# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | § | |
| | § | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH | § | |
| OF THE ARCHDIOCESE OF NEW | § | Section "A" |
| ORLEANS, | § | |
| | § | Chapter 11 |
| Debtor. | § | |
| | § | |

---

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

The Roman Catholic Church of the Archdiocese of New Orleans (the "**Debtor**") with the assistance of its advisors, has filed its Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Southern District of new York (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

In preparing the Schedules and Statements, the Debtor relied upon information derived from its books and records that was available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtor and its officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtor and its officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtor, on behalf of itself, its officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

Father Patrick Carr, in his capacity as the Third Vice President, Director and Vicar of Finance of the Debtor, has signed the Schedules and Statements. Fr. Carr is an authorized signatory for the Debtor. In reviewing and signing the Schedules and Statements, Fr. Carr necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtor and its advisors. Fr. Carr has not (nor could have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtor's chapter 11 case, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non- bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statements.

2. **Description of Case and "as of" Information Date**. On May 1, 2020 (the "**Petition**

**Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtor is operating its business and managing its property as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No party has requested the appointment of a trustee or examiner in this chapter 11 case.

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtor as of April 30, 2020, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtor as of the Petition Date.**

In addition, the Debtor owns and operates eight high schools and one special needs school (the "**Archdiocesan Schools**").[1] The Debtor's Schedules and Statements contain information with respect to each of the Archdiocesan Schools to the extent possible and separately classified and identified in the Schedules and Statements to the extent possible.

3. <u>**Net Book Value of Assets**</u>. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for all of its assets. Accordingly, unless otherwise indicated, the Debtor's Schedules and Statements reflect net book values as of the close of business on April 30, 2020**,** in the Debtor's books and records. Additionally, because the book values of certain assets, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. <u>**Recharacterization**</u>.  Notwithstanding the Debtor's reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. <u>**Personal Property–Leased**</u>. In the ordinary course of its business, the Debtor leased various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtor has made reasonable efforts to list all such leases in the Schedules and Statements.  The Debtor has made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease

---

[1] The Archdiocesan Schools are (i) the Academy of Our Lady High School, (ii) Archbishop Chappelle High School, (iii) Archbishop Hannan High School, (iv) Archbishop Rummel High School, (v) Archbishop Shaw High School, (vi) Pope John Paul II High School, (vii) St. Charles Catholic High School, (viii) St. Scholastica Academy, and (ix) St. Michael's Special School.

(including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtor has sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserves all of its rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtor has excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtor to pay, in its discretion, certain outstanding Claims on a post-petition basis. Prepetition liabilities which have been paid post-petition have been excluded from the Schedules and Statements. To the extent the Debtor pays any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtor reserves all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Insiders**. Solely, for purposes of the Schedules and Statements, the Debtor defines "insiders" to include the following: (a) directors; (b) senior level officers; (c) equity holders holding in excess of 5% of the voting securities of the Debtor; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtor). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (i) any insider's influence over the control of the Debtor; (ii) the management responsibilities or functions of any such insider; (iii) the decision-making or corporate authority of any such insider; or (iv) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

8. **Intellectual Property Rights**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

9. **Executory Contracts and Unexpired Leases**. The Debtor has not necessarily set forth

executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtor's estate. The Debtor's executory contracts and unexpired leases have been set forth in Schedule G.

10. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

11. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the Claimant, or a waiver of the Debtor's rights to recharacterize or reclassify such Claims or contracts or leases or to exercise their rights to setoff against such Claims.

12. **Claims Description**. Schedules D and E/F permit the Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtor reserves all of its rights to dispute, or assert offsets or defenses to, any Claim reflected on its Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtor expressly reserves all of its rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

13. **Causes of Action**. Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtor reserves all of its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

14. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

     a.    Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

     b.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

     c.    Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15. **Estimates and Assumptions**.   Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

16. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Intercompany**. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtor of any obligation between the Debtor and any affiliate of the Debtor is a statement of what appears in the Debtor's books and records and does not reflect any admission or conclusion of the Debtor regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

18. **Setoffs**. The Debtor incurs certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtor and its suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtor's Schedules and Statements.

19. **Confidential Information**.     Pursuant to the *Interim Order Authorizing The Roman Catholic Church For The Archdiocese Of New Orleans To File Portions Of The Schedules And Sofa, The Master Creditor Mailing Matrix, And Other Pleadings And Documents Under Seal* [Docket No. 53], (the "**Seal Order**"), Confidential Information (as defined in the Seal Order) has been redacted on the Schedules and Statements.  Unredacted versions of the Schedules and Statements will be made available to the Office of the United States Trustee and the Bankruptcy Court.

20. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to the Debtor's Schedules

**Schedule A/B**. All values set forth in Schedule A/B reflect the book value of the Debtor's assets as of the close of business on April 30, 2020, unless otherwise noted below. The Debtor has not included leases and contracts on Schedule A/B. Leases and contracts are listed on Schedule G.

> **Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of the close of business on April 30, 2020. Details with respect to the Debtor's cash management system and bank accounts are provided in the *Expedited Motion For Interim And Final Orders (A) Authorizing Postpetition Use Of Cash Collateral, (B) Granting Adequate Protection To Lender, (C) Modifying The Automatic Stay, (D) Scheduling A Final Hearing, And (E) Granting Related Relief* [Docket No. 5] (the "**Cash Management Motion**").

> **Schedule A/B 8**. The Debtor has included in Schedule A/B 8 under prepayments, the prepaid tuition for the 2020/2021 school year as well as payments received for certain special events such as summer camp, which events are to be held post filing.

> **Schedule A/B 11**. Accounts receivable do not include intercompany receivables.

> **Schedule A/B 21**. The value of the book store inventory reported in Schedule A/B 21 is valued as of March 30, 2020.

> **Schedule A/B 42**. The Debtor has listed collectables in response to Schedule A/B 42. Unless other disclosed, the value of such collectables is not recorded on the Debtor's financial statements and no current fair market value is available.

> **Schedule A/B 55**. The Debtor has listed owned real property in Schedule A/B 55 based upon information derived from its books and records, local Louisiana parish ad valorem assessments, and limited searches of the public conveyance records in pertinent Louisiana parishes. Addresses are listed for in Schedule A/B 55 for reference only. At this time, the Debtor is unable to assign property values to the real property, and/or improvement values.

> **Schedule A/B 74 & 75**. In the ordinary course of its business, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or warranty Claims. Additionally, the Debtor may be a party to pending litigation in which the Debtor has asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75. The Debtor's failure to list any contingent and/or unliquidated claim held by the Debtor in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtor of the legal rights of the Claimant or a waiver of the Debtor's right to recharacterize or reclassify such Claim or contract.

Moreover, the Debtor has not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule E/F part 2**. The Debtor has used reasonable efforts to report all general unsecured Claims against the Debtor on Schedule E/F part 2, based upon the Debtor's books and records as of the Petition Date. Certain claim amounts, such as those relating to medical liability claims, may not be reported in their totality on Schedule E/F due to a delay in processing of up to three months. In addition, due to the COVID 19 pandemic, the Debtor has experienced a delay in processing invoices as a result of not having access to its offices.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor did not list a date for each Claim listed on Schedule E/F part 2. Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F part 2 also includes potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtor's liabilities with respect to any of the potential suits and proceedings included therein. The Debtor expressly incorporates by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtor's Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. Although the Debtor's existing books, records, and financial systems have been relied upon to identify and schedule executory contracts and the Debtor has made diligent efforts to ensure the accuracy of the Debtor's Schedule G, inadvertent errors and omissions may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtor's reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not

constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the Debtor and such supplier or provider. The Debtor expressly reserves its right to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have not been included on the Schedule G. The Debtor's omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

**Schedule H**. For purposes of Schedule H, the Debtor may not have identified certain guarantees associated with the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. The Debtor reserves all of its rights to amend the Schedules to the extent that additional guarantees are identified or guarantees are discovered to have expired or to be unenforceable.

In the ordinary course of its business, the Debtor may be involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and defendants, some or all of

whom may assert cross-Claims and counter-Claims against other parties. Because the Debtor has treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on the Debtor's Schedule E/F part 2 and Statement 7, as applicable.

### **Specific Disclosures with Respect to the Debtor's Statements**

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtor within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtor's disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**. Statement 4 accounts for the Debtor's intercompany/affiliate transactions, as well as other transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance. Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtor's employees, has not been included.

The Debtor has included all consulting and payroll distributions and travel, entertainment, and other expense reimbursements made over the twelve months preceding the Petition Date to any individual that may be deemed an "Insider."

Additionally, for the purpose of completeness, the Debtor has listed payments made to the following Archdiocesan Schools. See footnote 1.

**Statement 7**. Any information contained in Statement 7 shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein. The Debtor reserves all rights with respect to the suits and proceedings listed in Statement 7, and any claims filed in relation to such suits and proceedings.

**Statement 9**. For the purpose of completeness, the Debtor has listed contributions made to the Archdiocesan Schools. See footnote 1.

**Statement 10**. The Debtor occasionally incurs losses for a variety of reasons, including theft and property damage. The Debtor, however, may not have records of all such losses if such losses do not have a material impact on the Debtor's business or are not reported for insurance purposes.

**Statement 26d**. The Debtor has provided financial statements in the ordinary course of its business to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtor's knowledge or consent or subject to confidentiality agreements, the Debtor has not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 30**. Unless otherwise indicated in the Debtor's specific response to Statement 30, the Debtor has included a comprehensive response to Statement 30 in Statement 4.

| Fill in this information to identify the case: |
| --- |
| **Debtor name:** The Roman Catholic Church of the Archdiocese of New Orleans |
| **United States Bankruptcy Court for the:** Eastern District of Louisiana |
| **Case number (if known):** 20-10846 |

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1.  Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $52,077,847.00[1] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $772,358.00[2] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $725,665.00[3] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $4,952,529.00[4] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $5,815,252.00[5] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $6,882,899.00[6] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $7,208,972.00[7] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $4,418,209.00[8] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $3,429,202.00[9] |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | | | |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $4,329,429.00[10] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $2,359,258.00[11] |
| **From the beginning of the fiscal year to filing date:** | From  7/1/2019  to  4/30/2020 | ☐ Operating a business<br>☑ Other: OPERATING | $5,228,232.00[12] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $62,896,716.00[1] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $2,218,829.00[2] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $845,272.00[3] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $5,271,809.00[4] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $6,003,387.00[5] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $6,923,945.00[6] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $8,127,563.00[7] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $4,783,815.00[8] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $3,288,867.00[9] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $4,318,955.00[10] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $4,019,315.00[11] |
| **For prior year:** | From  7/1/2018  to  6/30/2019 | ☐ Operating a business<br>☑ Other: OPERATING | $5,272,260.00[12] |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| | | | | |
|---|---|---|---|---|
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $44,341,175.00[1] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $2,469,678.00[2] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $958,825.00[3] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $5,410,874.00[4] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $6,311,364.00[5] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $6,685,081.00[6] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $7,408,471.00[7] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $4,857,062.00[8] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $3,084,917.00[9] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $4,183,591.00[10] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $4,231,877.00[11] |
| **For the year before that:** | From  7/1/2017  to  6/30/2018 | ☐ Operating a business<br>☑ Other: OPERATING | $5,662,688.00[12] |

[1]ARCHDIOCESE OF NEW ORLEANS - ADMINISTRATIVE OFFICES

[2]ST. LOUIS CATHEDRAL

[3]OUR LADY OF GUADALOUPE

[4]ACADEMY OF OUR LADY

[5]ARCHBISHOP CHAPELLE HIGH SCHOOL

[6]ARCHBISHOP HANNON HIGH SCHOOL

[7]ARCHBISHOP RUMMEL HIGH SCHOOL

[8]ARCHBISHOP SHAW HIGH SCHOOL

[9]POPE JOHN PAUL II HIGH SCHOOL

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

[10]ST. CHARLES CATHOLIC HIGH SCHOOL

[11]ST. MICHAEL SPECIAL SCHOOL FOR EXCEPTIONAL CHILDREN

[12]ST. SCHOLASTICA ACADEMY

---

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 7/1/2019 to 4/30/2020 | RENTS, ROYALTIES, PROCEEDS FROM SALE OF ASSETS, GRANTS AND DONATIONS, OTHER INCOME | $495,886.00[1] |
| | From 7/1/2019 to 4/30/2020 | RENTAL INCOME, PROCEEDS FROM SALE OF HISTORIC TAX CREDITS | $554,911.00[2] |
| | From 7/1/2019 to 4/30/2020 | RENTAL INTEREST, INCOME | $3,592.00[3] |
| | From 7/1/2019 to 4/30/2020 | INTEREST INCOME | $59,042.00[4] |
| | From 7/1/2019 to 4/30/2020 | INTEREST INCOME | $89,971.00[5] |
| | From 7/1/2019 to 4/30/2020 | INTEREST INCOME | $52,584.00[6] |
| | From 7/1/2019 to 4/30/2020 | INTEREST INCOME, RENTAL INCOME | $80,306.00[7] |
| | From 7/1/2019 to 4/30/2020 | INTEREST INCOME, RENTAL INCOME | $46,460.00[8] |
| | From 7/1/2019 to 4/30/2020 | INTEREST INCOME | $9,134.00[9] |
| | From 7/1/2019 to 4/30/2020 | INTEREST INCOME, RENTAL INCOME | $2,613.00[10] |
| | From 7/1/2019 to 4/30/2020 | INTEREST INCOME, PROCEEDS FROM SALE OF ASSETS | $52,823.00[11] |
| | From 7/1/2019 to 4/30/2020 | INTEREST INCOME | $63,950.00[12] |
| **For prior year:** | From 7/1/2018 to 6/30/2019 | RENTS, ROYALTIES, PROCEEDS FROM SALE OF ASSETS, GRANTS AND DONATIONS, OTHER INCOME | $9,333,416.00[1] |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| | | | | | |
|---|---|---|---|---|---|
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME, RENTAL INCOME, INSURANCE PROCEEDS, MISC INCOME | $292,078.00[2] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME | $201.00[3] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME | $77,607.00[4] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME, PROCEEDS FROM SALE OF ASSETS | $116,471.00[5] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME, PROCEEDS FROM SALE OF ASSETS, RENTAL INCOME | $77,575.00[6] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME | $99,444.00[7] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME | $63,190.00[8] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME | $11,219.00[9] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME | $46,325.00[10] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME, LEGAL SETTLEMENT | $1,321,559.00[11] |
| | From | 7/1/2018 | to | 6/30/2019 | INTEREST INCOME, PROCEEDS FROM SALE OF ASSETS | $147,935.00[12] |
| **For the year before that:** | From | 7/1/2017 | to | 6/30/2018 | RENTS, ROYALTIES, PROCEEDS FROM SALE OF ASSETS, GRANTS AND DONATIONS | $4,825,376.00[1] |
| | From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME, RENTAL INCOME | $186,405.00[2] |
| | From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME | $146.00[3] |
| | From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME | $74,076.00[4] |
| | From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME | $118,075.00[5] |
| | From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME, LAWSUIT SETTLEMENT | $268,068.00[6] |
| | From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME, PROCEEDS FROM SALE OF ASSETS | $106,262.00[7] |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| | | | | | |
|---|---|---|---|---|---|
| From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME | $77,985.00[8] |
| From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME | $11,790.00[9] |
| From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME, RENTAL INCOME, INSURANCE PROCEEDS | $10,051.00[10] |
| From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME | $116,392.00[11] |
| From | 7/1/2017 | to | 6/30/2018 | INTEREST INCOME, PROCEEDS FROM SALE OF ASSTS | $134,386.00[12] |

[1]ARCHDIOCESE OF NEW ORLEANS - ADMINISTRATIVE OFFICES

[2]ST. LOUIS CATHEDRAL

[3]OUR LADY OF GUADALOUPE

[4]ACADEMY OF OUR LADY

[5]ARCHBISHOP CHAPELLE HIGH SCHOOL

[6]ARCHBISHOP HANNON HIGH SCHOOL

[7]ARCHBISHOP RUMMEL HIGH SCHOOL

[8]ARCHBISHOP SHAW HIGH SCHOOL

[9]POPE JOHN PAUL II HIGH SCHOOL

[10]ST. CHARLES CATHOLIC HIGH SCHOOL

[11]ST. MICHAEL SPECIAL SCHOOL FOR EXCEPTIONAL CHILDREN

[12]ST. SCHOLASTICA ACADEMY

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                              Case number *(if known)* **20-10846**

---

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | A 1 ELEVATOR SERVICE<br>1500 MEHLE AVENUE<br>ARABI LA 70032 | 4/8/2020 | $4,620.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2. | A 1 ELEVATOR SERVICE<br>1500 MEHLE AVENUE<br>ARABI LA 70032 | 4/2/2020 | $4,437.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3. | A 1 ELEVATOR SERVICE<br>1500 MEHLE AVENUE<br>ARABI LA 70032 | 3/17/2020 | $11,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.4. | A 1 ELEVATOR SERVICE<br>1500 MEHLE AVENUE<br>ARABI LA 70032 | 3/3/2020 | $3,887.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.5. | A 1 ELEVATOR SERVICE<br>1500 MEHLE AVENUE<br>ARABI LA 70032 | 2/4/2020 | $1,655.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.6. A.C. SPECIALTIES, INC.<br>P.O. BOX 55090<br>METAIRIE LA 70055 | 3/13/2020 | $6,274.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.7. A.C. SPECIALTIES, INC.<br>P.O. BOX 55090<br>METAIRIE LA 70055 | 3/6/2020 | $592.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.8. ACADIAN AMBULANCE SERVICES<br>130 E KALISTE SALOOM ROAD<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 4/10/2020 | $1,766.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9. ACADIAN AMBULANCE SERVICES<br>130 E KALISTE SALOOM ROAD<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 3/31/2020 | $1,654.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10. ACADIAN AMBULANCE SERVICES<br>130 E KALISTE SALOOM ROAD<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 3/27/2020 | $6,221.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11. ACADIAN AMBULANCE SERVICES<br>130 E KALISTE SALOOM ROAD<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 3/20/2020 | $2,040.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12.   ACADIAN AMBULANCE SERVICES<br>130 E KALISTE SALOOM ROAD<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 3/20/2020 | $1,912.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13.   ACADIAN AMBULANCE SERVICES<br>130 E KALISTE SALOOM ROAD<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 3/6/2020 | $1,508.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14.   ACADIAN AMBULANCE SERVICES<br>130 E KALISTE SALOOM ROAD<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 2/21/2020 | $2,826.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15.   ACADIAN AMBULANCE SERVICES<br>130 E KALISTE SALOOM ROAD<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 2/14/2020 | $1,480.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16.   ACS PRIMARY CARE PHYSICIANS LA<br>PO BOX 634703<br>CINCINNATI OH 45263 | 4/10/2020 | $321.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17.   ACS PRIMARY CARE PHYSICIANS LA<br>PO BOX 634703<br>CINCINNATI OH 45263 | 4/3/2020 | $3,981.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18. ACS PRIMARY CARE PHYSICIANS LA<br>PO BOX 634703<br>CINCINNATI OH 45263 | 3/20/2020 | $1,382.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19. ACS PRIMARY CARE PHYSICIANS LA<br>PO BOX 634703<br>CINCINNATI OH 45263 | 3/13/2020 | $4,301.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20. ACS PRIMARY CARE PHYSICIANS LA<br>PO BOX 634703<br>CINCINNATI OH 45263 | 3/6/2020 | $950.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21. ACS PRIMARY CARE PHYSICIANS LA<br>PO BOX 634703<br>CINCINNATI OH 45263 | 2/28/2020 | $2,700.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22. ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 4/30/2020 | $297.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23. ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 4/24/2020 | $1,583.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**         Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.24.   ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 4/17/2020 | $637.27 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.25.   ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 4/10/2020 | $977.14 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.26.   ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 4/10/2020 | $26.10 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.27.   ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 4/3/2020 | $548.64 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.28.   ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 4/3/2020 | $13.63 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.29.   ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 3/31/2020 | $172.45 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.30. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 3/27/2020 | $1,132.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.31. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 3/27/2020 | $13.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.32. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 3/20/2020 | $719.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.33. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 3/20/2020 | $174.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.34. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 3/20/2020 | $44.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.35. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 3/20/2020 | $44.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.36. | ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 3/13/2020 | $1,532.18 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.37. | ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 3/6/2020 | $1,904.96 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.38. | ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 2/28/2020 | $1,741.96 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.39. | ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 2/28/2020 | $44.24 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.40. | ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 2/28/2020 | $13.04 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.41. | ADMIN OF TULANE EDUCATIONAL FUND PO BOX 54431 NEW ORLEANS LA 70154 | 2/21/2020 | $864.11 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.42. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 2/14/2020 | $637.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.43. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 2/14/2020 | $15.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 2/14/2020 | $13.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45. | ADMIN OF TULANE EDUCATIONAL FUND<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 2/7/2020 | $731.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.46. | ADVANCED ABSTRACTS L<br>888 N. JEFFERSON AVE.<br>PORT ALLEN LA 70767 | 4/29/2020 | $13,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.47. | ADVANCED RECONSTRUCTIVE CARE L<br>PO BOX 368<br>CHESTERLAND OH 44026 | 4/30/2020 | $133.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.48. | ADVANCED RECONSTRUCTIVE CARE L<br>PO BOX 368<br>CHESTERLAND OH 44026 | 4/24/2020 | $64,095.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.49. | ADVANCED RECONSTRUCTIVE CARE L<br>PO BOX 368<br>CHESTERLAND OH 44026 | 4/3/2020 | $58.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.50. | ADVANCED RECONSTRUCTIVE CARE L<br>PO BOX 368<br>CHESTERLAND OH 44026 | 2/28/2020 | $32,095.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.51. | Name and Address Intentionally Omitted | 3/17/2020 | $7,976.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.52. | Name and Address Intentionally Omitted | 2/18/2020 | $3,689.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.53. | Name and Address Intentionally Omitted | 2/4/2020 | $2,892.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.54. | Name and Address Intentionally Omitted | 2/4/2020 | $392.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.55. | ALL STAR ELECTRIC, INC.<br>1208 BERT STREET<br>LAPLACE LA 70068 | 4/10/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.56. | ALL STAR ELECTRIC, INC.<br>1208 BERT STREET<br>LAPLACE LA 70068 | 2/19/2020 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.57. | ALLIED UNIVERSAL SEC<br>P.O. BOX 828854<br>PHILADELPHIA PA 19182-8854 | 4/20/2020 | $1,333.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.58. | ALLIED UNIVERSAL SEC<br>P.O. BOX 828854<br>PHILADELPHIA PA 19182-8854 | 4/8/2020 | $2,098.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.59. | ALLIED UNIVERSAL SEC<br>P.O. BOX 828854<br>PHILADELPHIA PA 19182-8854 | 3/17/2020 | $2,098.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.60.   ALLIED UNIVERSAL SEC<br>P.O. BOX 828854<br>PHILADELPHIA PA 19182-8854 | 3/10/2020 | $2,170.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.61.   ALLIED UNIVERSAL SEC<br>P.O. BOX 828854<br>PHILADELPHIA PA 19182-8854 | 3/3/2020 | $3,767.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.62.   ALLIED UNIVERSAL SEC<br>P.O. BOX 828854<br>PHILADELPHIA PA 19182-8854 | 2/18/2020 | $3,821.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.63.   ALLIED UNIVERSAL SEC<br>P.O. BOX 828854<br>PHILADELPHIA PA 19182-8854 | 2/4/2020 | $3,821.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.64.   AMERIGROUP LA<br>PO BOX 28147<br>NEW YORK NY 10087 | 4/24/2020 | $33,794.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.65.   AT&T MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM IL 60197 | 3/17/2020 | $4,866.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.66. | AT&T MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM IL 60197 | 3/10/2020 | $54.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.67. | AT&T MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM IL 60197 | 2/11/2020 | $4,597.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.68. | AT&T MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM IL 60197 | 2/4/2020 | $54.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.69. | ATMOS<br>P. O. BOX 790311<br>ST. LOUIS MO 63179 | 4/10/2020 | $2,956.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.70. | ATMOS<br>P. O. BOX 790311<br>ST. LOUIS MO 63179 | 3/25/2020 | $4,959.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.71. | ATMOS<br>P. O. BOX 790311<br>ST. LOUIS MO 63179 | 2/6/2020 | $5,251.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.72. | ATMOS ENERGY<br>PO BOX 790311<br>ST. LOUIS MO 63179-0311 | 4/13/2020 | $4,840.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.73. | ATMOS ENERGY<br>PO BOX 790311<br>ST. LOUIS MO 63179-0311 | 3/12/2020 | $6,949.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.74. | ATMOS ENERGY<br>PO BOX 790311<br>ST. LOUIS MO 63179-0311 | 2/19/2020 | $8,279.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.75. | ATMOS ENERGY LOUISIA<br>P O BOX 790311<br>ST LOUIS, MO 63179-0311 | 4/2/2020 | $217.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.76. | ATMOS ENERGY LOUISIA<br>P O BOX 790311<br>ST LOUIS, MO 63179-0311 | 3/17/2020 | $26.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.77. | ATMOS ENERGY LOUISIA<br>P O BOX 790311<br>ST LOUIS, MO 63179-0311 | 3/10/2020 | $2,139.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.78. ATMOS ENERGY LOUISIA<br>P O BOX 790311<br>ST LOUIS, MO 63179-0311 | 3/10/2020 | $29.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.79. ATMOS ENERGY LOUISIA<br>P O BOX 790311<br>ST LOUIS, MO 63179-0311 | 3/3/2020 | $356.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.80. ATMOS ENERGY LOUISIA<br>P O BOX 790311<br>ST LOUIS, MO 63179-0311 | 3/3/2020 | $314.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.81. ATMOS ENERGY LOUISIA<br>P O BOX 790311<br>ST LOUIS, MO 63179-0311 | 3/3/2020 | $297.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.82. ATMOS ENERGY LOUISIA<br>P O BOX 790311<br>ST LOUIS, MO 63179-0311 | 2/26/2020 | $86.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.83. ATMOS ENERGY LOUISIA<br>P O BOX 790311<br>ST LOUIS, MO 63179-0311 | 2/18/2020 | $26.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.84. | ATMOS ENERGY LOUISIA P O BOX 790311 ST LOUIS, MO 63179-0311 | 2/11/2020 | $3,185.56 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.85. | ATMOS ENERGY LOUISIA P O BOX 790311 ST LOUIS, MO 63179-0311 | 2/4/2020 | $411.84 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.86. | ATMOS ENERGY LOUISIA P O BOX 790311 ST LOUIS, MO 63179-0311 | 2/4/2020 | $369.94 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.87. | ATMOS ENERGY LOUISIA P O BOX 790311 ST LOUIS, MO 63179-0311 | 2/4/2020 | $226.19 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.88. | ATMOS ENERGY LOUISIA P O BOX 790311 ST LOUIS, MO 63179-0311 | 2/4/2020 | $30.86 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.89. | AVALA 67252 INDUSTRY LN COVINGTON LA 70433 | 4/24/2020 | $594.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.90. | AVALA<br>67252 INDUSTRY LN<br>COVINGTON LA 70433 | 4/17/2020 | $34,852.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.91. | AVALA<br>67252 INDUSTRY LN<br>COVINGTON LA 70433 | 4/10/2020 | $144.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.92. | AVALA<br>67252 INDUSTRY LN<br>COVINGTON LA 70433 | 3/20/2020 | $255.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.93. | AVALA<br>67252 INDUSTRY LN<br>COVINGTON LA 70433 | 2/28/2020 | $594.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.94. | AVALA<br>67252 INDUSTRY LN<br>COVINGTON LA 70433 | 2/21/2020 | $560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.95. | AVALA<br>67252 INDUSTRY LN<br>COVINGTON LA 70433 | 2/14/2020 | $18,264.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.96. | B & S JANITORIAL SERVICES, INC.<br>P. O. BOX 573<br>MARRERO LA 70073 | 3/4/2020 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.97. | B & S JANITORIAL SERVICES, INC.<br>P. O. BOX 573<br>MARRERO LA 70073 | 3/3/2020 | $3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.98. | B & S JANITORIAL SERVICES, INC.<br>P. O. BOX 573<br>MARRERO LA 70073 | 3/3/2020 | $2,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.99. | B & S JANITORIAL SERVICES, INC.<br>P. O. BOX 573<br>MARRERO LA 70073 | 2/12/2020 | $3,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.100. | B & S JANITORIAL SERVICES, INC.<br>P. O. BOX 573<br>MARRERO LA 70073 | 2/12/2020 | $2,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.101. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 4/27/2020 | $124.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.102. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 4/22/2020 | $320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.103. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 4/8/2020 | $576.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.104. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 4/8/2020 | $364.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.105. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 4/3/2020 | $879.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.106. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 4/1/2020 | $2,826.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.107. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 4/1/2020 | $1,196.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.108. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 4/1/2020 | $1,152.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.109. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/27/2020 | $420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.110. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/20/2020 | $2,534.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.111. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/20/2020 | $555.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.112. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/13/2020 | $457.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.113. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/13/2020 | $356.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.114. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/13/2020 | $84.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.115. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/11/2020 | $1,267.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.116. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $2,905.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.117. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $1,105.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.118. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $684.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.119. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $668.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.120. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $625.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.121. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $396.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.122. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $388.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.123. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $372.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.124. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $240.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.125. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $192.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.126.   BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $192.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.127.   BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/6/2020 | $172.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.128.   BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/4/2020 | $1,642.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.129.   BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/4/2020 | $1,357.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.130.   BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/4/2020 | $1,110.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.131.   BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/4/2020 | $699.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.132. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/4/2020 | $376.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.133. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/2/2020 | $1,368.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.134. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/2/2020 | $1,035.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.135. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 3/2/2020 | $624.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.136. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/18/2020 | $685.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.137. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/13/2020 | $252.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.138. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/11/2020 | $1,607.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.139. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/11/2020 | $204.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.140. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/4/2020 | $1,164.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.141. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/4/2020 | $996.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.142. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/4/2020 | $907.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.143. BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/4/2020 | $500.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.144. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/4/2020 | $360.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.145. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/4/2020 | $356.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.146. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/4/2020 | $320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.147. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/4/2020 | $241.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.148. | BAILEY-MCCAFFERY, LLC<br>1904 CLEARVIEW PKWY<br>METAIRIE LA 70001 | 2/4/2020 | $172.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.149. | Name and Address Intentionally Omitted | 4/28/2020 | $2,851.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.150. | Name and Address Intentionally Omitted | 3/31/2020 | $2,851.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.151. | Name and Address Intentionally Omitted | 2/28/2020 | $2,851.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.152. | BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/30/2020 | $3,236.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.153. | BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/30/2020 | $1,208.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.154. | BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/24/2020 | $3,111.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.155. | BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/24/2020 | $2,417.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.156. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/17/2020 | $4,444.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.157. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/17/2020 | $2,417.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.158. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/10/2020 | $2,849.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.159. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/3/2020 | $819.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.160. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 3/27/2020 | $1,208.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.161. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 3/27/2020 | $819.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.162. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 3/20/2020 | $2,417.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.163. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 3/13/2020 | $432.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.164. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 3/6/2020 | $3,236.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.165. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 2/28/2020 | $1,177.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.166. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 2/21/2020 | $1,208.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.167. BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 2/7/2020 | $2,459.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.168. | BELLE CHASSE EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 2/7/2020 | $819.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.169. | BEN E KEITH CO<br>P O BOX 2497<br>FORT WORTH TX 76113 | 3/10/2020 | $3,224.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.170. | BEN E KEITH CO<br>P O BOX 2497<br>FORT WORTH TX 76113 | 2/26/2020 | $2,052.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.171. | BEN E KEITH CO<br>P O BOX 2497<br>FORT WORTH TX 76113 | 2/18/2020 | $3,219.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.172. | BEN E KEITH CO<br>P O BOX 2497<br>FORT WORTH TX 76113 | 2/11/2020 | $1,161.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.173. | BEN E KEITH CO<br>P O BOX 2497<br>FORT WORTH TX 76113 | 2/4/2020 | $1,340.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.174. | BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 4/10/2020 | $1,162.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.175. | BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 3/27/2020 | $1,035.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.176. | BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 3/20/2020 | $710.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.177. | BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 3/20/2020 | $350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.178. | BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 3/20/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.179. | BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 2/28/2020 | $2,302.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.180. BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 2/21/2020 | $30.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.181. BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 2/14/2020 | $367.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.182. BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 2/7/2020 | $2,212.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.183. BLACKBAUD, INC<br>P.O. BOX 930256<br>ATLANTA GA 31193-0256 | 3/11/2020 | $10,456.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.184. Name and Address Intentionally Omitted | 4/28/2020 | $2,548.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.185. Name and Address Intentionally Omitted | 3/31/2020 | $2,548.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.186. | Name and Address Intentionally Omitted | 2/28/2020 | $2,548.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.187. | BRIOVARX INFUSION SERVICES 305<br>2902 MOMENTUM PL<br>CHICAGO IL 60689 | 3/20/2020 | $13,234.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.188. | BRIOVARX INFUSION SERVICES 305<br>2902 MOMENTUM PL<br>CHICAGO IL 60689 | 2/21/2020 | $348.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.189. | BRIOVARX INFUSION SERVICES 305<br>2902 MOMENTUM PL<br>CHICAGO IL 60689 | 2/14/2020 | $424.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.190. | BRIOVARX INFUSION SERVICES 305<br>2902 MOMENTUM PL<br>CHICAGO IL 60689 | 2/7/2020 | $185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.191. | BROWN RICE MARKETING<br>476 METAIRIE ROAD SUITE 202<br>METAIRIE LA 70005 | 3/17/2020 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.192.   BROWN RICE MARKETING<br>476 METAIRIE ROAD SUITE 202<br>METAIRIE LA 70005 | 3/10/2020 | $3,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.193.   BROWN RICE MARKETING<br>476 METAIRIE ROAD SUITE 202<br>METAIRIE LA 70005 | 2/4/2020 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.194.   Name and Address Intentionally Omitted | 4/29/2020 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.195.   Name and Address Intentionally Omitted | 4/28/2020 | $2,569.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.196.   Name and Address Intentionally Omitted | 4/8/2020 | $45.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.197.   Name and Address Intentionally Omitted | 4/2/2020 | $1,008.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.198. | Name and Address Intentionally Omitted | 3/31/2020 | $2,569.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.199. | Name and Address Intentionally Omitted | 3/31/2020 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.200. | Name and Address Intentionally Omitted | 3/23/2020 | $2.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.201. | Name and Address Intentionally Omitted | 3/17/2020 | $21.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.202. | Name and Address Intentionally Omitted | 3/10/2020 | $143.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.203. | Name and Address Intentionally Omitted | 2/28/2020 | $2,569.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.204. | Name and Address Intentionally Omitted | 2/28/2020 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.205. | Name and Address Intentionally Omitted | 2/26/2020 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.206. | Name and Address Intentionally Omitted | 2/18/2020 | $21.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.207. | Name and Address Intentionally Omitted | 2/11/2020 | $38.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.208. | Name and Address Intentionally Omitted | 4/28/2020 | $2,647.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.209. | Name and Address Intentionally Omitted | 3/31/2020 | $2,647.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.210.    Name and Address Intentionally Omitted | 2/28/2020 | $2,647.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.211.    CALUDA'S COTTAGE CAT<br>1536 RIVER OAKS DR WEST SUITE A<br>HARAHAN LA 70123 | 3/10/2020 | $14,765.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.212.    CALUDA'S COTTAGE CAT<br>1536 RIVER OAKS DR WEST SUITE A<br>HARAHAN LA 70123 | 2/18/2020 | $7,149.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.213.    CALUDA'S COTTAGE CAT<br>1536 RIVER OAKS DR WEST SUITE A<br>HARAHAN LA 70123 | 2/11/2020 | $1,342.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.214.    Name and Address Intentionally Omitted | 4/29/2020 | $2,587.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.215.    Name and Address Intentionally Omitted | 3/31/2020 | $2,587.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.216. Name and Address Intentionally Omitted | 2/28/2020 | $2,587.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.217. CAPITAL ONE, N.A.<br>P.O. BOX 60024<br>NEW ORLEANS LA 70160-0024 | 4/17/2020 | $5,520.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.218. CAPITAL ONE, N.A.<br>P.O. BOX 60024<br>NEW ORLEANS LA 70160-0024 | 3/3/2020 | $1,374.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.219. CAPITAL ONE, N.A.<br>P.O. BOX 60024<br>NEW ORLEANS LA 70160-0024 | 2/27/2020 | $3,197.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.220. CAPITAL ONE, N.A.<br>P.O. BOX 60024<br>NEW ORLEANS LA 70160-0024 | 2/6/2020 | $13.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SERVICE FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.221. CAPITAL ONE, N.A.<br>P.O. BOX 60024<br>NEW ORLEANS LA 70160-0024 | 2/4/2020 | $3,375.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.222. Name and Address Intentionally Omitted | 4/28/2020 | $2,772.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.223. Name and Address Intentionally Omitted | 3/31/2020 | $2,772.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.224. Name and Address Intentionally Omitted | 2/28/2020 | $2,772.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.225. CARDIOVASCULAR SPECIALTY CATH<br>PO BOX 51154<br>LAFAYETTE LA 70505 | 3/13/2020 | $10,639.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.226. CARDIOVASCULAR SPECIALTY CATH<br>PO BOX 51154<br>LAFAYETTE LA 70505 | 2/14/2020 | $10,639.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.227. CARR RIGGS & INGRAM<br>111 VETERANS BLVD SUITE 350<br>METAIRIE LA 70005 | 4/24/2020 | $24,215.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.228.   CARR RIGGS & INGRAM<br>111 VETERANS BLVD SUITE 350<br>METAIRIE LA 70005 | 3/24/2020 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.229.   CATHOLIC CHARITIES<br>1000 HOWARD AVENUE<br>NEW ORLEANS LA 70113 | 2/7/2020 | $8,883.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.230.   CATHOLIC CHARITIES<br>1000 HOWARD AVENUE<br>NEW ORLEANS LA 70113 | 2/5/2020 | $5,266.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.231.   CATHOLIC CHARITIES<br>ARCHDIOCESE OF NEW ORLEANS<br>1000 HOWARD AVE SUITE 200<br>NEW ORLEANS LA 70113 | 4/20/2020 | $81.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.232.   CATHOLIC CHARITIES<br>ARCHDIOCESE OF NEW ORLEANS<br>1000 HOWARD AVE SUITE 200<br>NEW ORLEANS LA 70113 | 3/17/2020 | $488.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.233.   CATHOLIC CHARITIES<br>ARCHDIOCESE OF NEW ORLEANS<br>1000 HOWARD AVE SUITE 200<br>NEW ORLEANS LA 70113 | 3/10/2020 | $7,374.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.234.   CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS 1000 HOWARD AVE SUITE 200 NEW ORLEANS LA 70113 | 2/11/2020 | $13,048.38 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.235.   CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE NEW ORLEANS LA 70113 | 3/10/2020 | $15,466.32 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.236.   CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE NEW ORLEANS LA 70113 | 2/11/2020 | $18,714.32 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.237.   CATHOLIC MUTUAL GROUP P.O. BOX 30104 OMAHA NE 68103-1204 | 4/28/2020 | $63,666.67 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.238.   CATHOLIC MUTUAL GROUP P.O. BOX 30104 OMAHA NE 68103-1204 | 4/23/2020 | $554,500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.239.   CATHOLIC MUTUAL GROUP P.O. BOX 30104 OMAHA NE 68103-1204 | 3/26/2020 | $556,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 46

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.240. | CATHOLIC MUTUAL GROUP<br>P.O. BOX 30104<br>OMAHA NE 68103-1204 | 3/23/2020 | $63,666.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.241. | CATHOLIC MUTUAL GROUP<br>P.O. BOX 30104<br>OMAHA NE 68103-1204 | 2/26/2020 | $63,666.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.242. | CATHOLIC MUTUAL GROUP<br>P.O. BOX 30104<br>OMAHA NE 68103-1204 | 2/18/2020 | $575,941.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.243. | Name and Address Intentionally Omitted | 4/28/2020 | $2,543.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.244. | Name and Address Intentionally Omitted | 3/31/2020 | $2,543.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.245. | Name and Address Intentionally Omitted | 2/28/2020 | $2,543.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**            Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.246. Name and Address Intentionally Omitted | 2/11/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.247. CDW GOVERNMENT INC<br>75 REMITTANCE DRIVE<br>CHICAGO IL 60675-1515 | 4/29/2020 | $21,060.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.248. CDW GOVERNMENT INC<br>75 REMITTANCE DRIVE<br>CHICAGO IL 60675-1515 | 4/8/2020 | $2,395.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.249. CDW GOVERNMENT INC<br>75 REMITTANCE DRIVE<br>CHICAGO IL 60675-1515 | 2/11/2020 | $22,852.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.250. CHAMPAGNE PALACE<br>701 ELMWOOD PARK BLVD.<br>HARAHAN LA 70123 | 3/5/2020 | $8,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.251. CHASE CARDMEMBER SERVICES<br>P.O. BOX 6294<br>CAROL STREAM IL 60197-6294 | 3/27/2020 | $15,694.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.252. | CHASE CARDMEMBER SERVICES<br>P.O. BOX 6294<br>CAROL STREAM IL 60197-6294 | 3/3/2020 | $1,814.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.253. | CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 4/2/2020 | $6,723.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.254. | CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 3/10/2020 | $6,957.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.255. | CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 2/11/2020 | $7,996.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.256. | CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 2/11/2020 | $6,499.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.257. | CHATEAU DE NOTRE DAME ASSISTED LIVING<br>2832 BURDETTE ST<br>NEW ORLEANS LA 70125 | 4/2/2020 | $17,902.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.258. CHATEAU DE NOTRE DAME ASSISTED LIVING<br>2832 BURDETTE ST<br>NEW ORLEANS LA 70125 | 3/10/2020 | $17,912.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.259. CHATEAU DE NOTRE DAME ASSISTED LIVING<br>2832 BURDETTE ST<br>NEW ORLEANS LA 70125 | 2/11/2020 | $17,922.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.260. CHC DEVELOPMENT, LLC<br>1201 HIGHWAY DRIVE<br>JEFFERSON LA 70121 | 3/13/2020 | $983.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.261. CHC DEVELOPMENT, LLC<br>1201 HIGHWAY DRIVE<br>JEFFERSON LA 70121 | 3/6/2020 | $1,455.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.262. CHC DEVELOPMENT, LLC<br>1201 HIGHWAY DRIVE<br>JEFFERSON LA 70121 | 2/21/2020 | $3,735.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.263. CHC DEVELOPMENT, LLC<br>1201 HIGHWAY DRIVE<br>JEFFERSON LA 70121 | 2/14/2020 | $1,817.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.264. | CHC DEVELOPMENT, LLC<br>1201 HIGHWAY DRIVE<br>JEFFERSON LA 70121 | 2/6/2020 | $2,958.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.265. | CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 4/30/2020 | $511.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.266. | CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 4/24/2020 | $234,517.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.267. | CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 4/24/2020 | $12.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.268. | CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 4/17/2020 | $5,955.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.269. | CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 4/10/2020 | $259.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.270. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 4/10/2020 | $68.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.271. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 4/3/2020 | $4,895.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.272. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 3/27/2020 | $1,130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.273. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 3/20/2020 | $1,429.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.274. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 3/20/2020 | $29.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.275. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 3/13/2020 | $21.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.276.   CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 3/6/2020 | $1,288.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.277.   CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 3/6/2020 | $277.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.278.   CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 3/6/2020 | $166.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.279.   CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 2/28/2020 | $1,464.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.280.   CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 2/28/2020 | $68.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.281.   CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 2/28/2020 | $56.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.282. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 2/21/2020 | $859.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.283. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 2/21/2020 | $47.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.284. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 2/14/2020 | $1,503.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.285. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 2/7/2020 | $9,820.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.286. CHILDRENS HOSPITAL<br>PO BOX 919228<br>DALLAS TX 75391 | 2/7/2020 | $9.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.287. CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 4/30/2020 | $784.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.288. CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 4/24/2020 | $1,484.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.289. CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 4/17/2020 | $403.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.290. CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 4/10/2020 | $3,864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.291. CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 3/27/2020 | $4,407.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.292. CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 3/20/2020 | $2,268.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.293. CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 3/13/2020 | $806.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.294. | CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 3/6/2020 | $1,736.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.295. | CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 2/28/2020 | $3,236.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.296. | CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 2/21/2020 | $3,455.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.297. | CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 2/14/2020 | $1,517.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.298. | CHILDRENS HOSPITAL ANESTHESIA<br>PO BOX 919228<br>DALLAS TX 75391 | 2/7/2020 | $2,133.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.299. | CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 4/24/2020 | $1,027.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.300. CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 4/10/2020 | $336.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.301. CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 4/3/2020 | $75.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.302. CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 3/27/2020 | $1,972.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.303. CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 3/20/2020 | $2,388.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.304. CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 3/13/2020 | $229.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.305. CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 3/6/2020 | $437.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.306. | CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 2/28/2020 | $2,970.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.307. | CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 2/21/2020 | $1,040.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.308. | CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 2/14/2020 | $2,719.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.309. | CHILDRENS HOSPITAL MEDICAL PRA<br>PO BOX 733441<br>DALLAS TX 75373 | 2/7/2020 | $577.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.310. | CHUCKWAGON CHARTERS, INC.<br>2540 CARDINAL DRIVE<br>MARRERO, LA 70072 | 3/11/2020 | $1,705.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.311. | CHUCKWAGON CHARTERS, INC.<br>2540 CARDINAL DRIVE<br>MARRERO, LA 70072 | 3/5/2020 | $3,015.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.312. | CHUCKWAGON CHARTERS, INC.<br>2540 CARDINAL DRIVE<br>MARRERO, LA 70072 | 2/19/2020 | $3,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.313. | CHUCKWAGON CHARTERS, INC.<br>2540 CARDINAL DRIVE<br>MARRERO, LA 70072 | 2/18/2020 | $780.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.314. | CHUCKWAGON CHARTERS, INC.<br>2540 CARDINAL DRIVE<br>MARRERO, LA 70072 | 2/5/2020 | $4,405.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.315. | CITI CARDS<br>P O BOX 78045<br>PHOENIX AZ 85062-8045 | 4/8/2020 | $217.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.316. | CITI CARDS<br>P O BOX 78045<br>PHOENIX AZ 85062-8045 | 3/23/2020 | $5,151.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.317. | CITI CARDS<br>P O BOX 78045<br>PHOENIX AZ 85062-8045 | 3/3/2020 | $7,476.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.318. CITI CARDS<br>P O BOX 78045<br>PHOENIX AZ 85062-8045 | 3/3/2020 | $2,777.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.319. CITI CARDS<br>P O BOX 78045<br>PHOENIX AZ 85062-8045 | 2/4/2020 | $788.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.320. CITIZENS FOR EDUCATI<br>P O BOX 65196<br>BATON ROUGE LA 70896 | 3/3/2020 | $13,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.321. CITY OF NEW ORLEANS<br>PO BOX 62948<br>NEW ORLEANS LA 70162 | 4/30/2020 | $1,736.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.322. CITY OF NEW ORLEANS<br>PO BOX 62948<br>NEW ORLEANS LA 70162 | 4/24/2020 | $1,946.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.323. CITY OF NEW ORLEANS<br>PO BOX 62948<br>NEW ORLEANS LA 70162 | 4/17/2020 | $1,821.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.324. | CITY OF NEW ORLEANS<br>PO BOX 62948<br>NEW ORLEANS LA 70162 | 3/6/2020 | $3,262.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.325. | CITY OF NEW ORLEANS<br>PO BOX 62948<br>NEW ORLEANS LA 70162 | 2/28/2020 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.326. | CITY OF NEW ORLEANS<br>PO BOX 62948<br>NEW ORLEANS LA 70162 | 2/14/2020 | $2,053.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.327. | CLECO POWER LLC<br>P.O. BOX 660228<br>DALLAS TX 75266-0228 | 4/28/2020 | $14,401.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.328. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 4/20/2020 | $1,177.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.329. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 4/20/2020 | $249.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.330. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 4/2/2020 | $64.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.331. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 3/17/2020 | $3,541.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.332. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 3/17/2020 | $1,170.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.333. | CLECO POWER LLC<br>P.O. BOX 660228<br>DALLAS TX 75266-0228 | 3/11/2020 | $16,800.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.334. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 3/10/2020 | $240.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.335. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 2/26/2020 | $2,405.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.336. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 2/26/2020 | $1,351.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.337. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 2/18/2020 | $3,594.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.338. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 2/18/2020 | $94.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.339. | CLECO POWER LLC<br>P.O. BOX 660228<br>DALLAS TX 75266-0228 | 2/12/2020 | $21,244.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.340. | CLECO POWER LLC<br>P O BOX 660228<br>DALLAS TX 75266-0228 | 2/11/2020 | $262.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.341. | CORASS ELECTRICAL SERVICE<br>P. O. BOX 73729<br>METAIRIE LA 70033 | 4/17/2020 | $7,546.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.342. CORASS ELECTRICAL SERVICE<br>P. O. BOX 73729<br>METAIRIE LA 70033 | 4/10/2020 | $12,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.343. CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/27/2020 | $388.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.344. CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/27/2020 | $32.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.345. CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/22/2020 | $283.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.346. CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/22/2020 | $30.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.347. CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/22/2020 | $13.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.348. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/17/2020 | $1,402.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.349. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/8/2020 | $39.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.350. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/8/2020 | $30.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.351. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/8/2020 | $21.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.352. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/8/2020 | $20.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.353. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/3/2020 | $1,402.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.354. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 4/3/2020 | $852.07 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.355. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 4/3/2020 | $352.76 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.356. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 4/3/2020 | $183.01 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.357. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 4/3/2020 | $109.50 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.358. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 4/3/2020 | $97.27 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.359. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 4/3/2020 | $79.35 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.360. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/3/2020 | $42.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.361. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 4/3/2020 | $36.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.362. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/20/2020 | $218.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.363. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/20/2020 | $137.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.364. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/20/2020 | $50.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.365. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/20/2020 | $26.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.366. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/13/2020 | $551.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.367. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/13/2020 | $97.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.368. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/13/2020 | $25.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.369. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/6/2020 | $592.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.370. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/6/2020 | $218.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.371. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/6/2020 | $20.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                                  Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.372. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/6/2020 | $20.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.373. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/4/2020 | $121.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.374. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/2/2020 | $919.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.375. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/2/2020 | $137.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.376. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/2/2020 | $41.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.377. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 3/2/2020 | $40.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.378. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 3/2/2020 | $31.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.379. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 3/2/2020 | $29.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.380. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 2/20/2020 | $13.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.381. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 2/20/2020 | $12.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.382. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 2/19/2020 | $97.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.383. | CORPORATE PHARMACY SERVICES, INC. 319 BROAD ST. GADSDEN AL 39501 | 2/19/2020 | $30.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.384. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/18/2020 | $50.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.385. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/18/2020 | $37.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.386. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/18/2020 | $33.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.387. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/18/2020 | $19.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.388. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/13/2020 | $100.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.389. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/13/2020 | $23.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**         Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.390. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/13/2020 | $20.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.391. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/11/2020 | $42.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.392. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/11/2020 | $20.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.393. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/4/2020 | $380.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.394. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/4/2020 | $183.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.395. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/4/2020 | $97.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.396. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/4/2020 | $50.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.397. | CORPORATE PHARMACY SERVICES, INC.<br>319 BROAD ST.<br>GADSDEN AL 39501 | 2/4/2020 | $35.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.398. | CORVUS OF NEW ORLEAN<br>815 W WEED STREET<br>CHICAGO IL 60642 | 4/20/2020 | $175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.399. | CORVUS OF NEW ORLEAN<br>815 W WEED STREET<br>CHICAGO IL 60642 | 3/10/2020 | $485.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.400. | CORVUS OF NEW ORLEAN<br>815 W WEED STREET<br>CHICAGO IL 60642 | 3/3/2020 | $2,962.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.401. | CORVUS OF NEW ORLEAN<br>815 W WEED STREET<br>CHICAGO IL 60642 | 2/18/2020 | $2,962.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.402. CORVUS OF NEW ORLEAN<br>815 W WEED STREET<br>CHICAGO IL 60642 | 2/11/2020 | $485.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.403. CORVUS OF NEW ORLEAN<br>815 W WEED STREET<br>CHICAGO IL 60642 | 2/4/2020 | $1,138.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.404. COVENANT EYES INC<br>DBA CORP-EYES INC<br>P O BOX 637<br>OWOSSO MI 48867 | 3/10/2020 | $22,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.405. CREDIT CARD CENTER (WHITNEY)<br>HANCOCK WHITNEY BANK<br>P O BOX 23070<br>COLUMBUS GA 31902-3070 | 4/8/2020 | $3,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.406. CREDIT CARD CENTER (WHITNEY)<br>HANCOCK WHITNEY BANK<br>P O BOX 23070<br>COLUMBUS GA 31902-3070 | 3/10/2020 | $4,071.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.407. CREDIT CARD CENTER (WHITNEY)<br>HANCOCK WHITNEY BANK<br>P O BOX 23070<br>COLUMBUS GA 31902-3070 | 2/4/2020 | $183.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.408. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 4/24/2020 | $295.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.409. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 4/17/2020 | $2,753.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.410. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 4/10/2020 | $478.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.411. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 4/3/2020 | $214.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.412. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 3/31/2020 | $644.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.413. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 3/27/2020 | $718.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.414. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 3/20/2020 | $1,610.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.415. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 3/13/2020 | $518.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.416. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 3/6/2020 | $568.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.417. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 2/28/2020 | $706.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.418. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 2/28/2020 | $73.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.419. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 2/21/2020 | $1,896.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.420. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 2/14/2020 | $3,584.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.421. | CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 2/7/2020 | $346.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.422. | CRESCENT CITY SURGICAL CENTRE<br>3017 GALLERIA DRIVE<br>METAIRIE LA 70001 | 4/27/2020 | $5,097.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.423. | CRESCENT CITY SURGICAL CENTRE<br>3017 GALLERIA DRIVE<br>METAIRIE LA 70001 | 3/17/2020 | $4,287.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.424. | CRESCENT CITY SURGICAL CENTRE<br>3017 GALLERIA DRIVE<br>METAIRIE LA 70001 | 2/11/2020 | $30,474.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.425. | CYPRESS POINTE SURGICAL HOSP<br>42570 S AIRPORT RD<br>HAMMOND LA 70403 | 3/13/2020 | $96.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                  Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.426. CYPRESS POINTE SURGICAL HOSP<br>42570 S AIRPORT RD<br>HAMMOND LA 70403 | 3/2/2020 | $8,310.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.427. CYPRESS POINTE SURGICAL HOSP<br>42570 S AIRPORT RD<br>HAMMOND LA 70403 | 2/21/2020 | $3,893.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.428. DEHECHAUD AND DENECHAUD, LLC<br>201 ST CHARLES AVE SUITE 3920<br>NEW ORLEANS LA 70170 | 4/28/2020 | $33,983.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.429. DEHECHAUD AND DENECHAUD, LLC<br>201 ST CHARLES AVE SUITE 3920<br>NEW ORLEANS LA 70170 | 4/20/2020 | $9,338.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.430. DEHECHAUD AND DENECHAUD, LLC<br>201 ST CHARLES AVE SUITE 3920<br>NEW ORLEANS LA 70170 | 4/14/2020 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.431. DEHECHAUD AND DENECHAUD, LLC<br>1010 COMMON STREET<br>NEW ORLEANS LA 70112 | 3/25/2020 | $9,825.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.432. | DEHECHAUD AND DENECHAUD, LLC<br>1010 COMMON STREET<br>NEW ORLEANS LA 70112 | 3/6/2020 | $400.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.433. | DEHECHAUD AND DENECHAUD, LLC<br>201 ST CHARLES AVE SUITE 3920<br>NEW ORLEANS LA 70170 | 2/11/2020 | $9,237.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.434. | DEHECHAUD AND DENECHAUD, LLC<br>201 ST CHARLES AVE SUITE 3920<br>NEW ORLEANS LA 70170 | 2/4/2020 | $2,209.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.435. | Name and Address Intentionally Omitted | 4/2/2020 | $9,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.436. | DELL MARKETING L. P.<br>C/O DELL USA L. P.<br>P O BOX 534118<br>ATLANTA GA 30353-4118 | 4/28/2020 | $9,419.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.437. | DELL MARKETING L. P.<br>C/O DELL USA L. P.<br>P O BOX 534118<br>ATLANTA GA 30353-4118 | 4/8/2020 | $42.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.438.   DELL MARKETING L. P.<br>C/O DELL USA L. P.<br>P O BOX 534118<br>ATLANTA GA 30353-4118 | 3/17/2020 | $7,856.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.439.   DELL MARKETING L. P.<br>C/O DELL USA L. P.<br>P O BOX 534118<br>ATLANTA GA 30353-4118 | 2/26/2020 | $159.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.440.   DELL MARKETING L. P.<br>C/O DELL USA L. P.<br>P O BOX 534118<br>ATLANTA GA 30353-4118 | 2/18/2020 | $406.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.441.   DELL MARKETING L. P.<br>C/O DELL USA L. P.<br>P O BOX 534118<br>ATLANTA GA 30353-4118 | 2/11/2020 | $1,075.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.442.   DELL MARKETING L. P.<br>C/O DELL USA L. P.<br>P O BOX 534118<br>ATLANTA GA 30353-4118 | 2/4/2020 | $2,085.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.443.   DEVELOPMENT INNOVATIONS 360<br>P.O. BOX 81521<br>LAFAYETTE LA 70598 | 4/29/2020 | $1,976.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.444. | DEVELOPMENT INNOVATIONS 360<br>P.O. BOX 81521<br>LAFAYETTE LA 70598 | 4/23/2020 | $1,976.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.445. | DEVELOPMENT INNOVATIONS 360<br>P.O. BOX 81521<br>LAFAYETTE LA 70598 | 3/27/2020 | $4,310.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.446. | DEVELOPMENT INNOVATIONS 360<br>P.O. BOX 81521<br>LAFAYETTE LA 70598 | 2/20/2020 | $420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.447. | DEVELOPMENT INNOVATIONS 360<br>P.O. BOX 81521<br>LAFAYETTE LA 70598 | 2/1/2020 | $3,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.448. | DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 4/30/2020 | $849.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.449. | DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 4/24/2020 | $826.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                              Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.450. DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 4/17/2020 | $335.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.451. DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 4/10/2020 | $1,066.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.452. DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 4/3/2020 | $203.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.453. DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 3/27/2020 | $2,485.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.454. DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 3/20/2020 | $2,792.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.455. DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 3/13/2020 | $6,065.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.456.   DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 3/6/2020 | $2,972.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.457.   DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 2/28/2020 | $2,768.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.458.   DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 2/28/2020 | $790.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.459.   DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 2/21/2020 | $2,827.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.460.   DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 2/14/2020 | $2,164.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.461.   DIAGNOSTIC IMAGING SERVICES<br>4241 VETERANS BLVD<br>SUITE 201<br>METAIRIE LA 70006 | 2/7/2020 | $1,913.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.462.  DIGITAL SOLUTIONS LL<br>6291 PASSING SKY DRIVE<br>COLORADO SPRINGS CO 80911 | 3/17/2020 | $1,575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.463.  DIGITAL SOLUTIONS LL<br>6291 PASSING SKY DRIVE<br>COLORADO SPRINGS CO 80911 | 3/3/2020 | $5,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.464.  DIGITAL SOLUTIONS LL<br>6291 PASSING SKY DRIVE<br>COLORADO SPRINGS CO 80911 | 2/18/2020 | $4,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.465.  DISC OF LOUISIANA<br>76 STARBRUSH CIR<br>COVINGTON LA 70433 | 4/3/2020 | $41,025.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.466.  DISC OF LOUISIANA<br>76 STARBRUSH CIR<br>COVINGTON LA 70433 | 3/13/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.467.  DISC OF LOUISIANA<br>76 STARBRUSH CIR<br>COVINGTON LA 70433 | 2/7/2020 | $3,449.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.468. | DISNEY YOUTH GROUP PROGRAMS<br>PO BOX 10111<br>LAKE BUENA VISTA FL 32830-1011 | 2/17/2020 | $11,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.469. | DIXIELAND TOURS<br>10520 SOUTH CHOCTAW<br>BATON ROUGE LA 70815 | 2/1/2020 | $12,554.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.470. | DOCTOR SAME DAY SURGERY CENTER<br>4633 WICHERS DR STE 200<br>MARRERO LA 70072 | 4/15/2020 | $6,203.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.471. | DOCTOR SAME DAY SURGERY CENTER<br>4633 WICHERS DR STE 200<br>MARRERRO LA 70072 | 3/4/2020 | $10,489.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.472. | DOCTOR SAME DAY SURGERY CENTER<br>4633 WICHERS DR STE 200<br>MARRERRO LA 70072 | 2/7/2020 | $9,894.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.473. | DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 4/8/2020 | $1,021.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.474. | DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 4/2/2020 | $1,147.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.475. | DOCUMART<br>5624 CITRUS BLVD.<br>HARAHAN LA 70123 | 3/20/2020 | $2,576.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.476. | DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 3/17/2020 | $1,695.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.477. | DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 3/10/2020 | $848.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.478. | DOCUMART<br>5624 CITRUS BLVD.<br>HARAHAN LA 70123 | 3/6/2020 | $798.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.479. | DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 3/3/2020 | $991.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.480. | DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 2/26/2020 | $694.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.481. | DOCUMART<br>5624 CITRUS BLVD.<br>HARAHAN LA 70123 | 2/20/2020 | $3,714.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.482. | DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 2/18/2020 | $1,836.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.483. | DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 2/11/2020 | $713.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.484. | DOCUMART<br>5624 CITRUS BLVD.<br>HARAHAN LA 70123 | 2/7/2020 | $332.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.485. | DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 2/4/2020 | $540.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**            Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.486. DOCUMART<br>5624 CITRUS BLVD<br>HARAHAN LA 70123 | 2/4/2020 | $186.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.487. DOMINICAN FATHERS<br>775 HARRISON AVE<br>NEW ORLEANS LA 70124 | 2/28/2020 | $4,255.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.488. DOMINICAN FATHERS<br>775 HARRISON AVE<br>NEW ORLEANS LA 70124 | 2/28/2020 | $2,887.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.489. DOMINICAN FATHERS<br>775 HARRISON AVE<br>NEW ORLEANS LA 70124 | 2/4/2020 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.490. Name and Address Intentionally Omitted | 4/28/2020 | $2,895.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.491. Name and Address Intentionally Omitted | 4/8/2020 | $26.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.492. | Name and Address Intentionally Omitted | 3/31/2020 | $2,895.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.493. | Name and Address Intentionally Omitted | 3/3/2020 | $23.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.494. | Name and Address Intentionally Omitted | 2/28/2020 | $2,895.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.495. | Name and Address Intentionally Omitted | 2/26/2020 | $125.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.496. | EAST JEFFERSON AMBULATORY SURG<br>4320 HOUMA BLVD STE 500<br>METAIRIE LA 70006 | 3/31/2020 | $2,478.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.497. | EAST JEFFERSON AMBULATORY SURG<br>4320 HOUMA BLVD STE 500<br>METAIRIE LA 70006 | 3/20/2020 | $7,844.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.498. EAST JEFFERSON AMBULATORY SURG<br>4320 HOUMA BLVD STE 500<br>METAIRIE LA 70006 | 3/13/2020 | $1,147.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.499. EAST JEFFERSON AMBULATORY SURG<br>4320 HOUMA BLVD STE 500<br>METAIRIE LA 70006 | 2/7/2020 | $806.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.500. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 4/24/2020 | $15,234.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.501. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 4/24/2020 | $14,562.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.502. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 4/24/2020 | $70.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.503. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 4/17/2020 | $12,821.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                   Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.504. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 4/17/2020 | $14.72 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.505. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 4/10/2020 | $1,622.12 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.506. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 4/10/2020 | $68.30 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.507. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 4/3/2020 | $56,219.22 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.508. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 4/3/2020 | $51,326.33 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.509. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 3/31/2020 | $17,402.55 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.510. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 3/27/2020 | $22,260.29 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.511. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 3/27/2020 | $295.16 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.512. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 3/20/2020 | $12,842.54 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.513. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 3/13/2020 | $11,935.69 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.514. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 3/13/2020 | $68.30 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.515. | EAST JEFFERSON GENERAL HOSPITA PO BOX 975479 DALLAS TX 75397 | 3/6/2020 | $3,709.15 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.516. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 3/6/2020 | $68.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.517. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 2/28/2020 | $11,585.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.518. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 2/21/2020 | $13,045.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.519. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 2/14/2020 | $16,542.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.520. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 2/14/2020 | $219.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.521. EAST JEFFERSON GENERAL HOSPITA<br>PO BOX 975479<br>DALLAS TX 75397 | 2/7/2020 | $11,361.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.522. ELEVATOR TECHNICAL SERVICES<br>P O BOX 3662<br>PINEVILLE LA 71360 | 2/18/2020 | $2,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.523. ELEVATOR TECHNICAL SERVICES<br>P O BOX 3662<br>PINEVILLE LA 71360 | 2/4/2020 | $13,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.524. ENHANCING BEAUTIFUL MINDS<br>6305 ELYSIAN FIELDS AVE SUITE 301B<br>NEW ORLEANS LA 70082 | 4/20/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.525. ENHANCING BEAUTIFUL MINDS<br>6305 ELYSIAN FIELDS AVE SUITE 301B<br>NEW ORLEANS LA 70082 | 3/17/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.526. ENHANCING BEAUTIFUL MINDS<br>6305 ELYSIAN FIELDS AVE SUITE 301B<br>NEW ORLEANS LA 70082 | 2/18/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.527. ENHANCING BEAUTIFUL MINDS<br>6305 ELYSIAN FIELDS AVE SUITE 301B<br>NEW ORLEANS LA 70082 | 2/4/2020 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.528. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/27/2020 | $2,311.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.529. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/27/2020 | $1,997.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.530. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/27/2020 | $916.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.531. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/27/2020 | $834.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.532. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/27/2020 | $58.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.533. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/27/2020 | $19.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.534.   ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891 | 4/24/2020 | $8,693.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.535.   ENTERGY<br>P. O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/24/2020 | $575.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.536.   ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/20/2020 | $2,964.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.537.   ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/20/2020 | $1,811.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.538.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/20/2020 | $523.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.539.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/20/2020 | $156.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.540. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/20/2020 | $74.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.541. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/20/2020 | $58.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.542. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/20/2020 | $29.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.543. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/20/2020 | $18.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.544. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/20/2020 | $14.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.545. ENTERGY<br>P. O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/17/2020 | $8,624.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.546. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/17/2020 | $4,204.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.547. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 4/17/2020 | $1,671.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.548. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 4/17/2020 | $493.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.549. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/17/2020 | $305.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.550. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/17/2020 | $280.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.551. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 4/17/2020 | $251.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.552. ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/17/2020 | $111.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.553. ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 4/17/2020 | $54.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.554. ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 4/17/2020 | $19.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.555. ENTERGY<br>P.O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $14,562.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.556. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $9,179.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.557. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $3,523.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.558. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $2,043.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.559. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $1,172.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.560. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $608.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.561. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $450.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.562. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $399.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.563. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $315.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.564. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $312.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.565. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $91.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.566. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $47.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.567. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $26.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.568. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $18.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.569. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $18.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.570.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/2/2020 | $691.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.571.   ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 4/2/2020 | $165.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.572.   ENTERGY<br>P.O. BOX 8106<br>BATON ROUGE LA 70891 | 3/26/2020 | $1,011.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.573.   ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/25/2020 | $9,495.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.574.   ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891 | 3/23/2020 | $7,910.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.575.   ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/19/2020 | $4,399.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.576. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/19/2020 | $264.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.577. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/19/2020 | $223.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.578. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/19/2020 | $144.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.579. | ENTERGY<br>P. O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/19/2020 | $19.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.580. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/17/2020 | $3,068.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.581. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/17/2020 | $1,228.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.582. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/17/2020 | $686.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.583. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/17/2020 | $180.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.584. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/17/2020 | $38.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.585. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/17/2020 | $30.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.586. ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 3/16/2020 | $213.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.587. ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 3/16/2020 | $51.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.588. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 3/16/2020 | $13.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.589. | ENTERGY<br>P. O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/13/2020 | $10,599.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.590. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 3/12/2020 | $1,424.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.591. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 3/12/2020 | $881.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.592. | ENTERGY<br>P.O. BOX 8106<br>BATON ROUGE LA 70891 | 3/11/2020 | $2,528.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.593. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $4,441.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.594.  ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $3,586.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.595.  ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $1,468.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.596.  ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $538.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.597.  ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $523.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.598.  ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $481.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.599.  ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $413.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.600. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $386.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.601. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $120.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.602. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $101.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.603. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $18.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.604. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $13.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.605. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $5.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.606.   ENTERGY<br>P.O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/6/2020 | $13,998.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.607.   ENTERGY<br>P.O. BOX 8106<br>BATON ROUGE LA 70891 | 3/4/2020 | $1,044.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.608.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/3/2020 | $10,335.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.609.   ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/3/2020 | $604.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.610.   ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/3/2020 | $506.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.611.   ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/3/2020 | $90.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.612. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/3/2020 | $25.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.613. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 3/3/2020 | $18.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.614. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/26/2020 | $2,260.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.615. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/26/2020 | $16.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.616. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/21/2020 | $10,434.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.617. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891 | 2/20/2020 | $7,226.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.618. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/18/2020 | $4,105.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.619. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/18/2020 | $2,962.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.620. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/18/2020 | $703.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.621. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/18/2020 | $624.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.622. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/18/2020 | $306.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.623. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/18/2020 | $263.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.624. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/18/2020 | $244.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.625. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/18/2020 | $32.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.626. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/18/2020 | $1.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.627. | ENTERGY<br>P. O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/14/2020 | $10,906.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.628. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 2/14/2020 | $279.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.629. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 2/14/2020 | $85.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.630. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 2/14/2020 | $5.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.631. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 2/12/2020 | $1,669.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.632. | ENTERGY<br>PO BOX 8106<br>BATON ROUGE LA 70891-8106 | 2/12/2020 | $887.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.633. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/11/2020 | $1,393.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.634. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/11/2020 | $419.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.635. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/11/2020 | $62.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.636. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/11/2020 | $10.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.637. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/6/2020 | $14,156.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.638. | ENTERGY<br>P.O. BOX 8106<br>BATON ROUGE LA 70891 | 2/5/2020 | $4,537.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.639. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $11,281.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.640. | ENTERGY<br>P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $10,661.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.641. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $2,415.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.642. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $1,610.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.643. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $1,486.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.644. | ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $719.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.645. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $600.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.646. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $533.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.647. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $455.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.648. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $429.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.649. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $252.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.650. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $101.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.651. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $28.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.652. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $19.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.653. ENTERGY<br>P O BOX 8108<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $16.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.654. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $14.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.655. | ETC CATERING<br>#1 GALLERIA BLVD, SUITE 705A<br>METAIRIE LA 70001 | 3/17/2020 | $4,970.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.656. | ETC CATERING<br>#1 GALLERIA BLVD, SUITE 705A<br>METAIRIE LA 70001 | 3/12/2020 | $1,851.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.657. | ETC CATERING<br>#1 GALLERIA BLVD, SUITE 705A<br>METAIRIE LA 70001 | 3/10/2020 | $1,851.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.658. | ETC. CATERING<br>1 GALLERIA BLVD<br>SUITE 705 A<br>METAIRIE LA 70001 | 3/16/2020 | $72.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.659. | ETC. CATERING<br>1 GALLERIA BLVD<br>SUITE 705 A<br>METAIRIE LA 70001 | 2/20/2020 | $7,575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.660. | EYE ASSOCIATES LLC<br>3530 HOUMA BLVD STE 203<br>METAIRIE LA 70006 | 4/17/2020 | $4,359.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.661. | EYE ASSOCIATES LLC<br>3530 HOUMA BLVD STE 203<br>METAIRIE LA 70006 | 4/10/2020 | $4,179.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.662. | EYE ASSOCIATES LLC<br>3530 HOUMA BLVD STE 203<br>METAIRIE LA 70006 | 3/27/2020 | $2,181.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.663. | EYE ASSOCIATES LLC<br>3530 HOUMA BLVD STE 203<br>METAIRIE LA 70006 | 3/13/2020 | $71.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.664. | FACTORY SERVICE<br>2713 ATHANIA PKWY<br>METAIRIE LA 70002 | 3/20/2020 | $6,060.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.665. | FACTORY SERVICE<br>2713 ATHANIA PKWY<br>METAIRIE LA 70002 | 3/13/2020 | $425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                      Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.666.   FACTORY SERVICE<br>2713 ATHANIA PKWY<br>METAIRIE LA 70002 | 2/14/2020 | $1,572.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.667.   FELLOWSHIP OF CATH UNIVERSITY<br>603 PARK POINT DR SUITE 200<br>GOLDEN CO 80401-5787 | 4/2/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.668.   FELLOWSHIP OF CATH UNIVERSITY<br>603 PARK POINT DR SUITE 200<br>GOLDEN CO 80401-5787 | 2/26/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.669.   FELLOWSHIP OF CATH UNIVERSITY<br>603 PARK POINT DR SUITE 200<br>GOLDEN CO 80401-5787 | 2/18/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.670.   FERDIE'S PRINTING<br>3751 SPENCER STREET<br>HARVEY LA 70058 | 2/7/2020 | $8,736.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.671.   Name and Address Intentionally Omitted | 4/28/2020 | $2,499.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.672.   Name and Address Intentionally Omitted | 3/31/2020 | $2,499.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.673.   Name and Address Intentionally Omitted | 2/28/2020 | $2,499.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.674.   FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103 | 4/22/2020 | $14,984.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD BILL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.675.   FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103 | 4/22/2020 | $2,490.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD BILL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.676.   FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103 | 4/22/2020 | $371.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD BILL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.677.   FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103-2711 | 4/7/2020 | $4,211.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.678. | FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103 | 3/11/2020 | $10,577.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.679. | FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103 | 3/11/2020 | $8,407.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.680. | FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103 | 3/11/2020 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.681. | FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103-2711 | 3/6/2020 | $1,341.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.682. | FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103 | 2/12/2020 | $18,803.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.683. | FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103 | 2/12/2020 | $1,896.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.684. | FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103 | 2/12/2020 | $763.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.685. | FIRST BANK AND TRUST<br>P.O. BOX 2711<br>OMAHA NE 68103-2711 | 2/7/2020 | $3,438.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.686. | FOLEY MARKETING<br>317 GREFER LANE<br>HARVEY LA 70058 | 3/18/2020 | $2,970.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.687. | FOLEY MARKETING<br>317 GREFER LANE<br>HARVEY LA 70058 | 3/12/2020 | $494.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.688. | FOLEY MARKETING<br>317 GREFER LANE<br>HARVEY LA 70058 | 3/5/2020 | $1,627.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.689. | FOLEY MARKETING<br>317 GREFER LANE<br>HARVEY LA 70058 | 2/20/2020 | $482.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**              Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.690.   FOLEY MARKETING<br>317 GREFER LANE<br>HARVEY LA 70058 | 2/13/2020 | $552.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.691.   FOLEY MARKETING<br>317 GREFER LANE<br>HARVEY LA 70058 | 2/6/2020 | $715.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.692.   FOUCHER EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/30/2020 | $432.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.693.   FOUCHER EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/17/2020 | $1,208.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.694.   FOUCHER EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/17/2020 | $824.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.695.   FOUCHER EMERGENCY GROUP LLC<br>PO BOX 731587<br>DALLAS TX 75373 | 4/3/2020 | $3,236.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.696.   FOUCHER EMERGENCY GROUP LLC PO BOX 731587 DALLAS TX 75373 | 4/3/2020 | $432.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.697.   FOUCHER EMERGENCY GROUP LLC PO BOX 731587 DALLAS TX 75373 | 3/31/2020 | $432.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.698.   FOUCHER EMERGENCY GROUP LLC PO BOX 731587 DALLAS TX 75373 | 3/27/2020 | $2,395.44 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.699.   FOUCHER EMERGENCY GROUP LLC PO BOX 731587 DALLAS TX 75373 | 3/27/2020 | $720.90 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.700.   FOUCHER EMERGENCY GROUP LLC PO BOX 731587 DALLAS TX 75373 | 3/6/2020 | $819.18 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.701.   FOUCHER EMERGENCY GROUP LLC PO BOX 731587 DALLAS TX 75373 | 2/7/2020 | $1,208.52 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.702. | Name and Address Intentionally Omitted | 4/28/2020 | $2,777.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.703. | Name and Address Intentionally Omitted | 3/31/2020 | $2,777.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.704. | Name and Address Intentionally Omitted | 2/28/2020 | $2,777.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.705. | GALLAGHER<br>P.O. BOX 190<br>SELMA AL 36702 | 4/30/2020 | $45,127.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.706. | GALLAGHER<br>PO BOX 190<br>SELMA AL 36702 | 4/30/2020 | $2,417.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.707. | GALLAGHER<br>PO BOX 190<br>SELMA AL 36702 | 4/13/2020 | $2,417.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.708. GALLAGHER<br>PO BOX 190<br>SELMA AL 36702 | 4/3/2020 | $2,417.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.709. GALLAGHER<br>P.O. BOX 190<br>SELMA AL 36702 | 3/23/2020 | $45,127.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.710. GALLAGHER<br>P.O. BOX 190<br>SELMA AL 36702 | 2/20/2020 | $45,127.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.711. GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 4/30/2020 | $38,787.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.712. GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 4/30/2020 | $30,921.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.713. GALLAGHER BENEFIT SERVICES<br>PO BOX 190<br>SELMA AL 36702 | 4/29/2020 | $9,890.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.714. | GALLAGHER BENEFIT SERVICES<br>2850 WEST GOLF ROAD 5TH FLOOR<br>ROLLING MEADOWS IL 60008 | 4/20/2020 | $28,390.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.715. | GALLAGHER BENEFIT SERVICES<br>2850 WEST GOLF ROAD 5TH FLOOR<br>ROLLING MEADOWS IL 60008 | 4/20/2020 | $28,390.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.716. | GALLAGHER BENEFIT SERVICES<br>P O BOX 190<br>SELMA AL 36702 | 4/2/2020 | $202,423.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.717. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 4/1/2020 | $21,995.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.718. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 3/30/2020 | $38,787.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.719. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 3/27/2020 | $21,596.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.720. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 3/27/2020 | $7,073.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.721. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 3/24/2020 | $26,440.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.722. | GALLAGHER BENEFIT SERVICES<br>PO BOX 190<br>SELMA AL 36702 | 3/19/2020 | $36,412.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.723. | GALLAGHER BENEFIT SERVICES<br>P O BOX 190<br>SELMA AL 36702 | 3/3/2020 | $121,672.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.724. | GALLAGHER BENEFIT SERVICES<br>P O BOX 190<br>SELMA AL 36702 | 3/3/2020 | $89,292.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.725. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 3/1/2020 | $21,390.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.726. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 2/21/2020 | $38,183.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.727. | GALLAGHER BENEFIT SERVICES<br>PO BOX 190<br>SELMA AL 36702 | 2/20/2020 | $34,526.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.728. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 2/20/2020 | $26,440.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.729. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 2/20/2020 | $22,200.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.730. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 2/19/2020 | $7,073.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.731. | GALLAGHER BENEFIT SERVICES<br>2850 WEST GOLF ROAD 5TH FLOOR<br>ROLLING MEADOWS IL 60008 | 2/18/2020 | $31,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.732. | GALLAGHER BENEFIT SERVICES<br>P O BOX 190<br>SELMA AL 36702 | 2/4/2020 | $174,978.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.733. | GALLAGHER BENEFIT SERVICES<br>P.O. BOX 190<br>SELMA AL 36702 | 2/1/2020 | $23,113.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.734. | GALLAGHER BENEFITS SERVICES<br>P. O. BOX190<br>SELMA AL 36702 | 3/2/2020 | $25,980.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.735. | GALLAGHER BENEFITS SERVICES<br>PO BOX 190<br>SELMA AL 36702 | 2/3/2020 | $25,980.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.736. | GALLGHER BENEFITS SERVICE<br>P. O. BOX190<br>SELMA AL 36702 | 4/1/2020 | $25,375.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.737. | GALLO MECHANICAL SER<br>6750 EXCHEQUER DR, SUITE A<br>BATON ROUGE LA 70809 | 4/20/2020 | $9,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.738. | GALLO MECHANICAL SER<br>6750 EXCHEQUER DR, SUITE A<br>BATON ROUGE LA 70809 | 2/4/2020 | $350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.739. | Name and Address Intentionally Omitted | 4/29/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.740. | Name and Address Intentionally Omitted | 4/28/2020 | $2,435.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.741. | Name and Address Intentionally Omitted | 4/8/2020 | $667.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.742. | Name and Address Intentionally Omitted | 3/31/2020 | $2,435.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.743. | Name and Address Intentionally Omitted | 3/31/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.744. | Name and Address Intentionally Omitted | 2/28/2020 | $2,435.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.745. | Name and Address Intentionally Omitted | 2/28/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.746. | Name and Address Intentionally Omitted | 2/11/2020 | $1,152.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.747. | GAUDRY, RANSON, HIGGINS & GREMILLION LLC<br>401 WHITNEY AVENUE<br>SUITE 500<br>GRETNA LA 70056 | 4/17/2020 | $4,862.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.748. | GAUDRY, RANSON, HIGGINS & GREMILLION LLC<br>401 WHITNEY AVENUE<br>SUITE 500<br>GRETNA LA 70056 | 4/15/2020 | $2,454.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.749. | GAUDRY, RANSON, HIGGINS & GREMILLION LLC<br>401 WHITNEY AVENUE<br>SUITE 500<br>GRETNA LA 70056 | 4/15/2020 | $1,101.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |
|---|---|---|---|---|

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.750. | GAUDRY, RANSON, HIGGINS & GREMILLION LLC<br>401 WHITNEY AVENUE<br>SUITE 500<br>GRETNA LA 70056 | 4/15/2020 | $1,099.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.751. | GAUDRY, RANSON, HIGGINS & GREMILLION LLC<br>401 WHITNEY AVENUE<br>SUITE 500<br>GRETNA LA 70056 | 2/13/2020 | $801.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.752. | GAUDRY, RANSON, HIGGINS & GREMILLION LLC<br>401 WHITNEY AVENUE<br>SUITE 500<br>GRETNA LA 70056 | 2/13/2020 | $350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.753. | Name and Address Intentionally Omitted | 4/27/2020 | $4,785.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.754. | Name and Address Intentionally Omitted | 4/8/2020 | $137.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.755. | Name and Address Intentionally Omitted | 4/2/2020 | $763.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.756. | Name and Address Intentionally Omitted | 3/17/2020 | $4,976.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.757. | Name and Address Intentionally Omitted | 3/10/2020 | $5,119.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.758. | Name and Address Intentionally Omitted | 3/3/2020 | $2,046.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.759. | Name and Address Intentionally Omitted | 2/26/2020 | $891.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.760. | Name and Address Intentionally Omitted | 2/18/2020 | $1,055.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.761. | Name and Address Intentionally Omitted | 2/11/2020 | $3,625.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.762. | Name and Address Intentionally Omitted | 2/4/2020 | $6,549.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.763. | Name and Address Intentionally Omitted | 2/4/2020 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.764. | GREENKEEPER'S, INC.<br>#3 SANTA ANA AVE<br>JEFFERSON LA 70121 | 4/10/2020 | $3,584.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.765. | GREENKEEPER'S, INC.<br>#3 SANTA ANA AVE<br>JEFFERSON LA 70121 | 3/13/2020 | $3,584.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.766. | GREENKEEPER'S, INC.<br>#3 SANTA ANA AVE<br>JEFFERSON LA 70121 | 2/21/2020 | $715.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.767. | GREENKEEPER'S, INC.<br>#3 SANTA ANA AVE<br>JEFFERSON LA 70121 | 2/14/2020 | $3,584.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.768. GRUNDMANN'S ATHELIC<br>ATTN: JANET SWAIN<br>107 CAROLE SANDER HALL<br>NOTRE DAME IN 46556 | 2/13/2020 | $13,616.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.769. GUARDIAN<br>P.O. BOX 677458<br>DALLAS TX 75267-7458 | 4/1/2020 | $2,288.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.770. GUARDIAN<br>P.O. BOX 677458<br>DALLAS TX 75267-7458 | 3/2/2020 | $2,288.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.771. GUARDIAN<br>P.O. BOX 677458<br>DALLAS TX 75267-7458 | 2/1/2020 | $2,288.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.772. GUARDIAN EMPLOYEE BENEFITS<br>P O BOX 677458<br>DALLAS TX 75267-7458 | 4/2/2020 | $5,015.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.773. GUARDIAN EMPLOYEE BENEFITS<br>P O BOX 677458<br>DALLAS TX 75267-7458 | 3/10/2020 | $4,949.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.774.  GUARDIAN EMPLOYEE BENEFITS<br>P O BOX 677458<br>DALLAS TX 75267-7458 | 2/4/2020 | $6,011.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.775.  HARD ROCK HOTEL<br>UNIVERSAL ORLANDO<br>6800 LAKEWOOD PLAZA DRIVE<br>ORLANDO FL 32819 | 3/10/2020 | $10,760.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.776.  Name and Address Intentionally Omitted | 4/28/2020 | $2,593.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.777.  Name and Address Intentionally Omitted | 3/31/2020 | $2,604.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.778.  Name and Address Intentionally Omitted | 2/28/2020 | $2,583.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.779.  Name and Address Intentionally Omitted | 2/18/2020 | $120.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**         Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.780.   Name and Address Intentionally Omitted | 4/28/2020 | $2,873.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.781.   Name and Address Intentionally Omitted | 3/31/2020 | $2,873.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.782.   Name and Address Intentionally Omitted | 2/28/2020 | $2,873.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.783.   Name and Address Intentionally Omitted | 4/28/2020 | $2,961.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.784.   Name and Address Intentionally Omitted | 3/31/2020 | $2,961.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.785.   Name and Address Intentionally Omitted | 2/28/2020 | $2,961.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.786. HILTON NEW ORLEANS RIVERSIDE<br>#2 POYRDAS ST<br>NEW ORLEANS LA 70140 | 3/11/2020 | $18,842.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.787. HOME BANK, NA<br>PO BOX 27111<br>OMAHA NE 68103 | 3/19/2020 | $8,335.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.788. HOME BANK, NA<br>PO BOX 27111<br>OMAHA NE 68103 | 2/13/2020 | $11,005.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.789. Name and Address Intentionally Omitted | 4/17/2020 | $316.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.790. Name and Address Intentionally Omitted | 4/1/2020 | $34,902.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.791. Name and Address Intentionally Omitted | 2/20/2020 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.792. | Name and Address Intentionally Omitted | 4/28/2020 | $3,014.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.793. | Name and Address Intentionally Omitted | 3/31/2020 | $3,014.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.794. | Name and Address Intentionally Omitted | 2/28/2020 | $3,014.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.795. | HUNT TELECOMMUNICATI<br>P O BOX 733869<br>DALLAS TX 75373-3869 | 4/27/2020 | $48,884.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.796. | HUNT TELECOMMUNICATI<br>P O BOX 733869<br>DALLAS TX 75373-3869 | 4/27/2020 | $47,208.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.797. | HUNT TELECOMMUNICATI<br>P O BOX 733869<br>DALLAS TX 75373-3869 | 4/8/2020 | $7,646.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                  Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.798. | HUNT TELECOMMUNICATI<br>P O BOX 733869<br>DALLAS TX 75373-3869 | 3/10/2020 | $66,410.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.799. | HUNT TELECOMMUNICATI<br>P O BOX 733869<br>DALLAS TX 75373-3869 | 3/10/2020 | $157.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.800. | HUNT TELECOMMUNICATI<br>P O BOX 733869<br>DALLAS TX 75373-3869 | 2/11/2020 | $48,058.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.801. | HUNT TELECOMMUNICATI<br>P O BOX 733869<br>DALLAS TX 75373-3869 | 2/11/2020 | $7,737.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.802. | Name and Address Intentionally Omitted | 2/17/2020 | $10,674.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.803. | INTERNATIONAL SOLUTI<br>5525 SUPERIOR DRIVE, SUITE C2<br>BATON ROUGE LA 70816 | 4/20/2020 | $11,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.804. | INTERNATIONAL SOLUTI 5525 SUPERIOR DRIVE, SUITE C2 BATON ROUGE LA 70816 | 3/17/2020 | $11,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.805. | INTERNATIONAL SOLUTI 5525 SUPERIOR DRIVE, SUITE C2 BATON ROUGE LA 70816 | 2/11/2020 | $16,500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.806. | JANI KING 122 W PINE STREET PONCHATOULA LA 70454-3309 | 4/22/2020 | $6,417.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.807. | JANI KING 122 W PINE STREET PONCHATOULA LA 70454-3309 | 3/13/2020 | $6,417.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.808. | JANI KING 122 W PINE STREET PONCHATOULA LA 70454-3309 | 2/19/2020 | $6,417.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.809. | JDL INNOVATIVE SOLUT 6728 LOUISVILLE STREET NEW ORLEANS LA 70124 | 3/17/2020 | $1,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 141

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.810.   JDL INNOVATIVE SOLUT <br> 6728 LOUISVILLE STREET <br> NEW ORLEANS LA 70124 | 3/10/2020 | $2,500.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.811.   JDL INNOVATIVE SOLUT <br> 6728 LOUISVILLE STREET <br> NEW ORLEANS LA 70124 | 2/18/2020 | $1,000.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.812.   JDL INNOVATIVE SOLUT <br> 6728 LOUISVILLE STREET <br> NEW ORLEANS LA 70124 | 2/11/2020 | $1,000.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.813.   JDL INNOVATIVE SOLUT <br> 6728 LOUISVILLE STREET <br> NEW ORLEANS LA 70124 | 2/4/2020 | $1,000.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.814.   JDL INNOVATIVE SOLUT <br> 6728 LOUISVILLE STREET <br> NEW ORLEANS LA 70124 | 2/4/2020 | $500.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.815.   JEFFERSON ORTHOPEDIC CLINIC <br> 920 AVENUE B <br> MARRERRO LA 70072 | 4/17/2020 | $43.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.816.   JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 4/15/2020 | $216.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.817.   JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 4/15/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.818.   JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/25/2020 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.819.   JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/20/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.820.   JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/20/2020 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.821.   JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/20/2020 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.822. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/20/2020 | $131.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.823. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/17/2020 | $223.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.824. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/13/2020 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.825. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/13/2020 | $1,035.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.826. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/13/2020 | $359.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.827. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/13/2020 | $322.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.828. JEFFERSON ORTHOPEDIC CLINIC 920 AVENUE B MARRERRO LA 70072 | 3/13/2020 | $297.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.829. JEFFERSON ORTHOPEDIC CLINIC 920 AVENUE B MARRERRO LA 70072 | 3/6/2020 | $1,449.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.830. JEFFERSON ORTHOPEDIC CLINIC 920 AVENUE B MARRERRO LA 70072 | 3/6/2020 | $1,200.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.831. JEFFERSON ORTHOPEDIC CLINIC 920 AVENUE B MARRERRO LA 70072 | 3/4/2020 | $498.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.832. JEFFERSON ORTHOPEDIC CLINIC 920 AVENUE B MARRERRO LA 70072 | 3/4/2020 | $484.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.833. JEFFERSON ORTHOPEDIC CLINIC 920 AVENUE B MARRERRO LA 70072 | 3/4/2020 | $262.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.834. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 3/4/2020 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.835. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/20/2020 | $1,038.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.836. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/20/2020 | $324.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.837. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/18/2020 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.838. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/18/2020 | $130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.839. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/13/2020 | $346.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.840. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/13/2020 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.841. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/13/2020 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.842. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/13/2020 | $121.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.843. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/11/2020 | $173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.844. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/11/2020 | $86.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.845. JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERRO LA 70072 | 2/4/2020 | $1,239.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.846. | Name and Address Intentionally Omitted | 4/24/2020 | $1,007.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.847. | Name and Address Intentionally Omitted | 4/22/2020 | $139.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.848. | Name and Address Intentionally Omitted | 4/17/2020 | $1,007.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.849. | Name and Address Intentionally Omitted | 3/27/2020 | $1,007.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.850. | Name and Address Intentionally Omitted | 3/16/2020 | $1,007.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.851. | Name and Address Intentionally Omitted | 3/9/2020 | $1,007.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.852. | Name and Address Intentionally Omitted | 3/4/2020 | $1,007.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.853. | Name and Address Intentionally Omitted | 2/20/2020 | $1,007.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.854. | Name and Address Intentionally Omitted | 2/11/2020 | $1,007.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.855. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 4/28/2020 | $148,222.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.856. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 4/27/2020 | $119,014.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.857. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 4/22/2020 | $54,205.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.858. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 4/15/2020 | $71,666.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.859. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 4/3/2020 | $62,700.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.860. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 3/31/2020 | $90,744.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.861. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 3/26/2020 | $342,943.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.862. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 3/19/2020 | $403,956.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.863. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 3/18/2020 | $129,985.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.864. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 3/12/2020 | $250,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.865. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 3/10/2020 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.866. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170 | 3/10/2020 | $13,025.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.867. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170-5100 | 2/26/2020 | $4,452.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.868. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170-5100 | 2/18/2020 | $43,843.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.869. | JONES WALKER LLP<br>201 ST CHARLES AVE. 50TH FLOOR<br>NEW ORLEANS LA 70170-5100 | 2/4/2020 | $125,499.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.870. | JOSEPH ESTRADE<br>12 LAUX MANOR DRIVE<br>METAIRIE LA 70003 | 4/8/2020 | $830.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.871. | JOSEPH ESTRADE<br>12 LAUX MANOR DRIVE<br>METAIRIE LA 70003 | 3/17/2020 | $4,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.872. | JOSEPH ESTRADE<br>12 LAUX MANOR DRIVE<br>METAIRIE LA 70003 | 2/26/2020 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.873. | JOSEPH ESTRADE<br>12 LAUX MANOR DRIVE<br>METAIRIE LA 70003 | 2/11/2020 | $2,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.874. | JOSTENS, INC.<br>21336 NETWORK PLACE<br>CHICAGO IL 60673 | 3/24/2020 | $2,706.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.875. | JOSTENS, INC.<br>21336 NETWORK PLACE<br>CHICAGO IL 60673 | 3/12/2020 | $12,822.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.876.   JOSTENS, INC.<br>21336 NETWORK PLACE<br>CHICAGO IL 60673 | 2/13/2020 | $1,226.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.877.   Name and Address Intentionally Omitted | 3/13/2020 | $984.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.878.   Name and Address Intentionally Omitted | 3/6/2020 | $2,263.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.879.   Name and Address Intentionally Omitted | 2/21/2020 | $1,809.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.880.   Name and Address Intentionally Omitted | 2/14/2020 | $1,858.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.881.   Name and Address Intentionally Omitted | 2/6/2020 | $1,809.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.882. | KELLERMEYER BERGENSONS SERVICES, LLC<br>25049 NETWORK PLACE<br>CHICAGO IL 60673-1250 | 3/13/2020 | $5,097.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.883. | KELLERMEYER BERGENSONS SERVICES, LLC<br>25049 NETWORK PLACE<br>CHICAGO IL 60673-1250 | 2/14/2020 | $5,561.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.884. | Name and Address Intentionally Omitted | 4/15/2020 | $848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.885. | Name and Address Intentionally Omitted | 4/15/2020 | $848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.886. | Name and Address Intentionally Omitted | 4/8/2020 | $848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.887. | Name and Address Intentionally Omitted | 3/16/2020 | $848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.888.   Name and Address Intentionally Omitted | 3/13/2020 | $26.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.889.   Name and Address Intentionally Omitted | 3/11/2020 | $848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.890.   Name and Address Intentionally Omitted | 2/28/2020 | $848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.891.   Name and Address Intentionally Omitted | 2/13/2020 | $848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.892.   Name and Address Intentionally Omitted | 2/13/2020 | $47.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.893.   Name and Address Intentionally Omitted | 2/11/2020 | $848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.894. | KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 4/30/2020 | $864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.895. | KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 4/24/2020 | $1,208.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.896. | KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 4/17/2020 | $819.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.897. | KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 3/31/2020 | $432.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.898. | KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 3/27/2020 | $819.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.899. | KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 3/20/2020 | $2,027.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.900. KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 3/13/2020 | $2,417.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.901. KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 3/6/2020 | $1,638.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.902. KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 2/28/2020 | $824.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.903. KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 2/21/2020 | $448.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.904. KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 2/14/2020 | $432.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.905. KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 2/7/2020 | $2,027.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.906. | KENNER EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 2/7/2020 | $12.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.907. | KENNWORTH OF LOUISIANA<br>1001 EDWARDS AVENUE<br>NEW ORLEANS LA 70123 | 2/7/2020 | $15,257.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.908. | KENT DESIGN BUILD, INC.<br>1875 HIGHWAY 59<br>MANDEVILLE LA 70448 | 2/19/2020 | $31,111.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.909. | Name and Address Intentionally Omitted | 4/28/2020 | $2,739.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.910. | Name and Address Intentionally Omitted | 4/8/2020 | $72.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.911. | Name and Address Intentionally Omitted | 3/31/2020 | $2,739.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.912. | Name and Address Intentionally Omitted | 3/3/2020 | $40.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.913. | Name and Address Intentionally Omitted | 2/28/2020 | $2,739.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.914. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/22/2020 | $5,165.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.915. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/22/2020 | $2,607.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.916. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/8/2020 | $5,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.917. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/8/2020 | $3,801.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.918. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/8/2020 | $3,771.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.919. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/8/2020 | $2,276.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.920. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/8/2020 | $1,661.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.921. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/8/2020 | $650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.922. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/8/2020 | $420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.923. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 4/8/2020 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.924. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 3/4/2020 | $1,435.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.925. | KINNEY, ELLINGHAUSEN & DESHAZO<br>1250 POYDRAS ST<br>STE 2450<br>NEW ORLEANS LA 70113 | 3/4/2020 | $1,395.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.926. | LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 4/30/2020 | $141.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.927. | LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 4/24/2020 | $373.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.928. | LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 4/24/2020 | $53.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.929. | LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 4/17/2020 | $345.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.930. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 4/10/2020 | $514.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.931. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 4/10/2020 | $53.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.932. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 4/3/2020 | $197.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.933. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 3/31/2020 | $46.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.934. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 3/27/2020 | $776.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.935. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 3/27/2020 | $401.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.936.  LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 3/20/2020 | $1,404.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.937.  LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 3/20/2020 | $228.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.938.  LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 3/13/2020 | $1,064.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.939.  LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 3/13/2020 | $325.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.940.  LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 3/6/2020 | $381.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.941.  LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 3/6/2020 | $46.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                              Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.942. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 2/28/2020 | $832.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.943. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 2/28/2020 | $142.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.944. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 2/21/2020 | $762.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.945. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 2/21/2020 | $187.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.946. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 2/14/2020 | $1,298.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.947. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 2/14/2020 | $19.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.948. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 2/7/2020 | $123.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.949. LABCORP BIRMINGHAM<br>PO BOX 2270<br>BURLINGTON NC 27216 | 2/7/2020 | $19.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.950. LABOR FIRST, LLC<br>3000 MIDLANTIC DRIVE, SUITE 101<br>MOUNT LAUREL NJ 08054 | 2/11/2020 | $18,015.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.951. LAKE SURGICAL HOSPITAL<br>1700 LINDBERG DR<br>SLIDELL LA 70458 | 4/30/2020 | $334.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.952. LAKE SURGICAL HOSPITAL<br>1700 LINDBERG DR<br>SLIDELL LA 70458 | 3/13/2020 | $15,722.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.953. LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/30/2020 | $419.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.954. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/30/2020 | $185.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.955. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/30/2020 | $140.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.956. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/30/2020 | $140.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.957. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/30/2020 | $51.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.958. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/24/2020 | $446.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.959. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/24/2020 | $185.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.960. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/24/2020 | $134.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.961. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/24/2020 | $44.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.962. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/17/2020 | $89.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.963. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/10/2020 | $162.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.964. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/10/2020 | $162.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.965. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/10/2020 | $110.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.966. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/3/2020 | $181.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.967. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 4/3/2020 | $89.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.968. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/31/2020 | $363.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.969. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/31/2020 | $162.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.970. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/31/2020 | $136.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.971. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/31/2020 | $121.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                        Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.972. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/27/2020 | $303.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.973. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/27/2020 | $229.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.974. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/27/2020 | $110.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.975. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/27/2020 | $91.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.976. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/20/2020 | $360.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.977. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/20/2020 | $354.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                  Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.978. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/20/2020 | $336.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.979. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/20/2020 | $154.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.980. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/20/2020 | $121.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.981. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/20/2020 | $114.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.982. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/13/2020 | $341.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.983. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/13/2020 | $316.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.984. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/13/2020 | $244.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.985. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/13/2020 | $219.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.986. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/13/2020 | $192.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.987. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/13/2020 | $160.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.988. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/13/2020 | $94.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.989. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 3/6/2020 | $282.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.990. | LCMC URGENT CARE LLC 10319 JEFFERSON HWY BATON ROUGE LA 70809 | 3/6/2020 | $263.71 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.991. | LCMC URGENT CARE LLC 10319 JEFFERSON HWY BATON ROUGE LA 70809 | 3/6/2020 | $181.31 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.992. | LCMC URGENT CARE LLC 10319 JEFFERSON HWY BATON ROUGE LA 70809 | 3/6/2020 | $170.72 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.993. | LCMC URGENT CARE LLC 10319 JEFFERSON HWY BATON ROUGE LA 70809 | 3/6/2020 | $149.83 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.994. | LCMC URGENT CARE LLC 10319 JEFFERSON HWY BATON ROUGE LA 70809 | 3/6/2020 | $135.70 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.995. | LCMC URGENT CARE LLC 10319 JEFFERSON HWY BATON ROUGE LA 70809 | 2/28/2020 | $574.38 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**         Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.996. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/28/2020 | $254.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.997. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/28/2020 | $132.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.998. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/28/2020 | $121.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.999. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/28/2020 | $110.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1000. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/21/2020 | $261.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1001. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/21/2020 | $232.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1002. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/21/2020 | $121.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1003. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/21/2020 | $121.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1004. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/14/2020 | $597.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1005. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/14/2020 | $275.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1006. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/14/2020 | $182.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1007. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/14/2020 | $139.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1008. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/14/2020 | $121.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1009. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/7/2020 | $244.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1010. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/7/2020 | $193.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1011. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/7/2020 | $131.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1012. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/7/2020 | $115.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1013. | LCMC URGENT CARE LLC<br>10319 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 2/7/2020 | $91.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1014. | LD DESIGN LLC<br>318 STAFFORD PLACE<br>NEW ORLEANS LA 70124 | 4/15/2020 | $3,954.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1015. | LD DESIGN LLC<br>318 STAFFORD PLACE<br>NEW ORLEANS LA 70124 | 3/13/2020 | $562.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1016. | LD DESIGN LLC<br>318 STAFFORD PLACE<br>NEW ORLEANS LA 70124 | 3/6/2020 | $1,968.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1017. | LD DESIGN LLC<br>318 STAFFORD PLACE<br>NEW ORLEANS LA 70124 | 2/14/2020 | $1,135.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1018. | LD DESIGN LLC<br>318 STAFFORD PLACE<br>NEW ORLEANS LA 70124 | 2/7/2020 | $1,411.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1019. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 4/30/2020 | $388.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1020. LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 4/24/2020 | $404.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1021. LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 4/17/2020 | $705.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1022. LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 4/15/2020 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1023. LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 4/15/2020 | $144.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1024. LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 4/15/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1025. LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 4/10/2020 | $202.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1026. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 4/10/2020 | $35.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1027. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 4/8/2020 | $130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1028. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 4/3/2020 | $281.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1029. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 3/31/2020 | $735.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1030. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/27/2020 | $2,421.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1031. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 3/27/2020 | $477.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                   Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1032. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/27/2020 | $303.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1033. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/20/2020 | $1,378.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1034. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 3/20/2020 | $1,052.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1035. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/20/2020 | $158.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1036. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/17/2020 | $129.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1037. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 3/13/2020 | $1,616.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1038. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/13/2020 | $431.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1039. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/13/2020 | $144.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1040. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/13/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1041. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/9/2020 | $1,172.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1042. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/9/2020 | $165.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1043. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 3/6/2020 | $709.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1044. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/6/2020 | $204.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1045. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/6/2020 | $126.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1046. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/2/2020 | $1,115.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1047. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/2/2020 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1048. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 3/2/2020 | $79.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1049. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 2/28/2020 | $1,003.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1050. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 2/26/2020 | $219.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1051. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 2/21/2020 | $1,295.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1052. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 2/20/2020 | $158.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1053. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 2/18/2020 | $158.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1054. | LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 2/14/2020 | $1,412.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1055. | LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 2/11/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1056. LMG LLC<br>PO BOX 14236<br>BELFAST ME 04915 | 2/7/2020 | $1,438.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1057. LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 2/4/2020 | $192.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1058. LMG LLC<br>2731 NAPOLEAN<br>NEW ORLEANS LA 70115 | 2/4/2020 | $68.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1059. LOUISIANA CONFERENCE OF CATHOLIC<br>BISHOPS<br>2431 S. ACADIAN THRUWAY, SUITE 250<br>BATON ROUGE LA 70808 | 3/23/2020 | $21,395.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1060. LOUISIANA STATE UNIVERSITY<br>OFFICE OF BURSAR OPERATIONS<br>125 THOMAS BOYD HALL<br>BATON ROUGE LA 70803 | 3/19/2020 | $40,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1061. LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 4/30/2020 | $679.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1062.   LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 4/30/2020 | $73.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1063.   LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 4/24/2020 | $451.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1064.   LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 4/24/2020 | $103.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1065.   LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 4/17/2020 | $248.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1066.   LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 4/17/2020 | $99.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1067.   LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 4/10/2020 | $629.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1068. LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 4/10/2020 | $274.77 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1069. LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 4/3/2020 | $118.08 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1070. LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 4/3/2020 | $62.66 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1071. LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 3/31/2020 | $541.40 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1072. LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 3/31/2020 | $295.20 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1073. LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 3/27/2020 | $1,413.97 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1074. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 3/27/2020 | $1,129.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1075. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 3/27/2020 | $51.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1076. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 3/20/2020 | $2,780.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1077. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 3/20/2020 | $1,140.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1078. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 3/13/2020 | $2,618.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1079. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 3/13/2020 | $572.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**　　　　　Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1080. | LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 3/6/2020 | $629.23 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1081. | LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 3/6/2020 | $380.15 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1082. | LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 2/28/2020 | $1,316.02 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1083. | LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 2/28/2020 | $555.74 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1084. | LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 2/21/2020 | $1,778.13 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1085. | LSU HEALTHCARE NETWORK PO BOX 919100 DALLAS TX 75391 | 2/21/2020 | $189.62 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1086. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 2/14/2020 | $2,228.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1087. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 2/14/2020 | $329.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1088. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 2/14/2020 | $18.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1089. | LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 2/7/2020 | $1,089.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1090. | Name and Address Intentionally Omitted | 4/28/2020 | $2,786.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1091. | Name and Address Intentionally Omitted | 4/8/2020 | $985.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1092. | Name and Address Intentionally Omitted | 3/31/2020 | $2,786.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1093. | Name and Address Intentionally Omitted | 2/28/2020 | $2,786.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1094. | LYKE FOUNDATION<br>102 ANN COURT<br>MONTZ LA 70068-8980 | 2/11/2020 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1095. | Name and Address Intentionally Omitted | 4/30/2020 | $4,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1096. | Name and Address Intentionally Omitted | 3/20/2020 | $4,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1097. | Name and Address Intentionally Omitted | 4/28/2020 | $2,613.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1098. | Name and Address Intentionally Omitted | 3/31/2020 | $2,613.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1099. | Name and Address Intentionally Omitted | 2/28/2020 | $2,613.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1100. | MARY BIRD PERKINS CANCER CENTE<br>DEPT 1299<br>PO BOX 11407<br>BIRMINGHAM AL 35246 | 4/30/2020 | $255.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1101. | MARY BIRD PERKINS CANCER CENTE<br>DEPT 1299<br>PO BOX 11407<br>BIRMINGHAM AL 35246 | 3/6/2020 | $2,936.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1102. | MARY BIRD PERKINS CANCER CENTE<br>DEPT 1299<br>PO BOX 11407<br>BIRMINGHAM AL 35246 | 2/28/2020 | $7,377.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1103. | MARY BIRD PERKINS CANCER CENTE<br>DEPT 1299<br>PO BOX 11407<br>BIRMINGHAM AL 35246 | 2/21/2020 | $27,102.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1104. | MARY BIRD PERKINS CANCER CENTE<br>DEPT 1299<br>PO BOX 11407<br>BIRMINGHAM AL 35246 | 2/14/2020 | $10,080.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1105. | Name and Address Intentionally Omitted | 4/28/2020 | $2,914.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1106. | Name and Address Intentionally Omitted | 3/31/2020 | $2,914.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1107. | Name and Address Intentionally Omitted | 2/28/2020 | $2,914.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1108. | Name and Address Intentionally Omitted | 4/1/2020 | $3,699.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1109. | Name and Address Intentionally Omitted | 3/2/2020 | $3,699.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1110. | Name and Address Intentionally Omitted | 2/4/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1111. | Name and Address Intentionally Omitted | 4/28/2020 | $2,937.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1112. | Name and Address Intentionally Omitted | 3/31/2020 | $2,937.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1113. | Name and Address Intentionally Omitted | 2/28/2020 | $2,937.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1114. | MCVAN, INC.<br>35 FRANK MOSSBERG DRIVE<br>ATTLEBORO MA 02703 | 4/9/2020 | $1,582.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1115. | MCVAN, INC.<br>35 FRANK MOSSBERG DRIVE<br>ATTLEBORO MA 02703 | 3/20/2020 | $2,234.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**            Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1116. MCVAN, INC.<br>35 FRANK MOSSBERG DRIVE<br>ATTLEBORO MA 02703 | 3/12/2020 | $1,256.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1117. MCVAN, INC.<br>35 FRANK MOSSBERG DRIVE<br>ATTLEBORO MA 02703 | 3/3/2020 | $2,440.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1118. MCVAN, INC.<br>35 FRANK MOSSBERG DRIVE<br>ATTLEBORO MA 02703 | 2/3/2020 | $8,474.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1119. MD ANDERSON CANCER CENT<br>PO BOX 4434<br>HOUSTON TX 77210 | 4/17/2020 | $14,729.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1120. MD ANDERSON CANCER CENT<br>PO BOX 4434<br>HOUSTON TX 77210 | 4/3/2020 | $4,701.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1121. MD ANDERSON CANCER CENT<br>PO BOX 4434<br>HOUSTON TX 77210 | 3/31/2020 | $7,197.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1122.   MD ANDERSON CANCER CENT<br>PO BOX 4434<br>HOUSTON TX 77210 | 3/27/2020 | $5,245.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1123.   MD ANDERSON CANCER CENT<br>PO BOX 4434<br>HOUSTON TX 77210 | 3/20/2020 | $146.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1124.   MD ANDERSON CANCER CENT<br>PO BOX 4434<br>HOUSTON TX 77210 | 3/13/2020 | $5,219.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1125.   MD ANDERSON CANCER CENT<br>PO BOX 4434<br>HOUSTON TX 77210 | 2/28/2020 | $10,353.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1126.   MD ANDERSON CANCER CENT<br>PO BOX 4434<br>HOUSTON TX 77210 | 2/21/2020 | $2,211.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1127.   MEASE COUNTRYSIDE HOSPITAL<br>PO BOX 404763<br>ATLANTA GA 30384 | 2/7/2020 | $19,054.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1128. | MEMORIAL HOSPITAL AT GULFPORT<br>PO BOX 15219<br>HATTIESBURG MS 39404 | 4/30/2020 | $64.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1129. | MEMORIAL HOSPITAL AT GULFPORT<br>PO BOX 15219<br>HATTIESBURG MS 39404 | 4/17/2020 | $59.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1130. | MEMORIAL HOSPITAL AT GULFPORT<br>PO BOX 15219<br>HATTIESBURG MS 39404 | 4/3/2020 | $15,701.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1131. | MEMORIAL HOSPITAL AT GULFPORT<br>PO BOX 15219<br>HATTIESBURG MS 39404 | 3/20/2020 | $69.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1132. | MEMORIAL HOSPITAL AT GULFPORT<br>PO BOX 15219<br>HATTIESBURG MS 39404 | 3/6/2020 | $248.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1133. | MEMORIAL HOSPITAL AT GULFPORT<br>PO BOX 15219<br>HATTIESBURG MS 39404 | 2/28/2020 | $231.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1134. | MERCIER REALTY & INVESTMENT CO.<br>306 DAUPHINE STREET<br>NEW ORLEANS LA 70112 | 4/15/2020 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1135. | MERCIER REALTY & INVESTMENT CO.<br>306 DAUPHINE STREET<br>NEW ORLEANS LA 70112 | 4/15/2020 | $1,000.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1136. | MERCIER REALTY & INVESTMENT CO.<br>306 DAUPHINE STREET<br>NEW ORLEANS LA 70112 | 3/3/2020 | $2,500.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1137. | MERCIER REALTY & INVESTMENT CO.<br>306 DAUPHINE STREET<br>NEW ORLEANS LA 70112 | 2/4/2020 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1138. | MERCIER REALTY & INVESTMENT CO.<br>306 DAUPHINE STREET<br>NEW ORLEANS LA 70112 | 2/4/2020 | $1,000.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1139. | MESALAIN CONSULTING GROUP, LLC<br>37 DRIFTWOOD BLVD<br>KENNER LA 70065 | 4/9/2020 | $13,380.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1140. | MESALAIN CONSULTING GROUP, LLC<br>37 DRIFTWOOD BLVD<br>KENNER LA 70065 | 3/12/2020 | $8,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1141. | MESALAIN CONSULTING GROUP, LLC<br>37 DRIFTWOOD BLVD<br>KENNER LA 70065 | 2/20/2020 | $8,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1142. | METAIRIE HEALTHCARE<br>6401 RIVERSIDE DR<br>METAIRIE LA 70003 | 2/28/2020 | $1,532.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1143. | METAIRIE HEALTHCARE<br>6401 RIVERSIDE DR<br>METAIRIE LA 70003 | 2/14/2020 | $6,511.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1144. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 4/30/2020 | $2,760.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1145. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 4/24/2020 | $86.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1146. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 4/17/2020 | $700.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1147. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 4/17/2020 | $10.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1148. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 4/10/2020 | $4,033.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1149. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 4/3/2020 | $378.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1150. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 4/3/2020 | $10.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1151. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 3/31/2020 | $1,679.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1152. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 3/31/2020 | $25.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1153. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 3/27/2020 | $1,506.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1154. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 3/27/2020 | $21.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1155. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 3/20/2020 | $4,740.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1156. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 3/20/2020 | $250.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1157. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 3/13/2020 | $2,945.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**         Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1158. METAIRIE PHYSICIAN SERVICES PO BOX 54842 NEW ORLEANS LA 70154 | 3/13/2020 | $173.13 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1159. METAIRIE PHYSICIAN SERVICES PO BOX 54842 NEW ORLEANS LA 70154 | 3/6/2020 | $1,781.21 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1160. METAIRIE PHYSICIAN SERVICES PO BOX 54842 NEW ORLEANS LA 70154 | 3/6/2020 | $811.17 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1161. METAIRIE PHYSICIAN SERVICES PO BOX 54842 NEW ORLEANS LA 70154 | 2/28/2020 | $1,851.20 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1162. METAIRIE PHYSICIAN SERVICES PO BOX 54842 NEW ORLEANS LA 70154 | 2/28/2020 | $21.26 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1163. METAIRIE PHYSICIAN SERVICES PO BOX 54842 NEW ORLEANS LA 70154 | 2/21/2020 | $3,682.01 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1164. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 2/14/2020 | $1,910.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1165. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 2/14/2020 | $295.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1166. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 2/7/2020 | $942.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1167. | METAIRIE PHYSICIAN SERVICES<br>PO BOX 54842<br>NEW ORLEANS LA 70154 | 2/7/2020 | $31.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1168. | METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 4/17/2020 | $295.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1169. | METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 4/10/2020 | $605.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1170. METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 3/27/2020 | $1,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1171. METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 3/20/2020 | $1,515.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1172. METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 3/13/2020 | $1,380.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1173. METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 3/6/2020 | $580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1174. METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 2/28/2020 | $1,945.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1175. METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 2/21/2020 | $560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1176.  METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 2/14/2020 | $1,770.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1177.  METROPOLITAN ANESTHESIA LLC<br>PO BOX 305250<br>NASHVILLE TN 37230 | 2/7/2020 | $705.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1178.  METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 4/30/2020 | $104.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1179.  METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 4/24/2020 | $373.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1180.  METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 4/17/2020 | $253.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1181.  METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 4/10/2020 | $573.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1182. | METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 4/3/2020 | $134.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1183. | METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 3/31/2020 | $586.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1184. | METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 3/27/2020 | $771.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1185. | METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 3/20/2020 | $2,836.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1186. | METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 3/20/2020 | $24.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1187. | METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 3/13/2020 | $3,025.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1188. METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 3/6/2020 | $1,479.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1189. METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 2/28/2020 | $2,604.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1190. METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 2/21/2020 | $1,683.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1191. METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 2/14/2020 | $1,533.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1192. METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 2/14/2020 | $14.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1193. METROPOLITAN GASTROENTEROLOGY<br>PO BOX 1520<br>MARRERO LA 70073 | 2/7/2020 | $3,779.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1194. | Name and Address Intentionally Omitted | 4/28/2020 | $2,678.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1195. | Name and Address Intentionally Omitted | 3/31/2020 | $2,678.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1196. | Name and Address Intentionally Omitted | 2/28/2020 | $2,678.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1197. | Name and Address Intentionally Omitted | 2/4/2020 | $574.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1198. | MINIMED DISTRIBUTION CORP<br>13101 COLLECTION CTR DR<br>CHICAGO IL 60693 | 4/24/2020 | $506.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1199. | MINIMED DISTRIBUTION CORP<br>13101 COLLECTION CTR DR<br>CHICAGO IL 60693 | 4/17/2020 | $1,491.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1200. | MINIMED DISTRIBUTION CORP<br>13101 COLLECTION CTR DR<br>CHICAGO IL 60693 | 4/10/2020 | $336.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1201. | MINIMED DISTRIBUTION CORP<br>13101 COLLECTION CTR DR<br>CHICAGO IL 60693 | 3/31/2020 | $187.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1202. | MINIMED DISTRIBUTION CORP<br>13101 COLLECTION CTR DR<br>CHICAGO IL 60693 | 3/27/2020 | $2,159.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1203. | MINIMED DISTRIBUTION CORP<br>13101 COLLECTION CTR DR<br>CHICAGO IL 60693 | 2/28/2020 | $1,324.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1204. | MINIMED DISTRIBUTION CORP<br>13101 COLLECTION CTR DR<br>CHICAGO IL 60693 | 2/21/2020 | $665.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1205. | MINIMED DISTRIBUTION CORP<br>13101 COLLECTION CTR DR<br>CHICAGO IL 60693 | 2/7/2020 | $420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1206. | MMG PROPERTIES<br>3431 GENTILLY BLVD<br>NEW ORLEANS LA 70122 | 4/8/2020 | $3,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1207. | MMG PROPERTIES<br>3431 GENTILLY BLVD<br>NEW ORLEANS LA 70122 | 3/3/2020 | $3,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1208. | MMG PROPERTIES<br>3431 GENTILLY BLVD<br>NEW ORLEANS LA 70122 | 2/4/2020 | $3,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1209. | Name and Address Intentionally Omitted | 4/28/2020 | $2,653.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1210. | Name and Address Intentionally Omitted | 4/8/2020 | $85.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1211. | Name and Address Intentionally Omitted | 3/31/2020 | $2,653.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1212. | Name and Address Intentionally Omitted | 3/17/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1213. | Name and Address Intentionally Omitted | 2/28/2020 | $2,653.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1214. | Name and Address Intentionally Omitted | 2/11/2020 | $125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1215. | Name and Address Intentionally Omitted | 4/28/2020 | $2,498.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1216. | Name and Address Intentionally Omitted | 3/31/2020 | $2,498.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1217. | Name and Address Intentionally Omitted | 2/28/2020 | $2,498.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1218. MUSIC USA INC.<br>505 SOUTH SPRING GARDEN AVENUE<br>SUITE 104<br>DELAND FL 32720 | 2/18/2020 | $8,324.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1219. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 4/10/2020 | $517.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1220. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 3/20/2020 | $707.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1221. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 3/20/2020 | $517.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1222. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 3/13/2020 | $792.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1223. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 2/28/2020 | $1,876.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1224. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 2/28/2020 | $1,034.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1225. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 2/21/2020 | $575.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1226. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 2/21/2020 | $517.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1227. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 2/14/2020 | $534.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1228. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 2/7/2020 | $517.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1229. NEW ORLEANS LA UPTOWN WEST BAN<br>PO BOX 1187<br>MARRERO LA 70073 | 2/7/2020 | $317.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1230. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 4/30/2020 | $232.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1231. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 4/30/2020 | $217.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1232. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 4/24/2020 | $394.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1233. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 4/17/2020 | $270.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1234. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 4/17/2020 | $217.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1235. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 4/10/2020 | $1,144.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1236. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 4/3/2020 | $741.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1237. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 3/31/2020 | $3,208.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1238. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 3/27/2020 | $1,908.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1239. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 3/20/2020 | $3,242.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1240. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 3/13/2020 | $2,258.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1241. NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 3/6/2020 | $2,002.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1242. | NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 2/28/2020 | $2,614.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1243. | NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 2/21/2020 | $2,203.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1244. | NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 2/14/2020 | $2,633.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1245. | NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 2/14/2020 | $16.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1246. | NEW ORLEANS PHYSICIAN SERVICES<br>PO BOX 733564<br>DALLAS TX 75373 | 2/7/2020 | $812.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1247. | NFIP DIRECT SERVICIN<br>P O BOX 913111<br>DENVER CO 80291-3111 | 4/20/2020 | $2,455.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1248. NFIP DIRECT SERVICIN<br>P O BOX 913111<br>DENVER CO 80291-3111 | 3/17/2020 | $6,694.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1249. NORTH OAKS MEDICAL CENTER LLC<br>PO BOX 1609<br>HAMMOND LA 70404 | 4/30/2020 | $364.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1250. NORTH OAKS MEDICAL CENTER LLC<br>PO BOX 1609<br>HAMMOND LA 70404 | 3/31/2020 | $281.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1251. NORTH OAKS MEDICAL CENTER LLC<br>PO BOX 1609<br>HAMMOND LA 70404 | 3/27/2020 | $5,439.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1252. NORTH OAKS MEDICAL CENTER LLC<br>PO BOX 1609<br>HAMMOND LA 70404 | 3/13/2020 | $275.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1253. NORTH OAKS MEDICAL CENTER LLC<br>PO BOX 1609<br>HAMMOND LA 70404 | 2/28/2020 | $1,239.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |
|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1254. | NORTH OAKS MEDICAL CENTER LLC<br>PO BOX 1609<br>HAMMOND LA 70404 | 2/28/2020 | $145.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1255. | NORTH OAKS MEDICAL CENTER LLC<br>PO BOX 1609<br>HAMMOND LA 70404 | 2/21/2020 | $7,662.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1256. | NORTH OAKS MEDICAL CENTER LLC<br>PO BOX 1609<br>HAMMOND LA 70404 | 2/14/2020 | $92.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1257. | NORTH OAKS MEDICAL CENTER LLC<br>PO BOX 1609<br>HAMMOND LA 70404 | 2/7/2020 | $275.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1258. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 4/8/2020 | $101,141.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1259. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 4/2/2020 | $117,584.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1260. NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 3/10/2020 | $117,585.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1261. NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 2/18/2020 | $117,585.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1262. OBLATES OF MARY IMMACULATE<br>391 MICHIGAN AVE NE<br>WASHINGTON DC 20017 | 4/6/2020 | $4,969.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1263. OBLATES OF MARY IMMACULATE<br>391 MICHIGAN AVE NE<br>WASHINGTON DC 20017 | 3/3/2020 | $4,969.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1264. OBLATES OF MARY IMMACULATE<br>391 MICHIGAN AVE NE<br>WASHINGTON DC 20017 | 2/18/2020 | $4,969.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1265. OBLATES OF MARY IMMACULATE<br>391 MICHIGAN AVE NE<br>WASHINGTON DC 20017 | 2/13/2020 | $4,656.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1266. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 4/30/2020 | $36,635.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1267. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 4/30/2020 | $3,017.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1268. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 4/24/2020 | $15,806.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1269. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 4/24/2020 | $772.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1270. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 4/17/2020 | $46,339.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1271. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 4/17/2020 | $5,324.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1272. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 4/17/2020 | $4,649.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1273. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 4/10/2020 | $34,970.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1274. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 4/3/2020 | $28,975.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1275. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 3/31/2020 | $8,114.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1276. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 3/27/2020 | $22,934.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1277. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 3/20/2020 | $15,032.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1278. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 3/20/2020 | $696.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1279. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 3/13/2020 | $34,756.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1280. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 3/6/2020 | $26,185.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1281. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 2/28/2020 | $4,263.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1282. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 2/28/2020 | $1,334.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1283. | OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 2/28/2020 | $289.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1284. OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 2/21/2020 | $16,402.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1285. OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 2/14/2020 | $13,776.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1286. OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 2/11/2020 | $1,738.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1287. OCHSNER BAPTIST A CAMPUS OF O<br>PO BOX 919140<br>DALLAS TX 75391 | 2/7/2020 | $18,701.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1288. OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 4/30/2020 | $16,548.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1289. OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 4/24/2020 | $17,647.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1290. OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 4/24/2020 | $356.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1291. OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 4/24/2020 | $268.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1292. OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 4/17/2020 | $16,653.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1293. OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 4/17/2020 | $127.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1294. OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 4/10/2020 | $21,880.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1295. OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 4/3/2020 | $13,026.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1296. | OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 3/31/2020 | $19,356.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1297. | OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 3/27/2020 | $40,306.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1298. | OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 3/20/2020 | $40,631.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1299. | OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 3/13/2020 | $54,634.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1300. | OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 3/6/2020 | $32,594.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1301. | OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 2/28/2020 | $45,295.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1302. | OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 2/21/2020 | $45,905.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1303. | OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 2/14/2020 | $43,276.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1304. | OCHSNER CLINIC LLC NO<br>PO BOX 54851<br>NEW ORLEANS LA 70154 | 2/7/2020 | $31,632.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1305. | OCHSNER HOME MEDICAL EQUIPMENT<br>501 COOLIDGE ST<br>NEW ORLEANS LA 70121 | 4/30/2020 | $109.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1306. | OCHSNER HOME MEDICAL EQUIPMENT<br>501 COOLIDGE ST<br>NEW ORLEANS LA 70121 | 4/24/2020 | $825.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1307. | OCHSNER HOME MEDICAL EQUIPMENT<br>501 COOLIDGE ST<br>NEW ORLEANS LA 70121 | 4/17/2020 | $588.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1308. OCHSNER HOME MEDICAL EQUIPMENT 501 COOLIDGE ST NEW ORLEANS LA 70121 | 4/10/2020 | $1,715.67 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1309. OCHSNER HOME MEDICAL EQUIPMENT 501 COOLIDGE ST NEW ORLEANS LA 70121 | 3/27/2020 | $694.21 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1310. OCHSNER HOME MEDICAL EQUIPMENT 501 COOLIDGE ST NEW ORLEANS LA 70121 | 3/20/2020 | $443.88 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1311. OCHSNER HOME MEDICAL EQUIPMENT 501 COOLIDGE ST NEW ORLEANS LA 70121 | 3/13/2020 | $715.04 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1312. OCHSNER HOME MEDICAL EQUIPMENT 501 COOLIDGE ST NEW ORLEANS LA 70121 | 3/9/2020 | $206.40 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1313. OCHSNER HOME MEDICAL EQUIPMENT 501 COOLIDGE ST NEW ORLEANS LA 70121 | 3/6/2020 | $1,396.63 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1314. OCHSNER HOME MEDICAL EQUIPMENT<br>501 COOLIDGE ST<br>NEW ORLEANS LA 70121 | 2/28/2020 | $520.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1315. OCHSNER HOME MEDICAL EQUIPMENT<br>501 COOLIDGE ST<br>NEW ORLEANS LA 70121 | 2/21/2020 | $51.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1316. OCHSNER HOME MEDICAL EQUIPMENT<br>501 COOLIDGE ST<br>NEW ORLEANS LA 70121 | 2/14/2020 | $55.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1317. OCHSNER HOME MEDICAL EQUIPMENT<br>501 COOLIDGE ST<br>NEW ORLEANS LA 70121 | 2/7/2020 | $463.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1318. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 4/30/2020 | $51,216.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1319. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 4/29/2020 | $3,798.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1320. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 4/24/2020 | $7,684.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1321. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 4/20/2020 | $1,439.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1322. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 4/17/2020 | $14,260.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1323. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 4/10/2020 | $14,118.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1324. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 4/7/2020 | $9,298.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1325. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 4/3/2020 | $21,624.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1326. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 3/31/2020 | $20,764.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1327. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 3/27/2020 | $70,453.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1328. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 3/20/2020 | $20,912.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1329. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 3/13/2020 | $23,257.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1330. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 3/13/2020 | $313.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1331. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 3/9/2020 | $724.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1332. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 3/6/2020 | $29,914.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1333. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 2/28/2020 | $61,483.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1334. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 2/21/2020 | $48,789.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1335. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 2/18/2020 | $1,518.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1336. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 2/14/2020 | $82,458.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1337. | OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 2/7/2020 | $12,932.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1338. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 2/7/2020 | $115.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1339. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 2/4/2020 | $626.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1340. OCHSNER MEDICAL CENTER<br>PO BOX 919140<br>DALLAS TX 75391 | 2/3/2020 | $305.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1341. OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 4/17/2020 | $974.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1342. OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 4/10/2020 | $4,500.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1343. OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 4/3/2020 | $1,406.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1344. | OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 3/27/2020 | $5,772.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1345. | OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 3/20/2020 | $6,151.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1346. | OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 3/13/2020 | $681.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1347. | OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 3/6/2020 | $2,721.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1348. | OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 2/28/2020 | $1,907.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1349. | OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 2/21/2020 | $1,130.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1350. | OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 2/14/2020 | $6,430.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1351. | OCHSNER MEDICAL CENTER KENNER<br>PO BOX 54741<br>NEW ORLEANS LA 70154 | 2/7/2020 | $26,810.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1352. | OCHSNER MEDICAL CENTER NORTHSH<br>PO BOX 54169<br>NEW ORLEANS LA 70154 | 4/30/2020 | $11,290.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1353. | OCHSNER MEDICAL CENTER NORTHSH<br>PO BOX 54169<br>NEW ORLEANS LA 70154 | 4/17/2020 | $1,546.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1354. | OCHSNER MEDICAL CENTER NORTHSH<br>PO BOX 54169<br>NEW ORLEANS LA 70154 | 4/10/2020 | $790.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1355. | OCHSNER MEDICAL CENTER NORTHSH<br>PO BOX 54169<br>NEW ORLEANS LA 70154 | 4/3/2020 | $2,060.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1356. | OCHSNER MEDICAL CENTER NORTHSH<br>PO BOX 54169<br>NEW ORLEANS LA 70154 | 3/31/2020 | $20,808.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1357. | OCHSNER MEDICAL CENTER NORTHSH<br>PO BOX 54169<br>NEW ORLEANS LA 70154 | 3/27/2020 | $65.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1358. | OCHSNER MEDICAL CENTER NORTHSH<br>PO BOX 54169<br>NEW ORLEANS LA 70154 | 3/20/2020 | $484.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1359. | OCHSNER MEDICAL CENTER NORTHSH<br>PO BOX 54169<br>NEW ORLEANS LA 70154 | 3/13/2020 | $4,015.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1360. | OCHSNER MEDICAL CENTER NORTHSH<br>PO BOX 54169<br>NEW ORLEANS LA 70154 | 2/14/2020 | $1,280.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1361. | OCHSNER MEDICAL CENTER WESTBAN<br>PO BOX 919140<br>DALLAS TX 75391 | 4/24/2020 | $73,315.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1362. OCHSNER MEDICAL CENTER WESTBAN PO BOX 919140 DALLAS TX 75391 | 4/17/2020 | $16,214.30 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1363. OCHSNER MEDICAL CENTER WESTBAN PO BOX 919140 DALLAS TX 75391 | 4/10/2020 | $8,047.10 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1364. OCHSNER MEDICAL CENTER WESTBAN PO BOX 919140 DALLAS TX 75391 | 3/31/2020 | $10,684.09 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1365. OCHSNER MEDICAL CENTER WESTBAN PO BOX 919140 DALLAS TX 75391 | 3/27/2020 | $7,828.58 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1366. OCHSNER MEDICAL CENTER WESTBAN PO BOX 919140 DALLAS TX 75391 | 3/20/2020 | $22,458.80 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1367. OCHSNER MEDICAL CENTER WESTBAN PO BOX 919140 DALLAS TX 75391 | 3/20/2020 | $5,401.85 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1368. OCHSNER MEDICAL CENTER WESTBAN<br>PO BOX 919140<br>DALLAS TX 75391 | 3/13/2020 | $2,363.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1369. OCHSNER MEDICAL CENTER WESTBAN<br>PO BOX 919140<br>DALLAS TX 75391 | 3/6/2020 | $18,055.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1370. OCHSNER MEDICAL CENTER WESTBAN<br>PO BOX 919140<br>DALLAS TX 75391 | 2/28/2020 | $5,131.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1371. OCHSNER MEDICAL CENTER WESTBAN<br>PO BOX 919140<br>DALLAS TX 75391 | 2/21/2020 | $2,281.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1372. OCHSNER MEDICAL CENTER WESTBAN<br>PO BOX 919140<br>DALLAS TX 75391 | 2/20/2020 | $8,311.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1373. OCHSNER MEDICAL CENTER WESTBAN<br>PO BOX 919140<br>DALLAS TX 75391 | 2/14/2020 | $961.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1374. OCHSNER MEDICAL CENTER WESTBAN<br>PO BOX 919140<br>DALLAS TX 75391 | 2/7/2020 | $3,460.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1375. Name and Address Intentionally Omitted | 4/28/2020 | $2,733.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1376. Name and Address Intentionally Omitted | 3/31/2020 | $2,733.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1377. Name and Address Intentionally Omitted | 2/28/2020 | $2,733.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1378. OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 4/30/2020 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1379. OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 4/24/2020 | $11.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1380. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 4/24/2020 | $6.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1381. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 4/24/2020 | $6.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1382. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 4/24/2020 | $6.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1383. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 4/17/2020 | $6,090.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1384. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 4/10/2020 | $4,325.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1385. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 3/27/2020 | $6,133.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1386. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 3/20/2020 | $238.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1387. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 3/13/2020 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1388. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 2/28/2020 | $4,155.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1389. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 2/21/2020 | $371.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1390. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 2/21/2020 | $318.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1391. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 2/7/2020 | $1,487.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**               Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1392. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 2/7/2020 | $547.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1393. | OPTION CARE HEALTH<br>1330 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 2/7/2020 | $547.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1394. | OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 4/24/2020 | $351,938.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1395. | OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 4/3/2020 | $505,153.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1396. | OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 3/20/2020 | $441,113.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1397. | OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 3/20/2020 | $33.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**　　　Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1398. OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 3/6/2020 | $306,491.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1399. OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 3/6/2020 | $26.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1400. OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 2/21/2020 | $355,160.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1401. OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 2/21/2020 | $5.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1402. OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 2/7/2020 | $434,450.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1403. OPTUMRX<br>OPTUM RX SOLUTIONS<br>DEPT 8765<br>LOS ANGELES CA 90088-8765 | 2/7/2020 | $64.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1404. | ORTHOPAEDIC ASSOCIATES OF NEW ORLEANS<br>3434 PRYTANIA ST<br>SUITE 430<br>NEW ORLEANS LA 70115 | 3/4/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1405. | ORTHOPAEDIC ASSOCIATES OF NEW ORLEANS<br>3434 PRYTANIA ST<br>SUITE 430<br>NEW ORLEANS LA 70115 | 2/26/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1406. | ORTHOPAEDIC ASSOCIATES OF NEW ORLEANS<br>3434 PRYTANIA ST<br>SUITE 430<br>NEW ORLEANS LA 70115 | 2/5/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1407. | OUR LADY OF LOURDES<br>345 WESTCHESTER PLACE<br>SLIDELL LA 70458 | 4/8/2020 | $10,366.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1408. | OUR LADY OF LOURDES<br>345 WESTCHESTER PLACE<br>SLIDELL LA 70458 | 4/8/2020 | $6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1409. | OUR LADY OF THE LAKE RMC<br>DEPT A PO<br>BOX 679308<br>DALLAS TX 75267 | 4/30/2020 | $4,798.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1410. | OUR LADY OF THE LAKE RMC<br>DEPT A PO<br>BOX 679308<br>DALLAS TX 75267 | 4/24/2020 | $2,479.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1411. | OUR LADY OF THE LAKE RMC<br>DEPT A PO<br>BOX 679308<br>DALLAS TX 75267 | 2/28/2020 | $9,606.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1412. | OUR LADY OF THE LAKE RMC<br>DEPT A PO<br>BOX 679308<br>DALLAS TX 75267 | 2/7/2020 | $30,306.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1413. | OUR LADY OF WISDOM H<br>5600 GENERAL DE GAULLE DR<br>NEW ORLEANS LA 70131-7247 | 4/8/2020 | $15,057.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1414. | OUR LADY OF WISDOM H<br>5600 GENERAL DE GAULLE DR<br>NEW ORLEANS LA 70131-7247 | 3/10/2020 | $12,798.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1415. | OUR LADY OF WISDOM H<br>5600 GENERAL DE GAULLE DR<br>NEW ORLEANS LA 70131-7247 | 2/11/2020 | $7,277.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1416.   P&L PAINTING CONTRACTORS<br>6026 CONSTANCE STREET<br>NEW ORLEANS LA 70118 | 3/12/2020 | $8,565.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1417.   PARTNERS IN MISSION SCHOOL LEADERSHIP<br>SEARCH SOLUTIONS<br>124 SYCAMORE DRIVE<br>WESTWOOD MA 02090 | 2/4/2020 | $17,215.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1418.   Name and Address Intentionally Omitted | 4/28/2020 | $2,399.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1419.   Name and Address Intentionally Omitted | 3/31/2020 | $2,399.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1420.   Name and Address Intentionally Omitted | 2/28/2020 | $2,399.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1421.   Name and Address Intentionally Omitted | 4/28/2020 | $2,539.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1422. Name and Address Intentionally Omitted | 3/31/2020 | $2,530.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1423. Name and Address Intentionally Omitted | 2/28/2020 | $2,530.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1424. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 4/17/2020 | $638.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1425. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 4/3/2020 | $773.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1426. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 3/31/2020 | $862.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1427. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 3/27/2020 | $317.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1428. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 3/20/2020 | $253.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1429. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 3/13/2020 | $196.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1430. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 3/6/2020 | $3,641.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1431. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 2/28/2020 | $509.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1432. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 2/21/2020 | $317.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1433. PHYSICIANS REFERRAL SERVICE<br>PO BOX 4439<br>HOUSTON TX 77210 | 2/7/2020 | $635.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1434. | PINNACLE ELEVATOR<br>2201 GREENWOOD STREET<br>KENNER LA 70062 | 4/2/2020 | $10,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1435. | PINNACLE ELEVATOR<br>2201 GREENWOOD STREET<br>KENNER LA 70062 | 3/17/2020 | $5,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1436. | PINNACLE ELEVATOR<br>2201 GREENWOOD STREET<br>KENNER LA 70062 | 3/10/2020 | $26,173.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1437. | PINNACLE ELEVATOR<br>2201 GREENWOOD STREET<br>KENNER LA 70062 | 2/18/2020 | $950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1438. | POLO TRANSPORTATION<br>101 JANET DR.<br>AVONDALE LA 70094 | 3/27/2020 | $15,575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1439. | POLO TRANSPORTATION<br>101 JANET DR.<br>AVONDALE LA 70094 | 2/19/2020 | $20,470.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    Page 246

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1440. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 4/30/2020 | $656.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1441. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 4/24/2020 | $780.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1442. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 4/17/2020 | $691.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1443. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 4/10/2020 | $992.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1444. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 4/3/2020 | $128.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1445. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 3/31/2020 | $408.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1446. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 3/27/2020 | $1,202.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1447. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 3/27/2020 | $18.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1448. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 3/20/2020 | $1,750.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1449. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 3/13/2020 | $1,970.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1450. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 3/6/2020 | $1,410.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1451. QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 2/28/2020 | $1,631.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1452.   QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 2/21/2020 | $1,557.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1453.   QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 2/14/2020 | $2,057.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1454.   QUEST DIAGNOSTICS ATLANTA<br>PO BOX 41733<br>PHILADELPHIA PA 19101 | 2/7/2020 | $1,478.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1455.   RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 4/30/2020 | $138.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1456.   RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 4/24/2020 | $533.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1457.   RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 4/17/2020 | $53.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1458. | RADIOLOGY INTERVENTIONAL PO BOX 8090 METAIRIE LA 70011 | 4/17/2020 | $46.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1459. | RADIOLOGY INTERVENTIONAL PO BOX 8090 METAIRIE LA 70011 | 4/10/2020 | $639.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1460. | RADIOLOGY INTERVENTIONAL PO BOX 8090 METAIRIE LA 70011 | 4/3/2020 | $100.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1461. | RADIOLOGY INTERVENTIONAL PO BOX 8090 METAIRIE LA 70011 | 3/31/2020 | $448.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1462. | RADIOLOGY INTERVENTIONAL PO BOX 8090 METAIRIE LA 70011 | 3/31/2020 | $8.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1463. | RADIOLOGY INTERVENTIONAL PO BOX 8090 METAIRIE LA 70011 | 3/27/2020 | $837.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1464. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 3/20/2020 | $1,382.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1465. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 3/17/2020 | $17.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1466. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 3/13/2020 | $1,035.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1467. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 3/13/2020 | $16.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1468. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 3/6/2020 | $799.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1469. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 2/28/2020 | $1,064.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor     **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1470. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 2/28/2020 | $12.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1471. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 2/28/2020 | $11.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1472. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 2/21/2020 | $349.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1473. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 2/14/2020 | $1,415.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1474. | RADIOLOGY INTERVENTIONAL<br>PO BOX 8090<br>METAIRIE LA 70011 | 2/7/2020 | $510.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1475. | Name and Address Intentionally Omitted | 4/28/2020 | $2,930.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1476. | Name and Address Intentionally Omitted | 3/31/2020 | $2,930.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1477. | Name and Address Intentionally Omitted | 2/28/2020 | $2,930.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1478. | RED STICK SPORTS<br>5770 ESSEN LANE<br>BATON ROUGE LA 70809 | 4/8/2020 | $3,915.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1479. | RED STICK SPORTS<br>5770 ESSEN LANE<br>BATON ROUGE LA 70809 | 3/11/2020 | $302.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1480. | RED STICK SPORTS<br>5770 ESSEN LANE<br>BATON ROUGE LA 70809 | 2/14/2020 | $3,627.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1481. | REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 4/30/2020 | $397.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1482. | REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 4/24/2020 | $191.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1483. | REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 4/17/2020 | $462.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1484. | REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 4/10/2020 | $2,001.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1485. | REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 4/3/2020 | $714.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1486. | REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 3/27/2020 | $487.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1487. | REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 3/27/2020 | $79.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1488.   REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 3/20/2020 | $1,084.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1489.   REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 3/13/2020 | $1,390.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1490.   REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 3/6/2020 | $1,072.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1491.   REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 2/28/2020 | $1,368.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1492.   REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 2/21/2020 | $1,181.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1493.   REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 2/14/2020 | $1,389.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1494.   REGIONAL RADIOLOGY, LLC<br>PO BOX 2189<br>CHALMETTE LA 70044 | 2/7/2020 | $686.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1495.   REGIONS BANK (CREDIT CARD)<br>P.O. BOX 11007<br>BIRMINGHAM AL 35246 | 3/23/2020 | $15,896.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1496.   REGIONS BANK (CREDIT CARD)<br>P.O. BOX 11007<br>BIRMINGHAM AL 35246 | 3/4/2020 | $3,607.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1497.   REGIONS BANK (CREDIT CARD)<br>P.O. BOX 11007<br>BIRMINGHAM AL 35246 | 2/25/2020 | $4,885.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1498.   REGIONS BANK (CREDIT CARD)<br>P.O. BOX 11007<br>BIRMINGHAM AL 35246 | 2/14/2020 | $5,632.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: CREDIT CARD BILL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1499.   RENAISSANCE MONTGOME<br>201 TALLAPOOSA ST.<br>MONTGOMERY AL 36104 | 2/11/2020 | $11,970.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1500. | RESTO GROUP, INC.<br>1470 ANNUNCIATION ST #3315<br>NEW ORLEANS LA 70130 | 4/29/2020 | $4,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1501. | RESTO GROUP, INC.<br>1470 ANNUNCIATION ST #3315<br>NEW ORLEANS LA 70130 | 4/8/2020 | $337.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1502. | RESTO GROUP, INC.<br>1470 ANNUNCIATION ST #3315<br>NEW ORLEANS LA 70130 | 3/31/2020 | $4,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1503. | RESTO GROUP, INC.<br>1470 ANNUNCIATION ST #3315<br>NEW ORLEANS LA 70130 | 2/28/2020 | $4,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1504. | RESTO GROUP, INC.<br>1470 ANNUNCIATION ST #3315<br>NEW ORLEANS LA 70130 | 2/26/2020 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1505. | RESTO GROUP, INC.<br>1470 ANNUNCIATION ST #3315<br>NEW ORLEANS LA 70130 | 2/4/2020 | $962.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1506.   RETIREE DRUG SUBSIDY<br>ATTN PAYMENTS<br>P O BOX 7247<br>PHILADELPHIA PA 19170-6054 | 4/2/2020 | $33,714.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1507.   RETIREMENT FUND FOR<br>3211 FOURTH STREET, NE<br>WASHINGTON DC 20017 | 2/26/2020 | $224,834.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1508.   Name and Address Intentionally Omitted | 4/28/2020 | $2,615.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1509.   Name and Address Intentionally Omitted | 3/31/2020 | $2,615.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1510.   Name and Address Intentionally Omitted | 2/28/2020 | $2,615.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1511.   Name and Address Intentionally Omitted | 2/13/2020 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1512. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $3,383.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1513. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $3,103.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1514. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $2,913.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1515. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $2,795.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1516. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $2,573.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1517. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $2,479.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1518. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $1,699.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1519. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $1,698.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1520. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $1,310.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1521. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $1,306.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1522. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $1,303.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1523. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $918.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1524. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $859.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1525. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $787.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1526. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $577.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1527. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/20/2020 | $82.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1528. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/13/2020 | $231.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1529. | ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 3/4/2020 | $6,428.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1530. ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 2/18/2020 | $660.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1531. ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLIST<br>1515 POYDRAS ST<br>NEW ORLEANS LA 70112 | 2/4/2020 | $4,936.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1532. ROTOLO CONSULTANTS, INC<br>38001 BROWNSVILLE ROAD<br>SLIDELL LA 70460 | 4/7/2020 | $2,407.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1533. ROTOLO CONSULTANTS, INC<br>38001 BROWNSVILLE ROAD<br>SLIDELL LA 70460 | 3/30/2020 | $560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1534. ROTOLO CONSULTANTS, INC<br>38001 BROWNSVILLE ROAD<br>SLIDELL LA 70460 | 3/27/2020 | $2,407.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1535. ROTOLO CONSULTANTS, INC<br>38001 BROWNSVILLE ROAD<br>SLIDELL LA 70460 | 3/13/2020 | $2,952.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1536.   SALESIAN SOCIETY<br>PROVINCIAL TREASURER<br>PROVINCIAL RESIDENCE<br>148 MAIN STREET, P.O. BOOX 639<br>NEW ROCHELLE NY 10802-0639 | 4/13/2020 | $7,137.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: X |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1537.   SALESIAN SOCIETY<br>PROVINCIAL TREASURER<br>PROVINCIAL RESIDENCE<br>148 MAIN STREET, P.O. BOOX 639<br>NEW ROCHELLE NY 10802-0639 | 3/9/2020 | $30.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1538.   SAUVIAC + DANG<br>7388 HIGHLAND ROAD, SUITE 6<br>BATON ROUGE LA 70808 | 2/18/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1539.   Name and Address Intentionally Omitted | 4/29/2020 | $1,889.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1540.   Name and Address Intentionally Omitted | 3/31/2020 | $1,889.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1541.   Name and Address Intentionally Omitted | 3/17/2020 | $522.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Official Form 207       **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**       Page 263

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1542.   Name and Address Intentionally Omitted | 2/28/2020 | $1,889.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1543.   Name and Address Intentionally Omitted | 2/4/2020 | $938.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1544.   SECOND HARVEST FOOD BANK OF GREATER NEW<br>700 EDWARDS AVE<br>NEW ORLEANS LA 70123 | 4/29/2020 | $27,575.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1545.   SECOND HARVEST FOOD BANK OF GREATER NEW<br>700 EDWARDS AVE<br>NEW ORLEANS LA 70123 | 4/29/2020 | $606.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1546.   SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/27/2020 | $83.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1547.   SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/20/2020 | $943.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1548. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/20/2020 | $274.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1549. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/20/2020 | $98.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1550. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/20/2020 | $1.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1551. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/8/2020 | $1,974.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1552. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/8/2020 | $197.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1553. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/8/2020 | $89.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1554. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/2/2020 | $583.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1555. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/2/2020 | $182.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1556. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/2/2020 | $142.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1557. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/2/2020 | $133.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1558. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/17/2020 | $854.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1559. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/17/2020 | $657.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1560. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/17/2020 | $48.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1561. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/10/2020 | $104.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1562. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/10/2020 | $98.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1563. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/10/2020 | $35.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1564. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/3/2020 | $274.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1565. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/3/2020 | $189.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1566. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/3/2020 | $186.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1567. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/3/2020 | $141.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1568. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/3/2020 | $122.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1569. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/26/2020 | $1,730.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1570. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/26/2020 | $657.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1571. | SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/26/2020 | $429.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1572. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/26/2020 | $170.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1573. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/26/2020 | $89.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1574. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/18/2020 | $964.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1575. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/18/2020 | $585.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1576. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/18/2020 | $312.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1577. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/18/2020 | $94.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1578. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/18/2020 | $74.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1579. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/18/2020 | $44.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1580. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/4/2020 | $532.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1581. SEWERAGE & WATER BOA<br>625 ST JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/4/2020 | $189.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1582. SEWERAGE AND WATER BOARD<br>625 SAINT JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/8/2020 | $11.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1583. SEWERAGE AND WATER BOARD<br>625 SAINT JOSEPH ST<br>NEW ORLEANS LA 70165 | 4/2/2020 | $1,455.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1584. | SEWERAGE AND WATER BOARD<br>625 SAINT JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/11/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1585. | SEWERAGE AND WATER BOARD<br>625 SAINT JOSEPH ST<br>NEW ORLEANS LA 70165 | 3/4/2020 | $3,225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1586. | SEWERAGE AND WATER BOARD<br>625 SAINT JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/19/2020 | $871.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1587. | SEWERAGE AND WATER BOARD<br>625 SAINT JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/12/2020 | $292.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1588. | SEWERAGE AND WATER BOARD<br>625 SAINT JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/7/2020 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1589. | SEWERAGE AND WATER BOARD<br>625 SAINT JOSEPH ST<br>NEW ORLEANS LA 70165 | 2/5/2020 | $1,244.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1590. | SISTERS OF MOUNT CARMEL 62284 FISH HATCHERY ROAD LACOMBE LA 70445 | 4/29/2020 | $10,595.74 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1591. | SISTERS OF MOUNT CARMEL 62284 FISH HATCHERY ROAD LACOMBE LA 70445 | 3/31/2020 | $5,311.68 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1592. | SISTERS OF MOUNT CARMEL 62284 FISH HATCHERY ROAD LACOMBE LA 70445 | 3/31/2020 | $5,284.06 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1593. | SISTERS OF MOUNT CARMEL 62284 FISH HATCHERY ROAD LACOMBE LA 70445 | 2/28/2020 | $5,311.68 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1594. | SISTERS OF MOUNT CARMEL 62284 FISH HATCHERY ROAD LACOMBE LA 70445 | 2/28/2020 | $5,284.06 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1595. | SLIDELL MEMORIAL HOSPITAL PO BOX 679504 DALLAS TX 75267 | 4/30/2020 | $540.10 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1596. SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 4/17/2020 | $144.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1597. SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 4/10/2020 | $1,164.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1598. SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 4/3/2020 | $1,063.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1599. SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 3/27/2020 | $16,316.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1600. SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 3/20/2020 | $6,830.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1601. SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 3/13/2020 | $5,187.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1602. | SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 3/6/2020 | $32.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1603. | SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 2/28/2020 | $34,404.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1604. | SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 2/21/2020 | $5,291.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1605. | SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 2/14/2020 | $4,229.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1606. | SLIDELL MEMORIAL HOSPITAL<br>PO BOX 679504<br>DALLAS TX 75267 | 2/7/2020 | $273.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1607. | Name and Address Intentionally Omitted | 4/20/2020 | $249.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1608. | Name and Address Intentionally Omitted | 3/10/2020 | $1,963.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1609. | Name and Address Intentionally Omitted | 3/3/2020 | $347.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1610. | Name and Address Intentionally Omitted | 2/18/2020 | $152.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1611. | Name and Address Intentionally Omitted | 2/11/2020 | $143,198.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1612. | SOUTHEASTERN LA UNIVERSITY<br>SLU BOX 10720<br>HAMMOND LA 70402 | 3/11/2020 | $10,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1613. | SOUTHEASTERN LA UNIVERSITY<br>ATTN: JEANETTE IPPOLITO<br>SLU10720<br>HAMMOND LA 70402 | 2/21/2020 | $8,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1614. | SOUTHEASTERN LOUISIANA UNIVERSITY<br>ATTN: JOHNETTE IPPOLITO<br>SLU 10720<br>HAMMOND LA 70402 | 3/19/2020 | $10,575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1615. | SOUTHEASTERN LOUISIANA UNIVERSITY<br>SLU 10720<br>HAMMOND LA 70402 | 3/5/2020 | $16,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1616. | SOUTHEASTERN LOUISIANA UNIVERSITY<br>JOHNETTE IPPOLITO<br>SLU 10720<br>HAMMOND, LA 70402 | 4/3/2020 | $13,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1617. | SOUTHERN DOMINICAN P<br>1611 MIRABEAU AVENUE<br>NEW ORLEANS LA 70122 | 4/29/2020 | $7,143.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1618. | SOUTHERN DOMINICAN P<br>1611 MIRABEAU AVENUE<br>NEW ORLEANS LA 70122 | 3/31/2020 | $4,255.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1619. | SOUTHERN DOMINICAN P<br>1611 MIRABEAU AVENUE<br>NEW ORLEANS LA 70122 | 3/31/2020 | $2,887.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1620. | SOUTHERN DOMINICAN P<br>1611 MIRABEAU AVENUE<br>NEW ORLEANS LA 70122 | 3/23/2020 | $1,166.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1621. | SOUTHERN DOMINICAN P<br>1611 MIRABEAU AVENUE<br>NEW ORLEANS LA 70122 | 3/23/2020 | $583.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1622. | SOUTHERN DOMINICAN P<br>1611 MIRABEAU AVENUE<br>NEW ORLEANS LA 70122 | 2/26/2020 | $1,166.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1623. | SOUTHERN DOMINICAN P<br>1611 MIRABEAU AVENUE<br>NEW ORLEANS LA 70122 | 2/26/2020 | $583.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1624. | SOUTHERN DOMINICAN P<br>1611 MIRABEAU AVENUE<br>NEW ORLEANS LA 70122 | 2/18/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1625. | SOUTHERN EAGLE SALES & SERVICES<br>5300 BLAIR STREET<br>METAIRIE LA 70003 | 3/13/2020 | $10,309.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: X |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1626. SOUTHERN PAIN AND ANESTHESIA<br>3434 HOUMA BLVD<br>METAIRIE LA 70006 | 4/27/2020 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1627. SOUTHERN PAIN AND ANESTHESIA<br>3434 HOUMA BLVD<br>METAIRIE LA 70006 | 4/17/2020 | $68.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1628. SOUTHERN PAIN AND ANESTHESIA<br>3434 HOUMA BLVD<br>METAIRIE LA 70006 | 3/27/2020 | $11,090.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1629. SOUTHERN PAIN AND ANESTHESIA<br>3434 HOUMA BLVD<br>METAIRIE LA 70006 | 3/25/2020 | $11,090.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1630. SOUTHERN PAIN AND ANESTHESIA<br>3434 HOUMA BLVD<br>METAIRIE LA 70006 | 3/20/2020 | $550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1631. SOUTHERN PAIN AND ANESTHESIA<br>3434 HOUMA BLVD<br>METAIRIE LA 70006 | 3/17/2020 | $115.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1632. | SOUTHERN PAIN AND ANESTHESIA<br>3434 HOUMA BLVD<br>METAIRIE LA 70006 | 3/4/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1633. | SOUTHERN PAIN AND ANESTHESIA<br>3434 HOUMA BLVD<br>METAIRIE LA 70006 | 2/18/2020 | $68.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1634. | SOUTHERN PAIN AND ANESTHESIA<br>3434 HOUMA BLVD<br>METAIRIE LA 70006 | 2/11/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1635. | ST ANTHONY PRIORY<br>FR. THOMAS SCHAEFGEN OP<br>4640 CANAL STREET<br>NEW ORLEANS LA 70119-5808 | 3/23/2020 | $4,098.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1636. | ST ANTHONY PRIORY<br>FR. THOMAS SCHAEFGEN OP<br>4640 CANAL STREET<br>NEW ORLEANS LA 70119-5808 | 2/26/2020 | $4,098.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1637. | ST ANTHONY PRIORY<br>FRIAR SERGIO A SERRANO OP<br>4640 CANAL STREET<br>NEW ORLEANS LA 70119 | 3/23/2020 | $4,581.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1638.   ST ANTHONY PRIORY<br>FRIAR SERGIO A SERRANO OP<br>4640 CANAL STREET<br>NEW ORLEANS LA 70119 | 2/26/2020 | $4,581.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1639.   ST ANTHONY'S GARDENS<br>601 HOLY TRINITY DRIVE<br>COVINGTON LA 70433 | 4/2/2020 | $14,515.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1640.   ST ANTHONY'S GARDENS<br>601 HOLY TRINITY DRIVE<br>COVINGTON LA 70433 | 3/3/2020 | $14,515.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1641.   ST ANTHONY'S GARDENS<br>601 HOLY TRINITY DRIVE<br>COVINGTON LA 70433 | 2/4/2020 | $14,515.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1642.   ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 4/17/2020 | $10.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1643.   ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 4/10/2020 | $11.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1644. ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 4/3/2020 | $112.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1645. ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 3/31/2020 | $7.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1646. ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 3/27/2020 | $85.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1647. ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 3/20/2020 | $357.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1648. ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 3/13/2020 | $779.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1649. ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 3/6/2020 | $8,215.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1650.  ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 2/28/2020 | $258.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1651.  ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 2/21/2020 | $315.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1652.  ST BERNARD PARISH HOSPITAL<br>PO BOX 733893<br>DALLAS TX 75373 | 2/14/2020 | $5,372.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1653.  ST JAMES MAJOR CHURC<br>3736 GENTILLY BLVD<br>NEW ORLEANS LA 70122 | 2/11/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1654.  ST JOSEPH ABBEY<br>CHRISTIAN LIFE CENTER<br>75376 RIVER ROAD<br>ST BENEDICT LA 70457 | 2/11/2020 | $11,765.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1655.  ST JOSEPH ABBEY<br>CHRISTIAN LIFE CENTER<br>75376 RIVER ROAD<br>ST BENEDICT LA 70457 | 2/11/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                      Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1656.  ST JOSEPH SEMINARY C<br>75376 RIVER ROAD<br>ST BENEDICT LA 70457 | 2/26/2020 | $84,488.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1657.  ST MICHAEL SPECIAL S<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70130-4513 | 3/17/2020 | $13,735.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1658.  ST PATRICK CHURCH<br>724 CAMP STREET<br>NEW ORLEANS LA 70130-3757 | 3/10/2020 | $75,276.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1659.  ST PATRICK CHURCH<br>724 CAMP STREET<br>NEW ORLEANS LA 70130-3757 | 3/10/2020 | $3,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1660.  ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 721736<br>NORMAN OK 73070 | 4/30/2020 | $1,838.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1661.  ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 721736<br>NORMAN OK 73070 | 4/24/2020 | $927.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                        Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1662. | ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 721736<br>NORMAN OK 73070 | 3/27/2020 | $2,100.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1663. | ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 721736<br>NORMAN OK 73070 | 3/13/2020 | $684.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1664. | ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 721736<br>NORMAN OK 73070 | 3/6/2020 | $552.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1665. | ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 721736<br>NORMAN OK 73070 | 2/28/2020 | $197.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1666. | ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 721736<br>NORMAN OK 73070 | 2/21/2020 | $552.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1667. | ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 721736<br>NORMAN OK 73070 | 2/14/2020 | $1,124.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                  Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1668. | ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 721736<br>NORMAN OK 73070 | 2/7/2020 | $733.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1669. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/30/2020 | $120.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1670. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/30/2020 | $102.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1671. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/24/2020 | $39,539.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1672. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/24/2020 | $2,797.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1673. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/24/2020 | $83.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1674. ST TAMMANY PARISH HOSPITAL PO BOX 54482 NEW ORLEANS LA 70154 | 4/24/2020 | $73.94 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1675. ST TAMMANY PARISH HOSPITAL PO BOX 54482 NEW ORLEANS LA 70154 | 4/24/2020 | $32.97 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1676. ST TAMMANY PARISH HOSPITAL PO BOX 54482 NEW ORLEANS LA 70154 | 4/17/2020 | $1,062.55 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1677. ST TAMMANY PARISH HOSPITAL PO BOX 54482 NEW ORLEANS LA 70154 | 4/17/2020 | $117.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1678. ST TAMMANY PARISH HOSPITAL PO BOX 54482 NEW ORLEANS LA 70154 | 4/17/2020 | $54.21 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1679. ST TAMMANY PARISH HOSPITAL PO BOX 54482 NEW ORLEANS LA 70154 | 4/10/2020 | $9,254.91 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1680. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/10/2020 | $2,247.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1681. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/10/2020 | $136.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1682. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/10/2020 | $73.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1683. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/3/2020 | $13,240.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1684. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/3/2020 | $73.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1685. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/3/2020 | $47.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1686. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 4/3/2020 | $47.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1687. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/31/2020 | $531.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1688. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/31/2020 | $308.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1689. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/31/2020 | $171.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1690. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/27/2020 | $59,584.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1691. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/27/2020 | $248.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1692. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/27/2020 | $147.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1693. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/27/2020 | $42.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1694. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/20/2020 | $16,525.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1695. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/20/2020 | $551.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1696. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/20/2020 | $510.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1697. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/20/2020 | $145.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1698. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/20/2020 | $81.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1699. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/13/2020 | $10,136.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1700. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/13/2020 | $262.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1701. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/13/2020 | $217.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1702. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/13/2020 | $190.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1703. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/13/2020 | $165.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1704. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/13/2020 | $43.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1705. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/13/2020 | $42.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1706. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/13/2020 | $27.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1707. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/6/2020 | $16,058.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1708. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/6/2020 | $482.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1709. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 3/6/2020 | $77.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1710.   ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/28/2020 | $19,495.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1711.   ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/28/2020 | $432.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1712.   ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/28/2020 | $73.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1713.   ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/28/2020 | $32.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1714.   ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/28/2020 | $28.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1715.   ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/21/2020 | $4,100.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1716. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/21/2020 | $300.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1717. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/21/2020 | $137.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1718. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/21/2020 | $116.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1719. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/21/2020 | $67.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1720. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/14/2020 | $27,380.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1721. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/14/2020 | $595.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**　　　　Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1722. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/14/2020 | $158.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1723. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/14/2020 | $158.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1724. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/14/2020 | $75.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1725. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/14/2020 | $31.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1726. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/7/2020 | $42,526.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1727. ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/7/2020 | $501.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1728. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/7/2020 | $252.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1729. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/7/2020 | $190.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1730. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/7/2020 | $71.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1731. | ST TAMMANY PARISH HOSPITAL<br>PO BOX 54482<br>NEW ORLEANS LA 70154 | 2/7/2020 | $30.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1732. | ST. CLEMENT OF ROME CHURCH<br>4317 RICHLAND AVE.<br>METAIRIE LA 70002 | 2/28/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1733. | ST. CLEMENT OF ROME CHURCH<br>4317 RICHLAND AVE.<br>METAIRIE LA 70002 | 2/11/2020 | $24,529.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1734. ST. CLEMENT OF ROME CHURCH<br>4317 RICHLAND AVE.<br>METAIRIE LA 70002 | 2/4/2020 | $9,755.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1735. ST. MARY MAGDALEN<br>6421 W METAIRIE<br>METAIRIE LA 70002 | 4/27/2020 | $35,333.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1736. STALLINGS CONSTRUCTION COMPANY INC<br>424 S. ANTHONY ST.<br>NEW ORLEANS LA 70119 | 4/7/2020 | $19,031.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1737. STALLINGS CONSTRUCTION COMPANY INC<br>424 S. ANTHONY ST.<br>NEW ORLEANS LA 70119 | 2/14/2020 | $34,867.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1738. STAR SERVICE, INC<br>117 PINTAIL ST<br>ST. ROSE LA 70087 | 3/13/2020 | $458.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1739. STAR SERVICE, INC<br>117 PINTAIL ST<br>ST. ROSE LA 70087 | 3/11/2020 | $4,083.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1740.  STAR SERVICE, INC<br>117 PINTAIL ST<br>ST. ROSE LA 70087 | 2/12/2020 | $4,083.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1741.  STAR SERVICE, INC.<br>177 PINTAIL ST.<br>ST. ROSE LA 70087 | 3/24/2020 | $7,374.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1742.  SYSCO FOOD SERVICES<br>P O BOX 10950<br>NEW ORLEANS LA 70181-0950 | 3/23/2020 | $1,827.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1743.  SYSCO FOOD SERVICES<br>P O BOX 10950<br>NEW ORLEANS LA 70181-0950 | 3/17/2020 | $85.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1744.  SYSCO FOOD SERVICES<br>P O BOX 10950<br>NEW ORLEANS LA 70181-0950 | 3/10/2020 | $949.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1745.  SYSCO FOOD SERVICES<br>P O BOX 10950<br>NEW ORLEANS LA 70181-0950 | 3/3/2020 | $2,403.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1746.   SYSCO FOOD SERVICES<br>P O BOX 10950<br>NEW ORLEANS LA 70181-0950 | 2/18/2020 | $1,633.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1747.   SYSCO FOOD SERVICES<br>P O BOX 10950<br>NEW ORLEANS LA 70181-0950 | 2/11/2020 | $829.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1748.   SYSCO FOOD SERVICES<br>P O BOX 10950<br>NEW ORLEANS LA 70181-0950 | 2/11/2020 | $726.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1749.   SYSCO FOOD SERVICES<br>P O BOX 10950<br>NEW ORLEANS LA 70181-0950 | 2/4/2020 | $2,817.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1750.   Name and Address Intentionally Omitted | 4/28/2020 | $2,932.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1751.   Name and Address Intentionally Omitted | 3/31/2020 | $2,932.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1752. | Name and Address Intentionally Omitted | 3/3/2020 | $64.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1753. | Name and Address Intentionally Omitted | 2/28/2020 | $2,932.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1754. | Name and Address Intentionally Omitted | 2/26/2020 | $251.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1755. | TCHOUPITOULAS SALES<br>408 CHRISTIANA DRIVE<br>MARRERO LA 70072 | 3/16/2020 | $2,377.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1756. | TCHOUPITOULAS SALES<br>408 CHRISTIANA DRIVE<br>MARRERO LA 70072 | 3/16/2020 | $217.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1757. | TCHOUPITOULAS SALES<br>408 CHRISTIANA DRIVE<br>MARRERO LA 70072 | 3/10/2020 | $1,981.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1758. | TCHOUPITOULAS SALES<br>408 CHRISTIANA DRIVE<br>MARRERO LA 70072 | 3/3/2020 | $3,995.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1759. | TCHOUPITOULAS SALES<br>408 CHRISTIANA DRIVE<br>MARRERO LA 70072 | 2/13/2020 | $4,674.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1760. | TCHOUPITOULAS SALES<br>408 CHRISTIANA DRIVE<br>MARRERO LA 70072 | 2/4/2020 | $1,465.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1761. | TEXAS DIGESTIVE DISEASE CONSUL<br>PO BOX 206239<br>DALLAS TX 75320 | 4/17/2020 | $6,292.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1762. | TEXAS DIGESTIVE DISEASE CONSUL<br>PO BOX 206239<br>DALLAS TX 75320 | 4/10/2020 | $114.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1763. | TEXAS DIGESTIVE DISEASE CONSUL<br>PO BOX 206239<br>DALLAS TX 75320 | 3/27/2020 | $58.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1764.  TEXAS DIGESTIVE DISEASE CONSUL<br>PO BOX 206239<br>DALLAS TX 75320 | 3/20/2020 | $107.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1765.  TEXAS DIGESTIVE DISEASE CONSUL<br>PO BOX 206239<br>DALLAS TX 75320 | 2/28/2020 | $169.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1766.  TEXAS DIGESTIVE DISEASE CONSUL<br>PO BOX 206239<br>DALLAS TX 75320 | 2/21/2020 | $6,178.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1767.  TEXAS UBS INC.<br>P O BOX 2734<br>HUMBLE TX 77347-2734 | 4/20/2020 | $3,837.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1768.  TEXAS UBS INC.<br>P O BOX 2734<br>HUMBLE TX 77347-2734 | 3/10/2020 | $5,542.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1769.  TEXAS UBS INC.<br>P O BOX 2734<br>HUMBLE TX 77347-2734 | 2/11/2020 | $5,542.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1770. | THE APOSTOLIC NUNCIA<br>3339 MASSACHUSETTS AVE NW<br>WASHINGTON DC 20008 | 3/3/2020 | $46,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1771. | THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 4/30/2020 | $331.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1772. | THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 4/24/2020 | $3,087.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1773. | THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 4/10/2020 | $2,372.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1774. | THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 3/31/2020 | $3,595.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1775. | THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 3/27/2020 | $632.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1776. THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 3/20/2020 | $1,741.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1777. THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 3/13/2020 | $759.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1778. THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 3/6/2020 | $110.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1779. THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 2/28/2020 | $1,705.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1780. THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 2/21/2020 | $3,423.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1781. THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 2/14/2020 | $620.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1782. THE DELTA PATHOLOGY GROUP LLC<br>DEPT NUMBER 10016<br>PO BOX 3780<br>TUPELO MS 38803 | 2/7/2020 | $1,308.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1783. THE EHRHARDT GROUP<br>1100 POYDRAS STREET, SUITE 1325<br>NEW ORLEANS LA 70163 | 4/30/2020 | $4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1784. THE EHRHARDT GROUP<br>1100 POYDRAS STREET, SUITE 1325<br>NEW ORLEANS LA 70163 | 4/8/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1785. THE EHRHARDT GROUP<br>1100 POYDRAS STREET, SUITE 1325<br>NEW ORLEANS LA 70163 | 3/23/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1786. THE MCENERY COMPANY<br>810 UNION STREET FOURTH FLOOR<br>NEW ORLEANS LA 70112 | 4/27/2020 | $26,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1787. THE MCENERY COMPANY<br>170 MOORES ROAD<br>MANDEVILLE LA 70471 | 4/20/2020 | $7,475.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1788. THE MCENERY COMPANY<br>170 MOORES ROAD<br>MANDEVILLE LA 70471 | 4/2/2020 | $12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1789. THE METHODIST HOSPITAL<br>PO BOX 47551<br>HOUSTON TX 77210 | 4/24/2020 | $4,256.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1790. THE METHODIST HOSPITAL<br>PO BOX 47551<br>HOUSTON TX 77210 | 3/13/2020 | $3,344.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1791. THE NEUROMEDICAL CENTER<br>PO BOX 98509<br>BATON ROUGE LA 70884 | 4/10/2020 | $5,067.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1792. THE NEUROMEDICAL CENTER<br>PO BOX 98509<br>BATON ROUGE LA 70884 | 3/13/2020 | $4,505.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1793. THE NEUROMEDICAL CENTER<br>PO BOX 98509<br>BATON ROUGE LA 70884 | 3/6/2020 | $118.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1794.   THE RENY COMPANY<br>1820 PRESTON PARK BLVD<br>STE 1900<br>PLANO TX 75093 | 4/17/2020 | $35,417.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1795.   THE RENY COMPANY<br>1820 PRESTON PARK BLVD<br>STE 1900<br>PLANO TX 75093 | 3/20/2020 | $2,461.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1796.   THE RENY COMPANY<br>1820 PRESTON PARK BLVD<br>STE 1900<br>PLANO TX 75093 | 3/2/2020 | $2,691.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1797.   THE RENY COMPANY<br>1820 PRESTON PARK BLVD<br>STE 1900<br>PLANO TX 75093 | 2/19/2020 | $6,622.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1798.   THE RHEUMATOLOGY GROUP, LLC<br>2633 NAPOLEON AVE STE 530<br>NEW ORLEANS LA 70115 | 4/10/2020 | $6,374.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1799.   THE RHEUMATOLOGY GROUP, LLC<br>2633 NAPOLEON AVE STE 530<br>NEW ORLEANS LA 70115 | 3/27/2020 | $30.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1800. | THE RHEUMATOLOGY GROUP, LLC<br>2633 NAPOLEON AVE STE 530<br>NEW ORLEANS LA 70115 | 3/13/2020 | $6,374.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1801. | THE RHEUMATOLOGY GROUP, LLC<br>2633 NAPOLEON AVE STE 530<br>NEW ORLEANS LA 70115 | 3/6/2020 | $15.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1802. | THE RHEUMATOLOGY GROUP, LLC<br>2633 NAPOLEON AVE STE 530<br>NEW ORLEANS LA 70115 | 2/28/2020 | $15.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1803. | THIBODAUX REGIONAL HEALTH SYS<br>602 N ACADIA RD<br>THIBODAUX LA 70301 | 4/24/2020 | $275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1804. | THIBODAUX REGIONAL HEALTH SYS<br>602 N ACADIA RD<br>THIBODAUX LA 70301 | 4/10/2020 | $4,900.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1805. | THIBODAUX REGIONAL HEALTH SYS<br>602 N ACADIA RD<br>THIBODAUX LA 70301 | 4/3/2020 | $35.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**　　　　Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1806. THIBODAUX REGIONAL HEALTH SYS<br>602 N ACADIA RD<br>THIBODAUX LA 70301 | 3/27/2020 | $521.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1807. THIBODAUX REGIONAL HEALTH SYS<br>602 N ACADIA RD<br>THIBODAUX LA 70301 | 3/20/2020 | $15,604.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1808. THIBODAUX REGIONAL HEALTH SYS<br>602 N ACADIA RD<br>THIBODAUX LA 70301 | 3/13/2020 | $113.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1809. THIBODAUX REGIONAL HEALTH SYS<br>602 N ACADIA RD<br>THIBODAUX LA 70301 | 2/28/2020 | $23.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1810. Name and Address Intentionally Omitted | 4/28/2020 | $2,382.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1811. Name and Address Intentionally Omitted | 3/31/2020 | $2,382.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**            Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1812. | Name and Address Intentionally Omitted | 3/17/2020 | $511.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1813. | Name and Address Intentionally Omitted | 2/28/2020 | $2,382.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1814. | THYSSENKRUPP ELEVATO<br>P O BOX 3796<br>CAROL STREAM IL 60132-3796 | 4/20/2020 | $32,172.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1815. | THYSSENKRUPP ELEVATO<br>P O BOX 3796<br>CAROL STREAM IL 60132-3796 | 2/4/2020 | $5,108.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1816. | TOBIN TRIAL CONSULTI<br>4402 MCDERMED<br>HOUSTON TX 77035 | 3/17/2020 | $7,371.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1817. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 4/30/2020 | $2,532.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1818. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 4/24/2020 | $20,592.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1819. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 4/17/2020 | $46,704.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1820. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 4/10/2020 | $25,068.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1821. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 4/10/2020 | $497.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1822. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 4/10/2020 | $28.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1823. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 4/10/2020 | $26.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1824. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 4/3/2020 | $3,480.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1825. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 3/31/2020 | $1,498.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1826. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 3/31/2020 | $28.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1827. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 3/27/2020 | $1,510.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1828. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 3/20/2020 | $31,018.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1829. | TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 3/20/2020 | $1,226.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1830. TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 3/13/2020 | $22,227.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1831. TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 3/6/2020 | $11,974.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1832. TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 2/28/2020 | $13,424.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1833. TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 2/21/2020 | $21,352.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1834. TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 2/14/2020 | $4,752.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1835. TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 2/7/2020 | $4,543.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1836. TOURO INFIRMARY HOSPITAL<br>PO BOX 919279<br>DALLAS TX 75391 | 2/7/2020 | $30.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1837. TRC MEMORIAL DLYS<br>PO BOX 402946<br>ATLANTA GA 30384 | 4/30/2020 | $3,437.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1838. TRC MEMORIAL DLYS<br>PO BOX 402946<br>ATLANTA GA 30384 | 4/24/2020 | $3,437.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1839. TRC MEMORIAL DLYS<br>PO BOX 402946<br>ATLANTA GA 30384 | 4/17/2020 | $3,437.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1840. TRC MEMORIAL DLYS<br>PO BOX 402946<br>ATLANTA GA 30384 | 4/3/2020 | $3,412.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1841. TRIPS UNLIMITED<br>5056 TARAVELLA ROAD<br>MARRERO LA 70072 | 2/12/2020 | $50,698.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1842. | TUJAY'S SERVICES INC.<br>P.O. BOX 2831<br>MARRERO LA 70072 | 3/12/2020 | $9,895.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1843. | TUJAY'S SERVICES INC.<br>P.O. BOX 2831<br>MARRERO LA 70072 | 2/6/2020 | $9,895.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1844. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 4/30/2020 | $1,235.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1845. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 4/24/2020 | $5,608.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1846. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 4/17/2020 | $7,840.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1847. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 4/10/2020 | $34.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1848. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 4/3/2020 | $34,593.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1849. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 3/27/2020 | $878.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1850. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 3/20/2020 | $4,506.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1851. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 3/20/2020 | $248.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1852. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 3/20/2020 | $124.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1853. | TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 3/13/2020 | $6,101.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1854. TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 3/13/2020 | $1,316.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1855. TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 3/6/2020 | $22,132.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1856. TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 2/28/2020 | $4,421.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1857. TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 2/28/2020 | $124.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1858. TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 2/21/2020 | $746.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1859. TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 2/14/2020 | $22,796.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1860. TULANE UNIV HOSP AND CLN<br>PO BOX 402872<br>ATLANTA GA 30384 | 2/14/2020 | $15,424.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1861. Name and Address Intentionally Omitted | 4/29/2020 | $1,090.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1862. Name and Address Intentionally Omitted | 4/17/2020 | $1,090.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1863. Name and Address Intentionally Omitted | 3/27/2020 | $1,090.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1864. Name and Address Intentionally Omitted | 3/20/2020 | $1,090.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1865. Name and Address Intentionally Omitted | 3/6/2020 | $1,090.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**            Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1866. Name and Address Intentionally Omitted | 2/26/2020 | $1,090.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1867. Name and Address Intentionally Omitted | 2/11/2020 | $1,090.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1868. UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 4/30/2020 | $1,243.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1869. UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 4/24/2020 | $4,673.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1870. UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 4/10/2020 | $757.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1871. UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 4/3/2020 | $19.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1872. | UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 3/31/2020 | $107.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1873. | UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 3/27/2020 | $523.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1874. | UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 3/20/2020 | $13,610.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1875. | UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 3/13/2020 | $6,054.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1876. | UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 3/6/2020 | $114.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1877. | UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 2/28/2020 | $126.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1878. UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 2/21/2020 | $4,318.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1879. UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 2/14/2020 | $233.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1880. UMCMC DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 2/7/2020 | $670.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1881. UMR CRS FEES<br>PO BOX 88822<br>MILWAUKEE WI 53288-0822 | 4/17/2020 | $4,885.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1882. UMR CRS FEES<br>PO BOX 88822<br>MILWAUKEE WI 53288-0822 | 3/27/2020 | $6,385.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1883. UMR CRS FEES<br>PO BOX 88822<br>MILWAUKEE WI 53288-0822 | 2/21/2020 | $5,917.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1884.  UNIVERSITY OF NOTRE DAME<br>107 CAROLE SANDNER HALL<br>NOTRE DAME IN 46556 | 2/20/2020 | $30,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1885.  UNIVERSITY OF NOTRE DAME<br>203 MAIN BUILDING<br>NOTRE DAME IN 46556 | 2/10/2020 | $22,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1886.  Name and Address Intentionally Omitted | 4/17/2020 | $8,151.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1887.  Name and Address Intentionally Omitted | 4/10/2020 | $1,159.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1888.  Name and Address Intentionally Omitted | 3/27/2020 | $148.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1889.  Name and Address Intentionally Omitted | 3/13/2020 | $122.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1890. Name and Address Intentionally Omitted | 2/28/2020 | $819.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1891. Name and Address Intentionally Omitted | 2/14/2020 | $790.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1892. VI COMMUNICATIONS IN<br>46 SUSSEX STREET<br>KENNER LA 70062 | 4/8/2020 | $24,392.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1893. VIRCO INC<br>PO BOX 677610<br>DALLAS TX 75267-7610 | 3/12/2020 | $8,070.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1894. VISA<br>P.O. BOX 4512<br>CAROL STREAM IL 60197-4512 | 4/16/2020 | $764.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1895. VISA<br>P.O. BOX 4512<br>CAROL STREAM IL 60197-4512 | 3/11/2020 | $1,151.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1896. VISA<br>P.O. BOX 4512<br>CAROL STREAM IL 60197-4512 | 2/7/2020 | $5,041.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1897. VOLKER WATERPROOFING<br>4229 AVRON BLVD<br>METAIRIE LA 70006 | 3/16/2020 | $8,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1898. Name and Address Intentionally Omitted | 4/28/2020 | $2,497.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1899. Name and Address Intentionally Omitted | 3/31/2020 | $2,497.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1900. Name and Address Intentionally Omitted | 2/28/2020 | $2,497.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1901. WASH-ST TAMMANY ELECTRIC CO INC<br>P.O. BOX 697<br>FRANKLINTON LA 70438-0792 | 4/23/2020 | $5,276.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1902.  WASH-ST TAMMANY ELECTRIC CO INC<br>P.O. BOX 697<br>FRANKLINTON LA 70438-0792 | 3/13/2020 | $4,611.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1903.  WASH-ST TAMMANY ELECTRIC CO INC<br>P.O. BOX 697<br>FRANKLINTON LA 70438-0792 | 2/12/2020 | $5,566.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1904.  WATER WORKS PUMP & W<br>21220 HWY. 36<br>COVINGTON LA 70433 | 3/17/2020 | $10,290.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1905.  WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 4/30/2020 | $5,923.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1906.  WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 4/24/2020 | $592.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1907.  WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 4/17/2020 | $3,933.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1908.    WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 4/17/2020 | $1,817.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1909.    WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 4/10/2020 | $26,200.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1910.    WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 4/10/2020 | $19,211.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1911.    WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 4/3/2020 | $6,714.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1912.    WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 3/31/2020 | $854.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1913.    WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 3/27/2020 | $17,906.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1914. WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 3/20/2020 | $6,262.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1915. WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 3/13/2020 | $3,824.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1916. WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 3/6/2020 | $3,583.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1917. WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 2/28/2020 | $12,224.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1918. WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 2/21/2020 | $10,866.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1919. WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 2/14/2020 | $8,320.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1920. WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 2/7/2020 | $12,295.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1921. WESTWEGO DIALYSIS<br>PO BOX 784172<br>PHILA PA PA 19178 | 4/3/2020 | $5,892.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1922. WESTWEGO DIALYSIS<br>PO BOX 784172<br>PHILA PA PA 19178 | 3/27/2020 | $1,964.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1923. WHITE OAK CONSULTING<br>MANAGING PARTNER<br>88 MELROSE DRIVE<br>DESTREHAN LA 70047-2008 | 2/11/2020 | $9,345.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1924. WHITE OAK CONSULTING<br>MANAGING PARTNER<br>88 MELROSE DRIVE<br>DESTREHAN LA 70047-2008 | 2/11/2020 | $8,359.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1925. WHITNEY<br>HANCOCK WHITNEY CENTER<br>701 POYDRAS ST<br>NEW ORLEANS LA 70139 | 4/21/2020 | $1,720.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1926. WHITNEY<br>HANCOCK WHITNEY CENTER<br>701 POYDRAS ST<br>NEW ORLEANS LA 70139 | 4/17/2020 | $1,851.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1927. WHITNEY<br>HANCOCK WHITNEY CENTER<br>701 POYDRAS ST<br>NEW ORLEANS LA 70139 | 4/2/2020 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1928. WHITNEY<br>HANCOCK WHITNEY CENTER<br>701 POYDRAS ST<br>NEW ORLEANS LA 70139 | 3/16/2020 | $1,989.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1929. WHITNEY<br>HANCOCK WHITNEY CENTER<br>701 POYDRAS ST<br>NEW ORLEANS LA 70139 | 3/6/2020 | $20.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1930. WHITNEY<br>HANCOCK WHITNEY CENTER<br>701 POYDRAS ST<br>NEW ORLEANS LA 70139 | 3/2/2020 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1931. WHITNEY<br>HANCOCK WHITNEY CENTER<br>701 POYDRAS ST<br>NEW ORLEANS LA 70139 | 2/18/2020 | $2,017.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1932. WHITNEY<br>HANCOCK WHITNEY CENTER<br>701 POYDRAS ST<br>NEW ORLEANS LA 70139 | 2/3/2020 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1933. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $18,893.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1934. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $7,883.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1935. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $7,056.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1936. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $6,514.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1937. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $5,625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**         Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1938. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $5,572.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1939. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $5,457.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1940. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $4,262.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1941. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1942. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 4/20/2020 | $2,138.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1943. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $81,033.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1944. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $32,157.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1945. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $27,847.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1946. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $17,914.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1947. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $17,371.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1948. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $15,045.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1949. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $14,199.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1950. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $13,867.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1951. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $12,727.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1952. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $7,949.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1953. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $7,846.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1954. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $7,068.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1955. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $6,896.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1956. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $6,847.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1957. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $6,602.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1958. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $4,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1959. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $3,697.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1960. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $2,808.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1961. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $2,246.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1962. WRIGHT NATIONAL FLOO P O BOX 33070 ST PETERSBURG FL 33733-8070 | 3/17/2020 | $2,070.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1963. WRIGHT NATIONAL FLOO P O BOX 33070 ST PETERSBURG FL 33733-8070 | 3/17/2020 | $1,902.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1964. WRIGHT NATIONAL FLOO P O BOX 33070 ST PETERSBURG FL 33733-8070 | 3/17/2020 | $1,509.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1965. WRIGHT NATIONAL FLOO P O BOX 33070 ST PETERSBURG FL 33733-8070 | 3/17/2020 | $1,453.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1966. WRIGHT NATIONAL FLOO P O BOX 33070 ST PETERSBURG FL 33733-8070 | 3/17/2020 | $1,035.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1967. WRIGHT NATIONAL FLOO P O BOX 33070 ST PETERSBURG FL 33733-8070 | 3/17/2020 | $807.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1968. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/17/2020 | $712.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1969. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $15,395.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1970. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $14,864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1971. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $11,226.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1972. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $7,481.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1973. | WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $6,457.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1974. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $5,357.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1975. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $4,745.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1976. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $3,048.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1977. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $3,042.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1978. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $2,406.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1979. WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $1,723.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1980.   WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $873.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1981.   WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $816.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1982.   WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1983.   WRIGHT NATIONAL FLOO<br>P O BOX 33070<br>ST PETERSBURG FL 33733-8070 | 3/3/2020 | $701.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

---

**4.   Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.[1]   ACADEMY OF OUR LADY SCHOOL<br>5501 WESTBANK EXPRESSWAY<br>MARRERO LA 70072 | 1/2/2020 | $1,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2.[1]   ACADEMY OF OUR LADY SCHOOL<br>5501 WESTBANK EXPRESSWAY<br>MARRERO LA 70072 | 10/1/2019 | $1,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3.[1]   ACADEMY OF OUR LADY SCHOOL<br>5501 WESTBANK EXPRESSWAY<br>MARRERO LA 70072 | 8/8/2019 | $22,447.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4.[1]   ACADEMY OF OUR LADY SCHOOL<br>5501 WESTBANK EXPRESSWAY<br>MARRERO LA 70072 | 6/4/2019 | $4,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5.   AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 4/30/2020 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6.   AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 4/29/2020 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7.   AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/31/2020 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8.   AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/31/2020 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.9.   AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 3/3/2020 | $465.86 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10.   AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/28/2020 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11.   AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/28/2020 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12.   AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/4/2020 | $288.28 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13.   AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/31/2020 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14.   AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/31/2020 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.15.   AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/7/2020 | $257.85 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.16. AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/31/2019 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.17. AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/30/2019 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18. AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/18/2019 | $430.73 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.19. AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/18/2019 | $408.32 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.20. AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/13/2019 | $200.00 | BONUS -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.21. AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/29/2019 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.22. AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/29/2019 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.23.    AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/19/2019 | $652.83 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.24.    AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/31/2019 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25.    AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/31/2019 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26.    AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/22/2019 | $263.84 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27.    AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/8/2019 | $16.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28.    AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 9/30/2019 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.29.    AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 9/30/2019 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30. AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 9/10/2019 | $558.34 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.31. AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 8/30/2019 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.32. AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 8/30/2019 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.33. AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 8/13/2019 | $1,190.40 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.34. AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 8/6/2019 | $383.60 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.35. AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 7/31/2019 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.36. AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 7/31/2019 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.37.  AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 7/16/2019 | $175.07 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.38.  AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/28/2019 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.39.  AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/28/2019 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40.  AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/4/2019 | $532.82 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.41.  AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/31/2019 | $2,059.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.42.  AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/31/2019 | $600.00 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.43.  AKPOGHIRAN, PETER O. THE VERY REVEREND 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/7/2019 | $463.26 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.44. AKPOGHIRAN, PETER O. THE VERY REVEREND<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 5/7/2019 | $18.73 | OFFICER EXPENSES |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.45. ANNIE'S COMPLETE HOUSECLEANING &<br>JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 3/17/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O<br>OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.46. ANNIE'S COMPLETE HOUSECLEANING &<br>JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 3/17/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O<br>OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.47. ANNIE'S COMPLETE HOUSECLEANING &<br>JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 3/17/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O<br>OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.48. ANNIE'S COMPLETE HOUSECLEANING &<br>JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 3/17/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O<br>OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST<br>REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.49. ANNIE'S COMPLETE HOUSECLEANING &<br>JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 3/17/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O<br>OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST<br>REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.50. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 3/17/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.51. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 3/10/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.52. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 3/10/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.53. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 3/3/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.54. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 3/3/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.55. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 2/26/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.56. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 2/26/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.57. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 2/18/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.58. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 2/18/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.59. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 2/11/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.60. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 2/11/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.61. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 2/4/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.62. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 2/4/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M,

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.63. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/28/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.64. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/28/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M,

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.65. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/21/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.66. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/21/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M,

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.67. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/14/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.68. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/14/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.69. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/7/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.70. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/7/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.71. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/2/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.72. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 1/2/2020 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.73. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 12/18/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.74. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 12/18/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.75. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 12/18/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.76. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 12/18/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.77. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 12/10/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.78. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 12/10/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.79. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 12/3/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.80. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 12/3/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.81. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 11/26/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.82. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 11/26/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.83. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 11/19/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.84. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 11/19/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.85. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 11/12/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                        Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.86. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 11/12/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.87. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 11/5/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.88. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 11/5/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.89. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 10/29/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.90. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 10/29/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.91. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 10/22/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**            Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.92. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 10/22/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.93. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 10/15/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.94. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 10/15/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.95. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 10/8/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.96. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 10/8/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.97. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 10/1/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.98.  ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 10/1/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.99.  ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 9/24/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.100.  ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 9/24/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.101.  ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 9/17/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.102.  ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 9/17/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.103.  ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 9/10/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.104. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 9/10/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.105. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 9/3/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.106. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 9/3/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.107. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 8/27/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.108. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 8/27/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.109. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 8/20/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                                              Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.110. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 8/20/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.111. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 8/13/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.112. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 8/13/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.113. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 8/6/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.114. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 8/6/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.115. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/30/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.116. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/30/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.117. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/23/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.118. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/23/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.119. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/16/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.120. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/16/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.121. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/9/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.122. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/9/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.123. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/2/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.124. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 7/2/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.125. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 6/25/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.126. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 6/25/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.127. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 6/18/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.128. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 6/18/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.129. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 6/11/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.130. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 6/11/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.131. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 6/4/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.132. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 6/4/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.133. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE<br>2139 HOLIDAY DRIVE<br>NEW ORLEANS LA 70114 | 5/29/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.134. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 5/29/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.135. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 5/21/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.136. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 5/21/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.137. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 5/14/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.138. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 5/14/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.139. | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 5/7/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.140. ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE 2139 HOLIDAY DRIVE NEW ORLEANS LA 70114 | 5/7/2019 | $400.00 | HOUSEKEEPING EXPENSE F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.141. ANNUNCIATION SCHOOL 511 AVENUE C BOGALUSA LA 70427-3797 | 8/8/2019 | $7,700.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.142.[1] ARCHBISHOP CHAPELLE HIGH SCHOOL 8800 VETERANS BLVD. METAIRIE LA 70003-5235 | 1/2/2020 | $2,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.143.[1] ARCHBISHOP CHAPELLE HIGH SCHOOL 8800 VETERANS BLVD. METAIRIE LA 70003-5235 | 8/8/2019 | $37,509.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.144.[1] ARCHBISHOP HANNAN HIGH SCHOOL 71324 HWY. 1077 COVINGTON LA 70433 | 1/2/2020 | $6,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.145.[1] ARCHBISHOP HANNAN HIGH SCHOOL 71324 HWY. 1077 COVINGTON LA 70433 | 8/8/2019 | $16,217.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.146.[1] ARCHBISHOP HANNAN HIGH SCHOOL 71324 HWY. 1077 COVINGTON LA 70433 | 6/4/2019 | $4,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.147.[1] ARCHBISHOP RUMMEL HIGH SCHOOL 1901 SEVERN AVENUE METAIRIE LA 70001 | 1/2/2020 | $75,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.148.[1] ARCHBISHOP RUMMEL HIGH SCHOOL 1901 SEVERN AVENUE METAIRIE LA 70001 | 8/8/2019 | $23,963.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.149.[1] ARCHBISHOP SHAW HIGH SCHOOL 1000 SALESIAN LANE MARRERO LA 70072 | 1/2/2020 | $15,451.91 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.150.[1] ARCHBISHOP SHAW HIGH SCHOOL 1000 SALESIAN LANE MARRERO LA 70072 | 8/8/2019 | $18,070.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.151.[1] ARCHBISHOP SHAW HIGH SCHOOL 1000 SALESIAN LANE MARRERO LA 70072 | 6/4/2019 | $4,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.152. ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVE. METAIRIE LA 70003 | 3/23/2020 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.153. ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVE. METAIRIE LA 70003 | 2/26/2020 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.154. ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVE. METAIRIE LA 70003 | 1/28/2020 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.155. ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVE. METAIRIE LA 70003 | 1/2/2020 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.156. ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVE. METAIRIE LA 70003 | 11/26/2019 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.157. ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVE. METAIRIE LA 70003 | 10/29/2019 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.158. ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVE. METAIRIE LA 70003 | 9/24/2019 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.159. ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVE. METAIRIE LA 70003 | 8/27/2019 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.160. ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVE. METAIRIE LA 70003 | 7/23/2019 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.161. | ARCHDIOCESAN SPIRITUALITY CENTER<br>2501 MAINE AVE.<br>METAIRIE LA 70003 | 7/23/2019 | $1,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.162. | ARCHDIOCESAN SPIRITUALITY CENTER<br>2501 MAINE AVE.<br>METAIRIE LA 70003 | 6/25/2019 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.163. | ARCHDIOCESAN SPIRITUALITY CENTER<br>2501 MAINE AVE.<br>METAIRIE LA 70003 | 6/25/2019 | $300.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.164. | ARCHDIOCESAN SPIRITUALITY CENTER<br>2501 MAINE AVE.<br>METAIRIE LA 70003 | 6/4/2019 | $1,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.165. | ARCHDIOCESAN SPIRITUALITY CENTER<br>2501 MAINE AVE.<br>METAIRIE LA 70003 | 5/29/2019 | $2,916.67 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.166. | ARCHDIOCESAN SPIRITUALITY CENTER<br>2501 MAINE AVE.<br>METAIRIE LA 70003 | 5/21/2019 | $1,035.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.167.[1] | ARCHDIOCESE OF NO - INSURANCE OFFICE<br>1000 HOWARD AVE.<br>SUITE 1202<br>NEW ORLEANS LA 70113 | 4/1/2020 | $24,929.10 | ARCHBISHOP CHAPELLE HIGH<br>SCHOOL FOR PROPERTY<br>INSURANCE |

**Relationship to debtor**

AFFILIATE

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.168.[1] | ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 3/2/2020 | $24,929.10 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR PROPERTY INSURANCE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.169.[1] | ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 2/1/2020 | $24,929.10 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR PROPERTY INSURANCE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.170.[1] | ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 1/24/2020 | $149,574.60 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR PROPERTY INSURANCE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.171.[1] | ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 12/6/2019 | $2,103.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR FLOOD RENEWAL FINE ARTS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.172.[1] | ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 10/25/2019 | $2,103.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR FLOOD RENEWAL - LIBRARY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.173.[1] | ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 9/20/2019 | $19,530.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR STUDENT ACCIDENT INS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.174.[1] | ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 9/12/2019 | $220.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR COCKTAILS IN THE COURTYARD + CRAFT FAIR SPECIAL EVENT INS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.175.[1] ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 9/6/2019 | $100.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR LSU WATCH PARTY SPECIAL EVENT INS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.176.[1] ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 8/1/2019 | $1,134.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR SUMMER CAMP ACCIDENT INS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.177.[1] ARCHDIOCESE OF NO - INSURANCE OFFICE 1000 HOWARD AVE. SUITE 1202 NEW ORLEANS LA 70113 | 7/11/2019 | $24,929.10 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR PROPERTY INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.178.[1] ARCHDIOCESE OF N.O. - INFORMATION TECH. 7887 WALMSLEY NEW ORLEANS LA 70125 | 2/7/2020 | $4,305.75 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR QUARTERLY INTERNET |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.179.[1] ARCHDIOCESE OF N.O. - INFORMATION TECH. 7887 WALMSLEY NEW ORLEANS LA 70125 | 11/22/2019 | $1,161.67 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR DESTINY SOFTWARE LICENSE RENEWAL |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.180.[1] ARCHDIOCESE OF N.O. - INFORMATION TECH. 7887 WALMSLEY NEW ORLEANS LA 70125 | 10/4/2019 | $1,310.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR HARDWARE SOFTWARE REIMBURSEMENT HP10.POE SWITCHES |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.181.[1] ARCHDIOCESE OF N.O. - INFORMATION TECH. 7887 WALMSLEY NEW ORLEANS LA 70125 | 8/1/2019 | $4,634.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR INTERNET CHARGE + DOMAIN PURCHASE+DESTINY HOSTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.182.¹ ARCHDIOCESE OF N.O. - INFORMATION TECH.<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 6/7/2019 | $4,314.75 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR INTERNET CHARGE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.183.¹ ARCHDIOCESE OF NEW ORELANSCASUALTY INSURANCE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 3/13/2020 | $90,872.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR QRTLY CASUALTY INSURANCE PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.184.¹ ARCHDIOCESE OF NEW ORELANSCASUALTY INSURANCE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 12/12/2019 | $90,872.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR QRTLY CASUALTY INSURANCE PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.185.¹ ARCHDIOCESE OF NEW ORELANSCASUALTY INSURANCE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 10/25/2019 | $90,872.34 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR QRTLY CASUALTY INSURANCE PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.186.¹ ARCHDIOCESE OF NEW ORELANSCASUALTY INSURANCE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 6/13/2019 | $87,531.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR QRTLY CASUALTY INSURANCE PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.187.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 4/30/2020 | $750,000.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR TRANSFER CASH FIRST BANK AND TRUST TO 2019-20 CASH ACCT AT ARCHDIOCESE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.188.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 4/30/2020 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.189.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 4/29/2020 | $200.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.190.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 4/23/2020 | $27,297.27 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR PAID OFF FEMA LOAN ACCOUNT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.191.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 4/17/2020 | $10,128.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.192.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 4/17/2020 | $100.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.193.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 4/13/2020 | $6,000.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.194.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 4/6/2020 | $2,700.00 | OUR LADY OF GUADALUPE FOR ASSESSMENT LOAN |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.195.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 4/6/2020 | $1,404.21 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.196.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 4/1/2020 | $21,560.35 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.197.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 3/31/2020 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.198.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/24/2020 | $60,175.00 | ACADEMY OF OUR LADY FOR Q4 CASUALTY AND VEHICLE INSURANCE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.199.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 3/20/2020 | $115.00 | ST. MICHAEL SPECIAL SCHOOL FOR ELEVATOR MAINTENANCE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.200.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 3/16/2020 | $1,509.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR FLOOD INSURANCE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.201.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 3/13/2020 | $12,640.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR QRTLY LOAN PAYMENT ON ARCH FIELD HOUSE LOAN |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.202.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 3/13/2020 | $4,000.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY QRTLY LOAN PAYMENT ON VEHICLE BUS LOAN |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.203.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY  NEW ORLEANS LA 70125 | 3/13/2020 | $230.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ELEVATOR INSPECTION |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.204.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVENUE  NEW ORLEANS LA 70125 | 3/12/2020 | $415.00 | ST. LOUIS CATHEDRAL FOR QUICKBOOKS LICENSE |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.205.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVENUE  NEW ORLEANS LA 70125 | 3/12/2020 | $115.00 | ST. LOUIS CATHEDRAL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.206.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVE.  NEW ORLEANS LA 70125 | 3/12/2020 | $115.00 | ACADEMY OF OUR LADY FOR ELEVATOR MAINTENANCE SERVICE CHARGE |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.207.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY  NEW ORLEANS LA 70125 | 3/11/2020 | $247.00 | ST. MICHAEL SPECIAL SCHOOL FOR LEGAL FEES |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.208.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY  NEW ORLEANS LA 70125 | 3/11/2020 | $115.00 | ST. MICHAEL SPECIAL SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.209.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALSLEY AVENUE  NEW ORLEANS LA 70125 | 3/10/2020 | $420.00 | OUR LADY OF GUADALUPE FOR QUICKBOOKS |
| **Relationship to debtor**  AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.210.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/5/2020 | $110.00 | ACADEMY OF OUR LADY FOR SPECIAL EVENTS INSURANCE - BASKETS AND BBQ |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.211.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 3/3/2020 | $2,700.00 | OUR LADY OF GUADALUPE FOR ASSESSMENT LOAN |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.212.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 3/2/2020 | $21,560.35 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.213.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 3/2/2020 | $10,128.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.214.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 3/2/2020 | $48.00 | ST. MICHAEL SPECIAL SCHOOL FOR FINGERPRINTING |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.215.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 2/29/2020 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.216.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 2/27/2020 | $58,000.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.217.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 2/14/2020 | $167.50 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY ATTORNEY FEES FOR RE-SUBDIVISION |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.218.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/13/2020 | $14,864.00 | ACADEMY OF OUR LADY FOR FLOOD INSURANCE ADMIN,CLASSROOM, GYM, CAFÉ |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.219.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 2/13/2020 | $1,441.00 | OUR LADY OF GUADALUPE FOR EXTRA-DIOCESAN PAYMENTS:ARCHDIOCESAN CATHOLIC CHARITIES |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.220.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 2/10/2020 | $611.25 | ST. LOUIS CATHEDRAL FOR IT SERVICES |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.221.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 2/4/2020 | $14,500.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.222.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 2/4/2020 | $2,700.00 | OUR LADY OF GUADALUPE FOR ASSESSMENT LOAN |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.223.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 2/4/2020 | $2,300.00 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                         Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.224.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVENUE  NEW ORLEANS, LA 70125 | 2/3/2020 | $21,560.30 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.225.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVENUE  NEW ORLEANS LA 70125 | 2/3/2020 | $10,128.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.226.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY  NEW ORLEANS LA 70125 | 2/2/2020 | $3,383.25 | ST. MICHAEL SPECIAL SCHOOL FOR INTERNET SERVICE |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.227.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVE  NEW ORLEANS LA 70125 | 1/31/2020 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.228.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVE.  NEW ORLEANS LA 70125 | 1/31/2020 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK FOR DONNA BERGERON |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.229.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVE.  NEW ORLEANS LA 70125 | 1/30/2020 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK FOR THOMAS GAUTREAUX |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.230.[1]  ARCHDIOCESE OF NEW ORLEANS  7887 WALSLEY AVENUE  NEW ORLEANS LA 70125 | 1/28/2020 | $658.00 | OUR LADY OF GUADALUPE FOR EXTRA-DIOCESAN PAYMENTS:OTHER EXTRA-DIOCES. PMTS:CATHOLIC SCHOOL COLLECTION |
| **Relationship to debtor**  AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.231.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 1/23/2020 | $2,700.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.232.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 1/23/2020 | $2,700.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.233.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 1/23/2020 | $671.26 | ST. LOUIS CATHEDRAL FOR IT SERVICES |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.234.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 1/23/2020 | $611.25 | ST. LOUIS CATHEDRAL FOR IT SERVICES |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.235.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 1/22/2020 | $3,417.75 | ST. MICHAEL SPECIAL SCHOOL FOR INTERNET SERVICE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.236.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 1/22/2020 | $446.00 | ST. MICHAEL SPECIAL SCHOOL FOR INFORMATION TECHNOLOGY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.237.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 1/17/2020 | $75,000.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY ANNJAL PAYMENT ON RENOVATION LOAN |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.238.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/16/2020 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK FOR MARK DATRI |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.239.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 1/15/2020 | $3,589.00 | ST. MICHAEL SPECIAL SCHOOL FOR INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.240.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 1/14/2020 | $14,500.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.241.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 1/14/2020 | $2,300.00 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.242.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 1/13/2020 | $200.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.243.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 1/13/2020 | $100.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.244.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/9/2020 | $60,175.00 | ACADEMY OF OUR LADY FOR Q3 CASUALTY AND VEHICLE INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.245.[1] ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/8/2020 | $1,600.00 | ACADEMY OF OUR LADY FOR MARCH FOR LIFE PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.246.[1] ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 1/6/2020 | $21,560.34 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.247.[1] ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 1/2/2020 | $10,128.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.248.[1] ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 1/2/2020 | $2,700.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.249.[1] ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 1/2/2020 | $2,700.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.250.[1] ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 1/2/2020 | $2,300.00 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.251.[1] ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 1/2/2020 | $2,300.00 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.252.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 12/31/2019 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.253.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 12/24/2019 | $14,500.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.254.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 12/18/2019 | $1,440.00 | ST. MICHAEL SPECIAL SCHOOL FOR INFORMATION TECHNOLOGY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.255.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 12/17/2019 | $7,000.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.256.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 12/17/2019 | $2,300.00 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.257.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 12/17/2019 | $1,559.00 | OUR LADY OF GUADALUPE FOR RETIREMENT FUND |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.258.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 12/12/2019 | $12,640.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR QRTLY LOAN PAYMENT ON ARCH FIELD HOUSE LOAN |
| **Relationship to debtor** AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.259.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 12/12/2019 | $4,000.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY QRTLY LOAN PAYMENT ON VEHICLE BUS LOAN |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.260.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/12/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK FOR VINCENT LIBERTO |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.261.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 12/12/2019 | $16.17 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR REIMBURSE FOR ARC DOCUMENT SOLUTIONS FOR DIGITAL PRINT BAND FIELD PROJECT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.262.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 12/10/2019 | $7,000.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.263.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 12/10/2019 | $1,450.00 | OUR LADY OF GUADALUPE FOR EXTRA-DIOCESAN PAYMENTS:CATHOLIC CAMPAIGN FOR HUMAN DEV |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.264.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/5/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK FOR KERRY FORD |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.265.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/4/2019 | $1,600.00 | ACADEMY OF OUR LADY FOR MARCH FOR LIFE PAYMENT |
| **Relationship to debtor** AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.266.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 12/3/2019 | $21,560.34 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.267.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 12/3/2019 | $10,128.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.268.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 11/30/2019 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.269.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 11/21/2019 | $1,525.02 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR LAWYER'S BILL FOR WORK ON RE-SUBDIVISION OF MIDDLE SCHOOL PROPERTY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.270.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 11/21/2019 | $1,200.00 | OUR LADY OF GUADALUPE FOR EXTRA DIOCESAN PAYMENT - BLACK & INDIAN HOME MISSION |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.271.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 11/21/2019 | $1,093.00 | OUR LADY OF GUADALUPE FOR EXTRA-DIOCESAN PAYMENTS:COLLECTION FOR THE HOLY FATHER- |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.272.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 11/21/2019 | $1,060.00 | OUR LADY OF GUADALUPE FOR EXTRA-DIOCESAN PAYMENTS:CATHOLIC COMMUNICATIONS CAMPAIGN |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |
|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.273.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 11/21/2019 | $458.30 | OUR LADY OF GUADALUPE FOR EXTRA-DIOCESAN PAYMENTS:OTHER EXTRA-DIOCES. PMTS:WORLD MISSION COLLECTION |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.274.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 11/20/2019 | $48.00 | ST. MICHAEL SPECIAL SCHOOL FOR FINGERPRINTING |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.275.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/14/2019 | $2,593.00 | ACADEMY OF OUR LADY FOR FLOOD INSURANCE - ARTS BUILDING |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.276.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 11/13/2019 | $390.00 | ST. MICHAEL SPECIAL SCHOOL FOR ELEVATOR MAINTENANCE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.277.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 11/7/2019 | $5,483.15 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.278.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/6/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK FOR R. MUHEISEN |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.279.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/6/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK FOR ASHA BROOKS |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |
|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.280.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 11/5/2019 | $48.00 | ST. MICHAEL SPECIAL SCHOOL FOR FINGERPRINTING |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.281.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 11/1/2019 | $21,560.03 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.282.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 10/31/2019 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.283.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 10/29/2019 | $517.00 | OUR LADY OF GUADALUPE FOR WORLD YOUTH DAY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.284.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 10/29/2019 | $135.00 | OUR LADY OF GUADALUPE FOR SOCIAL PORGRAM EXPENSE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.285.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 10/28/2019 | $17,699.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.286.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 10/25/2019 | $1,275.00 | ACADEMY OF OUR LADY FOR WORLD YOUTH DAY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.287.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/24/2019 | $15,080.00 | ACADEMY OF OUR LADY FOR ARCHDIOCESE STUDENT ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.288.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 10/23/2019 | $8,900.00 | ARCHBISHOP HANNAN HIGH SCHOOL FOR EXTERNAL AUDIT FEE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.289.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 10/23/2019 | $6,293.00 | ST. MICHAEL SPECIAL SCHOOL FOR STUDENT ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.290.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 10/18/2019 | $350.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ADMINISTATORS CONFERENCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.291.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 10/17/2019 | $10,100.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR REIMBURSE FOR EXTERNAL AUDIT FEE 18-19 |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.292.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/17/2019 | $9,400.00 | ACADEMY OF OUR LADY FOR ANNUAL AUDIT FEES |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.293.¹ ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 10/16/2019 | $600.00 | ST. MICHAEL SPECIAL SCHOOL FOR AUDITOR'S FEE |
| **Relationship to debtor** AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.294.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 10/15/2019 | $14,500.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.295.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 10/9/2019 | $8,578.00 | ST. MICHAEL SPECIAL SCHOOL FOR INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.296.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/4/2019 | $110.00 | ACADEMY OF OUR LADY FOR SPECIAL EVENTS COVERAGE - FALL FESTIVAL |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.297.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/3/2019 | $60,175.00 | ACADEMY OF OUR LADY FOR Q2 CASUALTY AND VEHICLE INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.298.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 10/3/2019 | $45.00 | OUR LADY OF GUADALUPE FOR SOCIAL PORGRAM EXPENSE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.299.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/1/2019 | $21,560.30 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.300.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/1/2019 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.301.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 10/1/2019 | $2,700.00 | OUR LADY OF GUADALUPE FOR ASSESSMENT LOAN |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.302.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 10/1/2019 | $2,300.00 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.303.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 9/30/2019 | $10,128.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.304.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 9/30/2019 | $100.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.305.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 9/27/2019 | $1,850.00 | ACADEMY OF OUR LADY FOR MARCH FOR LIFE PAYMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.306.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 9/27/2019 | $380.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR TOB TEENS TRAINING REGISTRATIONS (2) |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.307.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 9/26/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK FOR JIVANI JONES |
| **Relationship to debtor** AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |
|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.308.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/26/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK FOR SHELBY SCHMITT |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.309.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/19/2019 | $115.00 | ACADEMY OF OUR LADY FOR ELEVATOR INSPECTION |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.310.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 9/16/2019 | $115.00 | ST. LOUIS CATHEDRAL FOR ELEVATOR MAINTENANCE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.311.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 9/13/2019 | $3,553.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR FLOOD INSURANCE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.312.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/12/2019 | $18,200.00 | ACADEMY OF OUR LADY FOR STUDENT ACCIDENT INSURANCE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.313.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 9/12/2019 | $12,640.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR QRTLY LOAN PAYMENT ON ARCH FIELD HOUSE LOAN |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.314.¹ | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 9/12/2019 | $4,000.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY QRTLY LOAN PAYMENT ON VEHICLE BUS LOAN |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                 Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.315.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 9/10/2019 | $1,000,000.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR TRANSFER TO SHAW SAVINGS WITH ARCHDIOCESE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.316.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 9/10/2019 | $25,000.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR TRANSFER TO SHAW SAVINGS WITH ARCHDIOCESE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.317.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 9/10/2019 | $14,500.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.318.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 9/9/2019 | $100.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.319.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/5/2019 | $175.00 | ACADEMY OF OUR LADY FOR TOB CERTIFICATION FOR EMILY ONCALE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.320.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 9/3/2019 | $21,560.30 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.321.[1]   ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 9/3/2019 | $10,128.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.322.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 8/30/2019 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.323.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 8/30/2019 | $350.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ASBESTOS TRAINING |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.324.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 8/29/2019 | $350.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PRINCIPAL REGIST FOR 2019 ADMIN CONFERENCE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.325.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 8/28/2019 | $41,478.00 | ST. MICHAEL SPECIAL SCHOOL FOR BUILDING OFFICE FEE INV. |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.326.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 8/14/2019 | $10,000.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR TRANSFER FROM CASH AT ARCHDIOCESE TO CATHOLIC FOUNDATION |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.327.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 8/14/2019 | $3,638.00 | ST. MICHAEL SPECIAL SCHOOL FOR INSURANCE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.328.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/9/2019 | $60,175.00 | ACADEMY OF OUR LADY FOR Q1 CASUALTY AND VEHICLE INSURANCE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.329.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 8/9/2019 | $132.75 | ACADEMY OF OUR LADY FOR BASEBALL AND BASKETBALL CAMP INSURANCE |
| **Relationship to debtor**   AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.330.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 8/6/2019 | $2,700.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor**   AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.331.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 8/6/2019 | $2,300.00 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor**   AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.332.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 8/2/2019 | $48.00 | ST. MICHAEL SPECIAL SCHOOL FOR FINGERPRINTING |
| **Relationship to debtor**   AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.333.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 8/1/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK - MARISSA BROWNE |
| **Relationship to debtor**   AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.334.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/31/2019 | $15,277.25 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| **Relationship to debtor**   AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.335.[1]   ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 7/29/2019 | $1,006.00 | ACADEMY OF OUR LADY FOR FLOOD INSURANCE - MAINTENANCE BUILDING |
| **Relationship to debtor**   AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.336.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 7/29/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK - KAREN MATHERNE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.337.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 7/26/2019 | $10,128.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.338.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 7/26/2019 | $100.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.339.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 7/18/2019 | $96,264.00 | ST. MICHAEL SPECIAL SCHOOL FOR INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.340.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 7/18/2019 | $509.25 | ST. MICHAEL SPECIAL SCHOOL FOR GAS LEAK COMPLIANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.341.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 7/16/2019 | $48.00 | ST. MICHAEL SPECIAL SCHOOL FOR FINGERPRINTING |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.342.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 7/11/2019 | $2,568.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY FOR 1819 GAS LEAK SURVEY |
| **Relationship to debtor** AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                 Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.343.¹  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVE.  NEW ORLEANS LA 70125 | 7/11/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK - EMILY ONCALE |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.344.¹  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVENUE  NEW ORLEANS LA 70125 | 7/8/2019 | $100.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.345.¹  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY  NEW ORLEANS LA 70125 | 7/2/2019 | $10,000.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR TRANSFER FROM CASH AT ARCHDIOCESE TO CATHOLIC FOUNDATION |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.346.¹  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVENUE  NEW ORLEANS LA 70125 | 7/1/2019 | $10,128.83 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.347.¹  ARCHDIOCESE OF NEW ORLEANS  7887 WALSLEY AVENUE  NEW ORLEANS LA 70125 | 6/27/2019 | $9,183.49 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.348.¹  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY AVE  NEW ORLEANS LA 70125 | 6/26/2019 | $50,000.00 | ARCHBISHOP HANNAN HIGH SCHOOL FOR PROMISSORY NOTE PAYMENT |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.349.¹  ARCHDIOCESE OF NEW ORLEANS  7887 WALMSLEY  NEW ORLEANS LA 70125 | 6/19/2019 | $350.00 | ST. MICHAEL SPECIAL SCHOOL FOR ASBESTOS TRAINING |
| **Relationship to debtor**  AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.350.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 6/19/2019 | $170.00 | ST. MICHAEL SPECIAL SCHOOL FOR ADMINISTRATORS RETREAT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.351.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 6/18/2019 | $1,624,470.08 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR PAID OFF LOAN ON WOMEN'S CENTER |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.352.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/17/2019 | $3,071.25 | ACADEMY OF OUR LADY FOR INSURANCE FOR SUMMER CAMP |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.353.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 6/15/2019 | $5,706.18 | ST. MICHAEL SPECIAL SCHOOL FOR INFORMATION TECHNOLOGY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.354.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 6/14/2019 | $500,000.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR TRANSFER TO ARCH DPST ACCT 7305.1 TUITION |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.355.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 6/14/2019 | $500,000.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR TRANSFER TO ARCH DPST ACCT 7305.1 TUITION |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.356.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 6/14/2019 | $500,000.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR TRANSFER TO ARCH DPST ACCT 7305.1 TUITION |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**            Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.357.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 6/14/2019 | $500,000.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR TRANSFER TO ARCH DPST ACCT 7305.1 TUITION |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.358.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 6/13/2019 | $12,640.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR QRTLY LOAN PAYMENT ON ARCH FIELD HOUSE LOAN |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.359.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 6/13/2019 | $4,000.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY QRTLY LOAN PAYMENT ON VEHICLE BUS LOAN |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.360.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 6/13/2019 | $100.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.361.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 6/12/2019 | $700.00 | ST CHARLES CATHOLIC FOR ASBESTOS TRAINING EVENT FEE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.362.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 6/12/2019 | $350.00 | ST CHARLES CATHOLIC FOR ASBESTOS TRAINING EVENT FEE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.363.¹ ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 6/7/2019 | $170.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR BUILDERS RISK COVERAGE |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.364.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 6/6/2019 | $350.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR ASBESTOS TRAINING FOR TROY HOLLEY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.365.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/6/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK - MASON CEMO |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.366.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 6/4/2019 | $30.00 | OUR LADY OF GUADALUPE FOR WEBSITE RENEWAL FEE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.367.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 6/4/2019 | $15.00 | OUR LADY OF GUADALUPE FOR OFFICE OF WORSHIP |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.368.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 6/3/2019 | $19,740.90 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.369.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 5/31/2019 | $30,000.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR TRANSFER CASH FIRST BANK AND TRUST TO ARCHDIOCESE ENDOWMENT ACCT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.370.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 5/31/2019 | $10,000.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR TRANSFER FROM CASH AT ARCHDIOCESE TO CATHOLIC FOUNDATION |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.371.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 5/31/2019 | $9,991.17 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.372.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 5/30/2019 | $1,000,000.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR TRANSFER TO 2019-20 CASH ACCT AT ARCHDIOCESE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.373.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 5/30/2019 | $1,000,000.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR TRANSFER CASH FIRST BANK AND TRUST TO 2019-20 CASH ACCT AT ARCHDIOCESE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.374.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 5/30/2019 | $13,500.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.375.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALSLEY AVENUE<br>NEW ORLEANS LA 70125 | 5/30/2019 | $2,000.00 | OUR LADY OF GUADALUPE FOR INSURANCE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.376.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 5/28/2019 | $3,372.50 | ST. MICHAEL SPECIAL SCHOOL FOR INFORMATION TECHNOLOGY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.377.[1] | ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 5/23/2019 | $48.00 | ACADEMY OF OUR LADY FOR BACKGROUND CHECK - MELINDA HARLOW |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.378.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY NEW ORLEANS LA 70125 | 5/16/2019 | $10,000.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR TRANSFER FROM CASH AT ARCHDIOCESE TO CATHOLIC FOUNDATION |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.379.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 5/15/2019 | $1,913.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR FLOOD INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.380.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 5/14/2019 | $864.00 | OUR LADY OF GUADALUPE FOR EXTRA-DIOCESAN PAYMENTS:OTHER EXTRA-DIOCES. PMTS:DIOCESAN PRIEST RETIREMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.381.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125 | 5/13/2019 | $9,991.17 | ST. LOUIS CATHEDRAL FOR ASSESSMENT PAYMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.382.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 5/8/2019 | $25,565.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR FLOOD INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.383.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 5/7/2019 | $13,500.00 | OUR LADY OF GUADALUPE FOR PARISH SHARE ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.384.[1] ARCHDIOCESE OF NEW ORLEANS 7887 WALSLEY AVENUE NEW ORLEANS LA 70125 | 5/7/2019 | $2,000.00 | OUR LADY OF GUADALUPE FOR INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.385.¹  ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 5/7/2019 | $100.00 | ST. LOUIS CATHEDRAL FOR ACCOUNTING ASSISTANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.386.¹  ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 5/2/2019 | $100.00 | ACADEMY OF OUR LADY FOR SPECIAL EVENTS COVERAGE - GRADUATION |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.387.¹  ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 5/1/2019 | $19,740.91 | ARCHBISHOP SHAW HIGH SCHOOL FOR ANNUAL INSURANCE PREMIUM |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.388.¹  ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 5/1/2019 | $350.00 | ST. MICHAEL SPECIAL SCHOOL FOR ASBESTOS TRAINING |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.389.¹  ARCHDIOCESE OF NEW ORLEANS<br>ACCOUNTING OFFICE<br>ATTN: CHIEF FINANCIAL OFFICER<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 4/23/2020 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN #1 PAYMENT APRIL 2020 |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.390.¹  ARCHDIOCESE OF NEW ORLEANS<br>ACCOUNTING OFFICE<br>ATTN: CHIEF FINANCIAL OFFICER<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 4/23/2020 | $2,134.39 | ST CHARLES CATHOLIC FOR REPAYMENT # 4 - STADIUM LOAN 324.4 |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.391.¹  ARCHDIOCESE OF NEW ORLEANS<br>ACCOUNTING OFFICE<br>ATTN: CHIEF FINANCIAL OFFICER<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 3/25/2020 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN #1 PAYMENT MARCH 2020 |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.392.[1] | ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 3/25/2020 | $2,134.39 | ST CHARLES CATHOLIC FOR REPAYMENT # 3 - STADIUM LOAN 324.4 |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.393.[1] | ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 2/21/2020 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 PAYMENT FEBRUARY 2020 |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.394.[1] | ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 2/21/2020 | $2,134.40 | ST CHARLES CATHOLIC FOR REPAYMENT # 2 - STADIUM LOAN 324.4 |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.395.[1] | ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 1/28/2020 | $2,134.39 | ST CHARLES CATHOLIC FOR REPAYMENT # 1 - STADIUM LOAN 324.4 |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.396.[1] | ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 1/24/2020 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 PAYMENT JANUARY 2020 |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.397.[1] | ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 1/7/2020 | $80,000.00 | ST CHARLES CATHOLIC FOR STADIUM LOAN - PRINCIPAL PAYMENT |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.398.[1]  ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 12/20/2019 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 PAYMENT DECEMBER 2019 |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.399.[1]  ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 11/22/2019 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 PAYMENT NOVEMBER 2019 |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.400.[1]  ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/28/2019 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 PAYMENT OCTOBER 2019 |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.401.[1]  ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/15/2019 | $8,900.00 | ST CHARLES CATHOLIC FOR REIMBURSE FOR AUDITOR'S FEES |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.402.[1]  ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 9/25/2019 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 PAYMENT SEPTEMBER 2019 |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.403.[1]  ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 8/22/2019 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 #324.2 AUGUST 2019 |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.404.[1] ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 8/1/2019 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 LOAN REPAY #324.2 JULY 2019 |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.405.[1] ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 6/20/2019 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 LOAN REPAY #324.2 JUNE 2019 |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.406.[1] ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE ATTN: CHIEF FINANCIAL OFFICER 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 5/24/2019 | $25,000.00 | ST CHARLES CATHOLIC FOR CONSTRUCTION LOAN 1 LOAN REPAY #324.2 MAY 2019 |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.407.[1] ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE I.T. OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 2/7/2020 | $3,454.50 | ST CHARLES CATHOLIC FOR 3 MONTH INTERNET CONNECTIVITY, EMAIL ACCOUNTS, HOSTING & MANAGEMENT OF WLAN |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.408.[1] ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE I.T. OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 1/24/2020 | $3,432.75 | ST CHARLES CATHOLIC FOR 3 MONTH INTERNET CONNECTIVITY, EMAIL ACCOUNTS, HOSTING & MANAGEMENT OF WLAN |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.409.[1] ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE I.T. OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 11/13/2019 | $752.67 | ST CHARLES CATHOLIC FOR FOLLETT DESTINY LICENSE/MAINT. CHARGE PASS THROUGH |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                   Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.410.[1]   ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE I.T. OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/17/2019 | $3,423.75 | ST CHARLES CATHOLIC FOR 3 MONTH INTERNET CONNECTIVITY, EMAIL ACCOUNTS, HOSTING & MANAGEMENT OF WLAN |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.411.[1]   ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE I.T. OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/10/2019 | $265.00 | ST CHARLES CATHOLIC FOR DESTINY HOSTING SERVICE & DOMAIN PURCHASE (1 YEAR) |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.412.[1]   ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE I.T. OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 5/28/2019 | $3,408.00 | ST CHARLES CATHOLIC FOR 3 MONTH INTERNET CONNECTIVITY, EMAIL ACCOUNTS, HOSTING & MANAGEMENT OF WLAN |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.413.[1]   ARCHDIOCESE OF NEW ORLEANS ARCHDIOCESAN INSURANCE OFFICE ATTN: JESSIE HAMILTON 1000 HOWARD AVE STE. 1202 NEW ORLEANS LA 70113 | 3/11/2020 | $110.00 | ST CHARLES CATHOLIC FOR SPECIAL EVENTS COVERAGE - EVENT: SPRING MUSICAL |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.414.[1]   ARCHDIOCESE OF NEW ORLEANS ARCHDIOCESAN INSURANCE OFFICE ATTN: JESSIE HAMILTON 1000 HOWARD AVE STE. 1202 NEW ORLEANS LA 70113 | 11/13/2019 | $17,255.00 | ST CHARLES CATHOLIC FOR 2019-20 STUDENT ACCIDENT INSURANCE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.415.[1]   ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 4/10/2020 | $12,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.416.[1]   ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 3/18/2020 | $12,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.417.[1]   ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 2/21/2020 | $15,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.418.[1]   ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 1/17/2020 | $12,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.419.[1]   ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 12/18/2019 | $12,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.420.[1]   ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 11/20/2019 | $12,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.421.[1]   ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/15/2019 | $12,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.422.[1]   ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 9/17/2019 | $12,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.423.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 8/16/2019 | $12,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.424.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/10/2019 | $12,000.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.425.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 6/10/2019 | $13,598.10 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.426.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 5/9/2019 | $12,835.00 | ST CHARLES CATHOLIC FOR FLOOD + PROPERTY + G/L + W/C |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.427.[1] ARCHDIOCESE OF NEW ORLEANS - AUDIT 7887 WALMSLEY NEW ORLEANS LA 70125 | 10/25/2019 | $10,100.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR AUDIT FEE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.428.[1] ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 4/30/2020 | $5,138.00 | ACADEMY OF OUR LADY FOR 3 MONTHS INTERNET CONNECTIVITY, EMAIL ACCOUNTS, HOSTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.429.[1] ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/6/2020 | $4,796.25 | ACADEMY OF OUR LADY FOR 3 MONTHS INTERNET CONNECTIVITY, EMAIL ACCOUNTS, HOSTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.430.[1] ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 2/1/2020 | $3,477.00 | POPE JOHN PAUL II HIGH SCHOOL FOR IT SERVICES |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.431.[1] ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/23/2020 | $4,791.75 | ACADEMY OF OUR LADY FOR 3 MONTHS INTERNET CONNECTIVITY, EMAIL ACCOUNTS, HOSTING |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.432.[1] ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 1/21/2020 | $3,493.50 | POPE JOHN PAUL II HIGH SCHOOL FOR IT SERVICES |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.433.[1] ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/12/2019 | $2,497.29 | ACADEMY OF OUR LADY FOR PROF. SERVICES AND FOLLETT DESTINY LICENSE AND MAINT. |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.434.[1] ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 9/19/2019 | $21,750.00 | ACADEMY OF OUR LADY FOR HARDWARE/SOFTWARE REIMB., LAN SWITCH UPGRADE, PROF. SERVICES |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.435.[1] ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/18/2019 | $3,461.25 | POPE JOHN PAUL II HIGH SCHOOL FOR IT SERVICES |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.436.[1] ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 7/11/2019 | $32,449.50 | ACADEMY OF OUR LADY FOR 3 MONTHS INTERNET CONNECTIVITY, EMAIL ACCOUNTS, HOSTING, AND WIRELESS AP UPGRADE, DESTINY HOSTING SERVICE |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.437.[1]  ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/10/2019 | $265.00 | POPE JOHN PAUL II HIGH SCHOOL FOR IT SERVICES |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.438.[1]  ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 5/28/2019 | $3,492.00 | POPE JOHN PAUL II HIGH SCHOOL FOR IT SERVICES |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.439.[1]  ARCHDIOCESE OF NEW ORLEANS - INFORMATION TECHNOLOGY 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/23/2019 | $4,683.75 | ACADEMY OF OUR LADY FOR 3 MONTHS INTERNET CONNECTIVITY, EMAIL ACCOUNTS, HOSTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.440.[1]  ARCHDIOCESE OF NEW ORLEANS (4) INFORMATION TECHNOLOGY DEPT 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 2/6/2020 | $4,071.00 | ST. SCHOLASTICA ACADEMY FOR INTERNET & SMARTNET |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.441.[1]  ARCHDIOCESE OF NEW ORLEANS (4) INFORMATION TECHNOLOGY DEPT 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 1/23/2020 | $5,641.00 | ST. SCHOLASTICA ACADEMY FOR REPAIRS, INTERNET & SMARTNET |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.442.[1]  ARCHDIOCESE OF NEW ORLEANS (4) INFORMATION TECHNOLOGY DEPT 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 5/23/2019 | $4,055.25 | ST. SCHOLASTICA ACADEMY FOR INTERNET & SMARTNET |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.443.[1]  ARCHDIOCESE OF NEW ORLEANS (5) ACCOUNTING DEPT 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/10/2020 | $15,642.30 | ST. SCHOLASTICA ACADEMY FOR LIABILITY & VEHICLE INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.444.[1] ARCHDIOCESE OF NEW ORLEANS (5) ACCOUNTING DEPT 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/18/2019 | $4,333.75 | ST. SCHOLASTICA ACADEMY FOR INTERNET & SMARTNET |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.445.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 4/8/2020 | $15,642.30 | ST. SCHOLASTICA ACADEMY FOR APR LIAB & VEHICLE INS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.446.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 3/19/2020 | $40,452.30 | ST. SCHOLASTICA ACADEMY FOR FLOOD & MARCH LIAB & VEHICLE INS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.447.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 2/13/2020 | $15,642.30 | ST. SCHOLASTICA ACADEMY FOR FEB LIAB & VEHICLE INS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.448.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 1/16/2020 | $15,642.30 | ST. SCHOLASTICA ACADEMY FOR JAN LIAB & VEHICLE INS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.449.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 1/9/2020 | $15,642.30 | ST. SCHOLASTICA ACADEMY FOR LIAB & VEHICLE INS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.450.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 11/20/2019 | $15,403.90 | ST. SCHOLASTICA ACADEMY FOR ANGELUS HALL FLOOD & LIAB & VEHICLE INS |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.451.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 11/6/2019 | $16,520.00 | ST. SCHOLASTICA ACADEMY FOR STUDENT INSURANCE ASSESSMENT PER STUDENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.452.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/31/2019 | $15,642.30 | ST. SCHOLASTICA ACADEMY FOR OCT LIAB & VEHICLE INS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.453.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/21/2019 | $10,100.00 | ST. SCHOLASTICA ACADEMY FOR 2018-19 AUDIT FEE PROFESSIONAL ASSESSMENT |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.454.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 9/26/2019 | $15,642.30 | ST. SCHOLASTICA ACADEMY FOR LIAB & VEHICLE INS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.455.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 8/20/2019 | $15,395.00 | ST. SCHOLASTICA ACADEMY FOR FLOOD INS & INS ON NEW ANGELUS HALL BLDG |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.456.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 8/15/2019 | $15,642.30 | ST. SCHOLASTICA ACADEMY FOR AUG LIAB & VEHICLE INS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.457.[1] ARCHDIOCESE OF NEW ORLEANS (8) 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 6/13/2019 | $27,927.00 | ST. SCHOLASTICA ACADEMY FOR FLOOD INSURANCE |
| **Relationship to debtor** AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.458.[1]   ARCHDIOCESE OF NEW ORLEANS FINANCIAL SERV<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 10/22/2019 | $8,900.00 | POPE JOHN PAUL II HIGH SCHOOL FOR AUDITOR FEE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.459.[1]   ARCHDIOCESE OF NEW ORLEANS INFORMATION TECHNOLOGY OFFICE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 4/3/2020 | $15.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR DOMAIN PURCHASE FOR ONE YEAR |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.460.[1]   ARCHDIOCESE OF NEW ORLEANS INFORMATION TECHNOLOGY OFFICE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 2/21/2020 | $4,683.75 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY 2ND QTR TECH SERVICES FOR 2019-20 |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.461.[1]   ARCHDIOCESE OF NEW ORLEANS INFORMATION TECHNOLOGY OFFICE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 1/31/2020 | $5,413.75 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY LST QTR TECH SERVICES FOR 2019-20 |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.462.[1]   ARCHDIOCESE OF NEW ORLEANS INFORMATION TECHNOLOGY OFFICE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 11/21/2019 | $1,161.67 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY 19-20 FOLLET DESTINY LICENSE MAINTENANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.463.[1]   ARCHDIOCESE OF NEW ORLEANS INFORMATION TECHNOLOGY OFFICE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 8/2/2019 | $250.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY FOR DESTINY SERVICE FOR ONE YEAR |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.464.[1]   ARCHDIOCESE OF NEW ORLEANS INFORMATION TECHNOLOGY OFFICE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 7/25/2019 | $4,677.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAYMENT 4TH QTR TECH SERVICES 2018-19 |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.465.[1] ARCHDIOCESE OF NEW ORLEANS INFORMATION TECHNOLOGY OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 6/20/2019 | $790.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY FOR SWITCH FOR TCHR TECH LAB |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.466.[1] ARCHDIOCESE OF NEW ORLEANS INFORMATION TECHNOLOGY OFFICE 7887 WALMSLEY AVE NEW ORLEANS LA 70125-3496 | 6/13/2019 | $4,655.25 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAYMENT 3RD QTR TECH SERVICES 2018-19 |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.467.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 2/12/2020 | $3,172.11 | POPE JOHN PAUL II HIGH SCHOOL FOR INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.468.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 11/15/2019 | $981.00 | POPE JOHN PAUL II HIGH SCHOOL FOR INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.469.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/11/2019 | $3,435.00 | POPE JOHN PAUL II HIGH SCHOOL FOR INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.470.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 8/14/2019 | $14,285.00 | POPE JOHN PAUL II HIGH SCHOOL FOR STUDENT ACCIDENT 19/20 SCHOOL YEAR |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.471.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/10/2019 | $114,824.00 | POPE JOHN PAUL II HIGH SCHOOL FOR 7/1/19-6/30/20 ANNUAL INSURANCE PREMIUM |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.472.¹ | ARCHDIOCESE OF NEW ORLEANS INSURANCE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 6/11/2019 | $3,550.00 | POPE JOHN PAUL II HIGH SCHOOL<br>FOR INSURANCE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.473.¹ | ARCHDIOCESE OF NEW ORLEANS INSURANCE<br>OFFICE<br>1000 HOWARD AVENUE<br>SUITE 1202<br>NEW ORLEANS LA 70113 | 12/12/2019 | $59.50 | ARCHBISHOP RUMMEL HIGH<br>SCHOOL FOR PAY BSKTBL CLINIC<br>INSURANCE DEC |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.474.¹ | ARCHDIOCESE OF NEW ORLEANS INSURANCE<br>OFFICE<br>1000 HOWARD AVENUE<br>SUITE 1202<br>NEW ORLEANS LA 70113 | 10/25/2019 | $32,400.00 | ARCHBISHOP RUMMEL HIGH<br>SCHOOL FOR PAY 1920 STUDENT<br>INSURANCE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.475.¹ | ARCHDIOCESE OF NEW ORLEANS INSURANCE<br>OFFICE<br>1000 HOWARD AVENUE<br>SUITE 1202<br>NEW ORLEANS LA 70113 | 10/17/2019 | $852.00 | ARCHBISHOP RUMMEL HIGH<br>SCHOOL FOR PAY BSKTBL FALL<br>CLINIC INSURANCE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.476.¹ | ARCHDIOCESE OF NEW ORLEANS INSURANCE<br>OFFICE<br>1000 HOWARD AVENUE<br>SUITE 1202<br>NEW ORLEANS LA 70113 | 9/27/2019 | $148.50 | ARCHBISHOP RUMMEL HIGH<br>SCHOOL FOR PAY MINI CHEER<br>CAMP INSURANCE IN FALL |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.477.¹ | ARCHDIOCESE OF NEW ORLEANS INSURANCE<br>OFFICE<br>1000 HOWARD AVENUE<br>SUITE 1202<br>NEW ORLEANS LA 70113 | 9/18/2019 | $110.00 | ARCHBISHOP RUMMEL HIGH<br>SCHOOL FOR PAY EVENT<br>INSURANCE COVERAGE RETURN<br>TO SEVERN EVENT |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.478.[1] ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE<br>1000 HOWARD AVENUE<br>SUITE 1202<br>NEW ORLEANS LA 70113 | 9/6/2019 | $4,378.25 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY 2019 SMR CAMP INSURANCE PREMIUMS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.479.[1] ARCHDIOCESE OF NEW ORLEANS OCS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 10/31/2019 | $48.00 | POPE JOHN PAUL II HIGH SCHOOL FOR FINGERPRINTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.480.[1] ARCHDIOCESE OF NEW ORLEANS OCS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 10/22/2019 | $9,715.00 | POPE JOHN PAUL II HIGH SCHOOL FOR STUDENT ASSESSMENT FEE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.481.[1] ARCHDIOCESE OF NEW ORLEANS OCS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 9/27/2019 | $48.00 | POPE JOHN PAUL II HIGH SCHOOL FOR FINGERPRINTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.482.[1] ARCHDIOCESE OF NEW ORLEANS OCS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 9/26/2019 | $48.00 | POPE JOHN PAUL II HIGH SCHOOL FOR FINGERPRINTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.483.[1] ARCHDIOCESE OF NEW ORLEANS OCS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 9/6/2019 | $300.00 | POPE JOHN PAUL II HIGH SCHOOL FOR HOME SCHOOL |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.484.[1] ARCHDIOCESE OF NEW ORLEANS OCS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 8/22/2019 | $675.00 | POPE JOHN PAUL II HIGH SCHOOL FOR HOME SCHOOL |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.485.¹ ARCHDIOCESE OF NEW ORLEANS OCS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 8/14/2019 | $96.00 | POPE JOHN PAUL II HIGH SCHOOL FOR FINGERPRINTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.486.¹ ARCHDIOCESE OF NEW ORLEANS OCS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/25/2019 | $96.00 | POPE JOHN PAUL II HIGH SCHOOL FOR FINGERPRINTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.487.¹ ARCHDIOCESE OF NEW ORLEANS OCS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 7/10/2019 | $1,050.00 | POPE JOHN PAUL II HIGH SCHOOL FOR ASBESTOS TRAINING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.488.¹ ARCHDIOCESE OF NEW ORLEANS OCS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 6/19/2019 | $48.00 | POPE JOHN PAUL II HIGH SCHOOL FOR FINGERPRINTING |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.489.¹ ARCHDIOCESE OF NEW ORLEANS OCS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 6/17/2019 | $1,050.00 | POPE JOHN PAUL II HIGH SCHOOL FOR HOME SCHOOL |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.490.¹ ARCHDIOCESE OF NEW ORLEANS OCS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 5/28/2019 | $1,500.00 | POPE JOHN PAUL II HIGH SCHOOL FOR ADMIN RETREAT |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.491.¹ ARCHDIOCESE OF NEW ORLEANS OCS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 5/21/2019 | $170.00 | POPE JOHN PAUL II HIGH SCHOOL FOR ADMIN RETREAT |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.492.[1] ARCHDIOCESE OF NEW ORLEANS OCS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 5/1/2019 | $550.00 | POPE JOHN PAUL II HIGH SCHOOL FOR HOME SCHOOL |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.493.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 3/17/2020 | $230.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.494.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 2/29/2020 | $230.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.495.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 2/20/2020 | $110.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR SPECIAL EVENTS COVERAGE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.496.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 2/11/2020 | $196.70 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.497.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 1/24/2020 | $196.70 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.498.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125 | 1/16/2020 | $110.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR SPECIAL EVENTS COVERAGE |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.499.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 12/11/2019 | $196.70 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.500.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 11/14/2019 | $744.83 | ARCHBISHOP SHAW HIGH SCHOOL FOR FOLLET LICENSE/MAINT CHARGE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.501.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 11/7/2019 | $190.97 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.502.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/18/2019 | $9,800.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR AUDIT 2018-2019 |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.503.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/17/2019 | $50.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR CONFERENCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.504.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/15/2019 | $750.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR PRIEST CONFERENCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.505.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/15/2019 | $110.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR SPECIAL EVENTS COVERAGE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.506.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/10/2019 | $300.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR CONFERENCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.507.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/9/2019 | $190.97 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.508.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/1/2019 | $36.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR SCREEN |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.509.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 9/13/2019 | $420.97 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.510.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 8/20/2019 | $63.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR COMMUNION WORKSHOP |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.511.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 8/15/2019 | $190.97 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.512.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 8/12/2019 | $350.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR ASBESTOS TRAINING FOR PRINC |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.513.¹ ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 7/24/2019 | $300.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR BACKGROUND CHECKS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.514.¹ ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 7/22/2019 | $509.25 | ARCHBISHOP SHAW HIGH SCHOOL FOR CATH GAS R & M |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.515.¹ ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 7/22/2019 | $190.97 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.516.¹ ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 7/17/2019 | $74.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR BASEBALL CAMP |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.517.¹ ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 7/9/2019 | $15.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR DOMAIN PURCHASE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.518.¹ ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 7/1/2019 | $1,385.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR SUMMER CAMP INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.519.¹ ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 6/12/2019 | $190.97 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.520.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 5/8/2019 | $190.97 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.521.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 4/15/2019 | $190.97 | ARCHBISHOP SHAW HIGH SCHOOL FOR ELEVATOR MAINTENANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.522.[1] ARCHDIOCESE OF NEW ORLEANS, ACCOUNTING OFFICE 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 4/12/2019 | $110.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR SPECIAL EVENTS COVERAGE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.523.[1] ARCHDIOCESE OF NEW ORLEANS, IT 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 1/1/2020 | $3,005.25 | ARCHBISHOP SHAW HIGH SCHOOL FOR INTERNET OCT. - DEC. |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.524.[1] ARCHDIOCESE OF NEW ORLEANS, IT 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/1/2019 | $3,004.50 | ARCHBISHOP SHAW HIGH SCHOOL FOR INTERNET JULY - SEPT. |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.525.[1] ARCHDIOCESE OF NEW ORLEANS, IT 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 6/30/2019 | $3,005.25 | ARCHBISHOP SHAW HIGH SCHOOL FOR INTERNET APRIL - JUNE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.526.[1] ARCHDIOCESE OF NEW ORLEANS- ACCOUNTING 7887 WALMSLEY NEW ORLEANS LA 70125 | 4/1/2020 | $15.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR REGTISTRATION OF ARCHBISHOP CHAPELLE.ORG |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.527.[1] ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING 7887 WALMSLEY NEW ORLEANS LA 70125 | 2/14/2020 | $111.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR WINDOW PROJECT FEE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.528.[1] ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING 7887 WALMSLEY NEW ORLEANS LA 70125 | 2/7/2020 | $478.27 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR HARDWARE CARD READER CAFÉ DOOR |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.529.[1] ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING 7887 WALMSLEY NEW ORLEANS LA 70125 | 12/12/2019 | $7,122.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR CAFÉ WINDOW REPLACEMENT - BUILDING OFFICE FEE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.530.[1] ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING 7887 WALMSLEY NEW ORLEANS LA 70125 | 9/20/2019 | $230.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ELEVATOR INSPECTION |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.531.[1] ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING 7887 WALMSLEY NEW ORLEANS LA 70125 | 8/7/2019 | $509.25 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR GAS LEAK SURVEY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.532.[1] ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING 7887 WALMSLEY NEW ORLEANS LA 70125 | 7/26/2019 | $459.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ATTORNEY COST - CAFÉ WINDOW |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.533.[1] ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING 7887 WALMSLEY NEW ORLEANS LA 70125 | 6/28/2019 | $51.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ASBESTOS TESTING |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.534.[1] ARNO - INSURANCE OFFICE 1000 HOWARD AVE SUITE 1202 NEW ORLEANS LA 70113 | 11/13/2019 | $25,540.00 | ARCHBISHOP HANNAN HIGH SCHOOL FOR STUDENT ACCIDENT INSURANCE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.535.[1] ARNO - OFFICE OF CATHOLIC SCHOOLS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/23/2019 | $18,009.00 | ARCHBISHOP HANNAN HIGH SCHOOL FOR STUDENT ASSESSMENT |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.536. ASCENSION OF OUR LORD SCHOOL 1809 GREENWOOD DRIVE LAPLACE LA 70068 | 1/2/2020 | $4,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.537. ASCENSION OF OUR LORD SCHOOL 1809 GREENWOOD DRIVE LAPLACE LA 70068 | 9/25/2019 | $1,050.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.538. ASCENSION OF OUR LORD SCHOOL 1809 GREENWOOD DRIVE LAPLACE LA 70068 | 8/8/2019 | $10,068.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.539. AYMOND, GREGORY M. ARCHBISHOP 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 4/30/2020 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| **Relationship to debtor** | | | |
| OFFICER - ARCHBISHOP | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.540. AYMOND, GREGORY M. ARCHBISHOP 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 4/29/2020 | $600.00 | OFFICER EXPENSES (AYMOND)- ACH OF MONTHLY BUSINESS ALLOWANCE |
| **Relationship to debtor** | | | |
| OFFICER - ARCHBISHOP | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.541. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/31/2020 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.542. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/31/2020 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.543. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 2/28/2020 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.544. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 2/28/2020 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.545. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/31/2020 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.546. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/31/2020 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.547. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/31/2019 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.548. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/30/2019 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.549. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/13/2019 | $200.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.550. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/29/2019 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.551. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/29/2019 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.552. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 10/31/2019 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.553. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 10/31/2019 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.554. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/30/2019 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| | Relationship to debtor | | | |
| | OFFICER - ARCHBISHOP | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                   Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.555. AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/30/2019 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| **Relationship to debtor** | | | |
| OFFICER - ARCHBISHOP | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.556. AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/30/2019 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| **Relationship to debtor** | | | |
| OFFICER - ARCHBISHOP | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.557. AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/30/2019 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| **Relationship to debtor** | | | |
| OFFICER - ARCHBISHOP | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.558. AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/31/2019 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| **Relationship to debtor** | | | |
| OFFICER - ARCHBISHOP | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.559. AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/31/2019 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| **Relationship to debtor** | | | |
| OFFICER - ARCHBISHOP | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.560. AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 6/28/2019 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |
| **Relationship to debtor** | | | |
| OFFICER - ARCHBISHOP | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.561. AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 6/28/2019 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |
| **Relationship to debtor** | | | |
| OFFICER - ARCHBISHOP | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.562. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 5/31/2019 | $2,175.00 | PAYROLL -OFFICER (ARCHBISHOP) |

| **Relationship to debtor** | | | |
|---|---|---|---|
| OFFICER - ARCHBISHOP | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.563. | AYMOND, GREGORY M. ARCHBISHOP<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 5/31/2019 | $600.00 | OFFICER EXPENSES (AYMOND)-<br>ACH OF MONTHLY BUSINESS<br>ALLOWANCE |

| **Relationship to debtor** | | | |
|---|---|---|---|
| OFFICER - ARCHBISHOP | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.564. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 4/27/2020 | $84.41 | PAYMENT MADE ON BEHALF OF<br>ARCHBISHOP FOR CREDIT CARD |

| **Relationship to debtor** | | | |
|---|---|---|---|
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.565. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 4/27/2020 | $37.98 | PAYMENT MADE ON BEHALF OF<br>ARCHBISHOP FOR CREDIT CARD |

| **Relationship to debtor** | | | |
|---|---|---|---|
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.566. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 4/20/2020 | $610.76 | PAYMENT MADE ON BEHALF OF<br>ARCHBISHOP FOR CREDIT CARD |

| **Relationship to debtor** | | | |
|---|---|---|---|
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.567. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 4/20/2020 | $7.00 | PAYMENT MADE ON BEHALF OF<br>ARCHBISHOP FOR CREDIT CARD |

| **Relationship to debtor** | | | |
|---|---|---|---|
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.568. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 3/3/2020 | $3,046.40 | PAYMENT MADE ON BEHALF OF<br>ARCHBISHOP FOR CREDIT CARD |

| **Relationship to debtor** | | | |
|---|---|---|---|
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.569. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 3/3/2020 | $843.45 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.570. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 3/3/2020 | $185.97 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.571. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 1/28/2020 | $218.45 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.572. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 1/7/2020 | $321.96 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.573. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 1/7/2020 | $42.00 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.574. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 11/26/2019 | $2,684.29 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.575. | BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 11/26/2019 | $103.43 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.576. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 11/26/2019 | $7.00 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.577. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 10/29/2019 | $75.08 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.578. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 10/29/2019 | $7.00 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.579. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 10/1/2019 | $206.85 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.580. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 10/1/2019 | $7.00 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.581. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 8/27/2019 | $2,419.73 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.582. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 8/27/2019 | $589.96 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.583. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 8/27/2019 | $7.00 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.584. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 7/30/2019 | $791.97 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.585. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 7/30/2019 | $40.00 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.586. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 7/30/2019 | $38.00 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.587. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 7/30/2019 | $6.29 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.588. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 6/25/2019 | $1,473.63 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.589. BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 5/29/2019 | $2,340.39 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.590.   BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 5/29/2019 | $154.49 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.591.   BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 5/29/2019 | $89.00 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.592.   BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 5/29/2019 | $71.31 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.593.   BARCLAYS<br>P O BOX 60517<br>CITY OF INDUSTRY CA 91716 | 5/29/2019 | $7.00 | PAYMENT MADE ON BEHALF OF ARCHBISHOP FOR CREDIT CARD |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.594.[1]   CAMP ABBEY RETREAT CENTER<br>77002 KC CAMP ROAD<br>COVINGTON LA 70435 | 12/12/2019 | $4,628.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY FOR NOV SR RETREAT |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.595.[1]   CAMP ABBEY RETREAT CENTER<br>77002 KC CAMP ROAD<br>COVINGTON LA 70435 | 11/21/2019 | $1,580.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY FOR NOV SR RETREAT |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.596.[1]   CAMP ABBEY RETREAT CENTER<br>77002 KC CAMP ROAD<br>COVINGTON LA 70435 | 10/3/2019 | $400.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY DEPOSIT FOR FOUR SENIOR RETREATS 18-19 |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.597.[1] CAMP ABBEY RETREAT CENTER 77002 KC CAMP ROAD COVINGTON LA 70435 | 9/12/2019 | $1,651.00 | ARCHBISHOP RUMMEL HIGH SCHOOL FOR PAY FOR SENIOR RETREAT |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.598. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 3/10/2020 | $1,020.54 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.599. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 2/11/2020 | $1,636.31 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.600. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 1/7/2020 | $1,093.08 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.601. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 1/7/2020 | $152.58 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.602. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 12/10/2019 | $1,908.64 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.603. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 12/10/2019 | $288.32 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.604. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 12/10/2019 | $57.27 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.605. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 11/5/2019 | $1,146.19 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.606. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 11/5/2019 | $46.25 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.607. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 10/8/2019 | $934.41 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.608. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 10/8/2019 | $85.51 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.609. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 9/3/2019 | $5,491.55 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.610. CARDMEMBER SERVICE P O BOX 6294 CAROL STREAM IL 60197-6294 | 9/3/2019 | $1,917.86 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.611. | CARDMEMBER SERVICE<br>P O BOX 6294<br>CAROL STREAM IL 60197-6294 | 9/3/2019 | $680.03 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.612. | CARDMEMBER SERVICE<br>P O BOX 6294<br>CAROL STREAM IL 60197-6294 | 7/30/2019 | $920.78 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.613. | CARDMEMBER SERVICE<br>P O BOX 6294<br>CAROL STREAM IL 60197-6294 | 7/30/2019 | $181.94 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.614. | CARDMEMBER SERVICE<br>P O BOX 6294<br>CAROL STREAM IL 60197-6294 | 7/2/2019 | $1,449.03 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.615. | CARDMEMBER SERVICE<br>P O BOX 6294<br>CAROL STREAM IL 60197-6294 | 6/4/2019 | $2,565.01 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.616. | CARDMEMBER SERVICE<br>P O BOX 6294<br>CAROL STREAM IL 60197-6294 | 6/4/2019 | $774.12 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.617. | CARDMEMBER SERVICE<br>P O BOX 6294<br>CAROL STREAM IL 60197-6294 | 6/4/2019 | $708.00 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.618. CARDMEMBER SERVICE<br>P O BOX 6294<br>CAROL STREAM IL 60197-6294 | 5/7/2019 | $563.97 | CREDIT CARD EXPENSES F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.619. CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE<br>NEW ORLEANS LA 70113-1903 | 11/5/2019 | $4,900.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.620. CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE<br>NEW ORLEANS LA 70113-1903 | 10/29/2019 | $4,900.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.621. CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE<br>NEW ORLEANS LA 70113-1903 | 9/24/2019 | $150.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.622. CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE<br>NEW ORLEANS LA 70113-1903 | 9/17/2019 | $1,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.623. CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE<br>NEW ORLEANS LA 70113-1903 | 7/30/2019 | $14,353.20 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.624. CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE<br>NEW ORLEANS LA 70113-1903 | 7/16/2019 | $30,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.625. CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 4/2/2020 | $6,723.30 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.626. CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 3/10/2020 | $6,957.41 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.627. CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 2/11/2020 | $7,996.20 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.628. CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 2/11/2020 | $6,499.19 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.629. CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 1/14/2020 | $13,944.38 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.630. CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 1/7/2020 | $6,947.41 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.631. CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 12/10/2019 | $6,947.41 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |
|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.632. | CHATEAU DE NOTRE DAME 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 11/12/2019 | $6,723.30 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.633. | CHATEAU DE NOTRE DAME 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 11/5/2019 | $1,491.83 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.634. | CHATEAU DE NOTRE DAME 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 10/8/2019 | $6,957.41 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.635. | CHATEAU DE NOTRE DAME 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 9/10/2019 | $6,723.30 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.636. | CHATEAU DE NOTRE DAME 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 8/13/2019 | $9,079.73 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.637. | CHATEAU DE NOTRE DAME 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 7/9/2019 | $6,947.41 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.638. | CHATEAU DE NOTRE DAME 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 6/11/2019 | $6,537.90 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.639. | CHATEAU DE NOTRE DAME<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 5/14/2019 | $6,765.83 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.640. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 3/10/2020 | $1,478.73 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.641. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 1/14/2020 | $1,501.66 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.642. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 12/18/2019 | $1,761.14 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.643. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 12/10/2019 | $371.32 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.644. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 10/8/2019 | $1,507.92 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.645. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 9/17/2019 | $1,855.11 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.646. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 8/27/2019 | $1,504.93 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.647. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 7/16/2019 | $1,857.76 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.648. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 6/25/2019 | $1,483.64 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.649. | CHATEAU DE NOTRE DAME<br>VINSON GUARD<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 5/14/2019 | $1,501.66 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.650. | CHATEAU DE NOTRE DAME APARTMENTS<br>ASSISTED LIVING<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 4/2/2020 | $17,902.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.651. | CHATEAU DE NOTRE DAME APARTMENTS<br>ASSISTED LIVING<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 3/10/2020 | $17,912.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.652. | CHATEAU DE NOTRE DAME APARTMENTS<br>ASSISTED LIVING<br>2832 BURDETTE STREET<br>NEW ORLEANS LA 70125 | 2/11/2020 | $17,922.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.653. | CHATEAU DE NOTRE DAME APARTMENTS ASSISTED LIVING 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 1/7/2020 | $17,902.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.654. | CHATEAU DE NOTRE DAME APARTMENTS ASSISTED LIVING 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 12/10/2019 | $17,932.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.655. | CHATEAU DE NOTRE DAME APARTMENTS ASSISTED LIVING 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 11/12/2019 | $17,902.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.656. | CHATEAU DE NOTRE DAME APARTMENTS ASSISTED LIVING 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 10/8/2019 | $17,922.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.657. | CHATEAU DE NOTRE DAME APARTMENTS ASSISTED LIVING 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 9/10/2019 | $14,855.97 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.658. | CHATEAU DE NOTRE DAME APARTMENTS ASSISTED LIVING 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 8/6/2019 | $18,383.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.659. | CHATEAU DE NOTRE DAME APARTMENTS ASSISTED LIVING 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 7/2/2019 | $18,373.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.660. CHATEAU DE NOTRE DAME APARTMENTS ASSISTED LIVING 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 6/11/2019 | $17,858.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.661. CHATEAU DE NOTRE DAME APARTMENTS ASSISTED LIVING 2832 BURDETTE STREET NEW ORLEANS LA 70125 | 5/14/2019 | $17,828.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.662. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 4/30/2020 | $2,154.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.663. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 4/29/2020 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.664. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 4/20/2020 | $595.12 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.665. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 4/20/2020 | $302.97 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.666. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 4/20/2020 | $18.35 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**              Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.667. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 4/2/2020 | $165.05 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor**<br><br>OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.668. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 4/2/2020 | $132.26 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor**<br><br>OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.669. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/31/2020 | $2,154.00 | PAYROLL -OFFICER |
| | **Relationship to debtor**<br><br>OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.670. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/31/2020 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |
| | **Relationship to debtor**<br><br>OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.671. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/17/2020 | $64.77 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor**<br><br>OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.672. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/17/2020 | $39.92 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor**<br><br>OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.673. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/17/2020 | $39.30 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor**<br><br>OFFICER | | | |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.674. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 3/10/2020 | $54.77 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

**Relationship to debtor**

OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.675. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 3/10/2020 | $35.03 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

**Relationship to debtor**

OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.676. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 3/10/2020 | $35.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

**Relationship to debtor**

OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.677. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 3/10/2020 | $9.70 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

**Relationship to debtor**

OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.678. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 3/10/2020 | $4.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

**Relationship to debtor**

OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.679. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/28/2020 | $2,154.00 | PAYROLL -OFFICER (CHERI) |

**Relationship to debtor**

OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.680. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/28/2020 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |

**Relationship to debtor**

OFFICER

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.681. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/18/2020 | $125.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.682. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/18/2020 | $84.60 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.683. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/18/2020 | $42.68 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.684. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 2/11/2020 | $518.72 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.685. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/31/2020 | $2,154.00 | PAYROLL -OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.686. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/31/2020 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.687. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/28/2020 | $50.69 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.688. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/28/2020 | $36.69 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.689. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/28/2020 | $29.40 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.690. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/28/2020 | $24.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.691. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/21/2020 | $24.05 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.692. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/21/2020 | $5.51 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.693. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/14/2020 | $114.66 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.694. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 1/14/2020 | $88.65 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.695. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/7/2020 | $888.19 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.696. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/7/2020 | $196.23 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.697. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/7/2020 | $92.23 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.698. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/7/2020 | $50.79 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.699. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/7/2020 | $42.48 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.700. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/7/2020 | $15.68 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.701. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/31/2019 | $2,154.00 | PAYROLL -OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.702. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/30/2019 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.703. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/18/2019 | $45.67 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.704. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/18/2019 | $10.47 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.705. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/13/2019 | $200.00 | PAYROLL -OFFICER |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.706. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/10/2019 | $237.19 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.707. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/10/2019 | $117.22 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.708. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/10/2019 | $21.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.709. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 12/10/2019 | $18.99 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.710. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/29/2019 | $2,154.00 | PAYROLL -OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.711. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/29/2019 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.712. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/26/2019 | $57.43 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.713. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/26/2019 | $47.56 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.714. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/26/2019 | $33.91 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.715. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/26/2019 | $27.29 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.716. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/26/2019 | $21.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.717. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/19/2019 | $305.50 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.718. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/19/2019 | $39.68 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.719. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/19/2019 | $13.13 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.720. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/12/2019 | $200.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.721. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/5/2019 | $61.37 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.722. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 11/5/2019 | $55.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor |
|---|
| OFFICER |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.723. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/5/2019 | $23.76 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.724. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/5/2019 | $18.27 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.725. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/5/2019 | $4.17 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.726. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 10/31/2019 | $2,154.00 | PAYROLL -OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.727. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 10/31/2019 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.728. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 10/29/2019 | $21.13 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.729. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 10/29/2019 | $7.96 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.730. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/22/2019 | $157.50 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.731. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/22/2019 | $143.78 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.732. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/22/2019 | $45.19 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.733. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/22/2019 | $5.71 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.734. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/15/2019 | $323.10 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.735. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/15/2019 | $119.37 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.736. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/15/2019 | $52.50 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.737.   CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/8/2019 | $131.55 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.738.   CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/8/2019 | $21.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.739.   CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/8/2019 | $17.39 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.740.   CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/8/2019 | $12.80 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.741.   CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 10/1/2019 | $80.85 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.742.   CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 9/30/2019 | $2,154.00 | PAYROLL -OFFICER (CHERI) |
| **Relationship to debtor** OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.743.   CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 9/30/2019 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |
| **Relationship to debtor** OFFICER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.744. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/24/2019 | $425.41 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor**<br>OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.745. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/24/2019 | $34.10 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor**<br>OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.746. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/17/2019 | $33.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor**<br>OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.747. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/10/2019 | $225.04 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor**<br>OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.748. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/10/2019 | $31.55 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor**<br>OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.749. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/30/2019 | $2,154.00 | PAYROLL -OFFICER (CHERI) |
| **Relationship to debtor**<br>OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.750. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/30/2019 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |
| **Relationship to debtor**<br>OFFICER | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.751. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/20/2019 | $110.41 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.752. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/20/2019 | $107.04 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.753. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/13/2019 | $954.16 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.754. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/13/2019 | $386.35 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.755. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/13/2019 | $46.41 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.756. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/13/2019 | $27.76 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.757. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/13/2019 | $5.53 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | OFFICER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.758. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/31/2019 | $2,154.00 | PAYROLL -OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.759. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/31/2019 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.760. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/30/2019 | $47.19 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.761. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/30/2019 | $24.40 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.762. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/23/2019 | $228.58 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.763. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/23/2019 | $164.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.764. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/23/2019 | $105.89 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.765. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/23/2019 | $57.89 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.766. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/16/2019 | $219.27 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.767. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/16/2019 | $86.14 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.768. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/16/2019 | $10.57 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.769. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/9/2019 | $94.93 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.770. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/2/2019 | $100.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.771. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/2/2019 | $21.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 450

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.772. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/28/2019 | $2,154.00 | PAYROLL -OFFICER (CHERI) |

| Relationship to debtor | | | |
|---|---|---|---|
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.773. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/28/2019 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |

| Relationship to debtor | | | |
|---|---|---|---|
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.774. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/25/2019 | $98.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor | | | |
|---|---|---|---|
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.775. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/25/2019 | $58.37 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor | | | |
|---|---|---|---|
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.776. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/18/2019 | $474.90 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor | | | |
|---|---|---|---|
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.777. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/11/2019 | $43.97 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor | | | |
|---|---|---|---|
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.778. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/4/2019 | $758.01 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| Relationship to debtor | | | |
|---|---|---|---|
| OFFICER | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.779. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/4/2019 | $324.60 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.780. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/4/2019 | $46.21 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.781. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/4/2019 | $18.61 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.782. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/31/2019 | $2,154.00 | PAYROLL -OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.783. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/31/2019 | $600.00 | OFFICER EXPENSES (CHERI) - ACH OF MONTHLY BUSINESS ALLOWANCE WHICH IS DIRECTED TO BE CREDITED TO FUNDS ON DEPOSIT ACCOUNT FOR USE IN DONATIONS |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.784. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/29/2019 | $20.64 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.785. CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/21/2019 | $43.76 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| OFFICER | | | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.786. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/21/2019 | $37.00 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| | Relationship to debtor |
|---|---|
| | OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.787. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/14/2019 | $30.40 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| | Relationship to debtor |
|---|---|
| | OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.788. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/14/2019 | $24.48 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| | Relationship to debtor |
|---|---|
| | OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.789. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/14/2019 | $18.02 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| | Relationship to debtor |
|---|---|
| | OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.790. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/14/2019 | $7.91 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| | Relationship to debtor |
|---|---|
| | OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.791. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/14/2019 | $2.76 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| | Relationship to debtor |
|---|---|
| | OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.792. | CHERI, III, O.F.M, THE MOST REVEREND FERNAND J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/7/2019 | $88.16 | EMPLOYEE EXPENSE REIMBURSEMENT - OFFICER (CHERI) |

| | Relationship to debtor |
|---|---|
| | OFFICER |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.793. | CHRIST THE KING SCHOOL<br>2106 DEERFIELD RD<br>TERRYTOWN LA 70056 | 9/25/2019 | $3,500.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.794. | CHRIST THE KING SCHOOL<br>2106 DEERFIELD RD<br>TERRYTOWN LA 70056 | 8/8/2019 | $10,934.50 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.795. | CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 3/20/2020 | $470.00 | ARCHBISHOP CHAPELLE HIGH<br>SCHOOL FOR ADVERTISING |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.796. | CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 3/13/2020 | $532.00 | ARCHBISHOP CHAPELLE HIGH<br>SCHOOL FOR ADVERTISING |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.797. | CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 3/10/2020 | $571.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.798. | CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 3/6/2020 | $470.00 | ARCHBISHOP CHAPELLE HIGH<br>SCHOOL FOR ADVERTISING |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.799. | CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 2/20/2020 | $532.00 | ARCHBISHOP CHAPELLE HIGH<br>SCHOOL FOR ADVERTISING |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.800. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 2/11/2020 | $826.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.801. CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 2/7/2020 | $470.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ADVERTISING |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.802. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 2/4/2020 | $2,252.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.803. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 2/4/2020 | $1,450.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.804. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 1/14/2020 | $1,426.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.805. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 1/2/2020 | $1,249.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.806. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 12/10/2019 | $1,123.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.807.   CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 11/26/2019 | $3,085.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.808.   CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 11/7/2019 | $470.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ADVERTISING |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.809.   CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 11/5/2019 | $872.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.810.   CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 10/29/2019 | $1,450.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.811.   CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 10/18/2019 | $1,263.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ADVERTISING |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.812.   CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 10/8/2019 | $1,450.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.813.   CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 10/1/2019 | $1,450.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.814. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 9/17/2019 | $872.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.815. CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 8/16/2019 | $427.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ADVERTISING |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.816. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 8/13/2019 | $1,300.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.817. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 8/13/2019 | $1,300.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.818. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 8/6/2019 | $1,744.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.819. CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 8/1/2019 | $470.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ADVERTISING |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.820. CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 7/30/2019 | $2,976.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.821. | CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 7/23/2019 | $500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.822. | CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 7/11/2019 | $480.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ADVERTISING |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.823. | CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 6/25/2019 | $500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.824. | CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 6/18/2019 | $500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.825. | CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 6/18/2019 | $140.80 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.826. | CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 6/11/2019 | $1,450.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.827. | CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 5/31/2019 | $513.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ADVERTISING |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.828. | CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 5/29/2019 | $532.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.829. | CLARION HERALD<br>PO BOX 53247<br>NEW ORLEANS LA 70153 | 5/24/2019 | $871.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ADVERTISING |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.830. | CLARION HERALD<br>P O BOX 53247<br>NEW ORLEANS LA 70153 | 5/7/2019 | $973.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.831. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 4/20/2020 | $291.14 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AKPOGHIRAN) |
| | **Relationship to debtor**<br>EXPENSE FOR THE VERY REVEREND AKPOGHIRAN, PETER O. | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.832. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 4/20/2020 | $175.50 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AYMOND) |
| | **Relationship to debtor**<br>EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.833. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 4/8/2020 | $185.31 | INTERNET EXPENSE/WIFI F/B/O OFFICER (CHERI) |
| | **Relationship to debtor**<br>EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.834. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 3/17/2020 | $291.36 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AKPOGHIRAN) |
| | **Relationship to debtor**<br>EXPENSE FOR THE VERY REVEREND AKPOGHIRAN, PETER O. | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                  Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.835. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 3/17/2020 | $197.95 | INTERNET EXPENSE/WIFI F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.836. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 3/17/2020 | $175.50 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.837. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 2/18/2020 | $291.36 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AKPOGHIRAN) |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE VERY REVEREND AKPOGHIRAN, PETER O. | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.838. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 2/11/2020 | $197.95 | INTERNET EXPENSE/WIFI F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.839. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 2/11/2020 | $175.50 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.840. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 1/21/2020 | $291.35 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AKPOGHIRAN) |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE VERY REVEREND AKPOGHIRAN, PETER O. | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.841. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 1/21/2020 | $183.85 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.842. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 1/7/2020 | $203.14 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST<br>REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.843. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 12/18/2019 | $302.97 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.844. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 12/10/2019 | $180.81 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST<br>REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.845. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 12/10/2019 | $159.41 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.846. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 11/26/2019 | $281.09 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (AKPOGHIRAN) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR THE VERY REVEREND<br>AKPOGHIRAN, PETER O. | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.847. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 11/12/2019 | $180.81 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST<br>REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.848. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 10/29/2019 | $159.41 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.849.   COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 10/22/2019 | $281.09 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AKPOGHIRAN) |
| **Relationship to debtor**<br>EXPENSE FOR THE VERY REVEREND AKPOGHIRAN, PETER O. | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.850.   COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 10/8/2019 | $193.45 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AYMOND) |
| **Relationship to debtor**<br>EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.851.   COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 9/24/2019 | $280.96 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AKPOGHIRAN) |
| **Relationship to debtor**<br>EXPENSE FOR THE VERY REVEREND AKPOGHIRAN, PETER O. | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.852.   COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 9/24/2019 | $159.41 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AYMOND) |
| **Relationship to debtor**<br>EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.853.   COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 9/17/2019 | $174.49 | INTERNET EXPENSE/WIFI F/B/O OFFICER (CHERI) |
| **Relationship to debtor**<br>EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.854.   COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 8/20/2019 | $280.96 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AKPOGHIRAN) |
| **Relationship to debtor**<br>EXPENSE FOR THE VERY REVEREND AKPOGHIRAN, PETER O. | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.855.   COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 8/20/2019 | $159.41 | INTERNET EXPENSE/WIFI F/B/O OFFICER |
| **Relationship to debtor**<br>EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.856. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 8/6/2019 | $174.49 | INTERNET EXPENSE/WIFI F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.857. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 7/23/2019 | $280.96 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AKPOGHIRAN) |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE VERY REVEREND AKPOGHIRAN, PETER O. | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.858. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 7/23/2019 | $159.41 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.859. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 7/9/2019 | $174.49 | INTERNET EXPENSE/WIFI F/B/O OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.860. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 6/25/2019 | $159.41 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.861. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 6/18/2019 | $280.13 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AKPOGHIRAN) |
| **Relationship to debtor** | | | |
| EXPENSE FOR THE VERY REVEREND AKPOGHIRAN, PETER O. | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.862. COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 6/11/2019 | $174.49 | INTERNET EXPENSE/WIFI F/B/O OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.863. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 5/21/2019 | $280.13 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (AKPOGHIRAN) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR THE VERY REVEREND<br>AKPOGHIRAN, PETER O. | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.864. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 5/14/2019 | $160.01 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.865. | COX COMMUNICATIONS<br>P O BOX 9001080<br>LOUISVILLE KY 40290-1080 | 5/7/2019 | $174.48 | INTERNET EXPENSE/WIFI F/B/O<br>OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST<br>REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.866. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $1,172.13 | UTILITY EXPENSE F/B/O OF<br>OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.867. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 4/8/2020 | $312.23 | UTILITY EXPENSE F/B/O OF<br>OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST<br>REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.868. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/17/2020 | $1,228.53 | UTILITY EXPENSE F/B/O OF<br>OFFICER (CHERI) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF THE MOST<br>REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.869. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 3/10/2020 | $413.41 | UTILITY EXPENSE F/B/O OF<br>OFFICER (AYMOND) |
| | **Relationship to debtor** | | | |
| | EXPENSE FOR BENEFIT OF ARCHBISHOP<br>GREGORY M. AYMOND | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.870. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/11/2020 | $1,393.16 | UTILITY EXPENSE F/B/O OF OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.871. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 2/4/2020 | $429.46 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.872. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 1/14/2020 | $1,007.56 | UTILITY EXPENSE F/B/O OF OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.873. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 1/7/2020 | $403.54 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.874. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 12/3/2019 | $809.25 | UTILITY EXPENSE F/B/O OF OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.875. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 12/3/2019 | $352.80 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.876. ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 11/12/2019 | $1,072.66 | UTILITY EXPENSE F/B/O OF OFFICER (AYMOND) |

| Relationship to debtor |
|---|
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.877. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 11/12/2019 | $430.64 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M,

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.878. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 10/29/2019 | $1,303.68 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M,

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.879. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 10/8/2019 | $552.37 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M,

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.880. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 9/24/2019 | $1,183.17 | UTILITY EXPENSE F/B/O OF OFFICER (AYMOND) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.881. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 9/10/2019 | $513.83 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M,

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.882. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 8/20/2019 | $1,436.83 | UTILITY EXPENSE F/B/O OF OFFICER (AYMOND) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.883. | ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 8/6/2019 | $521.35 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |

**Relationship to debtor**

EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M,

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.884.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 7/23/2019 | $1,418.03 | UTILITY EXPENSE F/B/O OF OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.885.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 7/9/2019 | $608.36 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.886.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 6/25/2019 | $1,478.40 | UTILITY EXPENSE F/B/O OF OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.887.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 6/11/2019 | $520.42 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.888.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 5/21/2019 | $80.53 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.889.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 5/14/2019 | $1,250.62 | UTILITY EXPENSE F/B/O OF OFFICER (AYMOND) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF ARCHBISHOP GREGORY M. AYMOND | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.890.   ENTERGY<br>P O BOX 8106<br>BATON ROUGE LA 70891-8108 | 5/7/2019 | $301.24 | UTILITY EXPENSE F/B/O OF OFFICER (CHERI) |
| **Relationship to debtor** | | | |
| EXPENSE FOR BENEFIT OF THE MOST REVEREND FERNAND J. CHERI, III, O.F.M, | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.891. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 4/30/2020 | $4,241.44 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.892. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 4/20/2020 | $44.10 | MILEAGE EXPENSE - OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.893. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 4/15/2020 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.894. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/31/2020 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.895. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 3/13/2020 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.896. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 2/28/2020 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.897. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 2/26/2020 | $52.33 | OFFICER EXPENSE - MILEAGE REIM (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.898. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 2/26/2020 | $36.63 | OFFICER EXPENSE - LUNCH MTG REIM (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.899. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 2/14/2020 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.900. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/31/2020 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.901. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/28/2020 | $142.60 | OFFICER EXPENSE REIM (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.902. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 1/15/2020 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.903. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/31/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.904. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/13/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.905.   ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 12/13/2019 | $202.94 | BONUS -OFFICER |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.906.   ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/29/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.907.   ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 11/15/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.908.   ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 10/31/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.909.   ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 10/15/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.910.   ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/30/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.911.   ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 9/13/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.912. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/30/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.913. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 8/15/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.914. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/31/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.915. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 7/15/2019 | $6,664.74 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.916. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 6/28/2019 | $6,566.25 | PAYROLL -OFFICER (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.917. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 6/25/2019 | $118.46 | OFFICER EXPENSE - MILEAGE REIM (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.918. ENTWISLE, JEFFREY J.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | 6/25/2019 | $49.34 | OFFICER EXPENSE - LUNCH MTG REIM (ENTWISLE) |
| **Relationship to debtor** | | | |
| CHIEF FINANCIAL OFFICER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                              Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.919. | ENTWISLE, JEFFREY J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 6/14/2019 | $6,566.25 | PAYROLL -OFFICER (ENTWISLE) |

**Relationship to debtor**

CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.920. | ENTWISLE, JEFFREY J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/31/2019 | $6,566.25 | PAYROLL -OFFICER (ENTWISLE) |

**Relationship to debtor**

CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.921. | ENTWISLE, JEFFREY J. 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | 5/15/2019 | $6,566.25 | PAYROLL -OFFICER (ENTWISLE) |

**Relationship to debtor**

CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.922. | FERDIE'S PRINTING SERVICE 3751 SPENCER ST. HARVEY LA 70058 | 4/23/2020 | $710.62 | ACADEMY OF OUR LADY FOR SENIOR YARD SIGNS |

**Relationship to debtor**

ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.923. | FERDIE'S PRINTING SERVICE 3751 SPENCER ST. HARVEY LA 70058 | 4/16/2020 | $1,285.29 | ACADEMY OF OUR LADY FOR BASKETS AND BBQ SIGNS AND STAKES, SUMMER CAMP AND PENGUIN PALOOZA FLYERS |

**Relationship to debtor**

ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.924. | FERDIE'S PRINTING SERVICE 3751 SPENCER ST. HARVEY LA 70058 | 4/2/2020 | $1,132.95 | ACADEMY OF OUR LADY FOR 3 BANNERS, ACCEPTANCE YARD SIGNS AND STAKES |

**Relationship to debtor**

ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.925. | FERDIE'S PRINTING SERVICE 3751 SPENCER ST. HARVEY LA 70058 | 3/12/2020 | $671.59 | ACADEMY OF OUR LADY FOR SOFTBALL BANNERS, A2 ENVELOPES |

**Relationship to debtor**

ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.926. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 1/30/2020 | $138.68 | ACADEMY OF OUR LADY FOR THANK YOU CARDS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.927. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 1/16/2020 | $196.56 | ACADEMY OF OUR LADY FOR POLE BANNERS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.928. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 11/21/2019 | $2,489.37 | ACADEMY OF OUR LADY FOR POLE BANNERS, GRANDPARENTS DAY INVITATIONS, POST CARDS, BUSINESS CARDS, SENIOR VOLLEYBALL BANNERS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.929. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 11/14/2019 | $8,205.57 | ACADEMY OF OUR LADY FOR SENIOR VOLLEYBALL BANNERS, GRANDPAARENTS DAY PHOTO CARDS, VIEW BOOKS, OPEN HOUSE RIBBONS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.930. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 11/6/2019 | $969.71 | ACADEMY OF OUR LADY FOR LETTERHEAD, OPEN HOUSE POSTERS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.931. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 10/4/2019 | $409.50 | ACADEMY OF OUR LADY FOR FALL FEST SIGNS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.932. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 9/26/2019 | $646.46 | ACADEMY OF OUR LADY FOR BANNERS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.933. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 9/19/2019 | $2,205.73 | ACADEMY OF OUR LADY FOR PENGUIN PREVIEW POSTCARDS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.934. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 8/22/2019 | $2,296.48 | ACADEMY OF OUR LADY FOR BIRTHDAY CARDS, OPEN HOUSE YARD SIGNS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.935. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 7/29/2019 | $3,636.37 | ACADEMY OF OUR LADY FOR 600 AGENDAS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.936. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 6/6/2019 | $578.77 | ACADEMY OF OUR LADY FOR COMMENCEMENT PROGRAMS |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.937. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 5/30/2019 | $117.39 | ACADEMY OF OUR LADY FOR 10 SIGNS AND STAKES |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.938. | FERDIE'S PRINTING SERVICE<br>3751 SPENCER ST.<br>HARVEY LA 70058 | 5/16/2019 | $1,004.64 | ACADEMY OF OUR LADY FOR ACCEPTANCE YARD SIGNS, ENVELOPES |
| | **Relationship to debtor** | | | |
| | ASSISTANT PRINCIPAL OF ACADEMY OF OUR LADY HUSBAND'S COMPANY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.939. | HOLY NAME OF JESUS SCHOOL<br>6325 CROMWELL PLACE<br>NEW ORLEANS LA 70118 | 1/2/2020 | $700.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.940.   HOLY NAME OF JESUS SCHOOL<br>6325 CROMWELL PLACE<br>NEW ORLEANS LA 70118 | 9/25/2019 | $5,850.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br><br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.941.   HOLY NAME OF JESUS SCHOOL<br>6325 CROMWELL PLACE<br>NEW ORLEANS LA 70118 | 8/8/2019 | $29,935.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br><br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.942.   IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 3/24/2020 | $4,021.66 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| **Relationship to debtor**<br><br>ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.943.   IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 2/20/2020 | $4,021.66 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| **Relationship to debtor**<br><br>ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.944.   IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 1/30/2020 | $4,021.66 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| **Relationship to debtor**<br><br>ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.945.   IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 1/16/2020 | $500.00 | ACADEMY OF OUR LADY FOR GOLF TOURNAMENT |
| **Relationship to debtor**<br><br>ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.946.   IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 12/19/2019 | $4,021.66 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| **Relationship to debtor**<br><br>ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.947. IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 11/21/2019 | $3,435.76 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| **Relationship to debtor** | | | |
| ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.948. IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 10/24/2019 | $3,435.76 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| **Relationship to debtor** | | | |
| ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.949. IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 9/26/2019 | $3,435.76 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| **Relationship to debtor** | | | |
| ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.950. IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 9/26/2019 | $1,500.00 | ACADEMY OF OUR LADY FOR IMMACULATE CONCEPTION SCHOOL GALA |
| **Relationship to debtor** | | | |
| ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.951. IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 9/26/2019 | $60.00 | ACADEMY OF OUR LADY FOR 8TH GRADE VOLEYBALL TOURN. ENTRY FEE |
| **Relationship to debtor** | | | |
| ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.952. IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072-2098 | 9/25/2019 | $3,150.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.953. IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 8/29/2019 | $3,289.17 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| **Relationship to debtor** | | | |
| ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.954. | IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072-2098 | 8/8/2019 | $41,450.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.955. | IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 7/29/2019 | $2,133.40 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| | **Relationship to debtor** | | | |
| | ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.956. | IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 7/11/2019 | $2,133.40 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| | **Relationship to debtor** | | | |
| | ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.957. | IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | 5/30/2019 | $3,918.40 | ACADEMY OF OUR LADY FOR PAYROLL DEDUCTION FOR ACADEMY OF OUR LADY EMPLOYEES FOR IMMACULATE CONCEPTION TUITION |
| | **Relationship to debtor** | | | |
| | ARCHDIOCESE OF NEW ORLEANS ELEMENTARY SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.958. | MARY QUEEN OF PEACE SCHOOL<br>1515 WEST CAUSEWAY APPROACH<br>MANDEVILLE LA 70471-3047 | 1/7/2020 | $4,200.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.959. | MARY QUEEN OF PEACE SCHOOL<br>1515 WEST CAUSEWAY APPROACH<br>MANDEVILLE LA 70471-3047 | 8/8/2019 | $37,695.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.960. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 3/23/2020 | $481.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.961. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 2/26/2020 | $481.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.962. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 1/28/2020 | $881.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.963. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 1/2/2020 | $881.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.964. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 11/26/2019 | $881.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.965. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 10/29/2019 | $881.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.966. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 9/24/2019 | $881.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.967. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 8/27/2019 | $881.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.968. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 7/23/2019 | $881.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.969. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 6/25/2019 | $881.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.970. | MATER DOLOROSA APARTMENTS<br>1226 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 5/29/2019 | $881.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.971. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 4/8/2020 | $101,141.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.972. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 4/2/2020 | $117,584.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.973. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 3/10/2020 | $117,585.25 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.974. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 2/18/2020 | $117,585.25 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**            Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.975. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 12/10/2019 | $167,575.75 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.976. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 11/26/2019 | $167,575.75 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.977. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 11/12/2019 | $167,575.75 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.978. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 10/22/2019 | $6,394.80 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.979. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 10/22/2019 | $1,650.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.980. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 10/15/2019 | $167,575.96 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.981. | NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE.<br>NEW ORLEANS LA 70118 | 8/13/2019 | $1,212.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.982. NOTRE DAME SEMINARY 2901 S CARROLLTON AVE. NEW ORLEANS LA 70118 | 8/13/2019 | $200.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.983. NOTRE DAME SEMINARY 2901 S CARROLLTON ST NEW ORLEANS LA 70118 | 6/18/2019 | $6,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.984. NOTRE DAME SEMINARY 2901 S CARROLLTON ST NEW ORLEANS LA 70118 | 6/11/2019 | $1,275.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.985. NOTRE DAME SEMINARY 2901 S CARROLLTON ST NEW ORLEANS LA 70118 | 6/11/2019 | $400.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.986. NOTRE DAME SEMINARY 2901 S CARROLLTON ST NEW ORLEANS LA 70118 | 6/11/2019 | $200.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.987. NOTRE DAME SEMINARY 2901 S CARROLLTON ST NEW ORLEANS LA 70118 | 6/11/2019 | $100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.988.[1] OFFICE OF CATHOLIC SCHOOLS 7887 WALMSLEY NEW ORLEANS LA 70125 | 12/18/2019 | $30.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ART MUSIC FESTIVAL FEE |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.989.[1]  OFFICE OF CATHOLIC SCHOOLS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/31/2019 | $29.00 | ST CHARLES CATHOLIC FOR 2019-20 ASSESSMENT FEE 403 @ $29.00 PER STUDENT |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.990.[1]  OFFICE OF CATHOLIC SCHOOLS 7887 WALMSLEY NEW ORLEANS LA 70125 | 10/25/2019 | $16,182.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR PRI REPORT ASSESSMENT |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.991.[1]  OFFICE OF CATHOLIC SCHOOLS 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125 | 10/23/2019 | $12,557.00 | ARCHBISHOP SHAW HIGH SCHOOL FOR STUDENT ASSESSMENT |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.992.[1]  OFFICE OF CATHOLIC SCHOOLS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 10/22/2019 | $11,687.00 | ST CHARLES CATHOLIC FOR 2019-20 ASSESSMENT FEE 403 @ $29.00 PER STUDENT |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.993.[1]  OFFICE OF CATHOLIC SCHOOLS 7887 WALMSLEY NEW ORLEANS LA 70125 | 8/16/2019 | $350.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ASBESTOS TRAINING |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.994.[1]  OFFICE OF CATHOLIC SCHOOLS 7887 WALMSLEY NEW ORLEANS LA 70125 | 5/16/2019 | $350.00 | ARCHBISHOP CHAPELLE HIGH SCHOOL FOR ASBESTOS TRAINING |
| **Relationship to debtor**  AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.995.[1]  OFFICE OF CATHOLIC SCHOOLS 7887 WALMSLEY AVE NEW ORLEANS LA 70125 | 5/15/2019 | $170.00 | ST CHARLES CATHOLIC FOR ADMINISTRATOR'S RETREAT |
| **Relationship to debtor**  AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.996. OUR LADY OF LOURDES<br>345 WESTCHESTER PLACE<br>SLIDELL LA 70458 | 4/2/2020 | $5,496.00 | POPE JOHN PAUL II HIGH SCHOOL<br>FOR EMPLOYEE ADVANCE |
| **Relationship to debtor** | | | |
| PARISH SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.997. OUR LADY OF LOURDES<br>345 WESTCHESTER PLACE<br>SLIDELL LA 70458 | 4/2/2020 | $5,121.00 | POPE JOHN PAUL II HIGH SCHOOL<br>FOR EMPLOYEE ADVANCE |
| **Relationship to debtor** | | | |
| PARISH SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.998. OUR LADY OF LOURDES SCHOOL<br>345 WESTCHESTER PL<br>SLIDELL LA 70458 | 8/8/2019 | $18,310.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.999. OUR LADY OF PERPETUAL HELP SCHOOL<br>8970 HIGHWAY 23<br>BELLE CHASSE LA 70037 | 1/2/2020 | $50,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1000. OUR LADY OF PERPETUAL HELP SCHOOL<br>8970 HIGHWAY 23<br>BELLE CHASSE LA 70037 | 1/2/2020 | $1,500.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1001. OUR LADY OF PERPETUAL HELP SCHOOL<br>531 WILLIAMS BLVD.<br>KENNER LA 70062 | 10/1/2019 | $16,500.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1002. OUR LADY OF PERPETUAL HELP SCHOOL<br>8970 HIGHWAY 23<br>BELLE CHASSE LA 70037 | 9/25/2019 | $1,050.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1003. OUR LADY OF PERPETUAL HELP SCHOOL<br>8970 HIGHWAY 23<br>BELLE CHASSE LA 70037 | 9/24/2019 | $217.17 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1004. OUR LADY OF PERPETUAL HELP SCHOOL<br>8970 HIGHWAY 23<br>BELLE CHASSE LA 70037 | 8/8/2019 | $13,689.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1005. OUR LADY OF PERPETUAL HELP SCHOOL<br>531 WILLIAMS BLVD.<br>KENNER LA 70062 | 8/8/2019 | $7,694.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1006. OUR LADY OF PERPETUAL HELP SCHOOL<br>8970 HIGHWAY 23<br>BELLE CHASSE LA 70037 | 6/11/2019 | $18,390.58 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1007. OUR LADY OF PERPETUAL HELP SCHOOL<br>8970 HIGHWAY 23<br>BELLE CHASSE LA 70037 | 6/4/2019 | $7,319.02 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1008. OUR LADY OF PROMPT SUCCOR SCHOOL<br>531 AVENUE A<br>WESTWEGO LA 70094 | 1/7/2020 | $700.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1009. OUR LADY OF PROMPT SUCCOR SCHOOL<br>531 AVENUE A<br>WESTWEGO LA 70094 | 8/8/2019 | $20,618.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1010. | OUR LADY OF THE HOLY ROSARY CHURCH #1 RECTORY LANE HAHNVILLE LA 70057 | 10/29/2019 | $16,270.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1011. | OUR LADY OF THE LAKE SCHOOL 316 LAFITTE ST MANDEVILLE LA 70448 | 9/25/2019 | $3,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

**Relationship to debtor**

SCHOOL

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1012. | OUR LADY OF THE LAKE SCHOOL 316 LAFITTE ST MANDEVILLE LA 70448 | 8/8/2019 | $39,758.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

**Relationship to debtor**

SCHOOL

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1013. | OUR LADY OF WISDOM HEALTH CARE 5600 GENERAL DE GAULLE DR NEW ORLEANS LA 70131-7247 | 4/8/2020 | $15,057.60 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1014. | OUR LADY OF WISDOM HEALTH CARE 5600 GENERAL DE GAULLE DR NEW ORLEANS LA 70131-7247 | 3/10/2020 | $12,798.96 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1015. | OUR LADY OF WISDOM HEALTH CARE 5600 GENERAL DE GAULLE DR NEW ORLEANS LA 70131-7247 | 2/11/2020 | $7,277.84 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1016. | OUR LADY OF WISDOM HEALTH CARE 5600 GENERAL DE GAULLE DR NEW ORLEANS LA 70131-7247 | 1/7/2020 | $12,307.04 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |

**Relationship to debtor**

AFFILIATE

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1017. OUR LADY OF WISDOM HEALTH CARE<br>5600 GENERAL DE GAULLE DR<br>NEW ORLEANS LA 70131-7247 | 1/7/2020 | $7,763.08 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1018. OUR LADY OF WISDOM HEALTH CARE<br>5600 GENERAL DE GAULLE DR<br>NEW ORLEANS LA 70131-7247 | 12/10/2019 | $7,796.44 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1019. OUR LADY OF WISDOM HEALTH CARE<br>5600 GENERAL DE GAULLE DR<br>NEW ORLEANS LA 70131-7247 | 11/19/2019 | $13,740.48 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1020. OUR LADY OF WISDOM HEALTH CARE<br>5600 GENERAL DE GAULLE DR<br>NEW ORLEANS LA 70131-7247 | 10/8/2019 | $15,308.56 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1021. OUR LADY OF WISDOM HEALTH CARE<br>5600 GENERAL DE GAULLE DR<br>NEW ORLEANS LA 70131-7247 | 8/13/2019 | $9,044.56 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1022. OUR LADY OF WISDOM HEALTH CARE<br>5600 GENERAL DE GAULLE DR<br>NEW ORLEANS LA 70131-7247 | 6/11/2019 | $732.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1023.[1] POPE JOHN PAUL II HIGH SCHOOL<br>1901 JAGUAR DR<br>SLIDELL LA 70461-9098 | 4/8/2020 | $3,791.70 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1024.[1] POPE JOHN PAUL II HIGH SCHOOL<br>1901 JAGUAR DR<br>SLIDELL LA 70461-9098 | 8/8/2019 | $15,772.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1025.[1] POPE JOHN PAUL II HIGH SCHOOL<br>1901 JAGUAR DR<br>SLIDELL LA 70461-9098 | 6/25/2019 | $4,455.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1026. PROJECT LAZARUS<br>P O BOX 3906<br>NEW ORLEANS LA 70177 | 6/30/2019 | $4,166.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1027. PROJECT LAZARUS<br>P O BOX 3906<br>NEW ORLEANS LA 70177 | 5/31/2019 | $4,166.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1028. RESURRECTION OF OUR LORD SCHOOL<br>4861 ROSALIA DRIVE<br>NEW ORLEANS LA 70127 | 8/8/2019 | $57,141.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1029. SALESIAN SISTERS IMMACULATE<br>CONCEPTION CONVENT<br>655 BELMONT AVE.<br>N. HALEDON NJ 07508 | 8/15/2020 | $19,958.40 | ACADEMY OF OUR LADY FOR MEDICAL INSURANCE FOR SR. MICHELLE GEIGER, SR. JENNIFER KANE, SR. LILLIAN FOXX |
| **Relationship to debtor** | | | |
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1030. SALESIAN SISTERS IMMACULATE<br>CONCEPTION CONVENT<br>655 BELMONT AVE.<br>N. HALEDON NJ 07508 | 8/15/2020 | $6,036.25 | ACADEMY OF OUR LADY FOR RETIREMENT PAYMENT FOR SR. MICHELLE GEIGER, SR. JENNIFER KANE, SR. LILLIAN FOXX |
| **Relationship to debtor** | | | |
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |
|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1031. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 3/24/2020 | $6,454.16 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |
| | **Relationship to debtor** | | | |
| | ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1032. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 2/20/2020 | $6,454.16 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |
| | **Relationship to debtor** | | | |
| | ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1033. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 1/30/2020 | $9,145.83 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |
| | **Relationship to debtor** | | | |
| | ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1034. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 1/9/2020 | $2,691.67 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |
| | **Relationship to debtor** | | | |
| | ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1035. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 12/19/2019 | $6,600.00 | ACADEMY OF OUR LADY FOR DOMICILE FOR THE SALESIAN SISTERS WORKING AT ACADEMTY OF OUR LADY |
| | **Relationship to debtor** | | | |
| | ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1036. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 12/19/2019 | $6,454.16 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |
| | **Relationship to debtor** | | | |
| | ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1037. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 12/19/2019 | $313.35 | ACADEMY OF OUR LADY FOR SURVEY MONKEY MEMBERSHIP REIMBURSEMENT |

| **Relationship to debtor** |
|---|
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1038. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 11/21/2019 | $9,145.83 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |

| **Relationship to debtor** |
|---|
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1039. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 10/24/2019 | $9,145.83 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |

| **Relationship to debtor** |
|---|
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1040. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 9/26/2019 | $9,145.83 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |

| **Relationship to debtor** |
|---|
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1041. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 8/29/2019 | $9,145.83 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |

| **Relationship to debtor** |
|---|
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1042. | SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 8/15/2019 | $6,600.00 | ACADEMY OF OUR LADY FOR DOMICILE FOR THE SALESIAN SISTERS WORKING AT ACADEMTY OF OUR LADY |

| **Relationship to debtor** |
|---|
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1043. SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 655 BELMONT AVE. N. HALEDON NJ 07508 | 8/6/2019 | $391.00 | ACADEMY OF OUR LADY FOR MEDALS |
| **Relationship to debtor** | | | |
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1044. SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 7/29/2019 | $9,070.84 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |
| **Relationship to debtor** | | | |
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1045. SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 6/27/2019 | $9,070.84 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |
| **Relationship to debtor** | | | |
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1046. SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 608 1ST AVENUE HARVEY LA 70058 | 5/23/2019 | $9,070.84 | ACADEMY OF OUR LADY FOR MONTHLY STIPEND FOR EMPLOYMENT |
| **Relationship to debtor** | | | |
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1047. SALESIAN SISTERS IMMACULATE CONCEPTION CONVENT 655 BELMONT AVE. N. HALEDON NJ 07508 | 5/21/2019 | $1,000.00 | ACADEMY OF OUR LADY FOR MOTHER GENERAL GRATITUDE FUND DONATION |
| **Relationship to debtor** | | | |
| ACADEMY OF OUR LADY'S PRINCIPAL'S RELIGIOUS ORDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1048. SEELOS, BLESSED FRANCIS XAVIER 3037 DAUPHINE STREET NEW ORLEANS LA 70117-6724 | 4/20/2020 | $689.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1049. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 2/26/2020 | $689.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1050. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 1/28/2020 | $689.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1051. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 1/21/2020 | $2,547.80 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1052. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 1/14/2020 | $1,943.40 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1053. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 1/7/2020 | $689.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1054. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 1/2/2020 | $1,943.40 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1055. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 12/10/2019 | $1,943.40 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1056. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 12/3/2019 | $1,943.40 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1057. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 11/26/2019 | $1,943.40 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1058. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 6/18/2019 | $5,878.69 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1059. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 6/4/2019 | $5,995.56 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1060. | SEELOS, BLESSED FRANCIS XAVIER<br>3037 DAUPHINE STREET<br>NEW ORLEANS LA 70117-6724 | 5/7/2019 | $200.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1061. | ST ALPHONSUS SCHOOL<br>2001 CONSTANCE ST<br>NEW ORLEANS LA 70130 | 8/8/2019 | $19,261.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br><br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1062. | ST ANDREW THE APOSTLE SCHOOL<br>3101 ETON STREET<br>NEW ORLEANS LA 70131-5298 | 1/2/2020 | $1,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br><br>SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                      Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1063.   ST ANDREW THE APOSTLE SCHOOL<br>3101 ETON STREET<br>NEW ORLEANS LA 70131-5298 | 9/25/2019 | $1,050.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1064.   ST ANDREW THE APOSTLE SCHOOL<br>3101 ETON STREET<br>NEW ORLEANS LA 70131-5298 | 8/8/2019 | $21,929.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1065.   ST ANGELA MERICI SCHOOL<br>835 MELODY DRIVE<br>METAIRIE LA 70002 | 1/2/2020 | $6,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1066.   ST ANGELA MERICI SCHOOL<br>835 MELODY DRIVE<br>METAIRIE LA 70002 | 9/25/2019 | $700.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1067.   ST ANGELA MERICI SCHOOL<br>835 MELODY DRIVE<br>METAIRIE LA 70002 | 8/8/2019 | $13,223.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1068.   ST ANN SCHOOL<br>4921 MEADOWDALE ST<br>METAIRIE LA 70002 | 9/25/2019 | $2,450.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1069.   ST ANN SCHOOL<br>4921 MEADOWDALE ST<br>METAIRIE LA 70002 | 8/8/2019 | $16,118.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1070. | ST ANTHONY SCHOOL<br>900 FRANKLIN STREET<br>GRETNA LA 70053 | 8/8/2019 | $10,785.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

| Relationship to debtor |
|---|
| SCHOOL |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1071. | ST ANTHONY SCHOOL<br>900 FRANKLIN STREET<br>GRETNA LA 70053 | 6/11/2019 | $25,008.40 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

| Relationship to debtor |
|---|
| SCHOOL |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1072. | ST ANTHONY SCHOOL<br>900 FRANKLIN STREET<br>GRETNA LA 70053 | 6/4/2019 | $4,565.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

| Relationship to debtor |
|---|
| SCHOOL |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1073. | ST ANTHONY'S GARDENS<br>601 HOLY TRINITY DRIVE<br>COVINGTON LA 70433 | 4/2/2020 | $14,515.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1074. | ST ANTHONY'S GARDENS<br>601 HOLY TRINITY DRIVE<br>COVINGTON LA 70433 | 3/3/2020 | $14,515.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1075. | ST ANTHONY'S GARDENS<br>601 HOLY TRINITY DRIVE<br>COVINGTON LA 70433 | 2/4/2020 | $14,515.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1076. | ST ANTHONY'S GARDENS<br>601 HOLY TRINITY DRIVE<br>COVINGTON LA 70433 | 1/7/2020 | $14,515.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**         Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1077. ST ANTHONY'S GARDENS 601 HOLY TRINITY DRIVE COVINGTON LA 70433 | 12/3/2019 | $14,100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1078. ST ANTHONY'S GARDENS 601 HOLY TRINITY DRIVE COVINGTON LA 70433 | 11/5/2019 | $14,100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1079. ST ANTHONY'S GARDENS 601 HOLY TRINITY DRIVE COVINGTON LA 70433 | 10/1/2019 | $14,100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1080. ST ANTHONY'S GARDENS 601 HOLY TRINITY DRIVE COVINGTON LA 70433 | 8/27/2019 | $14,100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1081. ST ANTHONY'S GARDENS 601 HOLY TRINITY DRIVE COVINGTON LA 70433 | 7/30/2019 | $14,100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1082. ST ANTHONY'S GARDENS 601 HOLY TRINITY DRIVE COVINGTON LA 70433 | 6/25/2019 | $14,100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1083. ST ANTHONY'S GARDENS 601 HOLY TRINITY DRIVE COVINGTON LA 70433 | 6/4/2019 | $14,100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1084.   ST AUGUSTINE HIGH SCHOOL 2600 A P TUREAUD AVE NEW ORLEANS LA 70119 | 3/10/2020 | $1,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1085.   ST AUGUSTINE HIGH SCHOOL 2600 A P TUREAUD AVE NEW ORLEANS LA 70119 | 1/14/2020 | $2,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1086.   ST AUGUSTINE HIGH SCHOOL 2600 A P TUREAUD AVE NEW ORLEANS LA 70119 | 1/7/2020 | $13,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1087.   ST AUGUSTINE HIGH SCHOOL 2600 A P TUREAUD AVE NEW ORLEANS LA 70119 | 1/2/2020 | $12,100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1088.   ST AUGUSTINE HIGH SCHOOL 2600 A P TUREAUD AVE NEW ORLEANS LA 70119 | 10/1/2019 | $1,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1089.   ST AUGUSTINE HIGH SCHOOL 2600 A P TUREAUD AVE NEW ORLEANS LA 70119 | 8/8/2019 | $15,692.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1090.   ST AUGUSTINE HIGH SCHOOL 2600 A P TUREAUD AVE NEW ORLEANS LA 70119 | 7/30/2019 | $1,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1091.   ST AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | 7/2/2019 | $3,750.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1092.   ST AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | 6/25/2019 | $4,500.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1093.   ST AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | 5/14/2019 | $3,700.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1094.   ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 12/18/2019 | $40,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1095.   ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 11/26/2019 | $4,971.44 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1096.   ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 11/26/2019 | $4,600.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1097.   ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 11/26/2019 | $800.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1098. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 11/26/2019 | $800.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1099. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 11/26/2019 | $500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1100. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 11/26/2019 | $500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1101. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 11/26/2019 | $500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1102. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 10/22/2019 | $3,586.01 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1103. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 9/25/2019 | $700.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1104. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 8/8/2019 | $16,188.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1105. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 6/25/2019 | $5,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1106. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 6/18/2019 | $4,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1107. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 6/4/2019 | $50,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1108. ST BENILDE SCHOOL<br>1801 DIVISION STREET<br>METAIRIE LA 70001 | 5/14/2019 | $1,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1109. ST CATHERINE OF SIENA SCHOOL<br>400 CODIFER BLVD<br>METAIRIE LA 70005 | 8/8/2019 | $47,957.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1110. ST CHARLES BORROMEO SCHOOL<br>13396 RIVER ROAD #3<br>DESTREHAN LA 70047 | 9/25/2019 | $350.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1111. ST CHARLES BORROMEO SCHOOL<br>13396 RIVER ROAD #3<br>DESTREHAN LA 70047 | 8/8/2019 | $25,579.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1112.[1]   ST CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN DR<br>LAPLACE LA 70068-3499 | 1/7/2020 | $2,750.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1113.[1]   ST CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN DR<br>LAPLACE LA 70068-3499 | 1/2/2020 | $15,500.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1114.[1]   ST CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN DR<br>LAPLACE LA 70068-3499 | 12/18/2019 | $9,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1115.[1]   ST CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN DR<br>LAPLACE LA 70068-3499 | 8/20/2019 | $100,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1116.[1]   ST CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN DR<br>LAPLACE LA 70068-3499 | 8/8/2019 | $18,130.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1117.[1]   ST CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN DR<br>LAPLACE LA 70068-3499 | 6/11/2019 | $4,300.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1118.   ST CHRISTOPHER THE MARTYR SCHOOL<br>3900 DERBIGNY ST<br>METAIRIE LA 70001 | 12/18/2019 | $2,800.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1119. | ST CHRISTOPHER THE MARTYR SCHOOL 3900 DERBIGNY ST METAIRIE LA 70001 | 11/26/2019 | $1,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1120. | ST CHRISTOPHER THE MARTYR SCHOOL 3900 DERBIGNY ST METAIRIE LA 70001 | 9/25/2019 | $1,400.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1121. | ST CHRISTOPHER THE MARTYR SCHOOL 3900 DERBIGNY ST METAIRIE LA 70001 | 8/8/2019 | $35,654.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1122. | ST CLEMENT OF ROME SCHOOL 3978 W ESPLANADE AVENUE METAIRIE LA 70002 | 9/25/2019 | $700.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1123. | ST CLEMENT OF ROME SCHOOL 3978 W ESPLANADE AVENUE METAIRIE LA 70002 | 8/8/2019 | $24,399.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1124. | ST CLETUS SCHOOL 3610 CLAIRE AVE GRETNA LA 70053 | 9/25/2019 | $700.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1125. | ST CLETUS SCHOOL 3610 CLAIRE AVE GRETNA LA 70053 | 8/8/2019 | $27,702.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1126. | ST CLETUS SCHOOL<br>3610 CLAIRE AVE<br>GRETNA LA 70053 | 6/25/2019 | $1,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1127. | ST CLETUS SCHOOL<br>3610 CLAIRE AVE<br>GRETNA LA 70053 | 6/25/2019 | $350.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1128. | ST DOMINIC SCHOOL<br>6326 MEMPHIS STREET<br>NEW ORLEANS LA 70124 | 9/25/2019 | $1,750.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1129. | ST DOMINIC SCHOOL<br>6326 MEMPHIS STREET<br>NEW ORLEANS LA 70124 | 8/8/2019 | $38,046.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1130. | ST EDWARD THE CONFESSOR SCHOOL<br>4901 W METAIRIE AVE<br>METAIRIE LA 70001 | 12/18/2019 | $2,800.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1131. | ST EDWARD THE CONFESSOR SCHOOL<br>4901 W METAIRIE AVE<br>METAIRIE LA 70001 | 9/25/2019 | $2,800.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1132. | ST EDWARD THE CONFESSOR SCHOOL<br>4901 W METAIRIE AVE<br>METAIRIE LA 70001 | 8/8/2019 | $12,789.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1133. ST FRANCIS XAVIER SCHOOL 215 BETZ PLACE METAIRIE LA 70005 | 10/1/2019 | $350.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1134. ST FRANCIS XAVIER SCHOOL 215 BETZ PLACE METAIRIE LA 70005 | 9/25/2019 | $2,450.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1135. ST FRANCIS XAVIER SCHOOL 215 BETZ PLACE METAIRIE LA 70005 | 8/20/2019 | $1,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1136. ST FRANCIS XAVIER SCHOOL 215 BETZ PLACE METAIRIE LA 70005 | 8/8/2019 | $26,981.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1137. ST FRANCIS XAVIER SCHOOL 215 BETZ PLACE METAIRIE LA 70005 | 6/25/2019 | $2,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1138. ST JOAN OF ARC SCHOOL 919 CAMBRONNE STREET NEW ORLEANS LA 70118 | 9/25/2019 | $2,100.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1139. ST JOAN OF ARC SCHOOL 919 CAMBRONNE STREET NEW ORLEANS LA 70118 | 8/8/2019 | $19,094.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1140. ST JOAN OF ARC SCHOOL<br>412 FIR ST<br>LAPLACE LA 70068 | 8/8/2019 | $14,797.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1141. ST JOAN OF ARC SCHOOL<br>919 CAMBRONNE STREET<br>NEW ORLEANS LA 70118 | 8/6/2019 | $900.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1142. ST JOAN OF ARC SCHOOL<br>919 CAMBRONNE STREET<br>NEW ORLEANS LA 70118 | 8/6/2019 | $350.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1143. ST LEO THE GREAT SCHOOL<br>1501 ABUNDANCE ST<br>NEW ORLEANS LA 70119 | 4/20/2020 | $4,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1144. ST LEO THE GREAT SCHOOL<br>1501 ABUNDANCE ST<br>NEW ORLEANS LA 70119 | 8/8/2019 | $25,457.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1145. ST LOUIS KING OF FRANCE SCHOOL<br>1600 LAKE AVENUE<br>METAIRIE LA 70005 | 8/8/2019 | $36,207.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1146. ST MARGARET MARY SCHOOL<br>1050 ROBERT BLVD<br>SLIDELL LA 70458 | 11/26/2019 | $5,115.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1147. | ST MARGARET MARY SCHOOL<br>1050 ROBERT BLVD<br>SLIDELL LA 70458 | 9/25/2019 | $8,400.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1148. | ST MARGARET MARY SCHOOL<br>1050 ROBERT BLVD<br>SLIDELL LA 70458 | 8/8/2019 | $14,343.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1149. | ST MARY MAGDALEN SCHOOL<br>6421 W METAIRIE AVE<br>METAIRIE LA 70003 | 8/8/2019 | $13,528.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1150. | ST MARY S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | 12/18/2019 | $54,800.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1151. | ST MARY S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | 8/8/2019 | $21,035.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1152. | ST MARY S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | 7/30/2019 | $3,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1153. | ST MARY S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | 7/2/2019 | $1,250.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1154. | ST MARY S DOMINICAN HIGH SCHOOL<br>7701 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3494 | 2/4/2020 | $275.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1155. | ST MARY S DOMINICAN HIGH SCHOOL<br>7701 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3494 | 12/18/2019 | $6,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1156. | ST MARY S DOMINICAN HIGH SCHOOL<br>7701 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3494 | 8/8/2019 | $27,648.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1157. | ST MATTHEW THE APOSTLE SCHOOL<br>10021 JEFFERSON HWY<br>RIVER RIDGE LA 70123 | 8/8/2019 | $16,927.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1158.[1] | ST MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70140-4513 | 3/17/2020 | $13,735.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1159.[1] | ST MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70140-4513 | 1/28/2020 | $450.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1160.[1] | ST MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70140-4513 | 10/8/2019 | $4,094.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| SCHOOL | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |
|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1161.[1] | ST MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70140-4513 | 10/1/2019 | $3,259.63 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1162.[1] | ST MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70140-4513 | 9/25/2019 | $2,800.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1163.[1] | ST MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70140-4513 | 9/17/2019 | $2,500.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1164.[1] | ST MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70140-4513 | 8/8/2019 | $14,681.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1165.[1] | ST MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70140-4513 | 6/18/2019 | $1,304.60 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1166. | ST PAUL S HIGH SCHOOL<br>P O BOX 928<br>COVINGTON LA 70434-0928 | 12/18/2019 | $750.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1167. | ST PAUL S HIGH SCHOOL<br>P O BOX 928<br>COVINGTON LA 70434-0928 | 6/4/2019 | $100,000.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor** | | | |
| | SCHOOL | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | Case number *(if known)* **20-10846** |
|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1168. | ST PAUL S SCHOOL<br>P O BOX 928<br>COVINGTON LA 70430-0928 | 8/8/2019 | $80,502.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1169. | ST PETER CHURCH<br>P O BOX 435<br>RESERVE LA 70084-0437 | 8/20/2019 | $8,650.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1170. | ST PETER SCHOOL<br>130 E. TEMPERANCE STREET<br>COVINGTON LA 70433 | 1/7/2020 | $350.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1171. | ST PETER SCHOOL<br>130 E. TEMPERANCE STREET<br>COVINGTON LA 70433 | 9/25/2019 | $8,750.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1172. | ST PETER SCHOOL<br>130 E. TEMPERANCE STREET<br>COVINGTON LA 70433 | 8/8/2019 | $37,115.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1173. | ST PIUS X SCHOOL<br>6600 SPANISH FORT BLVD<br>NEW ORLEANS LA 70124-4398 | 9/25/2019 | $3,150.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>SCHOOL | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1174. | ST PIUS X SCHOOL<br>6600 SPANISH FORT BLVD<br>NEW ORLEANS LA 70124-4398 | 8/8/2019 | $28,704.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| | **Relationship to debtor**<br>SCHOOL | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1175. ST RITA CHURCH<br>2729 LOWERLINE STREET<br>NEW ORLEANS LA 70125 | 5/29/2019 | $1,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1176. ST RITA CHURCH<br>2729 LOWERLINE STREET<br>NEW ORLEANS LA 70125 | 5/21/2019 | $7,320.67 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1177. ST RITA SCHOOL<br>194 RAVAN AVE<br>HARAHAN LA 70123 | 2/4/2020 | $6,115.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1178. ST RITA SCHOOL<br>194 RAVAN AVE<br>HARAHAN LA 70123 | 8/8/2019 | $14,632.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1179. ST RITA SCHOOL<br>194 RAVAN AVE<br>HARAHAN LA 70123 | 7/30/2019 | $1,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1180. ST RITA SCHOOL<br>194 RAVAN AVE<br>HARAHAN LA 70123 | 6/4/2019 | $5,600.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1181. ST ROSALIE SCHOOL<br>617 SECOND AVENUE<br>HARVEY LA 70058-2735 | 1/7/2020 | $350.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1182. ST ROSALIE SCHOOL<br>617 SECOND AVENUE<br>HARVEY LA 70058-2735 | 10/22/2019 | $339.55 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1183. ST ROSALIE SCHOOL<br>617 SECOND AVENUE<br>HARVEY LA 70058-2735 | 9/25/2019 | $17,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1184. ST ROSALIE SCHOOL<br>617 SECOND AVENUE<br>HARVEY LA 70058-2735 | 8/8/2019 | $27,582.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1185.[1] ST SCHOLASTICA ACADEMY<br>122 S MASSACHUSETTS ST<br>COVINGTON LA 70433-3400 | 10/29/2019 | $195.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1186.[1] ST SCHOLASTICA ACADEMY<br>122 S MASSACHUSETTS ST<br>COVINGTON LA 70433-3400 | 8/8/2019 | $41,867.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1187.[1] ST SCHOLASTICA ACADEMY<br>122 S MASSACHUSETTS ST<br>COVINGTON LA 70433-3400 | 6/4/2019 | $4,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1188. ST STEPHEN SCHOOL<br>1027 NAPOLEON AVE<br>NEW ORLEANS LA 70115-2790 | 4/20/2020 | $3,650.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1189. ST STEPHEN SCHOOL<br>1027 NAPOLEON AVE<br>NEW ORLEANS LA 70115-2790 | 12/18/2019 | $30,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1190. ST STEPHEN SCHOOL<br>1027 NAPOLEON AVE<br>NEW ORLEANS LA 70115-2790 | 10/1/2019 | $10,500.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1191. ST STEPHEN SCHOOL<br>1027 NAPOLEON AVE<br>NEW ORLEANS LA 70115-2790 | 8/8/2019 | $22,802.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1192. ST THERESE ACADEMY<br>917 N ATLANTA STREET<br>METAIRIE LA 70003 | 1/14/2020 | $5,215.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1193. ST THERESE ACADEMY<br>917 N ATLANTA STREET<br>METAIRIE LA 70003 | 1/2/2020 | $3,000.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1194. ST THERESE ACADEMY<br>917 N ATLANTA STREET<br>METAIRIE LA 70003 | 10/1/2019 | $15,730.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1195. ST THERESE ACADEMY<br>917 N ATLANTA STREET<br>METAIRIE LA 70003 | 9/25/2019 | $700.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1196. | ST THERESE ACADEMY<br>917 N ATLANTA STREET<br>METAIRIE LA 70003 | 9/3/2019 | $12,405.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1197. | ST THERESE ACADEMY<br>917 N ATLANTA STREET<br>METAIRIE LA 70003 | 8/6/2019 | $37,156.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1198. | ST THERESE ACADEMY<br>917 N ATLANTA STREET<br>METAIRIE LA 70003 | 8/6/2019 | $12,700.00 | ARCHDIOCESE OF NEW ORLEANS -<br>TRADE PAYABLE |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1199. | ST. JUDE COMMUNITY CENTER<br>400 N RAMPART STREET<br>NEW ORLEANS LA 70112 | 1/28/2020 | $1,000.00 | OUR LADY OF GUADALUPE FOR<br>REIMBURSEMENT TO CENTER |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1200. | ST. JUDE COMMUNITY CENTER<br>400 N RAMPART STREET<br>NEW ORLEANS LA 70112 | 1/23/2020 | $1,000.00 | OUR LADY OF GUADALUPE FOR<br>REIMBURSEMENT TO CENTER |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1201. | ST. JUDE COMMUNITY CENTER<br>400 N RAMPART STREET<br>NEW ORLEANS LA 70112 | 1/14/2020 | $1,000.00 | OUR LADY OF GUADALUPE FOR<br>REIMBURSEMENT TO CENTER |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1202. | ST. JUDE COMMUNITY CENTER<br>400 N RAMPART STREET<br>NEW ORLEANS LA 70112 | 1/7/2020 | $1,165.00 | OUR LADY OF GUADALUPE FOR<br>REIMBURSEMENT TO CENTER |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1203.   ST. JUDE COMMUNITY CENTER<br>400 N RAMPART STREET<br>NEW ORLEANS LA 70112 | 12/20/2019 | $5,335.00 | OUR LADY OF GUADALUPE FOR REIMBURSEMENT FOR DEPOSIT |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1204.   ST. MARGARET MARY SCHOOL<br>1050 ROBERT BLVD<br>SLIDELL LA 70458 | 4/2/2020 | $8,040.00 | POPE JOHN PAUL II HIGH SCHOOL FOR EE ADVANCE ELEM SCHOOL TUITION |
| **Relationship to debtor** | | | |
| PARISH SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1205.   ST. MARGARET MARY SCHOOL<br>1050 ROBERT BLVD<br>SLIDELL LA 70458 | 4/2/2020 | $5,345.00 | POPE JOHN PAUL II HIGH SCHOOL FOR EE ADVANCE ELEM SCHOOL TUITION |
| **Relationship to debtor** | | | |
| PARISH SCHOOL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1206.   VISITATION OF OUR LADY SCHOOL<br>3520 AMES BOULEVARD<br>MARRERO LA 70072 | 9/25/2019 | $3,150.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1207.   VISITATION OF OUR LADY SCHOOL<br>3520 AMES BOULEVARD<br>MARRERO LA 70072 | 8/8/2019 | $20,524.00 | ARCHDIOCESE OF NEW ORLEANS - TRADE PAYABLE |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

[1]INTRA-DEBTOR PAYMENT FOR GOODS OR SERVICES

---

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1.   _____<br>_____<br>_____ | _____ | _____ | $_____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

---

6.  **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.1. | _____<br>_____<br>_____<br>_____ | _____<br><br>Last 4 digits of account number: XXXX–_____ | _____ | $_____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| 7.1. AA DOE V ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA, THE ROMAN CATHLOIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, AND FATHER HENRY BRIAN IDGHFILL | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|-------------|
| 19-6200 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| 7.2. BB DOE V THE ROMAN CATHOLIC CHURCH FOR THE ARCHDIOCESE OF NEW ORLEANS, SALESIANS OF DON BOSCO, EASTERN PROVINCE IN THE USA D/B/A SALESIAN SOCIETY, INC., FATHER JAMES HURLEY F/K/A BROTHER JAMES HURLEY, ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., AND THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|-------------|
| 2019-10149 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| 7.3. BOB ROE V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OFNEW ORLEANS, AND CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|-------------|
| 2019-12224 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| 7.4. BRAD ROE V. THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS AND CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | ORLEANS PARISH CIVIL DISTRICT COURT 421 LOYOLA AVE RM 402 NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|-------------|
| 2020-03463 |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                        Case number *(if known)* **20-10846**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.5. C.J. DOE V THE ROMAN CATHOLIC CHURCH FOR THE ARCHDIOCESE OF NEW ORLEANS, SALESIANS OF DON BOSCO, EASTERN PROVINCE IN THE USA D/B/A SALESIAN SOCIETY, INC. | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case number |
|---|
| 2018-12393 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.6. CC DOE V THE ROMAN CATHOLIC CHURCH OFTHE ARCHDIOCESE OF NEW ORLEANS, ARCHDIOCESE O FNEW ORLEANS INDEMNITY ,INC.,THEC ATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA, AND THE CONGREGATION OF THE HOLY SPIRIT, PROVINCE OF THE UNITED STATES | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS 421 LOYOLA AVE RM 402 NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case number |
|---|
| 2020-02983 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.7. D.H. V DEFENDANT A, DEFENDANT B, AND DEFENDANT C | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case number |
|---|
| 2019-11429 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8. DOE, JANE V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case number |
|---|
| 2019-11521 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9. ED ROE V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OFNEW ORLEANS, AND CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case number |
|---|
| 2019-12226 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10. FF DOE V THE ROMAN CATHOLIC CHURCH FOR THE ARCHDIOCESE OF NEW ORLEANS, ARCHDIOCESE OF, NEW ORLEANS INDEMNITY, INC., AND THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

2019-11587

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11. FORMER CORE'S CLEANERS AND/OR CORE'S ONE HOUR CLEANERS | ENVIRONMENTAL REMEDIATION | STATE OF LOUISIANA - DEPARTMENT OF ENVIRONMENTAL QUALITY - OFFICE OF ENVIRONMENTAL ASSESSMENT P.O. BOX 4314 BATON ROUGE LA 70821-4314 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

LDEA AI NUMBERS 39267/38731

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12. FR. V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, ET AL. | PERSONAL INJURY | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA 500 POYDRAS STREET NEW ORLEANS LA 70130 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

19-CV-14665

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13. IN RE CATHOLIC MUTUAL INSURANCE (WHISTLEBLOWER FEMA CLAIM) UNITED STATES EX REL AND {UNDER SEAL} VS. {UNDER SEAL} | SUIT HAS NOT BEEN SERVED. THE ARCHDIOCESE HAS FORMALLY TENDERED THE CLAIM FOR DEFENSE AND INDEMNITY TO CATHOLIC MUTUAL UNDER OUR OFFICER AND DIRECTOR LIABILITY COVERAGE. CATHOLIC MUTUAL HAS DENIED COVERAGE BUT IS PAYING DEFENSE COSTS. | US DEPARTMENT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

SECOND AMENDED COMPLAINT FOR VIOLATION OF FEDERAL FALSE CLAIMS ACT [31 USC 3729 ET SEQ.] FILED UNDER SEAL PURUSANT TO 31 USC 3730(B)(2)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.14. IN RE GN INVESTMENTS LLC C | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 1 DIVISION AVE N STE 200 GRAND RAPIDS MI 49503 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN CA 19-04262 UNSECURED CREDITOR

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.15. IN RE KAHN AVIATION, INC. | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 1 DIVISION AVE N STE 200 GRAND RAPIDS MI 49503 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN CA 19-04261 UNSECURED CREDITOR

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.16. | IN RE KRW INVESTMENTS, INC. | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 2 DIVISION AVE N STE 201 GRAND RAPIDS MI 49504 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN CA 19-04264 UNSECURED CREDITOR | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.17. | IN RE NAJEEB AHMED KHAN | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 3 DIVISION AVE N STE 202 GRAND RAPIDS MI 49505 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN CA 19-04258 UNSECURED CREDITOR | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.18. | IN RE NAK HOLDINGS LLC | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 4 DIVISION AVE N STE 203 GRAND RAPIDS MI 49506 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>US BANKRUPTCY COURT WESTERN DISTRICT CA 19-04267 UNSECURED CREDITOR | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.19. | IN RE NJ REALTY, LLC | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 5 DIVISION AVE N STE 204 GRAND RAPIDS MI 49507 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>US BANKRUPTCY COURT WESTERN DISTRICT CA 19-04266 UNSECURED CREDITOR | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.20. | IN RE SARAH AIR, LLC | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 6 DIVISION AVE N STE 205 GRAND RAPIDS MI 49508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>US BANRUPTCY COURT WESTERN DISTRICT CA 19-04268 UNSECURED CREDITOR | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.21. | INTERLOGIC OUTSOURCING, INC. (IOI) | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 6 DIVISION AVE N STE 205 GRAND RAPIDS MI 49508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>JOINTLY ADMINISTERED UNDER CASE NO. 20-325 IN THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF MICHIGAN, KALAMAZOO DIVISION. | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.22. INTERLOGIC OUTSOURCING, INC. (IOI) | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 13 DIVISION AVE N STE 212 GRAND RAPIDS MI 49515 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** JOINTLY ADMINISTERED UNDER CASE NO. 20-325 IN THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF MICHIGAN, KALAMAZOO DIVISION. | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.23. IOI PAYROLL SERVICES, INC. | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 7 DIVISION AVE N STE 206 GRAND RAPIDS MI 49509 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** JOINTLY ADMINISTERED UNDER CASE NO. 20-325 IN THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF MICHIGAN, KALAMAZOO DIVISION. | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.24. IOI WEST, INC. | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 8 DIVISION AVE N STE 207 GRAND RAPIDS MI 49510 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** JOINTLY ADMINISTERED UNDER CASE NO. 20-325 IN THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF MICHIGAN, KALAMAZOO DIVISION. | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.25. J.W. DOE V ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA, THE ROMAN CATHLOIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, AND FATHER LA WREN CE A. HECKER | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 2019-3947 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.26. JAMES DOE V ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA, THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, FATHER MICHAEL FRASER AND FATHER PAUL CALAMARI | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 2019-1371 | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                                    Case number *(if known)* **20-10846**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.27. JB DOE V. ST. PAUL'S SCHOOL, INC., THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA, LOUISIANA LASALLIAN EDUCATION CORPORATION, WILLIAM GIDDINGS, AND ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC. | ABUSE CLAIM | ORLEANS PARISH CIVIL DISTRICT COURT 421 LOYOLA AVE RM 402 NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

20-03456

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.28. JEFF ROE V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OFNEW ORLEANS, AND CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

2019-122237

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.29. JOHN A DOE V ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA, THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, AND FATHER MICHAEL FRASER | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

2019-11537

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.30. JOHN DOE 2019-10827 V THE ROMAN CATHOLIC CHURCH FOR THE ARCHDIOCESE OF NEW.OR:TEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

2019-10827

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.31. JOHN DOE I, JOHN DOE II, JOHN DOE III, JOHN DOE IV, JOHN DOE V V HOLY SEE (VATICAN CITY STATE) | ABUSE CLAIM | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA 500 POYDRAS STREET NEW ORLEANS LA 70130 | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**

UNDER SEAL

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.32. | JOHN DOE V DEFENDANT A, DEFENDANT B, AND DEFENDANT C<br><br>**Case number**<br><br>2019-11446 | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.33. | JOHN DOE V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS<br><br>**Case number**<br><br>2019-3716 | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.34. | JOHN DOE V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS<br><br>**Case number**<br><br>2020-01986 | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.35. | JOHN DOE V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, AND DEACON GEORGE BRIGNAC<br><br>**Case number**<br><br>2018-10864 | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.36. | JOHN DOE V THE ROMAN CATHOLIC OF THE ARCHDIOCESE OF NEW ORLEANS<br><br>**Case number**<br><br>2019-10038 | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.37. | JOHN DOE V. ANO/JESUITS<br><br>**Case number**<br><br>UNDER SEAL | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.38. JOHN ROE I; JOHN ROE II; JOHN ROE III; AND JOHN ROE LV V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS, AND SALESIANS OF DON BOSCO, EASTERN PROVINCE IN THE USA D/B/A SALESIAN SOCIETY, INC. | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 18-11369 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.39. JOHN ROE II V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, AND CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 2019-11169 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.40. JOHN ROE III V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OFNEW ORLEANS, AND CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 2019-11171 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.41. JOHN ROE IV V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, AND CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 2019-11173 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.42. JOSEPH MESSINA, JR. V UNION CARBIDE CORPORATION, ET AL | ASBESTOS | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE, LA 300 NORTH BLVD BATON ROUGE LA 70801 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| C-687430 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.43. KRAMER, CONNIE | WORKERS' COMPENSATION CLAIM | N/A | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| N/A |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | Case number *(if known)* **20-10846** |
|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.44. | L.L.S. V THE ROMAN CATHOLIC CHURCH FOR THE ARCHDIOCESE OF NEW ORLEANS, , ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., AND THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 2019-8551 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.45. | LAKEVIEW HOLDINGS, INC. | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 9 DIVISION AVE N STE 208 GRAND RAPIDS MI 49511 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | JOINTLY ADMINISTERED UNDER CASE NO. 20-325 IN THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF MICHIGAN, KALAMAZOO DIVISION. | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.46. | LAKEVIEW TECHNOLOGY, INC. | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 10 DIVISION AVE N STE 209 GRAND RAPIDS MI 49512 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | JOINTLY ADMINISTERED UNDER CASE NO. 20-325 IN THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF MICHIGAN, KALAMAZOO DIVISION. | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.47. | LON DOE V ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA, THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, AND FATHER MICHAEL FRASER | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 2019-11575 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.48. | MODEARN, INC. | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 11 DIVISION AVE N STE 210 GRAND RAPIDS MI 49513 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | JOINTLY ADMINISTERED UNDER CASE NO. 20-325 IN THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF MICHIGAN, KALAMAZOO DIVISION. | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.49. N.P. V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 2019-11670 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.50. RAYMOND ROE V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OFNEW ORLEANS, AND CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 2019-12233 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.51. S.R.L.AND BL V. THE ARCHDIOCESE OF NEW ORLEANS, HOLY CROSS COLLEGE, INC. D/B/A HOLY CROSS SCHOOL; A.G.; C.L. | ABUSE CLAIM | ORLEANS PARISH CIVIL DISTRICT COURT 421 LOYOLA AVE RM 402 NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 20-03123 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.52. THE ARCHDIOCESE OF NEW ORLEANS AS SUBROGEE OF CYNTHIA JOHNSON VS. STEVE MARINO, GEICO CASUALTY COMPANY | SUBROGATION OF WORKERS COMPENSATION AND MEDICAL BENEFITS PAID AS A RESULT OF AUTO ACCIDENT | CIVIL DISTRICT COURT PARISH OF ORLEANS 421 LOYOLA AVE ROOM 402 NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** CIVIL DISTRICT COURT PARISH OF ORLEANS NO. 2020-2329 SUBROGATION | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.53. THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS AND POINT AU FER, LLC VS. CARUTHERS PRODUCING CO, INC., ANADARKO OGC COMPANY, LLOG EXLORATION COMPANY LLC, ROGER L. HEBERT, SWEPI LP, CHEVRON USA, INC., BASF CORPORATION, ENI OIL & GAS INC., CABOT OIL & GAS CORPORATION, HELIS OIL & GAS, LLC, LEGACY ENERGY CORPORATION, CODY ENERGY LLC, SUNOCO INC., KERR-MDGEE OIL & GAS ONSHORE LP | LAND DAMAGE DISPUTE | 32ND JDC- TERREBONNE PARISH 7856 MAIN ST. HOUMA LA 70360 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 32ND JDC- TERREBONNE PARISH CA 169160 LEGACY LITIGATION PLAINTIFF | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.54. THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS VS. SOCIETE CATHOLIQUE POUR L'INSTRUCION DES ORPHELENIS DANS L'INDIGENCE A/K/A THE CATHOLIC SOCIETY FOR THE INSTRCTION OF INDIDGENT OPRHANS, CONSTANTINE MAEHNAUT; SUCCESSIO OF MARIE JUSTINE CIRNAIRE COUVENT: AND HENRY FLETCHER | CLEAR TITLE TO 1941 DAUPHINE STREET NEW ORLEANS, LA 70116 | CIVIL DISTRICT COURT PARISH OF ORLEANS 421 LOYOLA AVE ROOM 402 NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| CIVIL DISTRICT COURT PARISH OF ORLEANS NO. 2019-0106 QUIET TITLE ACTION |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.55. TIMEPLUS SYSTEMS, LLC | FORMER PAYROLL SERVICE PROVIDER, PAYROLL FRAUD AND BREACH OF CONTRACT. ARCHDIOCESE IS A MEMBER OF THE UNSECURED CREDITORS COMMITTEE | US BANKRUPTCY COURT WESTERN DISTRICT MICHIGAN 12 DIVISION AVE N STE 211 GRAND RAPIDS MI 49514 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| JOINTLY ADMINISTERED UNDER CASE NO. 20-325 IN THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF MICHIGAN, KALAMAZOO DIVISION. |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.56. TOM DOE V ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA, THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, AND FATHER MICHAEL FRASER | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 2019-8559 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.57. UNITED STATES OF AMERICA | | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA 500 POYDRAS STREET NEW ORLEANS LA 70130 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| UNDER SEAL |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.58. WEST ROE V THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, AND CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | ABUSE CLAIM | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA CLERK'S OFFICE, ROOM 402, CIVIL COURTS 421 LOYOLA AVE NEW ORLEANS LA 70112 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 2019-12228 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

8.1.  _____   _____   $_____
      _____   
      _____   **Case title**   **Court name and address**
      _____   _____   _____
                                                            _____
                                 **Case number**             _____
                                 _____   

                                 **Date of order or assignment**

                                 _____

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1.[1] ACADEMY OF OUR LADY<br>5501 WESTBANK EXPY<br>MARRERO LA 70072 | GIFT/DONATION | 8/14/2018 | $1,500.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.2.[1] ACADEMY OF OUR LADY<br>5501 WESTBANK EXPY<br>MARRERO LA 70072 | GIFT/DONATION | 11/27/2018 | $2,000.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.3.[1] ACADEMY OF OUR LADY<br>5501 WESTBANK EXPY<br>MARRERO LA 70072 | GIFT/DONATION | 12/17/2018 | $3,780.69 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.4.[1] ACADEMY OF OUR LADY<br>5501 WESTBANK EXPY<br>MARRERO LA 70072 | GIFT/DONATION | 9/30/2019 | $1,500.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.5.[1] ACADEMY OF OUR LADY<br>5501 WESTBANK EXPY<br>MARRERO LA 70072 | GIFT/DONATION | 12/17/2019 | $1,000.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.6.[1] ARCHBISHOP CHAPELLE HIGH SCHOOL<br>8800 VETERANS MEMORIAL BLVD<br>METAIRIE LA 70003 | GIFT/DONATION | 8/6/2018 | $1,500.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.7.[1]   ARCHBISHOP CHAPELLE HIGH SCHOOL 8800 VETERANS MEMORIAL BLVD METAIRIE LA 70003 | GIFT/DONATION | 9/19/2018 | $4,724.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.8.[1]   ARCHBISHOP CHAPELLE HIGH SCHOOL 8800 VETERANS MEMORIAL BLVD METAIRIE LA 70003 | GIFT/DONATION | 12/3/2018 | $2,500.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.9.[1]   ARCHBISHOP CHAPELLE HIGH SCHOOL 8800 VETERANS MEMORIAL BLVD METAIRIE LA 70003 | GIFT/DONATION | 12/17/2018 | $2,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.10.[1]   ARCHBISHOP CHAPELLE HIGH SCHOOL 8800 VETERANS MEMORIAL BLVD METAIRIE LA 70003 | GIFT/DONATION | 12/17/2019 | $2,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.11.[1]   ARCHBISHOP HANNAN HIGH SCHOOL 71324 LA 1077 COVINGTON LA 70433 | GIFT/DONATION | 7/2/2018 | $10,187.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.12.[1]   ARCHBISHOP HANNAN HIGH SCHOOL 71324 LA 1077 COVINGTON LA 70433 | GIFT/DONATION | 12/17/2019 | $6,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.13.[1]   ARCHBISHOP RUMMEL HIGH SCHOOL 1901 SEVERN AVE METAIRIE LA 70001 | GIFT/DONATION | 1/30/2018 | $3,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.14.[1] ARCHBISHOP RUMMEL HIGH SCHOOL 1901 SEVERN AVE METAIRIE LA 70001 | GIFT/DONATION | 8/6/2018 | $1,500.00 |
| **Recipient's relationship to debtor** AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.15.[1] ARCHBISHOP RUMMEL HIGH SCHOOL 1901 SEVERN AVE METAIRIE LA 70001 | GIFT/DONATION | 9/19/2018 | $7,000.00 |
| **Recipient's relationship to debtor** AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.16.[1] ARCHBISHOP RUMMEL HIGH SCHOOL 1901 SEVERN AVE METAIRIE LA 70001 | GIFT/DONATION | 10/8/2018 | $2,000.00 |
| **Recipient's relationship to debtor** AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.17.[1] ARCHBISHOP RUMMEL HIGH SCHOOL 1901 SEVERN AVE METAIRIE LA 70001 | GIFT/DONATION | 8/29/2019 | $224,680.00 |
| **Recipient's relationship to debtor** AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.18.[1] ARCHBISHOP RUMMEL HIGH SCHOOL 1901 SEVERN AVE METAIRIE LA 70001 | GIFT/DONATION | 12/17/2019 | $75,000.00 |
| **Recipient's relationship to debtor** AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.19.[1] ARCHBISHOP SHAW HIGH SCHOOL 1000 SALESIAN LN MARRERO LA 70072 | GIFT/DONATION | 9/10/2018 | $2,000.00 |
| **Recipient's relationship to debtor** AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.20.[1] ARCHBISHOP SHAW HIGH SCHOOL 1000 SALESIAN LN MARRERO LA 70072 | GIFT/DONATION | 10/8/2018 | $5,500.00 |
| **Recipient's relationship to debtor** AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**            Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.21.[1] ARCHBISHOP SHAW HIGH SCHOOL<br>1000 SALESIAN LN<br>MARRERO LA 70072 | GIFT/DONATION | 11/27/2018 | $4,500.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.22.[1] ARCHBISHOP SHAW HIGH SCHOOL<br>1000 SALESIAN LN<br>MARRERO LA 70072 | GIFT/DONATION | 12/17/2019 | $15,451.91 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.23. ARETE SCHOLARS<br>3615 BRASELTON HWY #203<br>DACULA GA 30019 | GIFT/DONATION | 8/13/2018 | $200,000.00 |
| **Recipient's relationship to debtor** | | | |
| NOT FOR PROFIT | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.24. ASCENSION OF OUR LORD<br>1809 GREENWOOD DR<br>LAPLACE LA 70068 | GIFT/DONATION | 12/17/2019 | $4,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.25. ASSOCIATED HEARING<br>433 METAIRIE RD #101<br>METAIRIE LA 70005 | GIFT/DONATION | 1/16/2018 | $5,616.87 |
| **Recipient's relationship to debtor** | | | |
| NOT FOR PROFIT | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.26. BROTHER MARTIN HIGH SCHOOL<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70122 | GIFT/DONATION | 8/14/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.27. BROTHER MARTIN HIGH SCHOOL<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70122 | GIFT/DONATION | 9/19/2018 | $4,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.28. | BROTHER MARTIN HIGH SCHOOL<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70122 | GIFT/DONATION | 12/17/2018 | $2,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.29. | BROTHER MARTIN HIGH SCHOOL<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70122 | GIFT/DONATION | 12/17/2019 | $2,250.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.30. | CABRINI HIGH SCHOOL<br>1400 MOSS ST<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 12/17/2018 | $1,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.31. | CABRINI HIGH SCHOOL<br>1400 MOSS ST<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 8/6/2019 | $5,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.32. | CABRINI HIGH SCHOOL<br>1400 MOSS ST<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 12/17/2019 | $750.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.33. | CATHOLIC CHARITIES OF NEW ORLEANS<br>1000 HOWARD AVE<br>SUITE 200<br>NEW ORLEANS LA 70113 | GIFT/DONATION | 10/1/2018 | $3,570.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.34. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVE #800<br>NEW ORLEANS LA 70113 | GIFT/DONATION | 7/11/2019 | $30,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.35. CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVE #800<br>NEW ORLEANS LA 70113 | GIFT/DONATION | 7/30/2019 | $14,353.20 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.36. CATHOLIC FOUNDATION<br>1000 HOWARD AVE #800<br>NEW ORLEANS LA 70113 | GIFT/DONATION | 6/30/2018 | $1,000,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.37. CATHOLIC FOUNDATION<br>1000 HOWARD AVE #800<br>NEW ORLEANS LA 70113 | GIFT/DONATION | 8/14/2018 | $2,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.38. CATHOLIC RADIO<br>11924 SUNRAY AVE<br>BATON ROUGE LA 70816 | GIFT/DONATION | 4/3/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.39. CATHOLIC RURAL LIFE<br>2115 SUMMIT AVE<br>ST PAUL MN 55105 | GIFT/DONATION | 12/2/2019 | $250.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.40. CHRIST THE KING CH - BATON ROUGE<br>11 W FRATERNITY LN<br>BATON ROUGE LA 70803 | GIFT/DONATION | 7/2/2018 | $10,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.41. CHRIST THE KING SCHOOL<br>2106 DEERFIELD RD,<br>TERRYTOWN LA 70056 | GIFT/DONATION | 10/8/2018 | $4,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | Case number *(if known)* **20-10846** |
|--------|------------------------------------------------------------------|----------------------------------------|

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.42. CHRISTIAN BROTHERS<br>8 FRIEDERICHS AVE<br>NEW ORLEANS LA 70124 | GIFT/DONATION | 11/27/2018 | $2,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.43. CONGREGATION OF THE MISSION<br>13663 RIDER TRAIL N<br>EARTH CITY MO 63045 | GIFT/DONATION | 8/28/2018 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.44. COUNCIL OF CATHOLIC SCHOOL<br>7045 ARGONNE BLVD<br>NEW ORLEANS LA 70124 | GIFT/DONATION | 8/23/2018 | $215.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.45. DE LA SALLE HIGH SCHOOL<br>5300 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 8/6/2018 | $4,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.46. DE LA SALLE HIGH SCHOOL<br>5300 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 9/19/2018 | $8,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.47. DE LA SALLE HIGH SCHOOL<br>5300 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 10/8/2018 | $6,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.48. DE LA SALLE HIGH SCHOOL<br>5300 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 10/8/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |
|---|---|---|---|

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.49. | DE LA SALLE HIGH SCHOOL<br>5300 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 11/27/2018 | $4,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.50. | DE LA SALLE HIGH SCHOOL<br>5300 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 12/17/2018 | $7,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.51. | DE LA SALLE HIGH SCHOOL<br>5300 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 9/30/2019 | $4,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.52. | DE LA SALLE HIGH SCHOOL<br>5300 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 12/17/2019 | $1,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.53. | DIOCESE OF PENSACOLA TALLAHASSEE<br>11 NORTH B. STREET<br>PENSACOLA FL 32502 | GIFT/DONATION | 12/10/2018 | $110,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.54. | DIOCESE OF RALEIGH<br>7200 STONEHENGE DR,<br>RALEIGH NC 27613 | GIFT/DONATION | 12/10/2018 | $15,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.55. | DUM OX MINISTRIES<br>316 GIROD ST<br>MANDEVILLE LA 70448 | GIFT/DONATION | 1/28/2019 | $3,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.56. FEDERATION OF DIOCESAN LITURGICAL COMMISSION 415 MICHIGAN AVENUE, NE SUITE 70 WASHINGTON DC 20017 | GIFT/DONATION | 8/29/2019 | $3,000.00 |

| Recipient's relationship to debtor |
|---|
| RELIGIOUS ORGANIZATION |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.57. FOCUS MISSIONARIES 603 PARK POINT DR. SUITE 200 GENESEE CO 80401 | GIFT/DONATION | 7/31/2018 | $2,500.00 |

| Recipient's relationship to debtor |
|---|
| RELIGIOUS ORGANIZATION |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.58. FRANCISCAN UNIVERSITY OF STUEBENVILLE 1235 UNIVERSITY BLVD STEUBENVILLE OH 43952 | GIFT/DONATION | 2/1/2018 | $1,500.00 |

| Recipient's relationship to debtor |
|---|
| RELIGIOUS ORGANIZATION |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.59. FRIENDS OF NOTRE DAME DE PARIS 12 WEST 27TH STREET 13TH FLOOR NEW YORK NY 10001 | GIFT/DONATION | 6/10/2019 | $1,015.00 |

| Recipient's relationship to debtor |
|---|
| RELIGIOUS ORGANIZATION |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.60. HOLY CROSS HIGH SCHOOL 5500 PARIS AVE NEW ORLEANS LA 70122 | GIFT/DONATION | 8/14/2018 | $1,500.00 |

| Recipient's relationship to debtor |
|---|
| RELIGIOUS ORGANIZATION |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.61. HOLY CROSS HIGH SCHOOL 5500 PARIS AVE NEW ORLEANS LA 70122 | GIFT/DONATION | 10/8/2018 | $9,000.00 |

| Recipient's relationship to debtor |
|---|
| RELIGIOUS ORGANIZATION |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.62. HOLY FAMILY HOSPITAL - WASHINGTON, DC 2000 P ST NW #310 WASHINGTON DC 20036 | GIFT/DONATION | 7/16/2018 | $1,000.00 |

| Recipient's relationship to debtor |
|---|
| RELIGIOUS ORGANIZATION |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.63.[1]   HOLY ROSARY ACADEMY 2437 JENA ST NEW ORLEANS LA 70115 | GIFT/DONATION | 4/30/2018 | $686,180.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.64.[1]   HOLY ROSARY ACADEMY 2437 JENA ST NEW ORLEANS LA 70115 | GIFT/DONATION | 1/31/2019 | $200,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.65.[1]   HOLY ROSARY ACADEMY 2437 JENA ST NEW ORLEANS LA 70115 | GIFT/DONATION | 7/11/2018 | $70,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.66.[1]   HOLY ROSARY ACADEMY 2437 JENA ST NEW ORLEANS LA 70115 | GIFT/DONATION | 8/14/2018 | $12,106.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.67.[1]   HOLY ROSARY ACADEMY 2437 JENA ST NEW ORLEANS LA 70115 | GIFT/DONATION | 9/19/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.68.[1]   HOLY ROSARY ACADEMY 2437 JENA ST NEW ORLEANS LA 70115 | GIFT/DONATION | 12/4/2018 | $85,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.69.[1]   HOLY ROSARY ACADEMY 2437 JENA ST NEW ORLEANS LA 70115 | GIFT/DONATION | 6/30/2019 | $347,720.96 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.70. | HOLY TRINITY LAND DRIVE CORP<br>501 HOLY TRINITY DR,<br>COVINGTON LA 70433 | GIFT/DONATION | 6/30/2018 | $70,676.26 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.71. | IMMACULATE CONCEPTION SCHOOL<br>601 AVENUE C<br>MARRERO LA 70072 | GIFT/DONATION | 9/24/2018 | $2,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.72. | INSTITUTE FOR PRIESTLY FORMATION<br>2500 CALIFORNIA PLAZA<br>OMAHA NE 68178 | GIFT/DONATION | 3/13/2019 | $2,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.73. | JESUIT HIGH SCHOOL<br>4133 BANKS ST<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 1/15/2019 | $9,150.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.74. | JESUIT HIGH SCHOOL<br>4133 BANKS ST<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 12/18/2018 | $1,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.75. | JESUIT HIGH SCHOOL<br>4133 BANKS ST<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 12/17/2019 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.76. | JESUIT VOLUNTEERS INTERNATIONAL<br>801 ST. PAUL ST<br>BALTIMORE MD 21202 | GIFT/DONATION | 5/10/2018 | $5,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.77.   KNIGHTS OF COLUMBUS - SCHOLARSHIP FOR GCFFC PO BOX 1670/ONE COLUMBUS PLAZA NEW HAVEN CT 06507 | GIFT/DONATION | 1/18/2019 | $5,720.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.78.   MARY QUEEN OF PEACE 1501 W CAUSEWAY APPROACH MANDEVILLE LA 70471 | GIFT/DONATION | 9/19/2018 | $1,500.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.79.   MOUNT CARMEL ACADEMY 7027 MILNE BLVD NEW ORLEANS LA 70124 | GIFT/DONATION | 6/18/2018 | $9,100.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.80.   MOUNT CARMEL ACADEMY 7027 MILNE BLVD NEW ORLEANS LA 70124 | GIFT/DONATION | 10/8/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.81.   MOUNT CARMEL ACADEMY 7027 MILNE BLVD NEW ORLEANS LA 70124 | GIFT/DONATION | 10/8/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.82.   MOUNT CARMEL ACADEMY 7027 MILNE BLVD NEW ORLEANS LA 70124 | GIFT/DONATION | 12/18/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.83.   NATIONAL CATH BIOETHICS CENTER 6399 DREXEL RD PHILADELPHIA PA 19151 | GIFT/DONATION | 2/18/2019 | $7,500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.84. NATIONAL CATHOLIC BIOETHICS CENTER 6399 DREXEL RD PHILADELPHIA PA 19151 | GIFT/DONATION | 4/10/2018 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.85. NATIONAL SHRINE OF ST. JOHN NEUMANN 1019 N 5TH ST PHILADELPHIA PA 19123 | GIFT/DONATION | 3/5/2018 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.86. NCHLA--DONATION PO BOX 34116 WASHINGTON DC 20043 | GIFT/DONATION | 3/2/2020 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.87. NOTRE DAME SEMINARY 2901 S CARROLLTON AVE NEW ORLEANS LA 70118 | GIFT/DONATION | 1/16/2018 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.88. NOTRE DAME SEMINARY 2901 S CARROLLTON AVE NEW ORLEANS LA 70118 | GIFT/DONATION | 4/19/2018 | $2,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.89. NOTRE DAME SEMINARY 2901 S CARROLLTON AVE NEW ORLEANS LA 70118 | GIFT/DONATION | 6/7/2018 | $10,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.90. NOTRE DAME SEMINARY 2901 S CARROLLTON AVE NEW ORLEANS LA 70118 | GIFT/DONATION | 6/21/2018 | $800.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.91. NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | GIFT/DONATION | 9/17/2018 | $868.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.92. NOTRE DAME SEMINARY<br>2901 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | GIFT/DONATION | 6/17/2019 | $6,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.93. OUR LADY OF LOURDES SCH - SLIDELL<br>345 WESTCHESTER PL<br>SLIDELL LA 70458 | GIFT/DONATION | 7/2/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.94. OUR LADY OF LOURDES SCHOOL -<br>SLIDELL<br>345 WESTCHESTER PL<br>SLIDELL LA 70458 | GIFT/DONATION | 12/17/2019 | $1,500.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.95. OUR LADY OF PERPETUAL HELP SCH -<br>BELLE CHASSE<br>8968 HIGHWAY 23<br>BELLE CHASSE LA 70037 | GIFT/DONATION | 11/27/2018 | $2,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.96. OUR LADY OF PERPETUAL HELP SCH -<br>BELLE CHASSE<br>8968 HIGHWAY 23<br>BELLE CHASSE LA 70037 | GIFT/DONATION | 1/15/2019 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.97. OUR LADY OF PERPETUAL HELP SCHOOL<br>8968 HIGHWAY 23<br>BELLE CHASSE LA 70037 | GIFT/DONATION | 7/17/2018 | $2,400.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.98. | OUR LADY OF PERPETUAL HELP SCHOOL<br>8968 HIGHWAY 23<br>BELLE CHASSE LA 70037 | GIFT/DONATION | 8/13/2018 | $2,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.99. | OUR LADY OF PERPETUAL HELP SCHOOL - BELLE CHASSE<br>8968 HIGHWAY 23<br>BELLE CHASSE LA 70037 | GIFT/DONATION | 12/17/2019 | $1,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.100. | OUR LADY OF PERPETUAL HELP SCHOOL - KENNER<br>531 WILLIAMS BLVD<br>KENNER LA 70062 | GIFT/DONATION | 4/15/2019 | $2,007.46 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.101. | OUR LADY OF PERPETUAL HELP SCHOOL - KENNER<br>531 WILLIAMS BLVD<br>KENNER LA 70062 | GIFT/DONATION | 9/30/2019 | $16,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.102. | OUR LADY OF PERPETURAL HELP<br>531 WILLIAMS BLVD<br>KENNER LA 70062 | GIFT/DONATION | 9/19/2018 | $2,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.103. | OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 4/23/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.104. | OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 5/28/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.105. | OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 6/25/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.106. | OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 7/23/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.107. | OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 8/27/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.108. | OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 9/24/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.109. | OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 10/22/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.110. | OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 11/26/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.111. | OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 12/18/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | RELIGIOUS ORGANIZATION | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |
|---|---|---|---|

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.112. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 1/28/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.113. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 2/25/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.114. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 3/25/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.115. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 4/22/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.116. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 5/27/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.117. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 6/24/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.118. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 7/22/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | Case number *(if known)* **20-10846** |
|--------|------------------|------------------|

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.119. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 8/26/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.120. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 9/23/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.121. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 11/25/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.122. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 12/23/2019 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.123. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 1/27/2020 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.124. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 2/24/2020 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.125. OZANAM INN<br>843 CAMP ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 3/23/2020 | $500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |
|---|---|---|---|

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.126.[1] | POPE JOHN PAUL II HIGH SCHOOL<br>1901 JAGUAR DR<br>SLIDELL LA 70461 | GIFT/DONATION | 3/31/2020 | $3,791.70 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.127. | PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 4/30/2018 | $4,166.67 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.128. | PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 5/31/2018 | $4,166.67 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.129. | PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 6/30/2018 | $4,166.67 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.130. | PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 7/31/2018 | $4,166.67 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.131. | PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 8/31/2018 | $4,166.67 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.132. | PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 9/30/2018 | $4,166.67 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.133. PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 10/31/2018 | $4,166.67 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.134. PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 11/30/2018 | $4,166.67 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.135. PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 12/31/2018 | $4,166.67 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.136. PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 1/31/2019 | $4,166.67 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.137. PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 2/28/2019 | $4,166.67 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.138. PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 3/31/2019 | $4,166.67 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.139. PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 4/30/2019 | $4,166.67 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.140. PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 5/31/2019 | $4,166.67 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.141. PROJECT LAZARUS<br>2824 DAUPHINE ST<br>NEW ORLEANS LA 70117 | GIFT/DONATION | 6/30/2019 | $4,166.67 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.142. ROMAN CATHOLIC ARCHDIOCESE OF<br>NASSAU FOUNDATION INC<br>110 MERRICK WAY NO 3-B<br>CORAL GABLES FL 33134 | GIFT/DONATION | 10/15/2019 | $120,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.143. ROMAN CATHOLIC ARCHDIOCESE OF<br>NASSAU FOUNDATION INC<br>110 MERRICK WAY NO 3-B<br>CORAL GABLES FL 33134 | GIFT/DONATION | 12/17/2019 | $9,710.77 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.144. ST JOSEPH CHURCH<br>1802 TULANE AVE<br>NEW ORLEANS LA 70112 | GIFT/DONATION | 4/29/2019 | $2,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.145. ST TAMMANY CATHOLIC CEMETERY<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | GIFT/DONATION | 6/30/2018 | $67,841.07 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.146. ST. ANDREW THE APOSTLE SCHOOL<br>3131 ETON ST<br>NEW ORLEANS LA 70131 | GIFT/DONATION | 8/13/2018 | $2,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.147. | ST. ANDREW THE APOSTLE SCHOOL<br>3131 ETON ST<br>NEW ORLEANS LA 70131 | GIFT/DONATION | 11/27/2018 | $1,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.148. | ST. ANDREW THE APOSTLE SCHOOL<br>3131 ETON ST<br>NEW ORLEANS LA 70131 | GIFT/DONATION | 12/18/2018 | $2,640.46 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.149. | ST. ANDREW THE APOSTLE SCHOOL<br>3131 ETON ST<br>NEW ORLEANS LA 70131 | GIFT/DONATION | 12/17/2019 | $1,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.150. | ST. ANGELA MERICI SCHOOL<br>835 MELODY DR<br>METAIRIE LA 70002 | GIFT/DONATION | 8/14/2018 | $1,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.151. | ST. ANGELA MERICI SCHOOL<br>835 MELODY DR<br>METAIRIE LA 70002 | GIFT/DONATION | 11/27/2018 | $2,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.152. | ST. ANGELA MERICI SCHOOL<br>835 MELODY DR<br>METAIRIE LA 70002 | GIFT/DONATION | 12/18/2018 | $4,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.153. | ST. ANGELA MERICI SCHOOL<br>835 MELODY DR<br>METAIRIE LA 70002 | GIFT/DONATION | 12/17/2019 | $6,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.154. ST. ANN SCHOOL<br>4921 MEADOWDALE ST<br>METAIRIE LA 70006 | GIFT/DONATION | 11/27/2018 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.155. ST. ANTHONY SCHOOL<br>900 FRANKLIN ST<br>GRETNA LA 70053 | GIFT/DONATION | 6/3/2019 | $4,565.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.156. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 4/10/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.157. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 7/23/2018 | $1,500.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.158. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 8/6/2018 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.159. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 8/14/2018 | $7,500.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.160. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 9/24/2018 | $7,500.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.161. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 11/27/2018 | $8,500.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.162. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 11/27/2018 | $3,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.163. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 11/27/2018 | $6,500.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.164. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 12/18/2018 | $6,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.165. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 5/14/2019 | $3,700.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.166. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 9/30/2019 | $1,500.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.167. ST. AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 12/17/2019 | $12,100.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.168. | ST. BENILDE SCHOOL 1803 DIVISION STREET METAIRIE LA 70001 | GIFT/DONATION | 7/2/2018 | $6,000.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.169. | ST. BENILDE SCHOOL 1803 DIVISION STREET METAIRIE LA 70001 | GIFT/DONATION | 6/24/2019 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.170. | ST. BENILDE SCHOOL 1803 DIVISION STREET METAIRIE LA 70001 | GIFT/DONATION | 9/18/2018 | $69,000.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.171. | ST. BENILDE SCHOOL 1803 DIVISION STREET METAIRIE LA 70001 | GIFT/DONATION | 12/18/2018 | $3,500.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.172. | ST. BENILDE SCHOOL 1803 DIVISION STREET METAIRIE LA 70001 | GIFT/DONATION | 5/14/2019 | $1,500.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.173. | ST. BENILDE SCHOOL 1803 DIVISION STREET METAIRIE LA 70001 | GIFT/DONATION | 11/21/2019 | $4,971.44 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.174. | ST. BRYCE MISSION PO BOX 374 LYDIA LA 70569 | GIFT/DONATION | 12/11/2018 | $2,000.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                     Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.175.   ST. CHARLES BORROMEO SCHOOL<br>13396 RIVER RD,<br>DESTREHAN LA 70047 | GIFT/DONATION | 8/14/2018 | $1,000.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.176.[1]   ST. CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN RD<br>LAPLACE LA 70068 | GIFT/DONATION | 5/7/2018 | $3,030.30 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.177.[1]   ST. CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN RD<br>LAPLACE LA 70068 | GIFT/DONATION | 8/14/2018 | $6,000.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.178.[1]   ST. CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN RD<br>LAPLACE LA 70068 | GIFT/DONATION | 8/20/2019 | $100,000.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.179.[1]   ST. CHARLES CATHOLIC HIGH SCHOOL<br>100 DOMINICAN RD<br>LAPLACE LA 70068 | GIFT/DONATION | 12/17/2019 | $9,000.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.180.   ST. CHRISTOPHER SCHOOL<br>3900 DERBIGNY ST,<br>METAIRIE LA 70001 | GIFT/DONATION | 12/17/2019 | $2,800.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.181.   ST. DOMINIC SCHOOL<br>6326 MEMPHIS ST<br>NEW ORLEANS LA 70124 | GIFT/DONATION | 11/27/2018 | $2,000.00 |

| Recipient's relationship to debtor |
|---|
| AFFILIATE |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | Case number *(if known)* **20-10846** |
|---|---|---|

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.182. | ST. EDWARD SCHOOL<br>4901 W METAIRIE AVE<br>METAIRIE LA 70001 | GIFT/DONATION | 12/17/2019 | $2,800.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.183. | ST. EDWARD SCHOOL<br>4901 W METAIRIE AVE<br>METAIRIE LA 70001 | GIFT/DONATION | 10/8/2018 | $3,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.184. | ST. FRANCIS XAVIER SCHOOL<br>215 BETZ PL<br>METAIRIE LA 70005 | GIFT/DONATION | 1/28/2019 | $2,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.185. | ST. FRANCIS XAVIER SCHOOL<br>215 BETZ PL<br>METAIRIE LA 70005 | GIFT/DONATION | 6/24/2019 | $2,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.186. | ST. JOAN OF ARC SCHOOL<br>919 CAMBRONNE ST<br>NEW ORLEANS LA 70118 | GIFT/DONATION | 11/27/2018 | $3,446.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.187. | ST. JOHN PAUL II FOUNDATION<br>7730 WESTVIEW DR<br>HOUSTON TX 77055 | GIFT/DONATION | 12/10/2018 | $10,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.188. | ST. JOSEPH ABBEY<br>75376 RIVER RD,<br>ST BENEDICT LA 70457 | GIFT/DONATION | 9/24/2018 | $25,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**              Case number *(if known)* **20-10846**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.189. | ST. JOSEPH CHURCH - NO<br>1802 TULANE AVE<br>NEW ORLEANS LA 70112 | GIFT/DONATION | 2/20/2018 | $1,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.190. | ST. JOSEPH CHURCH - NO<br>1802 TULANE AVE<br>NEW ORLEANS LA 70112 | GIFT/DONATION | 5/10/2018 | $1,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.191. | ST. KATHARINE DREXEL PREP<br>2015 LOUISIANA AVE<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 12/12/2019 | $21,260.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.192. | ST. KATHARINE DREXEL PREP<br>5116 MAGAZINE ST,<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 9/24/2018 | $10,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.193. | ST. KATHARINE DREXEL PREP<br>5116 MAGAZINE ST,<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 9/24/2018 | $8,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.194. | ST. KATHARINE DREXEL PREP<br>5116 MAGAZINE ST,<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 10/8/2018 | $5,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.195. | ST. KATHARINE DREXEL PREP<br>5116 MAGAZINE ST,<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 11/27/2018 | $3,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | Case number *(if known)* **20-10846** |
|---|---|---|

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.196. | ST. KATHARINE DREXEL PREP<br>5116 MAGAZINE ST,<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 12/3/2018 | $9,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.197. | ST. KATHARINE DREXEL PREP<br>5116 MAGAZINE ST,<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 5/14/2019 | $15,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.198. | ST. LEO THE GREAT SCHOOL<br>1501 ABUNDANCE ST<br>NEW ORLEANS LA 70119 | GIFT/DONATION | 12/18/2018 | $1,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.199. | ST. MARGARET MARY<br>1050-A ROBERT BLVD<br>SLIEDLL LA 70458 | GIFT/DONATION | 11/21/2019 | $5,115.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.200. | ST. MARGARET MARY SCHOOL<br>1050-A ROBERT BLVD<br>SLIDELL LA 70458 | GIFT/DONATION | 8/6/2018 | $1,854.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.201. | ST. MARY'S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | GIFT/DONATION | 8/6/2018 | $2,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.202. | ST. MARY'S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | GIFT/DONATION | 8/14/2018 | $6,217.00 |
| | **Recipient's relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.203. ST. MARY'S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | GIFT/DONATION | 9/24/2018 | $3,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.204. ST. MARY'S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | GIFT/DONATION | 9/24/2018 | $12,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.205. ST. MARY'S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | GIFT/DONATION | 12/18/2018 | $2,500.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.206. ST. MARY'S ACADEMY<br>6905 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | GIFT/DONATION | 12/17/2019 | $54,800.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.207. ST. MARY'S DOMINICAN HIGH SCHOOL<br>7701 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | GIFT/DONATION | 9/24/2018 | $1,500.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.208. ST. MARY'S DOMINICAN HIGH SCHOOL<br>7701 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | GIFT/DONATION | 10/8/2018 | $3,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.209. ST. MARY'S DOMINICAN HIGH SCHOOL<br>7701 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | GIFT/DONATION | 12/18/2018 | $4,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| RELIGIOUS ORGANIZATION | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                                    Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.210.  ST. MARY'S DOMINICAN HIGH SCHOOL<br>7701 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | GIFT/DONATION | 12/17/2019 | $6,000.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.211.  ST. MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 2/25/2019 | $23,300.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.212.  ST. MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 9/30/2019 | $1,250.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.213.  ST. MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70130 | GIFT/DONATION | 10/8/2019 | $4,094.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.214.  ST. PAUL'S SCHOOL<br>917 S JAHNCKE AVE<br>COVINGTON LA 70433 | GIFT/DONATION | 8/14/2018 | $4,500.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.215.  ST. PETER CLAVER SCHOOL<br>1020 N PRIEUR ST<br>NEW ORLEANS LA 70116 | GIFT/DONATION | 10/8/2018 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.216.  ST. PETER CLAVER SCHOOL<br>130 E TEMPERANCE ST,<br>COCINGTON LA 70433 | GIFT/DONATION | 11/27/2018 | $1,400.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.217. ST. PIUS X SCHOOL<br>6600 SPANISH FORT BLVD<br>NEW ORLEANS LA 70124 | GIFT/DONATION | 10/8/2018 | $2,000.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.218. ST. RITA SCHOOL - HARAHAN<br>194 RAVAN AVE<br>HARAHAN LA 70123 | GIFT/DONATION | 8/6/2018 | $3,000.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.219. ST. RITA SCHOOL - HARAHAN<br>194 RAVAN AVE<br>HARAHAN LA 70123 | GIFT/DONATION | 8/14/2018 | $1,000.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.220. ST. RITA SCHOOL - HARAHAN<br>194 RAVAN AVE<br>HARAHAN LA 70123 | GIFT/DONATION | 11/27/2018 | $3,000.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.221. ST. RITA SCHOOL - HARAHAN<br>194 RAVAN AVE<br>HARAHAN LA 70123 | GIFT/DONATION | 5/30/2019 | $5,600.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.222. ST. RITA SCHOOL - HARAHAN<br>194 RAVAN AVE<br>HARAHAN LA 70123 | GIFT/DONATION | 2/3/2020 | $6,115.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.223. ST. ROSALIE SCHOOL<br>608 1ST AVE,<br>HARVEY LA 70058 | GIFT/DONATION | 8/14/2018 | $4,000.00 |
| **Recipient's relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.224. ST. STEPHEN SCHOOL<br>1027 NAPOLEON AVE.<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 9/24/2018 | $1,000.00 |

**Recipient's relationship to debtor**

AFFILIATE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.225. ST. STEPHEN SCHOOL<br>1027 NAPOLEON AVE.<br>NEW ORLEANS LA 70115 | GIFT/DONATION | 9/30/2019 | $10,500.00 |

**Recipient's relationship to debtor**

AFFILIATE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.226. ST. THERESE ACADEMY<br>917 N. ATLANTA ST<br>METAIRIE LA 70003 | GIFT/DONATION | 8/6/2019 | $10,246.00 |

**Recipient's relationship to debtor**

AFFILIATE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.227. ST. THERESE ACADEMY<br>917 N. ATLANTA ST<br>METAIRIE LA 70003 | GIFT/DONATION | 8/6/2019 | $12,405.00 |

**Recipient's relationship to debtor**

AFFILIATE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.228. ST. THERESE ACADEMY<br>917 N. ATLANTA ST<br>METAIRIE LA 70003 | GIFT/DONATION | 8/6/2019 | $14,505.00 |

**Recipient's relationship to debtor**

AFFILIATE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.229. ST. THERESE ACADEMY<br>917 N. ATLANTA ST<br>METAIRIE LA 70003 | GIFT/DONATION | 8/6/2019 | $12,700.00 |

**Recipient's relationship to debtor**

AFFILIATE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.230. ST. THERESE ACADEMY<br>917 N. ATLANTA ST<br>METAIRIE LA 70003 | GIFT/DONATION | 9/30/2019 | $15,730.00 |

**Recipient's relationship to debtor**

AFFILIATE

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.231. ST. THERESE ACADEMY<br>917 N. ATLANTA ST<br>METAIRIE LA 70003 | GIFT/DONATION | 12/17/2019 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.232. ST. THERESE ACADEMY<br>917 N. ATLANTA ST<br>METAIRIE LA 70003 | GIFT/DONATION | 1/13/2020 | $5,215.00 |
| **Recipient's relationship to debtor** | | | |
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.233. THE HOLY ROOD GUILD<br>167 N SPENCER RD<br>SPENCER MA 01562 | GIFT/DONATION | 11/8/2018 | $5,467.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.234. THE HOLY ROOD GUILD - SPENCER<br>167 N SPENCER RD<br>SPENCER MA 01562 | GIFT/DONATION | 11/11/2019 | $5,752.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.235. THE HOLY ROOD GUILD - SPENCER<br>167 N SPENCER RD<br>SPENCER MA 01562 | GIFT/DONATION | 12/18/2019 | $859.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.236. THE HOLY ROOD GUILD - SPENCER<br>167 N SPENCER RD<br>SPENCER MA 01562 | GIFT/DONATION | 12/18/2019 | $827.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.237. UNIVERSITY OF HOLY CROSS<br>4123 WOODLAND DR<br>NEW ORELANS LA 70131 | GIFT/DONATION | 11/6/2018 | $8,500.00 |
| **Recipient's relationship to debtor** | | | |
| RELIGIOUS ORGANIZATION | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.238.   URSULINE ACADEMY<br>2635 STATE ST<br>NEW ORLEANS LA 70118 | GIFT/DONATION | 8/14/2018 | $1,500.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.239.   URSULINE ACADEMY<br>2635 STATE ST<br>NEW ORLEANS LA 70118 | GIFT/DONATION | 10/8/2018 | $2,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.240.   URSULINE ACADEMY<br>2635 STATE ST<br>NEW ORLEANS LA 70118 | GIFT/DONATION | 11/27/2018 | $1,500.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.241.   URSULINE ACADEMY<br>2635 STATE ST<br>NEW ORLEANS LA 70118 | GIFT/DONATION | 12/18/2018 | $3,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| RELIGIOUS ORGANIZATION | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.242.   VISITATION OF OUR LADY SCHOOL<br>3520 AMES BLVD,<br>MARRERO LA 70072 | GIFT/DONATION | 8/7/2018 | $11,185.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.243.   WLAE TV<br>3900 HOWARD AVE.<br>NEW ORLEANS LA 70125 | GIFT/DONATION | 6/27/2019 | $1,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NOT FOR PROFIT | | | |

[1]INTRA-DEBTOR CONTRIBUTION

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| **Part 5:** | **Certain Losses** |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Date of loss | Value of property lost |
| --- | --- | --- | --- |
| 10.1.  1000 HOWARD AVENUE BUILDING<br><br>AUTO - COLLISION | $122,069.41<br><br>Type of payment: INSURANCE | 6/19/2019 | $132,777.41 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Date of loss | Value of property lost |
| --- | --- | --- | --- |
| 10.2.  1000 HOWARD AVENUE BUILDING<br><br>OFF & DIR - LBI | $0.00<br><br>Type of payment: INSURANCE | 7/14/2019 | UNDETERMINED |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Date of loss | Value of property lost |
| --- | --- | --- | --- |
| 10.3.  ACADEMY OF OUR LADY<br><br>STRUCK STATIONARY OBJECT - WMP | $0.00<br><br>Type of payment: INSURANCE | 10/7/2019 | UNDETERMINED |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Date of loss | Value of property lost |
| --- | --- | --- | --- |
| 10.4.  ADMINISTRATION BUILDING<br><br>AUTO - PROPERTY DAMAGE | $0.00<br><br>Type of payment: INSURANCE | 5/7/2019 | $150,001.14 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.5.  ADMINISTRATION BUILDING<br><br>AUTO - TOWING | $215.73<br><br>Type of payment: INSURANCE | 5/13/2019 | $215.73 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.6.  ADMINISTRATION BUILDING<br><br>PERSONAL INJURY - LBI | $0.00<br><br>Type of payment: INSURANCE | 8/19/2019 | $5,257.08 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.7.  ADMINISTRATION BUILDING<br><br>EPLP-TERMINATION - LBI | $0.00<br><br>Type of payment: INSURANCE | 9/2/2019 | $9,500.00 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.8.  ADMINISTRATION BUILDING<br><br>FELL TO FLOOR OR GROUND - WMP | $0.00<br><br>Type of payment: INSURANCE | 10/1/2019 | $50,000.00 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.9.  ADMINISTRATION BUILDING<br><br>WIND | $0.00<br><br>Type of payment: INSURANCE | 12/12/2019 | $225.00 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.10. | ANO RETREAT CENTER<br><br>DAMAGE BY VEHICLE | $0.00<br><br>Type of payment: INSURANCE | 2/26/2020 | $12,347.00 |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.11. | ARCHBISHOP CHAPELLE HIGH SCH<br><br>BOILER - OTHER | $893.40<br><br>Type of payment: INSURANCE | 6/27/2019 | $893.40 |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.12. | ARCHBISHOP CHAPELLE HIGH SCH<br><br>P.D. FROM PSH ORIENTED OPR-LPD | $0.00<br><br>Type of payment: INSURANCE | 8/22/2019 | UNDETERMINED |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.13. | ARCHBISHOP CHAPELLE HIGH SCH<br><br>WIND | $8,183.30<br><br>Type of payment: INSURANCE | 1/17/2020 | $20,702.30 |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.14. | ARCHBISHOP CHAPELLE HIGH SCH<br><br>WIND | $68.00<br><br>Type of payment: INSURANCE | 2/13/2020 | $68.00 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**　　　Case number *(if known)* **20-10846**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.15.　ARCHBISHOP HANNAN HIGH SCHOOL<br>FELL ONTO OR AGAINST OBJ. -WMP | $2,561.13<br>Type of payment: INSURANCE | 9/27/2019 | $2,561.13 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.16.　ARCHBISHOP HANNAN HIGH SCHOOL<br>WATER DAMAGE | $0.00<br>Type of payment: INSURANCE | 12/2/2019 | $30,000.00 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.17.　ARCHBISHOP RUMMEL HIGH SCHOOL<br>PULLING OR PUSHING OBJECT -WMP | $0.00<br>Type of payment: INSURANCE | 10/26/2019 | UNDETERMINED |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.18.　ARCHBISHOP RUMMEL HIGH SCHOOL<br>SPLINTER-GLASS/METAL/WOOD- WMP | $4,196.36<br>Type of payment: INSURANCE | 10/26/2019 | $4,233.36 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.19.　ARCHBISHOP RUMMEL HIGH SCHOOL<br>ELBOW INJURY/FALL – WMP | $1,011.00<br>Type of payment: INSURANCE | 11/1/2019 | $1,011.00 |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Date of loss | Value of property lost |
|---|---|---|---|
| 10.20.    ARCHBISHOP SHAW HIGH SCHOOL<br>OTHER - LBI | $1,088.84<br>Type of payment: INSURANCE | 8/5/2019 | $1,125.84 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Date of loss | Value of property lost |
|---|---|---|---|
| 10.21.    ARCHBISHOP SHAW HIGH SCHOOL<br>REPETITIVE TRAUMA/CARPAL | $1,578.45<br>Type of payment: INSURANCE | 9/14/2019 | $1,615.45 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Date of loss | Value of property lost |
|---|---|---|---|
| 10.22.    ARCHBISHOP SHAW HIGH SCHOOL<br>FELL ONTO OR AGAINST OBJ. -WMP | $232.00<br>Type of payment: INSURANCE | 9/17/2019 | $457.00 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Date of loss | Value of property lost |
|---|---|---|---|
| 10.23.    ARCHBISHOPS RESIDENCE<br>STRUCK BY VEHICLE - WMP | $0.00<br>Type of payment: INSURANCE | 9/16/2019 | UNDETERMINED |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Date of loss | Value of property lost |
|---|---|---|---|
| 10.24.    CAMP ABBEY<br>COMP - VANDALISM | $1,027.87<br>Type of payment: INSURANCE | 5/30/2019 | $1,027.87 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|---|
| | | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |
| 10.25. | CAMP ABBEY<br><br>POWER SURGE | $30,410.98<br><br>Type of payment: INSURANCE | 6/22/2019 | $30,410.98 |
| | Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
| | | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |
| 10.26. | CAMP ABBEY<br><br>FELL TO FLOOR OR GROUND - WMP | $0.00<br><br>Type of payment: INSURANCE | 10/26/2019 | UNDETERMINED |
| | Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
| | | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |
| 10.27. | CAMP ABBEY<br><br>WIND | $0.00<br><br>Type of payment: INSURANCE | 2/3/2020 | UNDETERMINED |
| | Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
| | | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |
| 10.28. | POPE JOHN PAUL II HIGH SCHOOL<br><br>DAMAGE BY VEHICLE | $0.00<br><br>Type of payment: INSURANCE | 1/17/2020 | UNDETERMINED |
| | Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
| | | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |
| 10.29. | ST SCHOLASTICA HIGH SCHOOL<br><br>AUTO - COLLISION | $1,287.00<br><br>Type of payment: INSURANCE | 6/6/2019 | $1,287.00 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.30. | ST SCHOLASTICA HIGH SCHOOL<br><br>FELL FROM LADDER - WMP | $3,496.66<br><br>Type of payment: INSURANCE | 10/8/2019 | $3,496.66 |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.31. | ST SCHOLASTICA HIGH SCHOOL<br><br>OTHER - WMP | $0.00<br><br>Type of payment: INSURANCE | 10/26/2019 | UNDETERMINED |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.32. | ST SCHOLASTICA HIGH SCHOOL<br><br>WATER DAMAGE | $0.00<br><br>Type of payment: INSURANCE | 2/6/2020 | UNDETERMINED |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.33. | STELLA MARIS MARITIME CENTER<br><br>COLL - HIT IMMOVABLE OBJECT | $50.00<br><br>Type of payment: INSURANCE | 5/18/2019 | $50.00 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   CARR, RIGGS & INGRAM, LLC | _____ | 3/24/2020 | $25,000.00 |
| **Address** | | | |
| 111 VERTERANS BOULEVARD SUITE 350 METAIRIE LA 70005 | | | |
| **Email or website address** | | | |
| WWW.CRICPA.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2.   CARR, RIGGS & INGRAM, LLC | _____ | 4/22/2020 | $24,215.00 |
| **Address** | | | |
| 111 VERTERANS BOULEVARD SUITE 350 METAIRIE LA 70005 | | | |
| **Email or website address** | | | |
| WWW.CRICPA.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.3.   DONLIN RECANO & COMPANY, INC. | _____ | 3/10/2020 | $30,000.00 |
| **Address** | | | |
| 6201 15TH AVE. BROOKLYN NY 11219 | | | |
| **Email or website address** | | | |
| WWW.DONLINRECANO.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| JONES WALKER, LLP | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4. DONLIN RECANO & COMPANY, INC. | _____ | 4/23/2020 | $27,035.59 |
| **Address** | | | |
| 6201 15TH AVE. BROOKLYN NY 11219 | | | |
| **Email or website address** | | | |
| WWW.DONLINRECANO.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.5. JONES WALKER, LLP | _____ | 3/24/2020 | $513.00 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.6. JONES WALKER, LLP | _____ | 3/24/2020 | $2,100.00 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.7. JONES WALKER, LLP | _____ | 3/24/2020 | $54,370.00 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.8.   JONES WALKER, LLP | _____ | 3/31/2020 | $51,675.10 |
| **Address** | | | |
| 202 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.9.   JONES WALKER, LLP | _____ | 4/6/2020 | $49,467.95 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.10.   JONES WALKER, LLP | _____ | 4/14/2020 | $300.00 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.11.   JONES WALKER, LLP | _____ | 4/14/2020 | $44,845.00 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.12. JONES WALKER, LLP | _____ | 4/21/2020 | $4,078.95 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.13. JONES WALKER, LLP | _____ | 4/21/2020 | $103,893.10 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.14. JONES WALKER, LLP | _____ | 4/28/2020 | $32,889.50 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.15. JONES WALKER, LLP | _____ | 4/28/2020 | $104,004.80 |
| **Address** | | | |
| 201 ST. CHARLES AVE. SUITE 5100 NEW ORLEANS LA 70170 | | | |
| **Email or website address** | | | |
| WWW.JONESWALKER.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.16. THE EHRHARDT GROUP | _____ | 3/23/2020 | $10,000.00 |
| **Address** | | | |
| 1100 POYDRAS ST. SUITE 1325 NEW ORLEANS LA 70163 | | | |
| **Email or website address** | | | |
| HTTPS://TEGPR.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.17. THE EHRHARDT GROUP | _____ | 3/31/2020 | $10,000.00 |
| **Address** | | | |
| 1100 POYDRAS ST. SUITE 1325 NEW ORLEANS LA 70163 | | | |
| **Email or website address** | | | |
| HTTPS://TEGPR.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.18. THE EHRHARDT GROUP | _____ | 4/29/2020 | $4,500.00 |
| **Address** | | | |
| 1100 POYDRAS ST. SUITE 1325 NEW ORLEANS LA 70163 | | | |
| **Email or website address** | | | |
| HTTPS://TEGPR.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.19. THE EHRHARDT GROUP | _____ | 4/30/2020 | $40,000.00 |
| **Address** | | | |
| 1100 POYDRAS ST. SUITE 1325 NEW ORLEANS LA 70163 | | | |
| **Email or website address** | | | |
| HTTPS://TEGPR.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.20. THE MCENERY COMPANY | _____ | 3/31/2020 | $12,500.00 |
| **Address** | | | |
| 810 UNION ST. NEW ORLEANS LA 70112 | | | |
| **Email or website address** | | | |
| WWW.MCENERYCO.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.21. THE MCENERY COMPANY | _____ | 4/17/2020 | $7,475.00 |
| **Address** | | | |
| 810 UNION ST. NEW ORLEANS LA 70112 | | | |
| **Email or website address** | | | |
| WWW.MCENERYCO.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.22. THE MCENERY COMPANY | _____ | 4/25/2020 | $26,500.00 |
| **Address** | | | |
| 810 UNION ST. NEW ORLEANS LA 70112 | | | |
| **Email or website address** | | | |
| WWW.MCENERYCO.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1. _____ | _____ | _____ | $_____ |
| **Trustee** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**         Case number *(if known)* **20-10846**

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | HOLY TRINITY LAND DRIVE CORPORATION<br><br>**Address**<br><br>7887 WALMSLEY AVENUE NEW ORLEANS LA 70125<br><br>**Relationship to debtor**<br><br>_____ | 501(C ) 3, TYPE 1 SUPPORTING ORGANIZATION OF THE ARCHDIOCESE - ARCHBISHOP IS PRESIDENT OF CORPORATION. | 6/15/2018 | $2,548,560.00 |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2. | ST. TAMMANY CATHOLIC CEMETARY<br><br>**Address**<br><br>7887 WALMSLEY AVENUE NEW ORLEANS LA 70125<br><br>**Relationship to debtor**<br><br>_____ | 501(C ) 3, TYPE 1 SUPPORTING ORGANIZATION OF THE ARCHDIOCESE - ARCHBISHOP IS PRESIDENT OF CORPORATION. | 3/12/2018 | $4,982,648.00 |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 14.1. _____ | From _____ To _____ |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

---

| **Part 8:** | **Healthcare Bankruptcies** |

**15. Healthcare bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|

15.1.

|  | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** |
|---|---|---|
|  |  | Check all that apply: |
|  |  | ☐ Electronically |
|  |  | ☐ Paper |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained. NAME, ADDRESS, E-MAIL, PHONE/FAX

      Does the debtor have a privacy policy about that information?

      ☐ No

      ☑ Yes

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ None. Go to Part 10.

☑ Yes. Fill in the information below.

    17.1. Does the debtor serve as plan administrator?

    ☐ No

    ☑ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|--------------|--------------------------------------------|
| THE ARCHDIOCESE OF NEW ORLEANS 401(K) PLAN | EIN: 72-0408966 |

Has the plan been terminated?

☑ No

☐ Yes

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

---

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | FIRST BANK AND TRUST HOLY ROSARY HIGH SCHOOL P.O.BOX 1830 COVINGTON LA 70434-1830 | XXX-7577 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other _____ | 1/22/2019 | $3,476.33 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2. | FIRST BANK AND TRUST HOLY ROSARY HIGH SCHOOL P.O.BOX 1830 COVINGTON LA 70434-1830 | XXX-6716 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other _____ | 6/26/2019 | $3,031.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3. | FIRST BANK AND TRUST HOLY ROSARY ACADEMY P.O.BOX 1830 COVINGTON LA 70434-1830 | XXX-8567 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other _____ | 6/12/2019 | $60,089.88 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.4. | FIRST BANK AND TRUST HOLY ROSARY ACADEMY P.O.BOX 1830 COVINGTON LA 70434-1830 | XXX-3715 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other _____ | 6/26/2019 | $2,680.58 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.5. FIRST BANK AND TRUST<br>HOLY ROSARY HIGH SCHOOL<br>P.O. BOX 6007<br>NEW ORLEANS LA 70160-0007 | XXX-6705 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 10/2019 | $1,764.09 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.6. GULF COAST BANK & TRUST COMPANY<br>HOLY ROSARY SCHOOL<br>1801 E JUDGE PEREZ DR.<br>CHALMETTE LA 70043 | XXX-9441 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 6/26/2019 | $54,954.09 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.7. GULF COAST BANK & TRUST COMPANY<br>HOLY ROSARY SCHOOL<br>1801 E JUDGE PEREZ DR.<br>CHALMETTE LA 70043 | XXX-2009 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 6/26/2019 | $13.25 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.8. GULF COAST BANK & TRUST COMPANY<br>HOLY ROSARY SCHOOL<br>1801 E JUDGE PEREZ DR.<br>CHALMETTE LA 70043 | XXX-4836 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 6/25/2019 | $18.84 |

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1. _____<br>_____<br>_____ | _____<br>_____ | _____ | ☐ No<br>☐ Yes |

Official Form 207     **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**     Page 580

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

---

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | _____ <br> _____ <br> _____ <br> _____ | _____ <br> _____ <br> _____ <br> _____ | _____ | ☐ No <br><br> ☐ Yes |

Debtor　**The Roman Catholic Church of the Archdiocese of New Orleans**　　Case number *(if known)* **20-10846**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1. ALL SAINTS PARISH PASTOR 1441 TECHE ST. NEW ORLEANS LA 70114-5899 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $343,088.30 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.2. ALMAR FOUNDATION MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $34,972.37 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.3. ANN AND PRICE CRANE FAMILY FUND MR. AND MRS. G. PRICE CRANE JR. 1325 HENRY CLAY AVE. NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $33,230.25 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.4. ANNA MARIA D'ANTONIO AND DONALD P. MITCHELL ENDOWMENT FUND SR. CAROLYN M. BROCKLAND O.S.U. 2734 NASHVILLE AVENUE NEW ORLEANS LA 70115-7008 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $19,764.52 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.5. ANNUNCIATION PARISH PASTOR 517 AVENUE B BOGALUSA LA 70427-3723 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $378,035.19 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.6. ANNUNCIATION SCHOOL PRINCIPAL 511 AVENUE C BOGALUSA LA 70427-3797 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $329,724.90 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.7. AQUINAS EDUCATION AND FORMATION TRUST REV. JOHN DOMINIC SIMS, O.P. P.O. BOX 8129 NEW ORLEANS LA 70182-8129 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $19,764.42 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.8. | ARCHBISHOP ALFRED C HUGHES ENDOWMENT FUND MOST REV. ALFRED C. HUGHES 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $2,059,309.79 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.9. | ARCHBISHOP ANTOINE BLANC C/O ST. LOUIS CATHEDRAL 615 PERE ANTOINE ALLEY NEW ORLEANS LA 70116-3291 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $382,225.91 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.10. | ARCHBISHOP FRANCIS B. SCHULTE ENDOWMENT FUND DR. RAENELL B. HOUSTON 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $252,583.93 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.11. | ARCHBISHOP HANNAN MEMORIAL FUND MS. ALMA CARTAGENA 1000 HOWARD AVE., SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $167,106.15 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.12. | ARCHBISHOP RUMMEL ALUMNI ASSO. SCHOLARSHIP BOARD OF DIRECTORS 1901 SEVERN AVE. METAIRIE LA 70001 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $202,246.57 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.13. | ARCHDIOCESAN CEMETARIES OFFICE 1000 HOWARD AVENUE NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $7,490,790.52 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.14. | ARCHDIOCESAN SPIRITUALITY CENTER 2501 MAINE AVENUE METAIRIE LA 70003 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $53,126.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.15. | ARCHDIOCESE OF NEW ORLEANS SEMINARIANS SUPPORT FUND REV. COLM CAHILL VOCATIONS OFFICE 7887 WALMSLEY BLVD. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $334,998.72 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.16. | ASCENSION OF OUR LORD PARISH PASTOR 799 FAIRWAY DR. LAPLACE LA 70068-2007 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $5,244.46 |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.17. | ASCENSION OF OUR LORD SCHOOL PRINCIPAL 1809 GREENWOOD DR. LAPLACE LA 70068-2098 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $201,496.33 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.18. | ASOCIACION BENDICTINA DE ESQUIPULAS FUND REVEREND ANSELMO BUEZO LEIVA O.S.B. ABADIA DE JESUCRISTO CRUCIFICADO 20007 ESQUIPULAS, CHIQUIMULA GUATEMALA | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $749,687.80 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.19. | ASSUMPTION OF MARY PARISH PASTOR 533 S JAMIE BLVD. AVONDALE LA 70094 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $266,456.35 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.20. | AUG-JAN KUNTZ FAMILY FUND MR. AND MRS. AUGUST J. KUNTZ 163 COUNTRY CLUB DR. COVINGTON LA 70433 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $46,151.10 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.21. | B. FRANK ESHLEMAN SEMINARIAN FUND REV. COLM CAHILL 7887 WALMSLEY BLVD. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $158,191.36 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.22. | BETTY AND JAMES E. SMITH ENDOWMENT MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $19,170.37 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.23. | BETTY JANE NOLAN CHARITABLE FUND MR. AND MRS. NOLAN P. LAMBERT 5668 BELLAIRE DR. NEW ORLEANS LA 70124 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $26,809.83 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.24. | BEVERLY B DURAND MEMORIAL ENDOWMENT REV. GARRETT O'BRIEN 724 CAMP STREET NEW ORLEANS LA 70130-3757 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $47,207.38 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.25. | BISHOP CARMON SCHOLARSHIP FOR BLACK CATHOLIC STUDIES REV. DANIEL GREEN 7887 WALMSLEY AVE. NEW ORLEANS LA 70125-3496 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $13,050.15 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.26. | BISHOP STANLEY J. OTT - NOTRE DAME SEMINARY MEMORIAL ENDOWMENT VERY REV. JAMES A. WEHNER S.T.D. RECTOR-PRESIDENT 2901 S. CARROLLTON AVENUE NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $207,841.48 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.27. | BLESSED FRANCIS XAVIER SEELOS PARISH PASTOR 3037 DAUPHINE STREET NEW ORLEANS LA 70117-6794 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $7.07 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.28. | BLESSED SACRAMENT-ST. JOAN OF ARC PASTOR 8321 BURTHE ST. NEW ORLEANS LA 70118-1195 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $553,590.79 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.29. | BLESSED SACRAMENT-ST. JOAN OF ARC SCHOOL PRINCIPAL 8321 BURTHE ST. NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $12,836.71 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.30. | BLESSED TRINITY PASTOR 4230 S. BROAD ST. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $8,801.40 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.31. | BOYS HOPE GIRLS HOPE ENDOWMENT FUND MR. CHUCK ROTH P.O. BOX 19307 NEW ORLEANS LA 70179 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $980,032.80 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.32. | BRANDT J DUFRENE FAMILY ENDOWMENT FUND MR. AND MRS. BRANDT J. DUFRENE P.O. BOX 510 BOUTTE LA 70039 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $124,457.75 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.33. | C.J. & JANE DUNAWAY ENDOWMENT REV. EDWARD M. GRICE 1050 ROBERT BLVD. SLIDELL LA 70458-2098 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $9,973.69 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.34. CAPITAL CAMPAIGN/RESTORATION FUND REV. EUGENE JACQUES 500 ELIZA STREET NEW ORLEANS LA 70114-1098 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $88,939.98 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.35. CAPITAL CAMPAIGN/RESTORATION FUND REV. EUGENE JACQUES 500 ELIZA STREET NEW ORLEANS LA 70114-1098 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $196,757.94 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.36. CAPITAL IMPROVEMENT AND MAINTENANCE FUND FOR NOTRE DAME SEMINARY VERY REV. JAMES A. WEHNER S.T.D. RECTOR-PRESIDENT 2901 S. CARROLLTON AVENUE NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $4,728,841.03 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.37. CARBONI FAMILY FUND MR. SHAVA CARBONI, JR. 317 EAST SCENIC DRIVE PASS CHRISTIAN MS 39571 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $357,054.03 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.38. CARE CENTER ENDOWMENT SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $109,122.71 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.39. CARMON SEMINARIAN MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $30,781.09 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.40. CARUSO AND D'ANTONIO ENDOWMENT FUND VERY REV. PHILIP G. LANDRY 615 PERE ANTIONE ALLEY NEW ORLEANS LA 70116-3291 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $22,575.46 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.41. CATHOLIC CHARITIES ENDOWMENT SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,892,563.01 |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.42. CATHOLIC CHARITIES, ARCHDIOCESE OF NEW ORLEANS ATTN: CHERYL LABORDE 1000 HOWARD AVE; STE 1100 NEW ORLEANS LA 70113-1942 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $5,411,385.89 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.43. CATHOLIC COMMITTEE ON SCOUTING MS. SUSAN GUIDRY 3712 39TH ST. METAIRIE LA 70001-2702 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $40,751.82 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.44. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $30,364.52 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.45. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $22,199.68 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.46. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $344,308.06 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.47. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,711,175.84 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.48. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $154,067.83 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.49. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $90,330.52 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.50. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $203,404.12 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.51. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $80,785.95 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.52. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $21,141.81 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.53. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $28,432.23 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.54. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $11,372.90 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.55. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $28,432.23 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.56. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $9,144.99 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.57. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $436,350.70 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.58. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $297,887.79 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.59. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $40,362.52 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.60. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE, SUITE 800<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $106,667.47 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.61. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE, SUITE 800<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $16,297.47 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.62. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE, SUITE 800<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $22,004.39 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.63. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE, SUITE 800<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $8,473.31 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.64. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE, SUITE 800<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $13,833.34 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.65. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE, SUITE 800<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $35,812.30 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.66. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE, SUITE 800<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $3,086.50 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.67. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE, SUITE 800<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $667,911.10 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.68. | CATHOLIC COMMUNITY FOUNDATION<br>1000 HOWARD AVENUE, SUITE 800<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $100,732.23 |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.69. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $6,697.13 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.70. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $22,350.79 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.71. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $4,861.77 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.72. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $150,120.43 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.73. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $57,017.70 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.74. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $60,726.56 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.75. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $11,690.31 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.76. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $824.26 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.77. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $10,869.77 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.78. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $66,459.43 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.79. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $5,596,826.04 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.80. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $17,559.10 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.81. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $5,533,457.64 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.82. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $945,287.26 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.83. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,194,316.70 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.84. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $49,558.11 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.85. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $50,241.01 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.86. CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $51,609.45 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.87. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $52,976.70 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.88. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $36,562.79 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.89. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $37,000.38 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.90. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $38,750.78 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.91. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $39,188.38 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.92. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $40,525.86 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.93. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $36,041.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.94. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $41,647.42 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.95. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $44,263.46 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.96. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $206,815.60 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.97. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $99,806.98 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.98. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $102,679.53 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.99. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $47,875.09 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.100. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $29,347.46 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.101. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $30,191.13 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.102. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $32,722.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.103. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $33,565.67 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.104. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $32,018.30 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.105. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $21,760.95 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.106. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $21,656.98 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.107. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $354,973.37 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.108. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $5,732,125.54 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.109. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $9,675.25 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.110. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $14,485.12 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.111. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $20,366.38 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.112. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $2,723,836.30 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.113. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $64,520.84 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.114. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $19,487.13 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.115. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $19,710.93 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.116. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $41,533.12 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.117. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $9,335.21 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.118. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $883,895.57 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.119. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $5,147.90 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.120. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $23,788.31 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.121. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $55,101.11 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.122. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVENUE, SUITE 800 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $10,175.15 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

|  | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.123. | CATHOLIC COMMUNITY FOUNDATION 1000 HOWARD AVE. NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $8,200,340.07 |

|  | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.124. | CATHOLIC FOUNDATION BOARD OF DIRECTORS FUND MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $4,324,451.26 |

|  | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.125. | CATHOLIC FOUNDATION RIGHT TO LIFE SPECIAL PROJECTS FUND MRS. SHARON RODI 4421 FERRAN ST. METAIRIE LA 70002 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $313,988.41 |

|  | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.126. | CATHOLIC FOUNDATION-GENERAL MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $2,258,511.23 |

|  | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.127. | CENTER OF JESUS THE LORD PARISH PASTOR 1307 LOUISIANA AVE. NEW ORLEANS LA 70115 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $198,924.32 |

|  | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.128. | CHAMPIONS OF CATHOLIC EDUCATION ENDOWMENT DR. RAENELL B. HOUSTON 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $2,456,879.35 |

|  | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.129. | CHARLES J. DERBES, JR. & EDMUND R. VALES MEMORIAL ENDOWMENT VERY REV. JAMES A. WEHNER S.T.D. RECTOR-PRESIDENT 2901 S. CARROLLTON AVENUE NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $13,060.99 |

|  | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.130. | CHATEAU DE NOTRE DAME ATTN: HENRY CUROLE 1000 HOWARD AVENUE NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,000,635.55 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.131. | CHATEAU DE NOTRE DAME - DEVELOPMENT FUND MR. WAYNE PLAISANCE EXECUTIVE DIRECTOR 1000 HOWARD AVENUE - 10TH FLOOR NEW ORLEANS LA 70113-1903 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $842,688.36 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.132. | CHATEAU DE NOTRE DAME CORPORATE FUND MR. WAYNE PLAISANCE EXECUTIVE DIRECTOR 1000 HOWARD AVENUE - 10TH FLOOR NEW ORLEANS LA 70113-1903 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $5,917,660.64 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.133. | CHERYL AND RICK COLLARINI DONOR ADVISED FUND MR. AND MRS. RICHARD G. COLLARINI 20297 BRUNNING ROAD COVINGTON LA 70435 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $106,423.68 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.134. | CHI ALPHA CAMPUS MINISTRIES LEGACY FUND MR. MATTHEW L. DEGIER CHAIRMAN 4219 CADIZ ST. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $72,854.44 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.135. | CHRIST THE KING CHURCH ENDOWMENT REV. MICHAEL NGUYEN 535 DEERFIELD ROAD TERRYTOWN LA 70056-2899 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $15,771.27 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.136. | CHRIST THE KING PARISH PASTOR 535 DEERFIELD RD. TERRYTOWN LA 70056-2899 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $17,543.46 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.137. | CHRISTIAN BROTHERS SCHOOL ENDOWMENT MR. JOEY M. SCAFFIDI PRESIDENT 8 FRIEDRICHS AVENUE CITY PARK NEW ORLEANS LA 70124 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $98,146.01 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.138. | CHRISTIAN L. MEIBAUM ENDOWMENT MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,808,785.47 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.139. CHRISTOPHER HOMES ENDOWMENT DEACON DENNIS F. ADAMS EXECUTIVE DIRECTOR 1000 HOWARD AVE. SUITE 100 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $371,125.40 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.140. CHRISTOPHER HOMES, INC. 1000 HOWARD AVE STE 100 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $6,676,384.22 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.141. CIARA ENDOWMENT CHIEF EXECUTIVE OFFICER CATHOLIC CHARITIES 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $364,730.41 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.142. CLARION HERALD ATTN: MR. MARK LOMBARD 1000 HOWARD AVENUE; SUITE NEW ORLEANS LA 70113-1903 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $38,295.16 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.143. CLASS OF '83 THANKSGIVING DRIVE ENDOWMENT MR. RENE' ALVAREZ 306 ATHANIA PKWY. METAIRIE LA 70001 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $200,479.84 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.144. COMMUNITY OF DEACONS ENDOWMENT FUND DEACON RAPHAEL DUPLECHAIN JR. DIRECTOR 7887 WALMSLEY AVE. NEW ORLEANS LA 70125-3496 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $40,741.97 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.145. CONNIE AND FRANK WALK ENDOWMENT FUND REV. COLM CAHILL 7887 WALMSLEY BLVD. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $278,192.10 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.146. CORPUS CHRISTI-EPIPHANY PASTOR 2022 ST. BERNARD AVE. NEW ORLEANS LA 70116-1388 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,697,215.99 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.147. | COVENANT HOUSE NEW ORLEANS ENDOWMENT MR. JAMES R. KELLY EXECUTIVE DIRECTOR 611 NORTH RAMPART STREET NEW ORLEANS LA 70112-3505 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $46,354.34 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.148. | DEACON AND MRS. EDWARD B. HOOPER ENDOWMENT FUND VERY REV. JAMES A. WEHNER S.T.D. RECTOR-PRESIDENT 2901 S. CARROLLTON AVENUE NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,159,232.33 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.149. | DEUS PROVIDEBIT FUND FOR NOTRE DAME SEMINARY VERY REV. JAMES A. WEHNER S.T.D. RECTOR-PRESIDENT 2901 S. CARROLLTON AVENUE NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,163,273.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.150. | DIVINE MERCY PARISH PASTOR 4337 SAL LENTINI PKWY. KENNER LA 70065 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $38,084.89 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.151. | DOMESTIC VIOLENCE SERVICES ENDOWMENT SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $109,122.71 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.152. | DONALD GARVEY DONOR ADVISED FUND MR. J. DONALD GARVEY 56 TOKALON PL. METAIRIE LA 70001 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $36,826.33 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.153. | EJ & MARJORY B. OURSO FAMILY FUND MRS. NATALIE JAYROE PRESIDENT & CEO 700 EDWARDS AVE. HARAHAN LA 70123 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,567,677.13 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.154. | ELIZABETH S. AND ALAN C. ARNOLD FUND MR. AND MRS. ALAN C. ARNOLD 1334 WEBSTER ST. NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $16,365.67 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.155. FATHER HAROLD COHEN MEMORIAL REV. M. JEFFREY BAYHI P.O. BOX 87279 BATON ROUGE LA 70879 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $68,995.16 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.156. FOOD FOR FAMILIES, FOOD FOR SENIORS ENDOWMENT SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $138,291.33 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.157. FR. IGNATIUS M. ROPPOLO MEMORIAL ENDOWMENT SR. MAURA O'DONOVAN CHF 1063 MOSS ST. NEW ORLEANS LA 70119 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $112,456.65 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.158. FR. JOHN ARNONE MEMORIAL FUND FOR NDS VERY REV. JAMES A. WEHNER S.T.D. RECTOR-PRESIDENT 2901 S. CARROLLTON AVENUE NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $77,594.07 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.159. FRANK ANNALORO, JR. ENDOWMENT FOR ST. DOMINIC CHURCH REV. JOHN G. RESTREPO O.P. 775 HARRISON AVE. NEW ORLEANS LA 70124-3155 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,421,176.59 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.160. GEORGE & CATHERINE THEOBALD MEMORIAL ENDOWMENT SR. ELIZABETH FITZPATRICK O. CARM 7887 WALMSLEY AVE. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $92,096.54 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.161. GOOD SHEPHERD PARISH PASTOR 1025 NAPOLEON AVE. NEW ORLEANS LA 70115 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $143,155.93 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.162. GOOD SHEPHERD PARISH ENDOWMENT REV. MSGR. CHRISTOPHER NALTY 1025 NAPOLEON AVE. NEW ORLEANS LA 70115 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $9,984.42 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.163. GREVE CCANO<br>MR. CORY J. HOWAT EXECUTIVE DIRECTOR<br>1000 HOWARD AVENUE<br>SUITE 800<br>NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $789,048.61 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.164. GREVE MEMORIAL SCHOLARSHIP PRESIDENT<br>122 S. MASSACHUSETTS ST.<br>COVINGTON LA 70433 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $345,702.18 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.165. HALL<br>MR. CORY J. HOWAT EXECUTIVE DIRECTOR<br>1000 HOWARD AVENUE<br>SUITE 800<br>NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $293,825.37 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.166. HANMAUM KOREAN CATHOLIC CHURCH<br>ATTN: CHAPLAIN<br>4812 W. NAPOLEON AVENUE<br>METAIRIE LA 70001-2364 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $218,507.98 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.167. HANNON POOL<br>MR. CORY J. HOWAT EXECUTIVE DIRECTOR<br>1000 HOWARD AVENUE<br>SUITE 800<br>NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $461,668.39 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.168. HAROLD N. HICKEY ENDOWMENT<br>REV. JOSEPH PALERMO<br>444 METAIRIE ROAD<br>METAIRE LA 70005-4307 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $72,183.96 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.169. HENRY J. CALAMARI SCHOLARSHIP FUND<br>REV. WAYNE C. PAYSSE<br>3924 BERKLEY ST.<br>SLIDELL LA 70458-5142 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $101,003.12 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.170. HOLMES FAMILY SCHOLARSHIP FUND<br>REV. EDWARD M. GRICE<br>1050 ROBERT BLVD.<br>SLIDELL LA 70458-2098 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $197,144.67 |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.171. | HOLY FAMILY CHURCH DEVELOPMENT<br>REV. STEPHEN DARDIS<br>155 HOLY FAMILY LANE<br>LULING LA 70070-6103 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $9,708.36 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.172. | HOLY FAMILY ENDOWMENT<br>REV. KYLE SANDERS<br>1220 14TH AVE.<br>FRANKLINTON LA 70438-2205 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $353,581.69 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.173. | HOLY FAMILY PARISH<br>PASTOR<br>1213 14TH AVE.<br>FRANKLINTON LA 70438-2205 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $103,155.14 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.174. | HOLY FAMILY PARISH<br>PASTOR<br>1213 14TH AVE.<br>FRANKLINTON LA 70438-2205 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $22,124.01 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.175. | HOLY NAME OF JESUS PARISH<br>PASTOR<br>6220 LASALLE PLACE<br>NEW ORLEANS LA 70118-6236 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $135,881.59 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.176. | HOLY NAME OF JESUS SCHOOL<br>PRINCIPAL<br>6220 LASALLE PLACE<br>NEW ORLEANS LA 70118-623 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $1,571,736.37 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.177. | HOLY NAME OF MARY PARISH<br>PASTOR<br>500 ELIZA ST.<br>NEW ORLEANS LA 70114-1098 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $55,115.17 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.178. | HOLY SPIRIT PARISH<br>PASTOR<br>6201 STRATFORD PLACE<br>NEW ORLEANS LA 70131-7397 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $53,063.23 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.179. | HOPE HAVEN ENDOWMENT<br>SR. MARJORIE A. HEBERT M.S.C. CHIEF<br>EXECUTIVE OFFICER<br>1000 HOWARD AVE.<br>SUITE 200<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $22,213.62 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.180. | HOTEL HOPE CUSTODIAL FUND<br>SR. MARY LOU SPECHA<br>3923 MARTIN LUTHER KING BLVD.<br>NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $560,932.21 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.181. | IMMACULATE CONCEPTION CHURCH-<br>NEW ORLEANS<br>REV. ANTHONY MCGINN S.J.<br>130 BARONNE STREET<br>NEW ORLEANS LA 70112-2304 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $1,042,007.16 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.182. | IMMACULATE CONCEPTION PARISH<br>PASTOR<br>130 BARONNE STREET<br>NEW ORLEANS LA 70112-2304 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $1,127,689.66 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.183. | IMMACULATE CONCEPTION SCHOOL<br>PRINCIPAL<br>601 AVENUE C<br>MARRERO LA 70072-2098 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $2,154,611.96 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.184. | INCARNATE WORD PARISH<br>PASTOR<br>8316 APRICOT STREET<br>NEW ORLEANS LA 70118-3199 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $1,050.24 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.185. | INEZ P. SEGRETO SCHOLARSHIP FUND<br>MR. GREGORY W. NOTHACKER<br>P.O. BOX 2913<br>HAMMOND LA 70404-2913 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $322,728.48 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.186. | JOHN & DATHEL GEORGES ENDOWMENT<br>VERY REV. JAMES A. WEHNER S.T.D.<br>RECTOR-PRESIDENT<br>2901 S. CARROLLTON AVENUE<br>NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $270,897.64 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.187. | JOHN BAKER FLORES SCHOLARSHIP<br>FUND<br>REV. MARK THIBODEAUX, S.J.<br>6220 LASALLE PLACE<br>NEW ORLEANS LA 70118-6236 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $82,895.98 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.188. | KATHY R. HEBERT ENDOWMENT FUND<br>MS. KATHY HEBERT<br>420 36TH ST.<br>NEW ORLEANS LA 70124 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $1,953.13 |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.189. KINGSMILL FAMILY TRUST MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $11,884.38 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.190. L. C. STEWART ENDOWMENT - SOCIAL APOSTALATE SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $48,591.26 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.191. LAFON NURSING FACILITY OF THE HOLY FAMILY SR. LEONA BRUNER CONGREGATIONAL LEADER 6901 CHEF MENTEUR HWY. NEW ORLEANS LA 70126-5215 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $14,597.21 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.192. LARRY AND MARLA GAVEY DONOR ADVISED FUND MRS. MARLA GARVEY 140 WEST OAK RIDGE PK. METAIRIE LA 70005 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $13,283,611.31 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.193. LEE GARDEMAL SCHOLARSHIP FUND REV. MARK THIBODEAUX, S.J. 6220 LASALLE PLACE NEW ORLEANS LA 70118-6236 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $14,867.59 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.194. LITERACY ENDOWMENT SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $50,328.99 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.195. LOCKETT VERY REV. JAMES A. WEHNER S.T.D. RECTOR-PRESIDENT 2901 S. CARROLLTON AVENUE NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,094,676.53 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.196. LORETTA G. WHYTE DONOR ADVISED FUND MS. LORETTA G. WHYTE 225 EAST WILLIAM DAVID PKWY. METAIRIE LA 70005 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $21,838.60 |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.197. | MAGENDIE SCHOLARSHIP FUND<br>REV. JOSEPH MAN M. TRAN<br>10021 JEFFERSON HWY.<br>RIVER RIDGE LA 70123 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $24,745.82 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.198. | MARY QUEEN OF PEACE PARISH<br>PASTOR<br>1501 W. CAUSEWAY APPROACH<br>MANDEVILLE LA 70471-3047 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $708,956.85 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.199. | MARY QUEEN OF PEACE SCHOOL<br>PRINCIPAL<br>1515 W. CAUSEWAY APPROACH<br>MANDEVILLE LA 70471-3047 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $587,085.27 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.200. | MARY QUEEN OF VIETNAM PARISH<br>PASTOR<br>5069 WILLOWBROOK DR.<br>NEW ORLEANS LA 70189 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $5,915,126.15 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.201. | MARY, QUEEN OF PEACE CHURCH<br>ENDOWMENT<br>REV. JOHN-NHAM TRAN<br>1501 W. CAUSEWAY APPROACH<br>MANDEVILLE LA 70471 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $1,754.07 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.202. | MARY, QUEEN OF PEACE SCHOOL (REV.<br>CALKINS) ENDOWMENT<br>MRS. SYBIL SKANSI<br>1515 W. CAUSEWAY APPROACH<br>MANDEVILLE LA 70471 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $2,489.11 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.203. | MATER DOLOROSA CHURCH<br>ENDOWMENT FUND<br>REV. HERBERT J. KIFF JR. PASTOR<br>8128 PLUM ST.<br>NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $68,814.08 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.204. | MATER DOLOROSA PARISH<br>PASTOR<br>8128 PLUM ST.<br>NEW ORLEANS LA 70118-2012 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $209,604.69 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.205. | MAUREEN MCKAY POCHE MISSION FUND<br>SR. CAROLYN M. BROCKLAND O.S.U.<br>2734 NASHVILLE AVENUE<br>NEW ORLEANS LA 70115-7008 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $47,588.26 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.206. | MCEVOY<br>VERY REV. ANTHONY RIGOLI O.M.I.,VF<br>411 N. RAMPART STREET<br>NEW ORLEANS LA 70112 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $958,997.13 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.207. | MCPEAKE ENDOWMENT<br>SR. MARJORIE A. HEBERT M.S.C. CHIEF<br>EXECUTIVE OFFICER<br>1000 HOWARD AVE.<br>SUITE 200<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $9,967.79 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.208. | METAIRIE MANOR ENDOWMENT FUND - B<br>DEACON DENNIS F. ADAMS EXECUTIVE<br>DIRECTOR<br>1000 HOWARD AVE.<br>SUITE 100<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $330,275.63 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.209. | METAIRIE MANOR ENDOWMENT FUND - B<br>DEACON DENNIS F. ADAMS EXECUTIVE<br>DIRECTOR<br>1000 HOWARD AVE.<br>SUITE 100<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $281,525.60 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.210. | MISSIONARY ROSE PETALS<br>OF ST. THERESE<br>112 SHERWOOD FOREST DRIVE<br>NEW ORLEANS LA 70119 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $16,015.05 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.211. | MONSIGNOR WYNHOVEN APARTMENT<br>ENDOWMENT FUND - B<br>DEACON DENNIS F. ADAMS EXECUTIVE<br>DIRECTOR<br>1000 HOWARD AVE.<br>SUITE 100<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $346,253.72 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.212. | MOST HOLY TRINITY CHURCH<br>ENDOWMENT<br>VERY REV. RODNEY P. BOURG V.F.<br>501 HOLY TRINITY DRIVE<br>COVINGTON LA 70433-4957 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $272,109.82 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.213. | MOST HOLY TRINITY PARISH<br>PASTOR<br>501 HOLY TRINITY DR.<br>COVINGTON LA 70433 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $148,268.55 |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.214. | MSGR WYNHOVEN<br>DEACON DENNIS F. ADAMS EXECUTIVE DIRECTOR<br>1000 HOWARD AVE.<br>SUITE 100<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $14,577.31 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.215. | MSGR. PAUL GAUDIN SCHOLARSHIP FUND-MARRERO<br>REV. JAMES J. JEANFREAU<br>4401 SEVENTH ST.<br>MARRERO, LA 70072-2099 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $325,806.20 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.216. | MSGR. ROBERT VINCENT ENDOWMENT-ST. JOAN OF ARC<br>REV. PATRICK E. COLLUM<br>529 W. 5TH STREET<br>LAPLACE LA 70068 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $214,251.71 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.217. | MYERS FAMILY FUND<br>MR. AND MRS. FREDERICK H. MYERS<br>92 TRANQUILITY DR.<br>MANDEVILLE LA 70471 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $25,216.41 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.218. | NATIONAL SHRINE OF OUR LADY OF PROMPT SUCCOR END.-POOL<br>SR. CAROLYN M. BROCKLAND O.S.U.<br>2734 NASHVILLE AVENUE<br>NEW ORLEANS LA 70115-7008 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $796,040.64 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.219. | NEW ORLEANS ARCHDIOCESAN CEMETERIES ENDOWMENT<br>MS. SHERRI PEPPO EXECUTIVE DIRECTOR<br>1000 HOWARD AVE., SUITE 500<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $18,732.64 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.220. | NOTRE DAME HOSPICE - DEVELOPMENT FUND<br>MR. WAYNE PLAISANCE EXECUTIVE DIRECTOR<br>1000 HOWARD AVENUE - 10TH FLOOR<br>NEW ORLEANS LA 70113-1903 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $152,978.70 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.221. | NOTRE DAME SEMINARY<br>VERY REV JAMESWEHNER STD<br>2901 S. CARROLLTON AVENUE<br>NEW ORLEANS LA 70118-4391 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $3,487,580.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.222.  NOTRE DAME SEMINARY ENDOWMENT<br>VERY REV. JAMES A. WEHNER S.T.D.<br>RECTOR-PRESIDENT<br>2901 S. CARROLLTON AVENUE<br>NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $214,018.89 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.223.  OUR LADY OF DIVINE PROVIDENCE<br>PARISH<br>REV. MICHAEL J. MITCHELL<br>1000 N. STARRETT ROAD<br>METAIRIE LA 70003-5899 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $58,739.42 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.224.  OUR LADY OF DIVINE PROVIDENCE<br>SCHOOL<br>PASTOR<br>1000 N. STARRETT RD.<br>METAIRIE LA 70003-5899 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $280.51 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.225.  OUR LADY OF GOOD COUNSEL PARISH<br>PASTOR<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $16.38 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.226.  OUR LADY OF GOOD HARBOR PARISH<br>PASTOR<br>240 BURAS RIVER ROAD<br>BURAS LA 70041-9188 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $216,198.39 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.227.  OUR LADY OF GRACE CHURCH<br>ENDOWMENT<br>REV. CHRISTOPHER C. AMADI S.S.J.<br>P.O. BOX 464<br>RESERVE LA 70084-0464 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $16,473.28 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.228.  OUR LADY OF GRACE PARISH<br>PASTOR<br>772 HWY. 44<br>RESERVE LA 70084 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $191,023.44 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.229.  OUR LADY OF LA VANG MISSION<br>PASTOR<br>6054 VERMILLION BLVD.<br>NEW ORLEANS LA 70122-4296 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $600,849.70 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.230.  OUR LADY OF LOURDES CATHOLIC<br>SCHOOL SCHOLARSHIP FUND<br>REV. WAYNE C. PAYSSE<br>3924 BERKLEY ST.<br>SLIDELL LA 70458-5142 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $98,408.80 |

Debtor  **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.231. | OUR LADY OF LOURDES PARISH C/O BLESSED TRINITY 4230 S. BROAD ST. NEW ORLEANS LA 70115 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $23,074.53 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.232. | OUR LADY OF LOURDES PARISH PASTOR 4230 S. BROAD ST. NEW ORLEANS LA 70115 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,819,406.06 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.233. | OUR LADY OF LOURDES SCHOOL PRINCIPAL 3924 BERKLEY ST. SLIDELL LA 70458 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $57,651.08 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.234. | OUR LADY OF PERPETUAL HELP PARISH PASTOR 8968 HIGHWAY 23 BELLE CHASSE LA 70037-2296 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,787,538.32 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.235. | OUR LADY OF PERPETUAL HELP SCHOOL PRINCIPAL 8970 HIGHWAY 23 BELLE CHASSE LA 70037-2297 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $685,523.32 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.236. | OUR LADY OF PROMPT SUCCOR CHURCH (CHALMETTE) REV. MARLON J. MANGUBAT 2320 PARIS ROAD CHALMETTE LA 70043-5098 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $15,129.96 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.237. | OUR LADY OF PROMPT SUCCOR PARISH PASTOR 2320 PARIS ROAD CHALMETTE LA 70043-5098 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,365,955.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.238. | OUR LADY OF PROMPT SUCCOR SCHOOL PRINCIPAL 2305 FENELON ST. CHALMETTE LA 70043-4951 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $373,716.01 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.239. | OUR LADY OF PROMPT SUCCOR SCHOOL (CHALMETTE) REV. MARLON J. MANGUBAT 2320 PARIS ROAD CHALMETTE LA 70043-5098 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $37,854.16 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.240. OUR LADY OF THE ANGELS PARISH PASTOR 6851 RIVER ROAD WAGGAMAN LA 70094 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $37,773.81 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.241. OUR LADY OF THE HOLY ROSARY PARISH PASTOR #1 RECTORY LANE HAHNVILLE LA 70057-2161 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $640,716.91 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.242. OUR LADY OF THE LAKE PARISH PASTOR 312 LAFITTE ST. MANDEVILLE LA 70448-0584 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $3,624,209.04 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.243. OUR LADY OF THE LAKE SCHOOL PRINCIPAL 312 LAFITTE ST. MANDEVILLE LA 70448-0584 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,454,661.03 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.244. OUR LADY OF THE ROSARY PARISH PASTOR 1322 MOSS ST. NEW ORLEANS LA 70119-2998 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $454,514.77 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.245. OUR LADY OF THE ROSARY RESTORATION AND MAINTENANCE FUND REV. JONATHAN P. HEMELT 1322 MOSS STREET NEW ORLEANS LA 70119-2903 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,155,070.18 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.246. OUR LADY OF WISDOM HEALTHCARE MR. WAYNE PLAISANCE EXECUTIVE DIRECTOR 1000 HOWARD AVENUE - 10TH FLOOR NEW ORLEANS LA 70113-1903 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $488,358.37 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.247. OUR LADY STAR OF THE SEA PARISH PASTOR 1835 ST. ROCH AVE. NEW ORLEANS LA 70117-8199 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $486.77 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.248. OZANAM INN ENDOWMENT MR. CLARENCE J. ADAMS SR. EXECUTIVE DIRECTOR 843 CAMP ST. NEW ORLEANS LA 70130-3751 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $39,778.44 |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    Page 610

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**      Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.249. | OZANAM INN QUASI ENDOWMENT MR. CLARENCE J. ADAMS SR. EXECUTIVE DIRECTOR 843 CAMP ST. NEW ORLEANS LA 70130-3751 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,462,278.98 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.250. | PAT AND BOBBY MCINTYRE DONOR ADVISED FUND MRS. PATRICIA H. MCINTYRE 6070 CHESTNUT ST. NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $25,806.46 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.251. | PATRICK & JOYCE BRYER ENDOWMENT MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $613,102.34 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.252. | PAULA ZABRECKY SCHOLARSHIP-ST. EDWARD THE CONFESSOR DR. THOMAS E. BECKER 4901 WEST METAIRIE AVE. METAIRIE LA 70001-4496 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $21,686.78 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.253. | PEGGY YANCEY ENDOWMENT REV. STEVEN B. BRUNO 7100 JEFFERSON HWY. HARAHAN LA 70123 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $194,905.95 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.254. | PENNIES FOR BREAD ENDOWMENT RT. REV JUSTIN BROWN O.S.B. ABBOT 75376 RIVER ROAD ST. BENEDICT LA 70457 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $14,870.63 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.255. | PETER & JOY SCHWEHM SCHOLARSHIP FUND VERY REV. JOHN F. TALAMO JR., V.F. 3101 ETON STREET NEW ORLEANS LA 70131 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $17,319.63 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.256. | PETER & MARILYN QUIRK ENDOWMENT - MAGNIFICAT MINISTRY MRS. KIM RODRIGUEZ-TORRES 1629 METAIRIE ROAD, SUITE 3 METAIRIE LA 70005 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $28,698.51 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.257. | PONTIFICAL MISSION SOCIETIES 1000 HOWARD AVENUE SUITE 1213 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $268,186.76 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.258. | PREACHER MAN FUND<br>MR. AND MRS. RICHARD R. SMITH<br>2911 AUDUBON TRACE<br>JEFFERSON LA 70121 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $178,290.92 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.259. | PROJECT LAZARUS<br>PASTOR<br>2015 LOUISIANA AVE.<br>NEW ORLEANS LA 70115-5294 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $164,380.57 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.260. | PROJECT LAZARUS<br>FINANCE & HR MANAGER<br>P.O. BOX 3906<br>NEW ORLEANS LA 70177 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $1,397,480.99 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.261. | RESURRECTION OF OUR LORD CHURCH<br>ENDOWMENT<br>REV. GEOFFREY O. MUGA F.M.H.<br>9701 HAMMOND ST.<br>NEW ORLEANS LA 70127-3519 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $1,246,148.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.262. | RESURRECTION OF OUR LORD PARISH<br>PASTOR<br>9701 HAMMOND ST.<br>NEW ORLEANS LA 70127-3519 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $950,016.85 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.263. | RESURRECTION OF OUR LORD SCHOOL<br>PASTOR<br>9701 HAMMOND ST.<br>NEW ORLEANS LA 70127-3519 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $243,789.99 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.264. | REV. JULES A. VITTE<br>MR. CORY J. HOWAT EXECUTIVE<br>DIRECTOR<br>1000 HOWARD AVENUE<br>SUITE 800<br>NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $182,266.37 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.265. | REV. MSGR. ANDREW C. TAORMINA<br>ENDOWMENT<br>REV. JOSEPH PALERMO<br>444 METAIRIE ROAD<br>METAIRE LA 70005-4307 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $34,532.23 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.266. | REV. MSGR. CHARLES F. AUCOIN<br>ENDOWMENT<br>RT. REV JUSTIN BROWN O.S.B.<br>75376 RIVER ROAD<br>ST. BENEDICT LA 70457 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $43,671.26 |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |
|---|---|---|---|

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.267. | REV. WILLIAM J. MCGOUGH ENDOWMENT<br>REV. WILLIAM J. MCGOUGH<br>309 W. 9TH AVE.<br>COVINGTON LA 70433-3649 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $46,011.37 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.268. | REVEREND MSGR. MARION F. SCHUTTEN ENDOWMENT<br>RT. REV JUSTIN BROWN O.S.B. ABBOT<br>75376 RIVER ROAD<br>ST. BENEDICT LA 70457 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $467,351.82 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.269. | REVEREND PIOVAN ENDOWMENT<br>VERY REV. WALTER J. AUSTIN V.F.<br>799 FAIRWAY DRIVE<br>LAPLACE LA 70068-2007 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $27,909.68 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.270. | ROBERT WISEMAN ENDOWMENT FUND<br>REV. ROMAN BURGOS<br>1404 ERATO STREET<br>NEW ORLEANS LA 70130 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $39,148.27 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.271. | ROBIN R & PAMELA F MINGO FAMILY FUND<br>MR. AND MRS. ROBIN R. MINGO<br>P.O. BOX 314<br>COVINGTON LA 70434 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,058,689.36 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.272. | SACRED HEART OF JESUS PARISH ACCOUNTING.<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $211,632.06 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.273. | SCHOTT<br>MR. CORY J. HOWAT EXECUTIVE DIRECTOR<br>1000 HOWARD AVENUE<br>SUITE 800<br>NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $257,323.83 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.274. | SCHULTE<br>MR. CORY J. HOWAT EXECUTIVE DIRECTOR<br>1000 HOWARD AVENUE<br>SUITE 800<br>NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $915,711.56 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.275. SCHULTE TESTAMENTARY TRUST MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $291,114.11 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.276. SECOND HARVEST FOOD BANK ATTN: ANNETTE LEBLANC 700 EDWARDS AVENUE HARAHAN LA 70123 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $115.55 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.277. SISTER ANTHONY BARCZYKOWSKI, D.C. ENDOWMENT FUND SR. ANTHONY BARCZYKOWSKI D.C. 2820 BURDETTE ST. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $9,185.19 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.278. SISTERS OF THE HOLY FAMILY SR. LEONA BRUNER CONGREGATIONAL LEADER 6901 CHEF MENTEUR HWY. NEW ORLEANS LA 70126-5215 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $18,452.80 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.279. SISTERS OF THE SPIRIT OF JESUS ENDOWMENT MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $13,829.98 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.280. SOCIETY OF THE HOLY FAMILY SR. LEONA BRUNER CONGREGATIONAL LEADER 6901 CHEF MENTEUR HWY. NEW ORLEANS LA 70126-5215 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $154,824.70 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.281. SOUTHERN DOMINICAN PROVINCE, USA REV. JOHN DOMINIC SIMS, O.P. P.O. BOX 8129 NEW ORLEANS LA 70182-8129 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $3,892,042.34 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.282. SR IMELDA MORIARTY ENDOWMENT FUND - ST. CATHERINE OF SIENA SCHOOL REV. TIMOTHY HEDRICK 105 BONNABEL BLVD. METAIRIE LA 70005 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $50,236.71 |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.283. ST JOHN BOSCO PARISH ENDOWMENT REV. MARK HYDE, S.D.B. 2114 OAKMERE DR. HARVEY LA 70058 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $315,567.14 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.284. ST. AGNES CHURCH PARISH ENDOWMENT REV. BAC-HAI V. TRAN 3310 JEFFERSON HWY. JEFFERSON LA 70121-2619 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $254,646.12 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.285. ST. AGNES LE THI THANH PARISH PASTOR 6851 EIGHTH ST. MARRERO LA 70072-2556 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $948,000.44 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.286. ST. AGNES PARISH PASTOR 3310 JEFFERSON HWY. JEFFERSON LA 70121-2699 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $148,173.80 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.287. ST. ALPHONSUS PARISH PASTOR 2030 CONSTANCE ST. NEW ORLEANS LA 70130-5099 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $186,448.05 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.288. ST. ALPHONSUS PARISH LEGACY FUND REV. ALLEN WEINERT, C.SS.R. 2030 CONSTANCE ST. NEW ORLEANS LA 70130-5399 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $16,776.97 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.289. ST. ALPHONSUS SCHOOL SR. STEPHANIE MILLER 2001 CONSTANCE STREET NEW ORLEANS LA 70130-5094 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $523,445.51 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.290. ST. ANDREW THE APOSTLE PASTOR 3101 ETON ST. NEW ORLEANS LA 70131-5399 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $5,971.72 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.291. ST. ANDREW THE APOSTLE SCHOOL PRINCIPAL 3101 ETON STREET NEW ORLEANS LA 70131 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $276,534.49 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.292. | ST. ANDREW THE APOSTLE SCHOOL ENDOWMENT VERY REV. JOHN F. TALAMO JR., V.F. 3101 ETON STREET NEW ORLEANS LA 70131 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,614,426.81 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.293. | ST. ANGELA MERICI PARISH PASTOR 901 BEVERLY GARDENS DR. METAIRIE LA 70002-5085 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $84,747.65 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.294. | ST. ANGELA MERICI SCHOOL PRINCIPAL 835 MELODY DR. METAIRIE LA 70002-5095 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $594,040.39 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.295. | ST. ANN PARISH PASTOR 4940 MEADOWDALE ST. METAIRIE LA 70006-4040 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,359,016.29 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.296. | ST. ANN SCHOOL PRINCIPAL 4921 MEADOWDALE ST. METAIRIE LA 70006-4098 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $4,691,874.20 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.297. | ST. ANN SCHOOL PASTOR 4940 MEADOWDALE ST. METAIRIE LA 70006-4040 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $94,807.34 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.298. | ST. ANSELM PARISH PASTOR 306 ST. MARY ST. MADISONVILLE LA 70447-9473 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,214,411.46 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.299. | ST. ANTHONY OF PADUA CHURCH-NEW ORLEANS REV. JOHN DOMINIC SIMS, O.P. 4640 CANAL STREET NEW ORLEANS LA 70119-5808 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $15,307.28 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.300. | ST. ANTHONY OF PADUA PARISH PASTOR 4640 CANAL STREET NEW ORLEANS LA 70119-5892 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $164,034.48 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.301. | ST. ANTHONY OF PADUA SCHOOL PRINCIPAL 4601 CLEVELAND AVE. NEW ORLEANS LA 70119-5893 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $121,583.08 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.302. | ST. ANTHONY PARISH PASTOR 2653 JEAN LAFITTE BLVD. LAFITTE LA 70067-9714 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $26,013.66 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.303. | ST. ANTHONY SCHOOL PRINCIPAL 900 FRANKLIN AVENUE GRETNA LA 70053-2224 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $48,111.62 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.304. | ST. ANTHONY SCHOOL-GRETNA ENDOWMENT FUND REV. GARY R. COPPING PASTOR 610 6TH ST. GRETNA LA 70053-6042 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $125,989.86 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.305. | ST. AUGUSTINE PARISH PASTOR 1210 GOVERNOR NICHOLLS ST NEW ORLEANS LA 70116-2324 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $3,473.16 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.306. | ST. BENEDICT PARISH PASTOR 20370 SMITH ROAD COVINGTON LA 70435 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $156,430.81 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.307. | ST. BENILDE PARISH PASTOR 1901 DIVISION ST. METAIRIE LA 70001-2798 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $335,264.34 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.308. | ST. BENILDE SCHOOL PRINCIPAL 1901 DIVISION ST. METAIRIE LA 70001-2799 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $55,509.90 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.309. | ST. BERNARD CATHOLIC CHURCH ENDOWMENT REV. HOANG TUONG P.O. BOX 220 ST. BERNARD LA 70085 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $6,799.49 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**　　　　Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.310. ST. BERNARD PARISH<br>PASTOR<br>2805 BAYOU RD.<br>ST. BERNARD LA 70085-9748 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $115,856.17 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.311. ST. BONAVENTURE PARISH<br>PASTOR<br>329 SOUTH JAMIE BLVD.<br>AVONDALE LA 70094-2821 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $13,760.93 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.312. ST. BRIGID PARISH<br>PASTOR<br>13413 GRANVILLE ST.<br>NEW ORLEANS LA 70129-1210 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $38,309.96 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.313. ST. CATHERINE OF SIENA CHURCH<br>REV. TIMOTHY HEDRICK<br>105 BONNABEL BLVD.<br>METAIRIE LA 70005 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $3,882.30 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.314. ST. CATHERINE OF SIENA PARISH<br>PASTOR<br>105 BONNABEL BLVD.<br>METAIRIE LA 70005-3798 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $980,391.39 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.315. ST. CATHERINE OF SIENA SCHOOL<br>PRINCIPAL<br>105 BONNABEL BLVD.<br>METAIRIE LA 70005-3736 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $186,862.10 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.316. ST. CHARLES BORROMEO PARISH<br>PASTOR<br>P.O. BOX 428<br>DESTREHAN LA 70047-0428 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $48,781.04 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.317. ST. CHARLES BORROMEO SCHOOL<br>PRINCIPAL<br>PO BOX 428<br>DESTREHAN LA 70047 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $100,856.82 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.318. ST. CHARLES BORROMEO SCHOOL<br>ENDOWMENT FUND<br>REV. DOMINIC ARCURI<br>P.O. BOX 428<br>DESTREHAN LA 70047-0428 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $3,882.30 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.319. | ST. CHRISTOPHER PARISH PASTOR 309 MANSON AVE. METAIRIE LA 70001-4898 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $53,211.27 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.320. | ST. CHRISTOPHER THE MARTYR CHURCH ENDOWMENT REV. RAYMOND IGBOGIDI 309 MANSON AVE. METAIRIE LA 70001 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $50,947.76 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.321. | ST. CHRISTOPHER THE MARTYR SCHOOL PRINCIPAL 3900 DERBIGNY STREET METAIRIE LA 70001-4999 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $126,717.03 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.322. | ST. CLEMENT OF ROME CHURCH REV. LUIS F. RODRIGUEZ 4317 RICHLAND AVE METAIRIE LA 70002-3097 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $73,389.59 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.323. | ST. CLEMENT OF ROME PARISH PASTOR 4317 RICHLAND AVE. METAIRIE LA 70002-3097 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $386,794.25 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.324. | ST. CLEMENT OF ROME SCHOOL PRINCIPAL 3978 W. ESPLANADE AVE. METAIRIE LA 70002-3099 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $816,988.42 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.325. | ST. CLEMENT OF ROME SCHOOL REV. LUIS F. RODRIGUEZ 4317 RICHLAND AVE METAIRIE LA 70002-3097 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $37,751.47 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.326. | ST. CLETUS PARISH PASTOR 3600 CLAIRE AVE. GRETNA LA 70053-7699 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $303,640.30 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.327. | ST. CLETUS SCHOOL PRINCIPAL 3610 CLAIRE AVE. GRETNA LA 70053 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,132,334.43 |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.328. ST. DAVID PARISH<br>PASTOR<br>5617 ST. CLAUDE AVENUE<br>NEW ORLEANS LA 70117-2533 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $507,754.98 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.329. ST. DOMINIC CHURCH ENDOWMENT<br>REV. JOHN G. RESTREPO O.P.<br>775 HARRISON AVE.<br>NEW ORLEANS LA 70124-3155 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $507,641.30 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.330. ST. DOMINIC PARISH<br>PASTOR<br>775 HARRISON AVE.<br>NEW ORLEANS LA 70124-3192 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $152,389.19 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.331. ST. DOMINIC SCHOOL<br>ATTN: PRINCIPAL<br>6326 MEMPHIS STREET<br>NEW ORLEANS LA 70124-3199 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $439,960.81 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.332. ST. DOMINIC SCHOOL ENDOWMENT<br>REV. JOHN G. RESTREPO O.P.<br>775 HARRISON AVE.<br>NEW ORLEANS LA 70124-3155 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $91,027.99 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.333. ST. EDWARD THE CONFESSOR PARISH<br>PASTOR<br>4921 W. METAIRIE AVE.<br>METAIRIE LA 70001-4466 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $1,901,136.10 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.334. ST. EDWARD THE CONFESSOR SCHOOL<br>PRINCIPAL<br>4901 WEST METAIRIE AVE.<br>METAIRIE LA 70001-4496 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $509,061.71 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.335. ST. ELIZABETH ANN SETON SCHOOL<br>4335 SAL LENTINI PKWY.<br>KENNER LA 70065 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $1,479,283.79 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.336. ST. FRANCIS ASSISI CHURCH<br>ENDOWMENT FUND<br>REV. MICHAEL J. SCHNELLER<br>631 STATE ST.<br>NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $561,918.87 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.337. | ST. FRANCIS OF ASSISI PARISH PASTOR 631 STATE STREET NEW ORLEANS LA 70118-5899 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $767,838.78 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.338. | ST. FRANCIS XAVIER PARISH PASTOR 448 METAIRIE RD. METAIRIE LA 70005-4371 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $333,878.73 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.339. | ST. FRANCIS XAVIER SCHOOL PASTOR 448 METAIRIE ROAD METAIRIE LA 70005 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $124,446.45 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.340. | ST. FRANCIS XAVIER SCHOOL ENDOWMENT REV. JOSEPH PALERMO 444 METAIRIE ROAD METAIRE LA 70005-4307 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $561,918.87 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.341. | ST. GABRIEL THE ARCHANGEL PARISH PASTOR 4700 PINEDA STREET NEW ORLEANS LA 70126-3599 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $68,254.43 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.342. | ST. GENEVIEVE PARISH PASTOR 58025 ST. GENEVIEVE LANE SLIDELL LA 70460 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $181,661.99 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.343. | ST. GERTRUDE PARISH PASTOR 17292 LOUISIANA HWY. 631 DES ALLEMANDS LA 70030 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $115,877.32 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.344. | ST. HENRY PARISH GOOD SHEPHERD PARISH 1025 NAPOLEON AVE. NEW ORLEANS LA 70115 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $441,219.37 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.345. | ST. JAMES MAJOR PARISH PASTOR 3736 GENTILLY BLVD. NEW ORLEANS LA 70122-6199 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $712,059.10 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.346. ST. JANE DE CHANTAL PARISH PASTOR P.O. BOX 1870 ABITA SPRINGS LA 70420-1870 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $61,892.62 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.347. ST. JEROME PARISH PASTOR 2400 33RD ST. KENNER LA 70065-3899 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $11,897.43 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.348. ST. JOACHIM PARISH PASTOR 5505 BARATARIA BLVD. MARRERO LA 70072-6660 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $135.95 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.349. ST. JOAN GERMAIN REV. PATRICK E. COLLUM 529 W. 5TH STREET LAPLACE LA 70068 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $17,310.92 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.350. ST. JOAN OF ARC PARISH PASTOR 8321 BURTHE ST. NEW ORLEANS LA 70118-1195 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $246,997.84 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.351. ST. JOAN OF ARC SCHOOL PRINCIPAL 919 CAMBRONNE STREET NEW ORLEANS LA 70118-1199 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $213,178.34 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.352. ST. JOHN BERCHMANS EARLY CHILDHOOD DEVELOPMENT CENTER SR. LEONA BRUNER SR. ALICIA COSTA, S.S.F. 6901 CHEF MENTEUR HWY. NEW ORLEANS LA 70126-5215 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $9,712.33 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.353. ST. JOHN BOSCO PARISH PASTOR 2114 OAKMERE DR. HARVEY LA 70058-2275 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $524,067.29 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.354. ST. JOHN OF THE CROSS PARISH PASTOR 61030 BRIER LAKE DR. LACOMBE LA 70445-2911 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $4,198.30 |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | | Case number *(if known)* **20-10846** |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.355. | ST. JOHN THE BAPTIST CHURCH ENDOWMENT<br>REV. JOSEPH D. DZIEN<br>P.O. BOX 1498<br>PARADIS, LA 70080-1498 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $36,665.25 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.356. | ST. JOHN THE BAPTIST PARISH<br>REV. STANLEY KLORES; S.T.D.<br>724 CAMP STREET<br>NEW ORLEANS LA 70130-3757 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $14,142.27 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.357. | ST. JOHN THE BAPTIST PARISH<br>REV. STANLEY KLORES; S.T.D.<br>724 CAMP STREET<br>NEW ORLEANS LA 70130-3757 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $301,781.39 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.358. | ST. JOSEPH CHURCH - ST. VINCENT DE PAUL, GRETNA<br>REV. GARY R. COPPING PASTOR<br>610 6TH ST.<br>GRETNA LA 70053-6042 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $71,050.99 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.359. | ST. JOSEPH CHURCH ENDOWMENT FUND-NO - POOL<br>REV. TOM STEHLIK C.M.<br>1802 TULANE AVE.<br>NEW ORLEANS LA 70112 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $567,763.56 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.360. | ST. JOSEPH CHURCH PATRIMONY ENDOWMENT FUND-GRETNA<br>REV. GARY R. COPPING PASTOR<br>610 6TH ST.<br>GRETNA LA 70053-6042 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $891,071.18 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.361. | ST. JOSEPH OF ARIMATHEA PRIEST RECOVERY ENDOWMENT<br>VERY REV. PATRICK J. WILLIAMS V.G.<br>6666 SPANISH FORT BLVD.<br>NEW ORLEANS LA 70124 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $71,050.99 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.362. | ST. JOSEPH PARISH<br>PASTOR<br>1802 TULANE AVENUE<br>NEW ORLEANS LA 70112-2246 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $8,085.87 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.363. | ST. JOSEPH PARISH<br>PASTOR<br>1802 TULANE AVENUE<br>NEW ORLEANS LA 70112-2246 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $73,597.27 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**  Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.364. | ST. JOSEPH PARISH ENDOWMENT-HOCK WHITE<br>REV. GARY R. COPPING PASTOR<br>610 6TH ST.<br>GRETNA LA 70053-6042 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $168,858.88 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.365. | ST. JOSEPH THE WORKER PARISH<br>PASTOR<br>455 AMES BLVD.<br>MARRERO LA 70072-1599 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $100,578.65 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.366. | ST. JOSEPHCHURCH<br>PASTOR<br>6450 KATHY CT.<br>NEW ORLEANS LA 70131-7515 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $666,585.72 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.367. | ST. JUDE COMMUNITY CENTER<br>REV. MICHAEL AMESSE O.M.I.<br>411 NORTH RAMPART STREET<br>NEW ORLEANS LA 70112-3594 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $57,310.62 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.368. | ST. KATHARINE DREXEL MONUMENT<br>ENDOWMENT (ST. RITA-NOLA)<br>REV. MSGR. HENRY BUGLER<br>6500 KAWANEE AVE.<br>METAIRIE LA 70003 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $47,599.08 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.369. | ST. KATHARINE DREXEL PARISH<br>PASTOR<br>2015 LOUISIANA AVE.<br>NEW ORLEANS LA 70115-5294 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $247,273.59 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.370. | ST. LAWRENCE THE MARTYR PARISH<br>ACCOUNTING OFFICE<br>7887 WALMSLEY AVE.<br>NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $1.56 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.371. | ST. LEO THE GREAT SCHOOL<br>1501 ABUNDANCE STREET<br>NEW ORLEANS LA 70119-2098 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $30,088.16 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.372. | ST. LOUIS KING OF FRANCE PARISH<br>PASTOR<br>1609 CARROLLTON AVE.<br>METAIRIE LA 70005-1498 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $51,631.47 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.373. ST. LOUIS KING OF FRANCE PARISH<br>REV. MARK RAPHAEL<br>1609 CARROLTON AVENUE<br>METAIRIE LA 70005 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $253,991.65 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.374. ST. LOUISE DE MARILLAC PARISH<br>PASTOR<br>6800 PATRICIA STREET<br>ARABI LA 70032-1496 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $81,107.54 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.375. ST. LUKE THE EVANGELIST PARISH<br>PASTOR<br>910 CROSS GATES BLVD.<br>SLIDELL LA 70461-8414 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $73,599.04 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.376. ST. LUKE THE EVANGELIST PARISH<br>ENDOWMENT<br>REV. PATRICK B. WATTIGNY<br>910 CROSS GATES BLVD.<br>SLIDELL LA 70461 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $5,292.09 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.377. ST. MARGARET MARY CHURCH<br>ENDOWMENT<br>REV. EDWARD M. GRICE<br>1050 ROBERT BLVD.<br>SLIDELL LA 70458-2098 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $37,916.43 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.378. ST. MARGARET MARY PARISH<br>PASTOR<br>1050 ROBERT BLVD.<br>SLIDELL LA 70458-2098 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $111,909.02 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.379. ST. MARGARET MARY SCHOOL<br>PRINCIPAL<br>1050-A ROBERT BLVD<br>SLIDELL LA 70458 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $390,591.89 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.380. ST. MARGARET MARY SCHOOL<br>ENDOWMENT FUND<br>REV. EDWARD M. GRICE<br>1050 ROBERT BLVD.<br>SLIDELL LA 70458-2098 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $440,508.28 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.381. ST. MARGARET MARY SCHOOL<br>SCHOLARSHIP ENDOWMENT<br>REV. EDWARD M. GRICE<br>1050 ROBERT BLVD.<br>SLIDELL LA 70458-2098 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $68,426.50 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.382. | ST. MARIA GORETTI PARISH PASTOR 7300 CROWDER BLVD. NEW ORLEANS LA 70127-1599 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $2,234,680.87 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.383. | ST. MARK PARISH PASTOR 10773 RIVER ROAD . AMA LA 70031-0556 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $91,926.59 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.384. | ST. MARTHA PARISH PASTOR 2555 APOLLO DRIVE HARVEY LA 70058-5813 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $701,235.19 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.385. | ST. MARY MAGDALEN CHURCH ENDOWMENT REV. CHRISTIAN W. DELERNO JR. 6425 WEST METAIRIE AVE. METAIRIE LA 70003 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $8,271.70 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.386. | ST. MARY MAGDALEN PARISH PASTOR 6425 WEST METAIRIE AVE. METAIRIE LA 70003-4327 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $31,996.16 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.387. | ST. MARY MAGDALEN SCHOOL PRINCIPAL 6421 WEST METAIRIE AVE. METAIRIE LA 70003-4395 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $36,452.74 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.388. | ST. MARY MAGDALEN SCHOOL ENDOWMENT-RAGAS REV. CHRISTIAN W. DELERNO JR. 6425 WEST METAIRIE AVE. METAIRIE LA 70003 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $182,706.19 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.389. | ST. MARY OF THE ANGELS PARISH PASTOR 3501 N. MIRO ST. NEW ORLEANS LA 70117-5899 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $643,777.52 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.390. | ST. MARY'S ACADEMY OF THE HOLY FAMILY SR. LEONA BRUNER CONGREGATIONAL LEADER 6901 CHEF MENTEUR HWY. NEW ORLEANS LA 70126-5215 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $11,508.46 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.391. ST. MATTHEW THE APOSTLE PARISH PASTOR 10021 JEFFERSON HIGHWAY RIVER RIDGE LA 70123-2498 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $939,546.77 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.392. ST. MATTHEW THE APOSTLE SCHOOL PRINCIPAL 10021 JEFFERSON HWY. RIVER RIDGE LA 70123-2498 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $307,821.35 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.393. ST. MICHAEL BLUE ROSE ENDOWMENT MS. ROMAINE MCCARTHY PRINCIPAL 1522 CHIPPEWA STREET NEW ORLEANS LA 70130 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $908,005.31 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.394. ST. NICHOLAS OF MYRA PARISH 21420 CHEF MENTEUR HWY. NEW ORLEANS LA 70129 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $91,231.24 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.395. ST. PATRICK PARISH PASTOR 724 CAMP ST. NEW ORLEANS LA 70130-3757 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $835,812.10 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.396. ST. PATRICK PARISH PASTOR 724 CAMP ST. NEW ORLEANS LA 70130-3757 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $527,320.47 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.397. ST. PAUL THE APOSTLE PARISH PASTOR 6828 CHEF MENTEUR HWY. NEW ORLEANS LA 70126-5297 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,094,313.12 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.398. ST. PETER CHURCH (COVINGTON) REV. OTIS W. YOUNG JR PASTOR 125 EAST 19TH AVE. COVINGTON LA 70433 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $512,187.76 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.399. ST. PETER CLAVER PARISH PASTOR 1923 ST. PHILIP ST. NEW ORLEANS LA 70116-2199 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $103,434.10 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                   Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.400. ST. PETER PARISH PASTOR 125 E. 19TH AVE. COVINGTON LA 70433-3195 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $372,662.80 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.401. ST. PETER PARISH PASTOR 125 E. 19TH AVE. COVINGTON LA 70433-3195 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $41,018.33 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.402. ST. PETER SCHOOL PRINCIPAL 130 E. TEMPERANCE STREET COVINGTON LA 70433-3196 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $1,970,909.02 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.403. ST. PETER SCHOOL (COVINGTON) ENDOWMENT REV. OTIS W. YOUNG JR PASTOR 125 EAST 19TH AVE. COVINGTON LA 70433 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $71,379.85 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.404. ST. PETER SCHOOL (RESERVE) ENDOWMENT MRS. MARIE COMEAUX PRINCIPAL 188 WEST 7TH ST. RESERVE LA 70084 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $8,076.16 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.405. ST. PHILIP NERI PARISH PASTOR 6500 KAWANEE AVE. METAIRIE LA 70003-3298 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $763,717.13 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.406. ST. PHILIP NERI SCHOOL PRINCIPAL 6500 KAWANEE AVE. METAIRIE LA 70003-3199 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $120,503.02 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.407. ST. PIUS X "PILLARS OF PIUS" ENDOWMENT VERY REV. PATRICK J. WILLIAMS V.G. 6666 SPANISH FORT BLVD. NEW ORLEANS LA 70124 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $440,957.04 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.408. ST. PIUS X CHURCH ENDOWMENT FUND VERY REV. PATRICK J. WILLIAMS V.G. 6666 SPANISH FORT BLVD. NEW ORLEANS LA 70124 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $8,104.87 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.409. | ST. PIUS X PARISH<br>PASTOR<br>6666 SPANISH FORT BLVD.<br>NEW ORLEANS LA 70124-4398 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $90,743.43 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.410. | ST. PIUS X SCHOOL<br>PASTOR<br>6666 SPANISH FORT BLVD.<br>NEW ORLEANS LA 70124-4398 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $52,404.46 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.411. | ST. PIUS X TUITION ASSISTANCE<br>ENDOWMENT FUND<br>VERY REV. PATRICK J. WILLIAMS V.G.<br>6666 SPANISH FORT BLVD.<br>NEW ORLEANS LA 70124 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $50,752.02 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.412. | ST. RAYMOND & ST. LEO THE GREAT<br>PARISH<br>PASTOR<br>2916 PARIS AVE.<br>NEW ORLEANS LA 70119-1840 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $1,755,590.18 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.413. | ST. RAYMOND PARISH<br>PASTOR<br>3738 PARIS AVENUE<br>NEW ORLEANS LA 70122-2399 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $46,939.41 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.414. | ST. RAYMOND-ST. LEO THE GREAT<br>CHURCH ENDOWMENT<br>REV. ANTHONY M. BOZEMAN S.S.J.<br>2916 PARIS AVE.<br>NEW ORLEANS LA 70119-1940 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $30,310.89 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.415. | ST. RITA CHURCH (HARAHAN)<br>ENDOWMENT<br>REV. STEVEN B. BRUNO<br>7100 JEFFERSON HWY.<br>HARAHAN LA 70123 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $145,170.52 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.416. | ST. RITA CHURCH/RONIGER (NEW<br>ORLEANS)<br>REV. PETER FINNEY III<br>2729 LOWERLINE ST.<br>NEW ORLEANS LA 70125-3599 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $88,738.14 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.417. | ST. RITA PARISH<br>PASTOR<br>2729 LOWERLINE ST.<br>NEW ORLEANS LA 70125-3599 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $151,560.58 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**       Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.418. | ST. RITA SCHOOL PRINCIPAL 65 FOUNTAINEBLEAU DR. NEW ORLEANS LA 70125-3495 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $626,633.70 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.419. | ST. RITA SCHOOL (HARAHAN) ENDOWMENT REV. STEVEN B. BRUNO 7100 JEFFERSON HWY. HARAHAN LA 70123 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $278,342.87 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.420. | ST. RITA SCHOOL/RONIGER (NEW ORLEANS) REV. PETER FINNEY III 2729 LOWERLINE ST. NEW ORLEANS LA 70125-3599 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $52,269.86 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.421. | ST. ROBERT BELLARMINE SEMINARIAN SUPPORT FUND REV. COLM CAHILL VOCATIONS OFFICE 7887 WALMSLEY BLVD. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $504,620.47 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.422. | ST. ROSALIE PARISH PASTOR 600 SECOND AVE. HARVEY LA 70058-2799 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $4,420.45 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.423. | ST. ROSALIE SCHOOL PRINCIPAL 617 SECOND AVENUE HARVEY LA 70058-2798 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $629,350.43 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.424. | ST. ROSE OF LIMA PARISH PASTOR 7887 WALMSLEY AVENUE NEW ORLEANS LA 70125-3496 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $2,503.08 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.425. | ST. STEPHEN SCHOOL MS. PEGGY LEBLANC 1027 NAPOLEON AVE. NEW ORLEANS LA 70115 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $5.14 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.426. | ST. STEPHEN SCHOOL ENDOWMENT FUND MRS. ROSIE KENDRICK PRINCIPAL 1027 NAPOLEON AVENUE NEW ORLEANS LA 70115 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $150,602.81 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**   Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.427. | ST. THERESA OF AVILA PARISH<br>REV. TEODORO AGUDO; O.F.M.; CAP.<br>1404 ERATO ST.<br>NEW ORLEANS LA 70130-4387 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $564,468.53 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.428. | ST. THERESE ACADEMY FOR<br>EXCEPTIONAL LEARNERS<br>SHANNON BLAND<br>917 N. ATLANTA ST.<br>METAIRIE LA 70003 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $13.21 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.429. | ST. THOMAS PARISH<br>PASTOR<br>6951 HWY. 39<br>BRAITHWAITE LA 70040 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $65,586.40 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.430. | STEINER ENDOWMENT (AGED/INFIRMED<br>PRIESTS)<br>MR. JEFFREY J. ENTWISLE CHIEF<br>FINANCIAL OFFICER<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $150,602.81 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.431. | STOULIG SCHOLARSHIP FUND<br>MR. MARC MILANO PRINCIPAL<br>1901 SEVERN AVE.<br>METAIRIE LA 70001 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $64,674.02 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.432. | STS. PETER AND PAUL PARISH<br>ACCOUNTING OFFICE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $75,890.66 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.433. | SUCCESSION OF REV. JEROME DROLET<br>MRS. EMILY MORRIS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND -<br>CUSTODIAL FUNDS ON<br>DEPOSIT | $78,705.05 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.434. | T. BEN LOCKETT LAY MISSIONARY<br>ENDOWMENT<br>REV. JAMES J. JEANFREAU JR.<br>DIRECTOR<br>1000 HOWARD AVENUE, SUITE 1213<br>NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK<br>CORPORATE TRUST<br>DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A -<br>CUSTODIAL FUNDS | $320,514.01 |

Debtor **The Roman Catholic Church of the Archdiocese of New Orleans**    Case number *(if known)* **20-10846**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.435. T. MILTON AND NORMA M. HYNES ENDOWMENT SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $92,133.72 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.436. THE CALAMARI FAMILY ENDOWMENT FUND MR. MICHAEL P. CALAMARI 317 RUE ST. ANN METAIRIE LA 70002 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,656.67 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.437. THE CONNIE & FRANK WALK ENDOWMENT FOR THE SERRA CLUB OF NEW ORLEANS MR. EDWARD J. CARNEY PRESIDENT P.O. BOX 52575 NEW ORLEANS LA 70152-2575 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $13,071.55 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.438. THE DOLORES FERN HARRIS ENDOWMENT FUND SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $395,295.49 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.439. THE GIFT OF LIFE ENDOWMENT SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $1,566,215.69 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.440. THE JOSEPHITE FATHERS ENDOWMENT FUND FOR NEEDY AFRICAN-AMERICAN MOTHERS MRS. ANGELA S. THOMAS CHIEF EXECUTIVE OFFICER 4612 SO. CLAIBORNE AVE. NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $13,492.53 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.441. THE LAWRENCE D. GARVEY "PRESIDENTIAL SCHOLARSHIP" MR. GREG J. RANDO PRESIDENT 4401 ELYSIAN FIELDS AVENUE NEW ORLEANS LA 70122-3898 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $694,570.83 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.442. THE ROBERT E. DIONNE ENDOWMENT FUND MR. ROBERT DIONNE 7921 N. LIME STAR DR. TUCSON AZ 85743 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $19,286.70 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**        Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.443. | THE VISITATION OF OUR LADY PARISH PASTOR 3500 AMES BLVD. MARRERO LA 70072-5699 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $188,211.01 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.444. | THE VISITATION OF OUR LADY SCHOOL PRINCIPAL 3520 AMES BLVD. MARRERO LA 70072-5698 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $617,237.38 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.445. | THOMAS B LOCKETT ENDOWMENT VERY REV. JAMES A. WEHNER S.T.D. RECTOR-PRESIDENT 2901 S. CARROLLTON AVENUE NEW ORLEANS LA 70118 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $32,638.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.446. | TOMOSOVICH MR. CORY J. HOWAT EXECUTIVE DIRECTOR 1000 HOWARD AVENUE SUITE 800 NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $108,414.71 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.447. | TRANSFIGURATION OF THE LORD PASTOR 2212 PRENTISS AVE. NEW ORLEANS LA 70122 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | DEPOSIT AND LOAN FUND - CUSTODIAL FUNDS ON DEPOSIT | $44,053.21 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.448. | TUJAGUE LEGACY - SOCIAL APOSTOLATE SR. MARJORIE A. HEBERT M.S.C. CHIEF EXECUTIVE OFFICER 1000 HOWARD AVE. SUITE 200 NEW ORLEANS LA 70113 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $133,726.25 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.449. | VERY REV. MICHAEL P. JACQUES S.S.E., V.F. MEMORIAL ENDOWMENT REV. JOHN ASARE-DANKWAH 0 1910 URSULINES AVE. NEW ORLEANS LA 70116-2197 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $4,122.25 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.450. | VISITATION OF OUR LADY CHURCH ENDOWMENT REV. COLIN BRAUD 3500 AMES BLVD. MARRERO, LA 70072 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $46,187.51 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.451. | WOMAN'S NEW LIFE CENTER<br>MS. ALLISON MILLET CHIEF EXECUTIVE OFFICER<br>4612 SO. CLAIBORNE AVE.<br>NEW ORLEANS LA 70125 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $501,940.72 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.452. | WYNHOVEN HEALTH CARE CENTER - DEVELOPMENT FUND<br>MR. WAYNE PLAISANCE EXECUTIVE DIRECTOR<br>1000 HOWARD AVENUE - 10TH FLOOR<br>NEW ORLEANS LA 70113-1903 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $52,250.15 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.453. | WYNHOVEN HEALTH CARE CENTER - DEVELOPMENT FUND<br>MR. WAYNE PLAISANCE EXECUTIVE DIRECTOR<br>1000 HOWARD AVENUE - 10TH FLOOR<br>NEW ORLEANS LA 70113-1903 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $13,777.90 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.454. | YEAR OF MERCY FUND<br>MR. CORY J. HOWAT EXECUTIVE DIRECTOR<br>1000 HOWARD AVENUE<br>SUITE 800<br>NEW ORLEANS LA 70113-1939 | HANCOCK WHITNEY BANK CORPORATE TRUST DIVISION<br>228 ST. CHARLES AVENUE<br>NEW ORLEANS LA 70130 | INVESTMENT PORTFOLIO A - CUSTODIAL FUNDS | $210,849.59 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                Case number *(if known)* **20-10846**

---

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☒ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- | --- |
| 22.1. | Former Core's Cleaners and/or Core's One Hour Cleaners | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY - OFFICE OF ENVIRONMENTAL ASSESSMENT P.O. BOX 4314 BATON ROUGE LA 70821-4314 | NOTICE DATED 12/28/18-LDEA AI NUMBERS 39267 OR 38731, WHICH WE ARE RELATED TO ALLEGED CONTAMINATION OF PROPERTY LOCATED AT 1000 U.S. HIGHWAY 190 IN COVINGTON, LOUISIANA WHERE THE ARCHDIOCESE WAS IDENTIFIED AS POTENTIALLY RESPONSIBLE PARTY. THIS PROPERTY WAS PREVIOUSLY OWNED BY THE ARCHDIOCESE. THERE HAVE BEEN REQUESTS FOR THE ARCHDIOCESE TO PARTICIPATE IN RENDITION THROUGH A VOLUNTARY REMEDIATION PROGRAM THAT THE CURRENT OWNER IS PREPARING TO UNDERTAKE. THE ARCHDIOCESE HAS NOT AGREED TO PARTICIPATE AT THIS TIME. | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>LDEA AI NUMBERS 39267/38731 | | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☒ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- | --- |
| 23.1. | FORMER CORE'S CLEANERS AND/OR CORE'S ONE HOUR CLEANERS 1000 U.S. HIGHWAY 190 BUSINESS COVINGTON LOUISIANA | STATE OF LOUISIANA - DEPARTMENT OF ENVIRONMENTAL QUALITY - OFFICE OF ENVIRONMENTAL ASSESSMENT P.O. BOX 4314 BATON ROUGE LA 70821-4314 | CHAPTER 12 OF THE LOUISIANA ENVIRONMENTAL QUALITY ACT, LSA - R.S. 30:2271 ET SEQ. | 12/28/2018 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**         Case number *(if known)* **20-10846**

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1. _____ | _____ | _____ | _____ |
| _____ | _____ | | |
| _____ | _____ | | |
| _____ | _____ | | |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1.[1] | ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC.<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | INSURANCE CAPTIVE - THE COMPANY PROVIDES VARIOUS INSURANCE COVERAGES TO THE ARCHDIOCESE AND ITS AFFILIATES. | EIN: 72-0408966<br>**Dates business existed**<br>From 6/28/2011 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.2. | HOLY TRINITY DRIVE LAND CORPORATION<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 501(C) 3, ARCHBISHOP IS PRESIDENT OF CORPORATION. THE COMPANY LEASES A PARCEL OF PROPERTY FOR THE DEVELOPMENT AND OPERATION OF A NURSING HOME. | EIN: 61-1848347<br>**Dates business existed**<br>From 4/25/2017 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.3.[2] | ST. TAMMANY CATHOLIC CEMETARY<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | 501(C) 3, ARCHBISHOP IS PRESIDENT OF CORPORATION. THE COMPANY OWNS, ADMINISTER AND OPERATE CEMETARIES WITHIN THE ARCHDIOCESE OF NEW ORLEANS, TO BUILD MAUSOLEUMS, TOMBS, AND IN GENERAL TO UNDERTAKE, OPERATE, AND MAINTAIN ALL PHASES IN CONNECTION WITH BURIAL, MANAGEMENT OF CEMETARIES. | EIN: 35-2564974<br>**Dates business existed**<br>From 5/23/2016 To Present |

[1]FORMED IN 2011, A VERMONT-BASED CAPTIVE INSURANCE COMPANY WHICH IS A WHOLLY-OWNED SUBSIDIARY OF 7887 WALMSLEY, INC., WHICH IS A WHOLLY-OWNED SUBSIDIARY OF THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS. THE VERMONT DOI HAS A STATUTORY MINIMUM CAPITAL REQUIREMENT OF $250,000. MEMBER'S EQUITY AT 2/29/2020 IS $3,262,208.

[2]IRS 509(A) 3 TYPE 1 SUPPORTING ORGANIZATION OF THE ARCHDIOCESE OF NEW ORLEANS, ARCHBISHOP IS PRESIDENT.

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | ALEXANDER, ALICEIA<br>1000 SALESIAN LANE<br>MARRERO LA 70072 | From 7/30/2001 To Present |
| 26a.2. | BRANDLEY, HELEN<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | From 1/11/2016 To Present |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Name and address | Dates of service |
|---|---|
| 26a.3.   BREAUX, ANNA<br>1901 JAGUAR DRIVE<br>SLIDELL LA 70461 | From 10/2/2017 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.4.   CARRIGEE, CONNIE<br>1901 SEVERN AVENUE<br>METAIRIE LA 70001-2893 | From 6/4/1984 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.5.   CORB, JOHN<br>1000 SALESIAN LANE<br>MARRERO LA 70072 | From 8/15/1976 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.6.   COUNTISS, CHRISTOPHER<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | From 7/31/2019 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.7.   EADS, MELANIE<br>1901 JAGUAR DRIVE<br>SLIDELL LA 70461 | From 7/2009 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.8.   ENTWISLE, JEFFREY<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | From 4/1/2002 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.9.   EUMONT, ELIZABETH<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | From 8/5/2019 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.10.   FASULLO, ROYLYNE<br>1901 JAGUAR DRIVE<br>SLIDELL LA 70461 | From 7/2019 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.11.   FLETCHER, JENNIFER<br>615 PERE ALLEY<br>NEW ORLEANS LA 70116 | From 8/16/2018 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.12.   HEBERT, KATHLEEN<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | From 4/27/2016 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.13.   JAYROE, KENNETH<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | From 2/26/2007 To 5/2019 |

| Name and address | Dates of service |
|---|---|
| 26a.14.   LAMBERT, MICHELLE<br>8800 VETERANS MEMORIAL BLVD<br>METAIRIE LA 70003 | From 11/1/1988 To Present |

Debtor    **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Name and address | Dates of service |
|---|---|
| 26a.15.  LEMOINE, DENISE<br>122 S. MASSACHUSETTS STREET<br>COVINGTON LA 70433 | From 8/12/2019 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.16.  MERRELL, KEVIN<br>7887 WALMSLEY AVENUE<br>METAIRIE LA 70125 | From 7/31/2019 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.17.  PRICE, KEITH<br>411 N. RAMPART ST.<br>NEW ORLEANS LA 70112 | From 7/1/1984 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.18.  ROGERS, LOU<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70130 | From 5/1/2009 To 7/2017 |

| Name and address | Dates of service |
|---|---|
| 26a.19.  ROUSSEL, ANN<br>7887 WALMSLEY AVENUE<br>METAIRIE LA 70125 | From 11/2/1998 To 10/31/2019 |

| Name and address | Dates of service |
|---|---|
| 26a.20.  RUMBELOW CONSULTING<br>5501 WESTBANK EXPWY<br>MARRERO LA 70072 | From 9/2018 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.21.  SCHEUERMANN, MAUREEN<br>615 PERE ALLEY<br>NEW ORLEANS LA 70116 | From 8/12/2013 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.22.  SCHEXNAYDER, JERRY<br>100 DOMINICAN DRIVE<br>LA PLACE LA 70068 | From 1/5/2005 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.23.  SCHEXNAYDRE, DENIS<br>713524 HWY 1077<br>COVINGTON LA 70433 | From 6/20/2016 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.24.  VICARI, KATHY<br>5501 WESTBANK EXPWY<br>MARRERO LA 70072 | From 10/18/1990 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.25.  WILCOX, ANGELA<br>7887 WALMSLEY AVENUE<br>COVINGTON LA 70125 | From 5/23/2011 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.26.  WILLEM, MARY BETH<br>122 S. MASSACHUSETTS STREET<br>COVINGTON LA 70433 | From 6/6/2000 To 2/17/2020 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1.[1] | BOURGEOIS BENNETT CPAS<br>111 VETERANS BLVD.<br>17TH FLOOR<br>METAIRIE LA 70005 | From 4/2008 To Present |

| Name and address | Dates of service |
|---|---|
| 26b.2.[3] | KUSHNER LAGRAIZE, L.L.C.<br>3330 W ESPLANADE AVE S<br>STE 100<br>METAIRIE LA 70002 | From 4/2016 To Present |

| Name and address | Dates of service |
|---|---|
| 26b.3.[2] | JOHNSON LAMBERT LLP<br>1 LAWSON LANE<br>BURLINGTON VT 05401 | From 2011 To Present |

[1]AUDIT THE FINANCIAL STATEMENTS OF THE ADMINISTRATIVE OFFICES AND THE 9 HIGH SCHOOLS.

[2]AUDIT THE FINANCIAL STATEMENTS OF THE CAPTIVE INSURANCE COMPANY , ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC.

[3]AUDIT THE FINANCIAL STATEMENTS OF THE 401(K) PLAN AND THE HEALTH AND WELFARE BENEFIT PLAN FOR EMPLOYEES OF THE ARCHDIOCESE

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | ALICEIA ALEXANDER<br>1000 SALESIAN LANE<br>MARRERO LA 70072 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. | ANGELA WILCOX<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3. | ANN ROUSSEL<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.4. | ANNA BREAUX<br>1901 JAGUAR DRIVE<br>SLIDELL LA 70461 | _____ |

| Debtor | **The Roman Catholic Church of the Archdiocese of New Orleans** | Case number *(if known)* **20-10846** |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.5. | CHRISTOPHER COUNTISS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | _____ |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.6. | CONNIE CARRIGEE<br>1901 SEVERN AVENUE<br>METAIRIE LA 70001-2893 | _____ |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.7. | DENIS SCHEXNAYDRE<br>713524 HWY 1077<br>COVINGTON LA 70433 | _____ |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.8. | DENISE LEMOINE<br>122 S. MASSACHUSETTS STREET<br>COVINGTON LA 70433 | _____ |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.9. | ELIZABETH EUMONT<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | _____ |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.10. | HELEN BRANDLEY<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | _____ |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.11. | JEFFREY ENTWISLE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | _____ |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.12. | JENNIFER FLETCHER<br>615 PERE ALLEY<br>NEW ORLEANS LA 70116 | _____ |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.13. | JERRY SCHEXNAYDER<br>100 DOMINICAN DRIVE<br>LA PLACE LA 70068 | _____ |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.14. | JOHN CORB<br>1000 SALESIAN LANE<br>MARRERO LA 70072 | _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.15.   KATHLEEN HEBERT<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.16.   KATHY VICARI<br>5501 WESTBANK EXPWY<br>MARRERO LA 70072 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.17.   KEITH PRICE<br>411 N. RAMPART ST.<br>NEW ORLEANS LA 70112 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.18.   KENNETH JAYROE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.19.   KEVIN MERRELL<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.20.   LOU ROGERS<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70130 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.21.   MARY BETH WILLEM<br>122 S. MASSACHUSETTS STREET<br>COVINGTON LA 70433 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.22.   MAUREEN SCHEUERMANN<br>615 PERE ALLEY<br>NEW ORLEANS LA 70116 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.23.   MELANIE EADS<br>1901 JAGUAR DRIVE<br>SLIDELL LA 70461 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.24.   MICHELLE LAMBERT<br>8800 VETERANS MEMORIAL BLVD<br>METAIRIE LA 70003 | _____ |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.25.  ROYLYNE FASULLO<br>1901 JAGUAR DRIVE<br>SLIDELL LA 70461 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.26.  RUMBELOW CONSULTING<br>3309 EAST CATAHOULA COURT<br>KENNER LA 70065 | _____ |

---

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  DEPARTMENT OF FINANCIAL REGULATION<br>89 MAIN ST.<br>SUITE 21<br>MONTPELIER VT 05062 |

| Name and address |
|---|
| 26d.2.  FOLEY AND JUDELL LLP<br>1 ONE AMERICAN PLACE<br>SUITE 1950<br>BATON ROUGE LA 70825 |

| Name and address |
|---|
| 26d.3.  HANCOCK WHITNEY BANK - TRUST DEPARTMENT<br>365 CANAL STREET<br>SUITE 2280<br>NEW ORLEANS LA 70130 |

| Name and address |
|---|
| 26d.4.  LOUISIANA LEGISLATIVE AUDITOR<br>1600 N. 3RD STREET<br>BATON ROUGE LA 70802 |

| Name and address |
|---|
| 26d.5.  MUNICIPAL SECURITIES RULEMAKING BOARD -<br>ELECTRONIC MUNICIPAL MARKET ACCESS (EMMA)<br>1300 I ST. NW<br>SUITE 1000<br>WASHINGTON DC 20005 |

| Name and address |
|---|
| 26d.6.  OFFICE OF MANAGEMENT AND BUDGET -<br>FEDERAL AUDIT CLEARINGHOUSE<br>725 17TH STREET NW<br>WASHINGTON DC 20503 |

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**     Case number *(if known)* **20-10846**

---

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| _____ |
| _____ |
| _____ |
| _____ |

---

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1. | ARCHBISHOP GREGORY M. AYMOND<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | ARCHBISHOP OF NEW ORLEANS | N/A | N/A |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.2. | FR. PATRICK CARR<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | VICAR GENERAL, VICAR OF FINANCE, THIRD VICE PRESIDENT AND DIRECTOR | N/A | N/A |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.3. | JEFFERY J. ENTWISLE<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | CHIEF FINANCIAL OFFICER, SECRETARY AND BOARD MEMBER | N/A | N/A |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.4. | THE MOST REVEREND FERNAND J. CHERI, III, O.F.M.<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | FIRST VICE-PRESIDENT, VICAR GENERAL AND BOARD MEMBER | N/A | N/A |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.5. | THE VERY REVEREND PETER O. AKPOGHIRAN, J.C.D.<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS LA 70125 | SECOND VICE PRESIDENT, JUDICIAL VICAR, CHANCELLOR AND BOARD MEMBER | N/A | N/A |

---

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**          Case number *(if known)* **20-10846**

---

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No

☐ Yes. Identify below.

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1. _____ | _____ | _____ | From _____ To _____ |

---

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1.  SEE RESPONSE AT PART 2, NO. 4 | $_____ | _____ | _____ | _____ |
| **Relationship to debtor** | | | | |
| _____ | | | | |

---

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1. _____ | EIN: __ __-__ __ __ __ __ __ |

---

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☒ Yes. Identify below

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1.  THE ARCHDIOCESE OF NEW ORLEANS 401(K) PLAN | EIN: 72-0408966 |

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 645

Debtor   **The Roman Catholic Church of the Archdiocese of New Orleans**                    Case number *(if known)* **20-10846**

---

**Part 14:**   **Signature and Declaration**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

5/22/2020
MM/DD/YYYY

✖   */s/ Fr. Patrick Carr*                              Printed name   Fr. Patrick Carr
    Signature of individual signing on behalf of the debtor

    Position or relationship to debtor   Third Vice President, Director and Vicar of Finance

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes