**Monthly Operating Report**

| | |
|---|---|
| **Case Name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case Number** | 20-10846 |

| Form Attached | Previously Waived | Required Reports/Documents |
|---|---|---|
| X | { } | Comparative Balance Sheet (Form 2-B) |
| X | { } | Profit and Loss Statement (Form 2-C) |
| X | { } | Cash Receipt & Disbursements Statement (Form 2-D) |
| X | { } | Quarterly Fee (Form 2-D) |
| X | { } | Supporting Schedules- AP Aging, AR Aging, Insurance (Form 2-E) |
| X | { } | Narrative (Form 2-F) |
| X | { } | Copies of Bank Statements with ALL pages of the Statement and Reconciliations of Bank Balance to Book Balance for all Accounts. |

*Utilize Acrobat Adobe bookmarking function to easily navigate the document.*

| Entity Key | |
|---|---|
| ANO | Archdiocese of New Orleans |
| SLC | St. Louis Cathedral |
| OLG | Our Lady of Guadalupe |
| AOL | Academy of Our Lady |
| ACHS | Archbishop Chapelle High School |
| AHHS | Archbishop Hannan High School |
| ARHS | Archbishop Rummel High School |
| ASHS | Archbishop Shaw High School |
| PJPHS | Pope John Paul II High School |
| SCCS | St. Charles Catholic School |
| SMSS | St. Michael's Special School |
| SSA | St. Scholastica Acadamy |

The Roman Catholic Church of the Archdiocese of New Orleans
(Debtor-in-possession)
Consolidated Balance Sheets

| | April 30, 2020 | May 31, 2020 | June 30, 2020 |
|---|---|---|---|
| **Assets** | | | |
| Cash and cash equivalents | $ 22,052,676 | $ 35,171,296 | $ 51,935,708 |
| Petty cash | 8,014 | 12,057 | 3,294 |
| Grants receivable | 1,576,164 | 301,255 | 299,350 |
| Accounts receivable, net | 16,007,926 | 14,492,336 | 12,799,554 |
| Accounts receivable- tuition and fees, net | 18,060,873 | 22,315,009 | 6,587,924 |
| Prepaid expenses | 1,061,499 | 1,067,409 | 1,848,464 |
| Other current assets | 49,680 | 12,835 | 73,216 |
| Pledges receivable, net | 518,664 | 477,685 | 408,605 |
| Loans receivable from Affiliates, net | 56,959,172 | 56,948,777 | 56,478,165 |
| Investments | 272,921,040 | 282,147,987 | 288,694,051 |
| Inventory | 201,848 | 205,667 | 229,807 |
| Property, plant, and equipment, net | 130,963,335 | 130,603,569 | 130,311,445 |
| Other assets | 122,000 | 122,000 | 122,000 |
| Beneficial interest in charitable remainder trust | 380,721 | 380,721 | 440,653 |
| Total assets | $ 520,883,613 | $ 544,258,602 | $ 550,232,236 |
| | | | |
| **Liabilities and Net Assets** | | | |
| Accounts payable (Post-petition) | $ - | $ 705,031 | $ 1,232,548 |
| Accrued expenses | 10,435,689 | 8,493,219 | 8,930,172 |
| Custodial Funds (agency payables) | 1,200,103 | 1,302,508 | 1,267,256 |
| Deferred tuition and fees | 23,031,469 | 36,231,110 | 37,405,713 |
| Liabilities subject to compromise (Pre-petition) | | | |
| Accounts payable (Pre-petition) | 2,507,583 | 2,380,383 | 1,736,193 |
| Obligations under capital lease | 995,706 | 991,975 | 989,248 |
| Bonds payable, net | 40,075,264 | 40,690,584 | 40,690,584 |
| Accrued pension liability | 44,732,295 | 44,882,295 | 45,032,295 |
| PPP Cares Act loan (forgiveable loan) | 5,487,281 | 5,487,281 | 5,487,281 |
| Accrued liability for self-insured claims | 10,373,785 | 10,192,714 | 10,686,804 |
| Deposits payable to affiliates | 105,471,112 | 117,656,958 | 120,440,678 |
| Funds held for affiliates | 125,290,089 | 122,459,309 | 126,892,073 |
| Total liabilities | 369,600,377 | 391,473,367 | 400,790,845 |
| | | | |
| Net assets | | | |
| Without donor restrictions | 119,004,173 | 119,490,204 | 118,745,100 |
| With donor restrictions | 32,279,063 | 33,295,031 | 30,696,291 |
| Total net assets | 151,283,236 | 152,785,236 | 149,441,391 |
| Total liabilities and net assets | $ 520,883,613 | $ 544,258,602 | $ 550,232,236 |

The Roman Catholic Church of the Archdiocese of New Orleans
(Debtor-in-possession)
Consolidated Income Statements

| | April 30, 2020 | May 31, 2020 | June 30, 2020 |
|---|---|---|---|
| **Revenue, Gains, and Other Support** | | | |
| Assessments to affiliated entities | | | |
| Archdiocesan support | $ 195,974 | $ 720,975 | $ 793,974 |
| Priest health insurance and retirement | 230,303 | 230,304 | 230,303 |
| Insurance income | 2,296,854 | 2,741,164 | 3,012,453 |
| Fee revenue | 176,465 | 243,818 | 500,036 |
| Contributions and grants | 321,825 | 288,442 | (101,589) |
| Tuition and Fees, net | (22,209) | 10,689 | (303,448) |
| Student activities | 3,297 | 2,409 | 17,006 |
| Student services income | 52,881 | 144,711 | 3,555 |
| Church income | 54,253 | 67,284 | 72,402 |
| Rental income and royalties | 89,397 | 87,747 | 81,421 |
| Fundraising and development | 506,826 | 231,107 | 232,549 |
| Interest income- deposit and loan fund | 174,558 | 180,199 | 174,598 |
| Special events income | 20,760 | 14,280 | 1,650 |
| Investment income, net | 356,514 | 356,514 | 356,514 |
| Other income | 411,710 | 297,836 | 364,263 |
| Total income | 4,869,407 | 5,617,479 | 5,435,687 |
| | | | |
| **Expenses** | | | |
| Program: | | | |
| Ministries | 1,382,390 | 1,351,585 | 1,603,856 |
| Supporting service to parishes and other related agencies | 4,636,067 | 1,846,347 | 1,912,676 |
| Instructional | 1,640,380 | 1,755,488 | 2,525,615 |
| Auxiliary services | 165,137 | 326,748 | 403,793 |
| Suppporting services: | | | |
| Administration | 1,103,097 | 1,347,528 | 2,085,893 |
| Development and fundraising | 161,444 | 152,418 | 138,251 |
| Operations and Maintenance of Plant | 526,662 | 351,173 | 648,646 |
| Other | 65,013 | 38,704 | 129,959 |
| Reorganization costs | 483,005 | 615,319 | 149,694 |
| Total expenses | 10,163,196 | 7,785,310 | 9,598,383 |
| | | | |
| **Non-operating revenues (expenses)** | | | |
| Investment income, net | 5,159,913 | 4,026,345 | 2,122,556 |
| Less spending distribution | (356,514) | (356,514) | (356,514) |
| Investment income, net of spending distribution | 4,803,399 | 3,669,831 | 1,766,042 |
| | | | |
| **Change in net assets** | (490,390) | 1,502,000 | (2,396,654) |
| | | | |
| **Net Assets** | | | |
| Beginning balance | 151,773,625 | 151,283,236 | 151,838,045 |
| Ending balance | $ 151,283,236 | $ 152,785,235 | $ 149,441,391 |

**Reconciliation of Net Assets from 5/31/20 to 6/1/20:**

| | | |
|---|---|---|
| Net assets ending balance 5/31/20, as reported | $ | 152,785,235 |
| Adjustment: to remove Investment that was incorrectly included on SMSS that was subsequently determined to be a custodial asset of third party organization. | | (947,191) |
| | | |
| **Net assets beginning balance 6/1/20** | $ | 151,838,045 |

**Cash Receipts and Disbursements Statement**

| | |
|---|---|
| **Case name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case number** | 20-10846 |

**For Period June 1 to June 31, 2020**

| Cash Reconciliation | Amount | |
|---|---|---|
| 1. Beginning Cash Balance | $ | 35,171,295.53 |
| 2. Cash Receipts | $ | 50,631,510.19 |
| 3. Cash Disbursements | $ | (33,867,097.28) |
| 4. Net Cash Flow | $ | 16,764,412.91 |
| 5. Ending Cash Balance | $ | 51,935,708.44 |

| Cash Summary - Ending Balance | Entity | Amount* | | Financial Institution |
|---|---|---|---|---|
| Fifth District Savings Bank - 6344 | AOL | $ | 178,811.50 | Fifth District Savings Bank |
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ | 998,023.98 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Payroll - 7654 | AOL | $ | - | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ | 1,176,873.58 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Reserve - 0011 | AOL | $ | 2,309,451.13 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ | 144,707.83 | Regions |
| Payroll Account- 2440 | ASHS | $ | 7,901.75 | First Bank & Trust |
| Current Year Tuition- 3085 | ASHS | $ | 1,334,086.29 | First Bank & Trust |
| Tuition Loans Current Year- 0007 | ASHS | $ | 1,733,798.55 | First Bank & Trust |
| MM/Operating Year- 9162 | ASHS | $ | 986,539.76 | First Bank & Trust |
| General Operating- 2429 | ASHS | $ | (22,154.86) | First Bank & Trust |
| Tuition Reserve - 0437 | SCCS | $ | 579,321.31 | First Bank & Trust |
| FBT Operating - 3063 | SCCS | $ | 1,371,189.05 | First Bank & Trust |
| F A Operating - 0502 | SCCS | $ | 879,900.16 | First American Bank |
| Payroll - 1377 | SCCS | $ | 84.14 | First American Bank |
| QB Club - 7036 | SCCS | $ | 28,031.30 | First National Bank USA |
| Payroll and Utilities - 5678 | SCCS | $ | 95,487.13 | First Bank & Trust |
| Operating Account - 1514 | ACHS | $ | 221,619.00 | First Bank & Trust |
| Tuition Endowment - 1745 | ACHS | $ | 27,416.77 | First Bank & Trust |
| Online Giving - 2809 | ACHS | $ | 72,058.46 | First Bank & Trust |
| Gaming Acct - 3293 | ACHS | $ | 0.08 | First Bank & Trust |
| Next Year Cash - 4967 | ACHS | $ | 174,350.10 | First Bank & Trust |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ | 2,772,516.33 | First Bank & Trust |
| PPP - 5667 | ACHS | $ | 4.36 | First Bank & Trust |
| Operating - 8545 | AHHS | $ | 1,058,801.56 | First Bank & Trust |
| Tuition Savings Account - 8861 | AHHS | $ | - | First Bank & Trust |
| Payroll- 8501 | AHHS | $ | - | First Bank & Trust |
| Tuition Resreve Account- 0079 | AHHS | $ | 1,471,907.52 | First Bank & Trust |
| PPP Escrow- 5700 | AHHS | $ | - | First Bank & Trust |
| Operating- 8055 | PJPHS | $ | 602,306.86 | First Bank & Trust |
| Reserve Loan- 0271 | PJPHS | $ | 616,381.68 | First Bank & Trust |
| Savings- 3199 | PJPHS | $ | 322,372.93 | First Bank & Trust |
| Checking- 4242 | PJPHS | $ | 522,364.05 | First Bank & Trust |
| FBT Day Camp-2887 | ARHS | $ | 96,364.97 | First Bank & Trust |
| FBT Merchant Acct - 2876 | ARHS | $ | 16,724.22 | First Bank & Trust |
| FBT Online Advancement - 2832 | ARHS | $ | 11,199.71 | First Bank & Trust |
| FBT Online Band - 2854 | ARHS | $ | 6,837.01 | First Bank & Trust |
| FBT Online Fundraising - 2865 | ARHS | $ | 1,687.27 | First Bank & Trust |
| FBT Online Student Services - 2843 | ARHS | $ | 7,039.85 | First Bank & Trust |
| FBT Operating - 2799 | ARHS | $ | 213,018.54 | First Bank & Trust |
| FBT Online Tuition/Fees - 2777 | ARHS | $ | 76,511.59 | First Bank & Trust |
| FBT Payroll - 2821 | ARHS | $ | 29,316.41 | First Bank & Trust |
| FBT Tuition Restricted - 0431 | ARHS | $ | 2,654,848.02 | First Bank & Trust |
| FBT Money Market - 2755 | ARHS | $ | 809,907.07 | First Bank & Trust |
| Operating Account- 3693 | SMSS | $ | 122,105.17 | First Bank & Trust |
| Pay Pal - 1481 | SMSS | $ | - | First Bank & Trust |
| Money Market Account- 9129 | SMSS | $ | 245,437.32 | First Bank & Trust |
| Payroll Account- 9602 | SMSS | $ | - | First Bank & Trust |
| Operating- 3404 | SMSS | $ | 435,901.05 | First Bank & Trust |
| Capital Funds- 1509 | SMSS | $ | 366,488.00 | Gulf Coast Bank & Trust Company |
| St Scholastica Academy Commercial Checking - 3106 | SSA | $ | 24,928.77 | Capital One |
| Regular Checking - 6217 | SSA | $ | 37,055.41 | Capital One |
| St. Scholastica Academy Commercial Checking - 4776 | SSA | $ | 375,374.82 | Capital One |
| Tuition Money Manager Account - 8457 | SSA | $ | 192,333.45 | First Bank & Trust |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | 1,192,449.18 | First Bank & Trust |
| Operating for AP - 3065 | SSA | $ | 3,417,525.46 | Home Bank |
| Operating Account - 4366 | SSA | $ | - | First Bank & Trust |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,882.37 | Raymond James |
| Operating- 3736 | SLC | $ | 410,816.99 | Capital One |
| Operating- 9250 | SLC | $ | 419,132.19 | Capital One |
| Cambon- 3604 | SLC | $ | 56,466.18 | Capital One |
| St. Anthony Garden- 3744 | SLC | $ | 160,251.67 | Capital One |
| Gift Shop- 3728 | SLC | $ | 13,427.63 | Capital One |
| Operating- 4318 | OLG | $ | 53,384.59 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | (2,767.84) | First Bank & Trust |
| Operating- 2118 | ANO | $ | 19,268,378.43 | Whitney |
| Checking- 9680 | ANO | $ | 42,123.10 | First Bank & Trust |
| Business Check Card Acct- 9625 | ANO | $ | 2,000.00 | First Bank & Trust |
| Insurance- 3664 | ANO | $ | 3,045.97 | Capital One |
| Care & Compassion- 2402 | ANO | $ | 2,725.44 | Capital One |
| Retirement- 2718 | ANO | $ | 369,016.38 | Whitney |
| Savings- 5245 | ANO | $ | 111,602.69 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 554,017.05 | Whitney |
| Employee insurance- 8597 | ANO | $ | 470,000.00 | BMO Harris |
| | | | | |
| Total | | $ | 51,935,708.44 | |
| | | | | |
| Inter-Account Transfers (Disbursements) | | $ | 17,168,575.33 | |
| | | | | |
| **Adjusted Cash Disbursements** | | Amount* | | |
| | | $ | 16,698,521.95 | |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-D

Cash Receipts Journal
**Cash Name**          The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number**        20-10846

Inter-account Transfer Key:
X or Y- Inter-account transfer within debtor entity
*Pre-petition liability permitted to be paid in accordance with court approved motions
** Pre-petition paid, not permitted by court

| Entity Key | Account Name | Account # Ending in | Date | Description(Source)* | Amount | Inter-account Transfer |
|---|---|---|---|---|---|---|
| ANO | Payroll Account | 9614 | 6/3/2020 | Transfer from X9680 | $ 552.50 | X |
| ANO | Payroll Account | 9614 | 6/4/2020 | Transfer from X9680 | $ 241,379.36 | X |
| ANO | Payroll Account | 9614 | 6/10/2020 | Transfer from X9680 | $ 552.50 | X |
| ANO | Payroll Account | 9614 | 6/17/2020 | Transfer from X9680 | $ 552.50 | X |
| ANO | Payroll Account | 9614 | 6/19/2020 | Transfer from X9680 | $ 296,424.41 | X |
| ANO | Payroll Account | 9614 | 6/24/2020 | Transfer from X9680 | $ 552.50 | X |
| ANO | Payroll Account | 9614 | 6/25/2020 | Transfer from X9680 | $ 19,708.15 | X |
| ANO | Payroll Account | 9614 | 6/29/2020 | Transfer from X9680 | $ 78,499.38 | X |
| ANO | Payroll Account | 9614 | 6/30/2020 | Transfer from X9680 | $ 577.36 | X |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 52,776.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 3,869.41 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 1,500.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 858.40 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 1,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 1,712.50 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 1,353.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 211,182.37 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 993.65 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 292.25 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 185.42 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 245.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ 3,755.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | LEGAL RECEIVABLES | $ 16.75 | |
| ANO | Operating Account | 2118 | 6/1/2020 | SALARY REIMBURSEMENTs | $ 2,407.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | SALARY REIMBURSEMENTS | $ 4,767.67 | |
| ANO | Operating Account | 2118 | 6/1/2020 | SALARY REIMBURSEMENTS | $ 4,252.71 | |
| ANO | Operating Account | 2118 | 6/1/2020 | MISCELLANEOUS RECEIVABLES | $ 5,776.65 | |
| ANO | Operating Account | 2118 | 6/2/2020 | ELEVATOR RECEIVABLES | $ 732.03 | |
| ANO | Operating Account | 2118 | 6/1/2020 | RENT RECEIVABLES | $ 11,515.67 | |
| ANO | Operating Account | 2118 | 6/1/2020 | RENT RECEIVABLES | $ 2,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | RENT RECEIVABLES | $ 3,009.09 | |
| ANO | Operating Account | 2118 | 6/1/2020 | HOLY LAND DONATIONS | $ 725.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS | $ 1,613.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | BISHOPS APPEAL | $ 612.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | HOLY LAND DONATIONS | $ 625.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Catholic Charities Collection | $ 20.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS | $ 20.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | CATHOLIC HOME MISSION | $ 25.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | MILITARY COLLECTION | $ 145.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS | $ 2,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | HOLY LAND DONATIONS | $ 298.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | BISHOPS APPEAL | $ 127.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Catholic Charities Collection | $ 60.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | BISHOPS APPEAL | $ 817.39 | |
| ANO | Operating Account | 2118 | 6/1/2020 | HOLY LAND DONATIONS | $ 505.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | CATHOLIC HOME MISSION | $ 283.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS | $ 1,395.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ 2,028.13 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS | $ 195.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | EASTERN EUROPE | $ 28.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | BISHOPS APPEAL | $ 23.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | CATHOLIC HOME MISSION | $ 7.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | HOLY LAND DONATIONS | $ 350.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | RELIGIOUS RETIREMENT | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | HOLY LAND DONATIONS | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS | $ 27.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | WORKSHOP INCOME | $ 30.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 100.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 800.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 100.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 100.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 100.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 20,305.32 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 2,009.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 15.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 3,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 48.75 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 3,455.25 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 2,738.25 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 347.25 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 100.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 466.00 | Y |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 597.50 | Y |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 19,898.47 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ 150.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | SMYTH NELSON INCOME | $ 2,652.89 | |
| ANO | Operating Account | 2118 | 6/1/2020 | MISCELLANEOUS INCOME | $ 20.30 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INSURANCE CLAIMS - ALL | $ 167.13 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ST JOSEPH SEMINARY | $ 3,581.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS | $ 50,000.00 | |

| ANO | Operating Account | 2118 | 6/1/2020 | DEFERRED REVENUE | $ | 2,811.00 | |
|-----|-------------------|------|----------|------------------|---|----------|---|
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS - NEWSLETTER | $ | 320.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS | $ | 1,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS - SUNDAY | $ | 185.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCP INCOME | $ | 60.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | OUTSIDE COUNSELING | $ | 830.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | FINGERPRINTING INCOME | $ | 116.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | FINGERPRINTING INCOME | $ | 164.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | OTHER RECEIVABLES | $ | 123.91 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ELEVATOR RECEIVABLES | $ | 4,248.75 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ | 3,496.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ | 1,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | Deposit and Loan Fund | $ | 600.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INTERNET RECEIVABLE | $ | 1,979.25 | |
| ANO | Operating Account | 2118 | 6/1/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | HOLY LAND DONATIONS | $ | 3,287.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | BISHOPS APPEAL | $ | 1,267.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | DONATIONS | $ | 2,878.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 1,950.25 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 1,950.25 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 2,806.94 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 42,262.92 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 1,917.08 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 3,240.85 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 129.44 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 514.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 3,599.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 514.24 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 5,348.76 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 2,547.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 540.91 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 4,027.07 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 17,697.34 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 3,189.50 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 35,430.91 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 2,333.34 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 20,713.41 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 793.80 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 1,944.87 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 2,738.67 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 2,644.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 66.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 2,644.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 66.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 617.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 5,735.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | SCHOOL VOUCHERS | $ | 8.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 5,639.05 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 430.02 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 162.80 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 2,049.58 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 13,435.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 1,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 20,202.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 19.14 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 1,728.15 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 4,444.34 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 31,107.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 644.46 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INSURANCE RECEIVAB | $ | 3,891.92 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INSURANCE RECEIVAB | $ | 0.11 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INSURANCE RECEIVAB | $ | 881.89 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INSURANCE RECEIVAB | $ | 0.15 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INSURANCE RECEIVAB | $ | 816.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | INSURANCE RECEIVAB | $ | 705.49 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 36,341.49 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 2,500.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 72.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 13,845.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 314.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 373.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 259.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 3,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 7,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 3,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 5,000.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 586.00 | |
| ANO | Operating Account | 2118 | 6/1/2020 | PARISH ASSESSMENT | $ | 34,691.02 | |
| ANO | Operating Account | 2118 | 6/1/2020 | POF quarterly investment transfer | $ | 50,000.00 | |
| ANO | Operating Account | 2118 | 6/2/2020 | Deposit and Loan Fund | $ | 108.00 | |
| ANO | Operating Account | 2118 | 6/2/2020 | Deposit and Loan Fund | $ | 184.00 | |
| ANO | Operating Account | 2118 | 6/3/2020 | Deposit and Loan Fund | $ | 162,631.00 | Y |
| ANO | Operating Account | 2118 | 6/3/2020 | Deposit and Loan Fund | $ | 500,000.00 | Y |
| ANO | Operating Account | 2118 | 6/3/2020 | Deposit and Loan Fund | $ | 530,000.00 | Y |
| ANO | Operating Account | 2118 | 6/3/2020 | Retreat income | $ | 1,032.64 | |
| ANO | Operating Account | 2118 | 6/4/2020 | Deposit and Loan Fund | $ | 250,000.00 | Y |
| ANO | Operating Account | 2118 | 6/4/2020 | Deposit and Loan Fund | $ | 350,000.00 | Y |
| ANO | Operating Account | 2118 | 6/4/2020 | Deposit and Loan Fund | $ | 500,000.00 | Y |
| ANO | Operating Account | 2118 | 6/4/2020 | Deposit and Loan Fund | $ | 90,375.00 | |
| ANO | Operating Account | 2118 | 6/4/2020 | Counseling income | $ | 106.00 | |
| ANO | Operating Account | 2118 | 6/5/2020 | Health Insurance Continuation | $ | 2,004.23 | |
| ANO | Operating Account | 2118 | 6/5/2020 | Deposit and Loan Fund | $ | 1,000,000.00 | Y |
| ANO | Operating Account | 2118 | 6/5/2020 | Deposit and Loan Fund | $ | 10,328.33 | |
| ANO | Operating Account | 2118 | 6/8/2020 | Deposit and Loan Fund | $ | 500,000.00 | |
| ANO | Operating Account | 2118 | 6/8/2020 | Deposit and Loan Fund | $ | 500,000.00 | Y |
| ANO | Operating Account | 2118 | 6/8/2020 | IT E-Rate program income | $ | 211,065.60 | |
| ANO | Operating Account | 2118 | 6/9/2020 | Health Insurance Continuation | $ | 253.30 | |
| ANO | Operating Account | 2118 | 6/9/2020 | Deposit and Loan Fund | $ | 248,000.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 3,318.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 4,671.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 4,442.71 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 77,332.34 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 25,000.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 19,583.34 | Y |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 2,207.45 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 3,572.84 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 4,950.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 50,000.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 10,000.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 5,000.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 456,436.50 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 280,000.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Restricted Donation | $ | 1,788.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 30.00 | Y |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 7,500.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 2,510.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 300.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 50.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 50,000.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BLACK & IN & HOME MISSIONS | $ | 50,800.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 500.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 246.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | RENT RECEIVABLES | $ | 4,111.92 | |
| ANO | Operating Account | 2118 | 6/10/2020 | INTERNET RECEIVABLE | $ | 15.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Payment for duplicate check | $ | 2,550.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PRIESTS & RELIGIOUS | $ | 450.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | NOTRE DAME SEMINARY | $ | 22,344.98 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 600.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | MISCELLANEOUS RECEIVABLES | $ | 4,690.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | RELIGIOUS RETIREMENT | $ | 2,832.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Charities Collection | $ | 65.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 1,061.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 74.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 1,447.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 360.00 | Y |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 871.35 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 370.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 1,479.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 225.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 2,810.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 887.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 251.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 795.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 20.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 840.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 94.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 2,640.60 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 2,557.25 | |
| ANO | Operating Account | 2118 | 6/10/2020 | CHURCH IN LATIN AMERICA | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Charities Collection | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 95.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 50.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | CATHOLIC COMMUNICATION | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Payable - Pontifical Mission Society | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Campaign for Human Development | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | RELIGIOUS RETIREMENT | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Schools Collection | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 1,355.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | EASTERN EUROPE | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | CATHOLIC UNIVERSITY OF AMERICA | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | MILITARY COLLECTION | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Payable - Pontifical Mission Society | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BLACK & INDIAN HOME MISSIONS | $ | 105.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 1,464.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | RICE BOWL COLLECTIO | $ | 913.78 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 492.45 | |
| ANO | Operating Account | 2118 | 6/10/2020 | RICE BOWL COLLECTIO | $ | 492.45 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 746.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 293.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | RELIGIOUS RETIREMENT | $ | 920.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | RICE BOWL COLLECTIO | $ | 92.84 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 55.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 413.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 365.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 187.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 640.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 344.50 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 457.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 977.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | CATHOLIC HOME MISSION | $ | 223.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 25.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 597.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | MILITARY COLLECTION | $ | 5.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 1,951.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 1.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 678.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | RICE BOWL COLLECTIO | $ | 189.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | MILITARY COLLECTION | $ | 30.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 73.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Schools Collection | $ | 100.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 556.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Charities Collection | $ | 100.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 55.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 141.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Payable - Pontifical Mission Society | $ | 10.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 100.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | RICE BOWL COLLECTIO | $ | 95.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Campaign for Human Development | $ | 9.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Charities Collection | $ | 2,319.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 320.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Schools Collection | $ | 3,173.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 600.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 1,433.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BLACK & INDIAN HOME MISSIONS | $ | 5.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 221.05 | |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Schools Collection | $ | 80.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 3,514.25 | |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 1,520.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 350.00 | |
| ANO | Operating Account | 2118 | 6/10/2020 | MILITARY COLLECTION | $ | 130.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 105.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 621.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 70.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | MILITARY COLLECTION | $ | 5.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Schools Collection | $ | 10.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 53.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 722.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 1,003.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Charities Collection | $ | 1,725.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 1,067.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 37.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 211.20 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 1,866.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Charities Collection | $ | 5,182.88 |
| ANO | Operating Account | 2118 | 6/10/2020 | Catholic Schools Collection | $ | 3,105.33 |
| ANO | Operating Account | 2118 | 6/10/2020 | INTERNET RECEIVABLE | $ | 5,658.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INTERNET RECEIVABLE | $ | 10,515.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | INTERNET RECEIVABLE | $ | 25,012.12 |
| ANO | Operating Account | 2118 | 6/10/2020 | INTERNET RECEIVABLE | $ | 8,629.50  Y |
| ANO | Operating Account | 2118 | 6/10/2020 | INTERNET RECEIVABLE | $ | 321.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 400.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Elf Stop Loss 300k+ Payment | $ | 13,053.92 |
| ANO | Operating Account | 2118 | 6/10/2020 | MISCELLANEOUS RECEIVABLES | $ | 4,690.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PRIESTS CONTINUING EDUCATION - RETREATS | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PRINTED MATTER SALE | $ | 845.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | FINGERPRINTING INCOME | $ | 174.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | FINGERPRINTING INCOME | $ | 348.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | FINGERPRINTING INCOME | $ | 290.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | FINGERPRINTING INCOME | $ | 116.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | FINGERPRINTING INCOME | $ | 116.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | FINGERPRINTING INCOME | $ | 116.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | GENERAL DONATIONS | $ | 2,650.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PRAYER ENROLLMENTS | $ | 215.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | MAINTENANCE DONATIONS | $ | 250.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS - COMMUNITY SERVICES | $ | 600.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS - HISPANIC CHILDREN'S SCHOLARSHIPS | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 65.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 250.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS - COMMUNITY SERVICES | $ | 210.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS - HISPANIC CHILDREN'S SCHOLARSHIPS | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | CAMP ABBEY RETREAT FEES | $ | 13,255.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | CAMP ABBEY - SUMMER CAMP FEES | $ | 570.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | OUTSIDE COUNSELING | $ | 1,170.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS - SUNDAY | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS - SaintMakers | $ | 35.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS - DEVELOPMENT | $ | 110.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 600.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCP INCOME | $ | 60.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCP INCOME | $ | 560.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCP INCOME | $ | 60.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DEFERRED REVENUE | $ | 1,233.14 |
| ANO | Operating Account | 2118 | 6/10/2020 | RESEARCH FEES | $ | 125.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | MISCELLANEOUS INCOME | $ | 216.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | MISCELLANEOUS RECEIVABLES | $ | 175.66 |
| ANO | Operating Account | 2118 | 6/10/2020 | MISCELLANEOUS RECEIVABLES | $ | 84.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE CLAIMS - ALL | $ | 50.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | OTHER RECEIVABLES | $ | 167.46 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 332.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 2,000.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | RICE BOWL COLLECTIO | $ | 20.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 65.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INTERNET RECEIVABLE | $ | 212.25 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 135.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 10,399.21 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 236.76 |
| ANO | Operating Account | 2118 | 6/10/2020 | BLACK & INDIAN HOME MISSIONS | $ | 5.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 35.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | BISHOPS APPEAL | $ | 90.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | HOLY LAND DONATIONS | $ | 55.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | DONATIONS | $ | 495.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | MILITARY COLLECTION | $ | 30.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 700.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 3,010.44 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 75.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 250.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 396.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 15.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 300.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 1,279.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PETER'S PENCE COLLECTION | $ | 318.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | OTHER RECEIVABLES | $ | 68.43 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 346.67 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 13,827.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | SCHOOL VOUCHERS | $ | 1,400.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,950.25 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 2,000.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,526.50 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 16,083.50 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 11,540.58 |

| ANO | Operating Account | 2118 | 6/10/2020 | SCHOOL VOUCHERS | $ | 1,400.00 |
|-----|-------------------|------|-----------|-----------------|---|----------|
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 5,639.05 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 430.02 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 162.80 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 13,820.65 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,456.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 300.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,500.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 62.32 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 137.68 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 96.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Parish Flood Insurance | $ | 140.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Parish Flood Insurance | $ | 308.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 9,826.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 7,878.98 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,213.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Parish Flood Insurance | $ | 734.02 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 2,000.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 10,128.83  Y |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 29,454.35 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 696.66 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 940.80 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 826.14 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 696.66 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 940.80 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 653.94 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 41.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 4,500.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 22,483.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,328.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 233.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 29,492.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 644.46 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 514.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 3,599.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 22,601.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 2,154.99 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,235.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 2,385.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,736.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 36,504.84 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 10,644.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 2,856.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 3,240.85 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 129.44 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 160.85 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 557.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 252.70 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 47,688.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 4,366.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,254.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 2,131.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 15,772.33 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 10,482.12 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 876.76 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 741.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 2,547.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 4,670.50 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 21,487.75 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 8.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 17,697.34 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 647.61 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 6,753.86 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 187.40 |
| ANO | Operating Account | 2118 | 6/10/2020 | SCHOOL VOUCHERS | $ | 280.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 7,500.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 694.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 10,689.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,956.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,263.08 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 0.04 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 10,717.12 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 0.92 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 161,768.76 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 51,520.19 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 6,700.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 245.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 367.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 20.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 16,750.00  Y |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 24,813.90 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 40.75 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 27.62 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 93.68 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 435.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 56.63 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,934.04 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 5,704.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 205.42 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 137.67 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 63.83 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 275.92 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 119.92 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 240.75 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 113.83 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 58.92 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 58.92 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 64.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 190.68 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 316.63 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 104.17 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 104.17 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 282.10 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 296.08 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 296.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 222.33 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 227.75 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 153.25 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 232.33 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 122.33 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 481.95 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 60.96 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 254.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 538.08 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 317.16 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 142.33 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,139.50 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,222.06 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 734.30 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,421.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,421.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,421.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,445.23 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,017.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 504.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,083.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,214.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 1,433.65 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 443.66 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 15,630.41 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 2,049.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 994.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 16,592.01 |
| ANO | Operating Account | 2118 | 6/10/2020 | SCHOOL VOUCHERS | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | SCHOOL VOUCHERS | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 12,094.42 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,239.75 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 32,123.09 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 447.66 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 3,553.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 64,614.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 23,196.01 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 228.75 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 257.50 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 295.50 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 243.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 243.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 67.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 243.58 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 124.92 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 166.42 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 270.83 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 270.83 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 124.92 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 142.33 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 11,197.76 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,035.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 11,197.76 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,035.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | INSURANCE RECEIVAB | $ | 7,334.00 Y |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 10,000.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 3,499.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,989.53 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,264.87 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 7,000.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 3,500.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 7,328.66 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,009.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 1,284.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 707.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 586.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 586.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 6,683.90 |
| ANO | Operating Account | 2118 | 6/10/2020 | PARISH ASSESSMENT | $ | 59.18 |
| ANO | Operating Account | 2118 | 6/10/2020 | Retreat Center income | $ | 566.67 |
| ANO | Operating Account | 2118 | 6/10/2020 | Deposit and Loan Fund | $ | 9,625.00 |
| ANO | Operating Account | 2118 | 6/10/2020 | Blackbaud general donation | $ | 276.36 |
| ANO | Operating Account | 2118 | 6/11/2020 | Deposit and Loan Fund - Loan Payment | $ | 914.05 |
| ANO | Operating Account | 2118 | 6/12/2020 | Deposit and Loan Fund | $ | 163,800.00 |
| ANO | Operating Account | 2118 | 6/16/2020 | Deposit and Loan Fund - Loan Payment | $ | 308.46 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 60,000.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 4,987.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 4,931.97 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 1,000.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Community of Deacons income | $ | 225.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 25,423.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 10,558.04 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 1,000.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 10,000.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 136,436.83 |
| ANO | Operating Account | 2118 | 6/18/2020 | SEMINARIAN ASSIST | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | LEGAL RECEIVABLES | $ | 1,150.52 |
| ANO | Operating Account | 2118 | 6/18/2020 | RENT RECEIVABLES | $ | 1,000.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | RENT RECEIVABLES | $ | 11,515.67 |
| ANO | Operating Account | 2118 | 6/18/2020 | RENT RECEIVABLES | $ | 3,689.01 |
| ANO | Operating Account | 2118 | 6/18/2020 | RENT RECEIVABLES | $ | 4,111.92 |
| ANO | Operating Account | 2118 | 6/18/2020 | POSTAGE  RECEIVABLES | $ | 306.15 |
| ANO | Operating Account | 2118 | 6/18/2020 | Clearing | $ | 1,277.07 |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 1,099.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | MISCELLANEOUS RECEIVABLES | $ | 1,000.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 Y |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 600.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 2,937.45 |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 15.75 |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 1,089.50 |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 1,900.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 4,240.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 3,991.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 2,332.50 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 1,449.75 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 789.75 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 775.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 882.75 | |
| ANO | Operating Account | 2118 | 6/18/2020 | MILITARY COLLECTION | $ | 250.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | RICE BOWL COLLECTIO | $ | 482.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | BISHOPS APPEAL | $ | 1,385.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 87.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 179.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | HOLY LAND DONATIONS | $ | 611.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | HOLY LAND DONATIONS | $ | 85.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | HOLY LAND DONATIONS | $ | 60.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | HOLY LAND DONATIONS | $ | 1,519.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | HOLY LAND DONATIONS | $ | 572.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 1,190.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 323.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 55.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 40.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 1,677.31 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 250.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 247.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 310.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 105.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 194.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 75.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 734.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 1,978.74 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 665.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 145.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 1,045.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | EASTERN EUROPE | $ | 5.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | BISHOPS APPEAL | $ | 15.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 1,049.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | HOLY LAND DONATIONS | $ | 55.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 198.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | BISHOPS APPEAL | $ | 25.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | RICE BOWL COLLECTIO | $ | 72.19 | |
| ANO | Operating Account | 2118 | 6/18/2020 | BISHOPS APPEAL | $ | 25.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | RICE BOWL COLLECTIO | $ | 55.12 | |
| ANO | Operating Account | 2118 | 6/18/2020 | BISHOPS APPEAL | $ | 303.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 784.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | CHURCH IN LATIN AMERICA | $ | 285.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 849.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | RICE BOWL COLLECTIO | $ | 900.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Catholic Schools Collection | $ | 250.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Catholic Charities Collection | $ | 427.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 525.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | BISHOPS APPEAL | $ | 100.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | HOLY LAND DONATIONS | $ | 227.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 250.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | RELIGIOUS RETIREMENT | $ | 20.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | POSTAGE  RECEIVABLES | $ | 16.77 | |
| ANO | Operating Account | 2118 | 6/18/2020 | OTHER RECEIVABLES - GUARDIAN | $ | 21.50 | |
| ANO | Operating Account | 2118 | 6/18/2020 | OTHER RECEIVABLES - Medical insurance | $ | 131.72 | |
| ANO | Operating Account | 2118 | 6/18/2020 | FEE INCOME | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | FINGERPRINTING INCOME | $ | 174.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | FINGERPRINTING INCOME | $ | 348.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | FINGERPRINTING INCOME | $ | 232.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | FINGERPRINTING INCOME | $ | 232.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | CONVENTION EXPENSE | $ | 185.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | FEE INCOME-PORT FEES | $ | 2,000.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | OUTSIDE COUNSELING | $ | 1,560.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH FAMILY MINISTRY | $ | 30.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | MARRIAGE PREPARATION | $ | 35.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DEFERRED REVENUE | $ | 634.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | MARRIAGE PREPARATION | $ | 143.75 | |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCP INCOME | $ | 440.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCP INCOME | $ | 60.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCP INCOME | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | OTHER RECEIVABLES | $ | 71.50 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 103.02 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 252.70 | |
| ANO | Operating Account | 2118 | 6/18/2020 | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 106.90 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 70.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 2,700.00 | Y |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 13,714.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 90.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | MILITARY COLLECTION | $ | 96.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | RENT RECEIVABLES | $ | 6,243.62 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 3,331.43 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 300.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 15.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 600.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 657.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 15.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | FINGERPRINTING INCOME | $ | 348.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | FINGERPRINTING INCOME | $ | 232.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 20,446.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 500.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | SALARY REIMBURSEMENTS | $ | 750.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | MILITARY COLLECTION | $ | 50.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 415.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 350,000.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 23,746.50 | |
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 6,355.58 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 683.70 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 34.50 | |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 3,583.50 | |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 345.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 430.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | PETER'S PENCE COLLECTION | $ | 662.00 | |
| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 4,527.68 | |

| ANO | Operating Account | 2118 | 6/18/2020 | DONATIONS | $ | 950.00 |
|-----|-------------------|------|-----------|-----------|---|--------|
| ANO | Operating Account | 2118 | 6/18/2020 | SEMINARIAN ASSIST | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INTERNET RECEIVABLE | $ | 140.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | MILITARY COLLECTION | $ | 268.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,950.25 |
| ANO | Operating Account | 2118 | 6/18/2020 | SCHOOL VOUCHERS | $ | 1,392.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 3,250.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,047.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 671.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 5,350.01 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 86.33 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 86.33 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 86.33 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 127.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 127.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 20,444.26 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 2,547.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 600.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 7,544.16 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 11,267.86 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 707.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | SCHOOL VOUCHERS | $ | 4,900.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 951.50 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 521.50 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 951.50 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 3,274.45 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,503.54 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 3,738.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,474.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 2,785.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 3,240.85 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 129.44 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 2,049.58 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 29,052.23 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 6,378.68 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 4,567.98 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 39,038.98 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 5,639.05 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 162.80 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 430.02 |
| ANO | Operating Account | 2118 | 6/18/2020 | Parish Flood Insurance | $ | 94.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Parish Flood Insurance | $ | 94.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Parish Flood Insurance | $ | 2,121.98 |
| ANO | Operating Account | 2118 | 6/18/2020 | Parish Flood Insurance | $ | 2,688.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,321.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,321.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,500.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 830.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 1,720.83 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 1,250.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 51,963.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 53,620.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 4,201.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 89.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 3,211.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 38,377.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 37,083.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 2,278.59 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 2,278.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 5,148.33 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 2,837.13 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 3,631.45 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 2,208.70 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 303.04 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 534.46 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 4,000.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 5,321.59 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 5,321.59 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 5,321.59 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 291.90 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 5,029.69 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 7,329.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 123.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 2,400.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 7,834.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 44,210.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 18,145.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 2,670.30 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,465.54 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 6,666.50 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 8,011.75 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,288.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 12.01 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 13,045.76 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,092.70 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 3,020.30 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 4,712.23 |
| ANO | Operating Account | 2118 | 6/18/2020 | SCHOOL VOUCHERS | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 347.46 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 457.38 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 223.63 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 441.99 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 429.31 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,321.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 1,321.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 129.44 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 3,240.85 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 29,480.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | INSURANCE RECEIVAB | $ | 571.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 3,000.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 3,720.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 586.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | PARISH ASSESSMENT | $ | 7,000.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Retreat Center income | $ | 260.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/18/2020 | Deposit and Loan Fund | $ | 90,375.00 |
| ANO | Operating Account | 2118 | 6/18/2020 | Blackboard general donation | $ | 97.14 |
| ANO | Operating Account | 2118 | 6/19/2020 | Deposit and Loan Fund | $ | 76.00 |
| ANO | Operating Account | 2118 | 6/19/2020 | Deposit and Loan Fund | $ | 174.00 |
| ANO | Operating Account | 2118 | 6/19/2020 | Deposit and Loan Fund | $ | 850.00 |
| ANO | Operating Account | 2118 | 6/22/2020 | Deposit and Loan Fund | $ | 184.54 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 5.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DEFERRED REVENUE | $ | 1,660.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 15.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCP INCOME | $ | 20.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 50.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS - HISPANIC CHILDREN'S SCHOLARSHIPS | $ | 400.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 65.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS - COMMUNITY SERVICES | $ | 165.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS - HISPANIC CHILDREN'S SCHOLARSHIPS | $ | 300.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS - SUNDAY | $ | 310.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Restricted Donation | $ | 1,250.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | TULANE CATHOLIC RETREATS | $ | 1.50 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS - SaintMakers | $ | 50.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS - NEWSLETTER | $ | 50.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | CONVENTION EXPENSE | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | GRANT EXPENSES - EEF | $ | 3,550.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | FINGERPRINTING INCOME | $ | 174.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 307.95 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 509.25 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 15.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 140.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 3,500.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 120.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 8,250.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 1,111.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 6,009.47 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 19,817.87 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 303.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 400.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 1,971.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 400.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 1,414.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 344.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | POSTAGE  RECEIVABLES | $ | 214.20 |
| ANO | Operating Account | 2118 | 6/23/2020 | PRINTED MATTER SALE | $ | 60.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 2,310.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 10.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | HOLY LAND DONATIONS | $ | 176.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 800.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 4,950.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 415.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 2,472.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 15,000.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 1,064.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PETER'S PENCE COLLECTION | $ | 10.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 2,620.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 1,600.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 1,860.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 265.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 942.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Catholic Schools Collection | $ | 199.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Active Priest Medical Expense - Medical Co-Pays | $ | 649.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | OTHER RECEIVABLES | $ | 85.08 |
| ANO | Operating Account | 2118 | 6/23/2020 | EIF Stop Loss 300k+ Payment | $ | 64,427.62 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 140.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 1,629.45 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 2,320.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 2,000.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Clearing | $ | 955.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 12,640.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 4,000.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 7,347.44 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 20,447.98 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 4,000.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 11,000.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 164,728.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Clearing | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PETER'S PENCE COLLECTION | $ | 369.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | Catholic Charities Collection | $ | 2,232.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 400.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Catholic Charities Collection | $ | 1,801.90 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 265.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 265.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 250.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 2,019.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 304.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | BISHOPS APPEAL | $ | 65.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | HOLY LAND DONATIONS | $ | 124.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 246.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PETER'S PENCE COLLECTION | $ | 284.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 338.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | HOLY LAND DONATIONS | $ | 18.85 |
| ANO | Operating Account | 2118 | 6/23/2020 | RICE BOWL COLLECTIO | $ | 77.36 |
| ANO | Operating Account | 2118 | 6/23/2020 | HOLY LAND DONATIONS | $ | 145.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 260.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PETER'S PENCE COLLECTION | $ | 415.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ELEVATOR RECEIVABLES | $ | 590.10 |
| ANO | Operating Account | 2118 | 6/23/2020 | ELEVATOR RECEIVABLES | $ | 495.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | BISHOPS APPEAL | $ | 600.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PETER'S PENCE COLLECTION | $ | 810.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 417.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 1,015.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 400.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 450.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 1,596.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PETER'S PENCE COLLECTION | $ | 746.50 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 5.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 606.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 2,407.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 365.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PETER'S PENCE COLLECTION | $ | 776.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | HOLY LAND DONATIONS | $ | 165.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | BLACK & INDIAN HOME MISSIONS | $ | 5.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | CATHOLIC COMMUNICATION | $ | 5.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Campaign for Human Development | $ | 10.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 756.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 770.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Payable - Pontifical Mission Society | $ | 5.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | BISHOPS APPEAL | $ | 110.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 2,414.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 130.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | CATHOLIC HOME MISSION | $ | 10.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | RELIGIOUS RETIREMENT | $ | 648.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 5.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PETER'S PENCE COLLECTION | $ | 705.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 1,488.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | BISHOPS APPEAL | $ | 1,652.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | HOLY LAND DONATIONS | $ | 1,542.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 3,730.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PETER'S PENCE COLLECTION | $ | 1,787.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 75.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 2,382.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 265.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | BUILDING OFFICE FEE REC. | $ | 64.99 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 0.85 |
| ANO | Operating Account | 2118 | 6/23/2020 | CAMP ABBEY - SUMMER CAMP FEES | $ | 1,365.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 445.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 400.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 967.10 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 1,257.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Clearing | $ | 10,821.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 686.12 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 1,500.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SALARY REIMBURSEMENTS | $ | 1,847.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 20,803.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 125.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 586.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 586.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 196.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | RICE BOWL COLLECTIO | $ | 466.30 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | MILITARY COLLECTION | $ | 585.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 1,589,656.54 |
| ANO | Operating Account | 2118 | 6/23/2020 | DONATIONS | $ | 3,396.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 4.50 |
| ANO | Operating Account | 2118 | 6/23/2020 | INTERNET RECEIVABLE | $ | 250.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 32,677.48 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 6,935.52 |
| ANO | Operating Account | 2118 | 6/23/2020 | SCHOOL VOUCHERS | $ | 3,850.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 364.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,418.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 741.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,417.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 20,202.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 4,933.26 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,632.81 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,317.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,049.58 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 5,160.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,663.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 4,812.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 4,580.13 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,860.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 6,000.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 14,240.42 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 306.58 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 61.75 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 220.17 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 317.17 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,000.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 41,760.87 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,379.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,036.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 471.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 5,873.32 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,288.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 5,321.59 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 510.37 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 20,988.78 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 778.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 260.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,521.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 155.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 160.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 227.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 6,733.10 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,208.70 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 303.04 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 19,555.17 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,017.10 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 5,639.05 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 162.80 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 430.02 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 6,049.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,523.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 44,782.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 7,581.17 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 2,129.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 2,301.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 2,396.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 807.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 3,806.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 66,896.55 |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 798.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 18,528.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 65,103.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 1,358.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 5,085.00 Y |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 14,592.08 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,359.88 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 14,559.48 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,547.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 38,704.26 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 13,330.46 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,707.23 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 644.46 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 80,893.87 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 16,879.50 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,788.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SCHOOL VOUCHERS | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SCHOOL VOUCHERS | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 512.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 20.70 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 269.30 |
| ANO | Operating Account | 2118 | 6/23/2020 | INSURANCE RECEIVAB | $ | 371.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 3,000.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 1,000.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 14,631.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | SCHOOL VOUCHERS | $ | 1,050.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 5,357.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | PARISH ASSESSMENT | $ | 2,559.00 |
| ANO | Operating Account | 2118 | 6/23/2020 | Deposit and Loan Fund | $ | 1,909.50 |
| ANO | Operating Account | 2118 | 6/25/2020 | Retreat Center Income | $ | 125.84 |
| ANO | Operating Account | 2118 | 6/25/2020 | Deposit and Loan Fund | $ | 500,000.00 |
| ANO | Operating Account | 2118 | 6/25/2020 | Deposit and Loan Fund | $ | 9,625.00 |
| ANO | Operating Account | 2118 | 6/25/2020 | Deposit and Loan Fund | $ | 11,756.65 |
| ANO | Operating Account | 2118 | 6/25/2020 | Blackbaud general donation | $ | 145.84 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH FAMILY MINISTRY | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | YOUTH TRIP INCOME | $ | 6,379.02 |
| ANO | Operating Account | 2118 | 6/26/2020 | ACCP INCOME | $ | 20.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | ACCP INCOME | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 300.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 3,609.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 7,500.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PRAYER ENROLLMENTS | $ | 280.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | RETREAT INCOME - DAYS OF PRAYER | $ | 50.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | OUTSIDE COUNSELING | $ | 1,735.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PRIESTS & RELIGIOUS | $ | 2,000.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | SALARY REIMBURSEMENTS | $ | 2,407.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 665.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Catholic Charities Collection | $ | 1,389.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | BISHOPS APPEAL | $ | 160.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | DONATIONS | $ | 445.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | MILITARY COLLECTION | $ | 290.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | DONATIONS | $ | 232.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PETER'S PENCE COLLECTION | $ | 110.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | BISHOPS APPEAL | $ | 40.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | HOLY LAND DONATIONS | $ | 103.02 |
| ANO | Operating Account | 2118 | 6/26/2020 | OTHER RECEIVABLES - GUARDIAN | $ | 209.11 |
| ANO | Operating Account | 2118 | 6/26/2020 | OTHER RECEIVABLES - Medical insurance | $ | 1,067.96 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 188.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 4,913.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 8,886.80 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 3,808.63 |
| ANO | Operating Account | 2118 | 6/26/2020 | PETER'S PENCE COLLECTION | $ | 202.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | INTERNET RECEIVABLE | $ | 15.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | MILITARY COLLECTION | $ | 275.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | MILITARY COLLECTION | $ | 1,711.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PETER'S PENCE COLLECTION | $ | 511.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 2,710.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 3,375.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 2,710.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 2,134.39 | Y |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 25,000.00 | Y |
| ANO | Operating Account | 2118 | 6/26/2020 | RENT RECEIVABLES | $ | 500.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | RENT RECEIVABLES | $ | 16,803.26 | |
| ANO | Operating Account | 2118 | 6/26/2020 | Catholic Charities Collection | $ | 337.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PETER'S PENCE COLLECTION | $ | 105.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 2,180.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | MISCELLANEOUS RECEIVABLES | $ | 1,000.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INTERNET RECEIVABLE | $ | 860.47 | |
| ANO | Operating Account | 2118 | 6/26/2020 | SUMMER PROGRAM INS | $ | 202.50 | |
| ANO | Operating Account | 2118 | 6/26/2020 | SUMMER PROGRAM INS | $ | 1,125.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | SUMMER PROGRAM INS | $ | 504.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | SUMMER PROGRAM INS | $ | 2,430.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INTERNET RECEIVABLE | $ | 250.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | MISCELLANEOUS RECEIVABLES | $ | 414.17 | |
| ANO | Operating Account | 2118 | 6/26/2020 | MISCELLANEOUS RECEIVABLES | $ | 348.19 | |
| ANO | Operating Account | 2118 | 6/26/2020 | MILITARY COLLECTION | $ | 956.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | MILITARY COLLECTION | $ | 327.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 57,955.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | OTHER RECEIVABLES | $ | 661.50 | |
| ANO | Operating Account | 2118 | 6/26/2020 | MILITARY COLLECTION | $ | 19.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | Campaign for Human Development | $ | 574.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INTERNET RECEIVABLE | $ | 70.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | Deposit and Loan Fund | $ | 600.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 400.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 34,630.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,471.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 7,670.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 6,978.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 15,465.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 2,970.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | SCHOOL VOUCHERS | $ | 76.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,132.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | SCHOOL VOUCHERS | $ | 381.00 | Y |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 6,129.00 | Y |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 3,275.00 | Y |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 6,900.00 | Y |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 30,701.89 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 3,167.05 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 250.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,374.17 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,865.36 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,538.46 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 10,149.51 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 296.08 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 122.33 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 14,037.34 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 95.77 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 644.46 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 967.94 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,138.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 906.80 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 886.50 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 185.28 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 141.75 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 135.42 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 3,240.85 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 129.44 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 16,217.18 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,012.25 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,191.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,781.38 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 2,396.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 3,115.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 2,187.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | Parish Flood Insurance | $ | 0.02 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,950.25 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 2,710.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | SCHOOL VOUCHERS | $ | 396.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 605.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 931.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 778.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 4,325.21 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 1,934.03 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 5,704.61 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 205.42 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 137.67 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 63.83 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 965.68 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 119.92 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 240.75 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 113.83 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 58.92 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 58.92 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 64.58 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 190.68 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 3,317.08 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 104.14 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 104.14 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 282.10 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 296.08 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 296.08 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 222.33 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 227.75 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 153.25 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 232.33 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 122.33 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 481.95 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 60.96 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 254.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 538.08 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 317.16 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 142.33 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 129.38 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 695.00 | |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 3,137.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 232.17 |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 232.17 |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 149.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 734.30 |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 99.34 |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 1,534.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 29.08 |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 4,480.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | INSURANCE RECEIVAB | $ | 41,761.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 13,845.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 314.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 390.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 277.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 76.50 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 3,263.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,921.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 8,204.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | SCHOOL VOUCHERS | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,309.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,138.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 15,000.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 710.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,499.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 2,191.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | PARISH ASSESSMENT | $ | 1,743.67 |
| ANO | Operating Account | 2118 | 6/26/2020 | FY20-21 first quarter assessment | $ | 21,395.00 |
| ANO | Operating Account | 2118 | 6/26/2020 | Subsidy repayment | $ | 50,000.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | OTHER RECEIVABLES | $ | 1,368.14 |
| ANO | Operating Account | 2118 | 6/29/2020 | SEMINARIAN ASSIST | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | OUTSIDE COUNSELING | $ | 14,055.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | Clearing | $ | 581,061.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | SMYTH NELSON INCOME | $ | 1,022.34 |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 102.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | INTERNET RECEIVABLE | $ | 321.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | Clearing | $ | 86.10 |
| ANO | Operating Account | 2118 | 6/29/2020 | EIF Stop Loss 300k+ Payment | $ | 16,637.16 |
| ANO | Operating Account | 2118 | 6/29/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 450.33 |
| ANO | Operating Account | 2118 | 6/29/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 450.33 |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 1,000.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | INTERNET RECEIVABLE | $ | 15,416.04  Y |
| ANO | Operating Account | 2118 | 6/29/2020 | MILITARY COLLECTION | $ | 801.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PETER'S PENCE COLLECTION | $ | 1,587.10 |
| ANO | Operating Account | 2118 | 6/29/2020 | DONATIONS | $ | 195.20 |
| ANO | Operating Account | 2118 | 6/29/2020 | HOLY LAND DONATIONS | $ | 20.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | BISHOPS APPEAL | $ | 97.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | RELIGIOUS RETIREMENT | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 120.78 |
| ANO | Operating Account | 2118 | 6/29/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 400.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | MISCELLANEOUS RECEIVABLES | $ | 4,690.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | WORKSHOP INCOME | $ | 30.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | INSURANCE CLAIMS - ALL | $ | 18,117.69 |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 500.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | HOUSEHOLD UTILITIES | $ | 143.40 |
| ANO | Operating Account | 2118 | 6/29/2020 | UTILITIES | $ | 47.80 |
| ANO | Operating Account | 2118 | 6/29/2020 | MISCELLANEOUS RECEIVABLES | $ | 47.80 |
| ANO | Operating Account | 2118 | 6/29/2020 | Catholic Charities Collection | $ | 350.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | DONATIONS | $ | 1,855.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | INTERNET RECEIVABLE | $ | 1,850.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | MILITARY COLLECTION | $ | 397.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PETER'S PENCE COLLECTION | $ | 235.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 2,631.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | DONATIONS | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PETER'S PENCE COLLECTION | $ | 1,600.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | MILITARY COLLECTION | $ | 2,000.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | INSURANCE CLAIMS - ALL | $ | 2,000.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 1,000.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 2,375,404.00  Y |
| ANO | Operating Account | 2118 | 6/29/2020 | DONATIONS | $ | 2,503.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | CATHOLIC HOME MISSION | $ | 192.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | MILITARY COLLECTION | $ | 1,015.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PETER'S PENCE COLLECTION | $ | 1,866.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | BISHOPS APPEAL | $ | 548.62 |
| ANO | Operating Account | 2118 | 6/29/2020 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | RENT RECEIVABLES | $ | 200.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | INTERNET RECEIVABLE | $ | 805.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | Clearing | $ | 300.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 25,000.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 586.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | MILITARY COLLECTION | $ | 429.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | MILITARY COLLECTION | $ | 4,662.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | DONATIONS | $ | 230.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | CATHOLIC HOME MISSION | $ | 87.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | BISHOPS APPEAL | $ | 61.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | MILITARY COLLECTION | $ | 93.25 |
| ANO | Operating Account | 2118 | 6/29/2020 | HOLY LAND DONATIONS | $ | 108.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PETER'S PENCE COLLECTION | $ | 175.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | MILITARY COLLECTION | $ | 776.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | RICE BOWL COLLECTIO | $ | 658.89 |
| ANO | Operating Account | 2118 | 6/29/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 642.25 |
| ANO | Operating Account | 2118 | 6/29/2020 | INTERNET RECEIVABLE | $ | 285.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 4,000.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 12,113.83 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 11,720.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 528.64 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 27,903.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 27,600.74 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 4,444.33 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 4,323.15 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 3,178.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 741.00 |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 1,221.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 303.04 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 2,208.70 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 5,639.05 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 162.80 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 430.02 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 1,500.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 4,251.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | SCHOOL VOUCHERS | $ | 1,750.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 2,000.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 79.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 17,697.34 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 229.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 1,309.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 1,050.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 8,309.77 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 6,725.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 17,455.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | SCHOOL VOUCHERS | $ | 1,400.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 2,110.23 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 448.77 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 251.23 | |
| ANO | Operating Account | 2118 | 6/29/2020 | PARISH ASSESSMENT | $ | 1,950.25 | |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 550,076.03 | |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 123,000.00 | |
| ANO | Operating Account | 2118 | 6/29/2020 | Deposit and Loan Fund | $ | 460,000.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund | $ | 20,446.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund | $ | 347,965.25 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund | $ | 22,266.50 | |
| ANO | Operating Account | 2118 | 6/30/2020 | PRIEST VACATION VILLA | $ | 83.58 | |
| ANO | Operating Account | 2118 | 6/30/2020 | MISCELLANEOUS INCOME | $ | 225.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | MISCELLANEOUS RECEIVABLES | $ | 4,690.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | ELEVATOR RECEIVABLES | $ | 1,313.32 | |
| ANO | Operating Account | 2118 | 6/30/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | FINGERPRINTING INCOME | $ | 58.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | FINGERPRINTING INCOME | $ | 58.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | FINGERPRINTING INCOME | $ | 406.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | DONATIONS | $ | 50.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | DONATIONS - COMMUNITY SERVICES | $ | 115.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | DONATIONS - HISPANIC CHILDREN'S SCHOLARSHIPS | $ | 310.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | DONATIONS | $ | 800.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | ACCP INCOME | $ | 60.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | DEFERRED REVENUE | $ | 325.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | DEFERRED REVENUE | $ | 5,613.84 | |
| ANO | Operating Account | 2118 | 6/30/2020 | PRINTED MATTER SALE | $ | 190.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | DONATIONS | $ | 500.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund | $ | 600.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | INTERNET RECEIVABLE | $ | 135.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | MILITARY COLLECTION | $ | 2,011.29 | |
| ANO | Operating Account | 2118 | 6/30/2020 | INSURANCE RECEIVAB | $ | 1,932.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | PARISH ASSESSMENT | $ | 7,944.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | PARISH ASSESSMENT | $ | 3,311.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | PARISH ASSESSMENT | $ | 729.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund | $ | 550,077.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund | $ | 20,600.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund | $ | 200,000.00 | Y |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund - Loan Payment | $ | 850.00 | Y |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund - Loan Payment | $ | 579.94 | Y |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund - Loan Payment | $ | 650.00 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Deposit and Loan Fund | $ | 185,000.00 | Y |
| ANO | Operating Account | 2118 | 6/30/2020 | Health Insurance Continuation | $ | 2,004.23 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Monthly interest | $ | 118.20 | |
| ANO | Operating Account | 2118 | 6/30/2020 | Whitney cash deposit | $ | 2,413.00 | |
| ANO | Checking | 9680 | 6/2/2020 | To record Family Life WePay deposit 6.2.2020 | $ | 288.08 | |
| ANO | Checking | 9680 | 6/3/2020 | 6.3.20 FBT Operating to Payroll Transfer | $ | 175,000.00 | X |
| ANO | Checking | 9680 | 6/6/2020 | To record TCC credit card deposits 6.1-6.6 | $ | 1,653.60 | |
| ANO | Checking | 9680 | 6/9/2020 | To record Family Life WePay deposit 6.9.2020 | $ | 1,668.30 | |
| ANO | Checking | 9680 | 6/10/2020 | To record EBO transfer to FBT | $ | 27,275.46 | |
| ANO | Checking | 9680 | 6/11/2020 | To record TCC credit card deposits 6.7-6.11 | $ | 1,840.00 | |
| ANO | Checking | 9680 | 6/12/2020 | To record TCC credit card deposits 6.12.2020 - 6.17.2020 | $ | 1,313.00 | |
| ANO | Checking | 9680 | 6/16/2020 | Family Life WePay deposit 6.16.2020 | $ | 1,343.55 | |
| ANO | Checking | 9680 | 6/18/2020 | 6.18.20 Funds transfer from Whit. Op. to FBT Op. | $ | 300,000.00 | X |
| ANO | Checking | 9680 | 6/23/2020 | Family Life 6.23.2020 WePay deposit | $ | 460.73 | |
| ANO | Checking | 9680 | 6/24/2020 | 6.24.20 FBT Transfer from Whitney Operating | $ | 78,000.00 | X |
| ANO | Checking | 9680 | 6/24/2020 | To record TCC credit card deposits 6.18 - 6.24 | $ | 1,502.00 | |
| ANO | Checking | 9680 | 6/30/2020 | To record Family Life WePay deposit - 6.30.2020 | $ | 523.79 | |
| ANO | Checking | 9680 | 6/30/2020 | To record TCC credit card deposits 6.25.2020 - 6.30.2020 | $ | 431.00 | |
| ANO | Business Check Card Acct | 9625 | 6/30/2020 | Account Funding Transfer | $ | 1,242.27 | X |
| ANO | Insurance | 3664 | 6/3/2020 | Account Funding | $ | 13,845.13 | X |
| ANO | Insurance | 3664 | 6/5/2020 | Account Funding | $ | 21,911.20 | X |
| ANO | Insurance | 3664 | 6/12/2020 | Account Funding | $ | 21,119.91 | X |
| ANO | Insurance | 3664 | 6/18/2020 | Account Funding | $ | 51,989.64 | X |
| ANO | Insurance | 3664 | 6/24/2020 | Account Funding | $ | 24,592.45 | X |
| ANO | Insurance | 3664 | 6/26/2020 | Account Funding | $ | 27,268.13 | X |
| ANO | Insurance | 3664 | 6/30/2020 | Account Funding | $ | 18,009.38 | X |
| ANO | Retirement Account | 2718 | 6/1/2020 | Employee Benefit Plan Remittance | $ | 8,087.22 | |
| ANO | Retirement Account | 2718 | 6/3/2020 | Employee Benefit Plan Remittance | $ | 567.25 | |
| ANO | Retirement Account | 2718 | 6/4/2020 | Employee Benefit Plan Remittance | $ | 246.47 | |
| ANO | Retirement Account | 2718 | 6/4/2020 | Employee Benefit Plan Remittance | $ | 1,536.19 | |
| ANO | Retirement Account | 2718 | 6/4/2020 | Employee Benefit Plan Remittance | $ | 4,624.52 | |
| ANO | Retirement Account | 2718 | 6/5/2020 | Employee Benefit Plan Remittance | $ | 225.95 | |
| ANO | Retirement Account | 2718 | 6/5/2020 | Employee Benefit Plan Remittance | $ | 403.87 | |
| ANO | Retirement Account | 2718 | 6/5/2020 | Employee Benefit Plan Remittance | $ | 455.64 | |
| ANO | Retirement Account | 2718 | 6/5/2020 | Employee Benefit Plan Remittance | $ | 986.50 | |
| ANO | Retirement Account | 2718 | 6/5/2020 | Employee Benefit Plan Remittance | $ | 1,593.69 | |
| ANO | Retirement Account | 2718 | 6/5/2020 | Employee Benefit Plan Remittance | $ | 1,757.31 | |
| ANO | Retirement Account | 2718 | 6/5/2020 | Employee Benefit Plan Remittance | $ | 5,605.87 | |
| ANO | Retirement Account | 2718 | 6/5/2020 | Employee Benefit Plan Remittance | $ | 14,788.34 | |
| ANO | Retirement Account | 2718 | 6/5/2020 | Employee Benefit Plan Remittance | $ | 26,259.96 | X |
| ANO | Retirement Account | 2718 | 6/8/2020 | Employee Benefit Plan Remittance | $ | 5,319.03 | |
| ANO | Retirement Account | 2718 | 6/9/2020 | Employee Benefit Plan Remittance | $ | 1,030.62 | |
| ANO | Retirement Account | 2718 | 6/9/2020 | Employee Benefit Plan Remittance | $ | 6,111.78 | |
| ANO | Retirement Account | 2718 | 6/10/2020 | Employee Benefit Plan Remittance | $ | 375.27 | |
| ANO | Retirement Account | 2718 | 6/10/2020 | Employee Benefit Plan Remittance | $ | 6,885.70 | |
| ANO | Retirement Account | 2718 | 6/10/2020 | Employee Benefit Plan Remittance | $ | 9,762.04 | |
| ANO | Retirement Account | 2718 | 6/11/2020 | Employee Benefit Plan Remittance | $ | 1,264.60 | |
| ANO | Retirement Account | 2718 | 6/12/2020 | Employee Benefit Plan Remittance | $ | 32.17 | |

| ANO | Retirement Account | 2718 | 6/12/2020 | Employee Benefit Plan Remittance | $ | 1,372.49 | |
| ANO | Retirement Account | 2718 | 6/12/2020 | Employee Benefit Plan Remittance | $ | 9,733.39 | |
| ANO | Retirement Account | 2718 | 6/12/2020 | Employee Benefit Plan Remittance | $ | 17,107.34 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 107.18 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 114.73 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 115.87 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 241.70 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 257.38 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 296.11 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 343.17 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 351.58 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 445.20 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 484.91 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 553.41 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 571.50 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 629.81 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 659.21 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 678.58 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 683.52 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 734.31 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 747.54 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 789.41 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 828.46 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 908.35 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 1,179.49 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 1,328.95 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 1,682.10 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 3,479.00 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 3,550.53 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 4,959.54 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 6,416.54 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 6,482.70 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 6,595.65 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 7,339.10 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 8,087.22 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 9,478.69 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 10,795.66 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 11,873.99 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 12,220.11 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 12,566.79 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 16,213.40 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 20,300.91 | |
| ANO | Retirement Account | 2718 | 6/15/2020 | Employee Benefit Plan Remittance | $ | 23,418.92 | |
| ANO | Retirement Account | 2718 | 6/17/2020 | Employee Benefit Plan Remittance | $ | 288.89 | |
| ANO | Retirement Account | 2718 | 6/17/2020 | Employee Benefit Plan Remittance | $ | 8,744.39 | |
| ANO | Retirement Account | 2718 | 6/18/2020 | Employee Benefit Plan Remittance | $ | 145.97 | |
| ANO | Retirement Account | 2718 | 6/18/2020 | Employee Benefit Plan Remittance | $ | 1,536.19 | |
| ANO | Retirement Account | 2718 | 6/18/2020 | Employee Benefit Plan Remittance | $ | 1,686.03 | |
| ANO | Retirement Account | 2718 | 6/18/2020 | Employee Benefit Plan Remittance | $ | 4,540.54 | |
| ANO | Retirement Account | 2718 | 6/19/2020 | Employee Benefit Plan Remittance | $ | 286.67 | |
| ANO | Retirement Account | 2718 | 6/19/2020 | Employee Benefit Plan Remittance | $ | 403.87 | |
| ANO | Retirement Account | 2718 | 6/19/2020 | Employee Benefit Plan Remittance | $ | 484.73 | |
| ANO | Retirement Account | 2718 | 6/19/2020 | Employee Benefit Plan Remittance | $ | 956.50 | |
| ANO | Retirement Account | 2718 | 6/19/2020 | Employee Benefit Plan Remittance | $ | 1,858.45 | |
| ANO | Retirement Account | 2718 | 6/19/2020 | Employee Benefit Plan Remittance | $ | 5,536.25 | |
| ANO | Retirement Account | 2718 | 6/22/2020 | Employee Benefit Plan Remittance | $ | 1,593.69 | |
| ANO | Retirement Account | 2718 | 6/22/2020 | Employee Benefit Plan Remittance | $ | 28,632.49 | X |
| ANO | Retirement Account | 2718 | 6/23/2020 | Employee Benefit Plan Remittance | $ | 8,744.39 | |
| ANO | Retirement Account | 2718 | 6/24/2020 | Employee Benefit Plan Remittance | $ | 81.42 | |
| ANO | Retirement Account | 2718 | 6/25/2020 | Employee Benefit Plan Remittance | $ | 273.75 | |
| ANO | Retirement Account | 2718 | 6/25/2020 | Employee Benefit Plan Remittance | $ | 423.48 | |
| ANO | Retirement Account | 2718 | 6/25/2020 | Employee Benefit Plan Remittance | $ | 1,111.54 | |
| ANO | Retirement Account | 2718 | 6/25/2020 | Employee Benefit Plan Remittance | $ | 1,380.95 | |
| ANO | Retirement Account | 2718 | 6/25/2020 | Employee Benefit Plan Remittance | $ | 1,552.94 | |
| ANO | Retirement Account | 2718 | 6/25/2020 | Employee Benefit Plan Remittance | $ | 9,315.17 | |
| ANO | Retirement Account | 2718 | 6/25/2020 | Employee Benefit Plan Remittance | $ | 9,319.93 | |
| ANO | Retirement Account | 2718 | 6/26/2020 | Employee Benefit Plan Remittance | $ | 32.17 | |
| ANO | Retirement Account | 2718 | 6/26/2020 | Employee Benefit Plan Remittance | $ | 174.53 | |
| ANO | Retirement Account | 2718 | 6/26/2020 | Employee Benefit Plan Remittance | $ | 741.69 | |
| ANO | Retirement Account | 2718 | 6/26/2020 | Employee Benefit Plan Remittance | $ | 17,526.82 | |
| ANO | Retirement Account | 2718 | 6/29/2020 | Employee Benefit Plan Remittance | $ | 2,256.30 | |
| ANO | Retirement Account | 2718 | 6/29/2020 | Employee Benefit Plan Remittance | $ | 28,798.81 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 145.57 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 171.59 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 209.23 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 225.45 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 241.70 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 263.78 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 351.52 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 381.65 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 388.79 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 454.58 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 510.19 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 511.45 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 553.41 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 556.15 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 594.98 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 695.88 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 699.52 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 732.42 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 734.31 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 821.43 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 844.10 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 859.27 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 900.22 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 988.89 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,022.96 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,064.24 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,221.23 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,328.95 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,342.83 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,451.54 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,490.50 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,510.88 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,520.01 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,631.57 | |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ | 1,713.95 | |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 1,716.97 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 3,550.45 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 3,944.43 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 4,986.60 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 5,248.79 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 5,592.66  X |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 5,621.27 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 6,008.45 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 6,482.70 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 7,339.10 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 7,459.33 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 8,433.93 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 9,404.53 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 9,477.40 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 10,854.97 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 10,886.43 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 11,509.98 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 12,375.00 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 12,578.31 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 13,793.80 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 14,082.75 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 14,171.33 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 21,089.71 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 21,509.83 |
| ANO | Retirement Account | 2718 | 6/30/2020 | Employee Benefit Plan Remittance | $ 66.60 |
| ANO | Savings Account | 5245 | 6/30/2020 | Interest Income | $ 14.67 |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 6/1/2020 | 6.1.20 EIF Premium Deposit | $ 61,941.56 |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 6/5/2020 | 6.5.20 EIF Premium Deposit | $ 446,874.97 |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 6/12/2020 | 6.12.20 EIF Premium Deposit | $ 377,491.28 |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 6/18/2020 | May Captive EIF Reimbursement - Aggregate & Stop Loss | $ 808,161.16 |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 6/22/2020 | Whitney Operating Loan to EIF 6.22.20 | $ 200,000.00  X |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 6/22/2020 | 6.22.20 EIF Premium Deposit | $ 433,484.43 |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 1/2020 - 6/30/20 | June 2020 EIF Bank Interest | $ 7.72 |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 6/30/2020 | UMR Credit to offset claims | $ 9,860.91 |
| ANO | Employee Insurance | 8597 | 6/2/2020 | Funding Transfer from Whitney EIF | $ 130,896.47  X |
| SLC | Operating Account | 3736 | 6/30/2020 | Interest Earned | $ 17.13 |
| SLC | Operating Account | 3736 | 06/15/2020 | Parking convent yard | $ 4,850.00 |
| SLC | Operating Account | 9250 | 06/30/2020 | Void Check #33010 | $ 280.00 |
| SLC | Operating Account | 9250 | 06/30/2020 | Void Check #32480 | $ 101.21 |
| SLC | Operating Account | 9250 | 06/30/2020 | Void Check #32752 | $ 40.00 |
| SLC | Operating Account | 9250 | 06/30/2020 | On-line Giving | $ 103.00 |
| SLC | Operating Account | 9250 | 06/28/2020 | Weekly collection; loose collections; candles; donations | $ 5,622.00 |
| SLC | Operating Account | 9250 | 06/26/2020 | Loose collections; candles; donations | $ 235.92 |
| SLC | Operating Account | 9250 | 06/25/2020 | On-line Giving | $ 500.00 |
| SLC | Operating Account | 9250 | 06/23/2020 | On-line Giving | $ 203.00 |
| SLC | Operating Account | 9250 | 06/23/2020 | Dipiar | $ 207.86 |
| SLC | Operating Account | 9250 | 06/21/2020 | Weekly collections; loose collections; donations | $ 8,782.00 |
| SLC | Operating Account | 9250 | 06/18/2020 | On-line Giving | $ 162.47 |
| SLC | Operating Account | 9250 | 06/16/2020 | On-line Giving | $ 125.00 |
| SLC | Operating Account | 9250 | 06/15/2020 | On-line Giving | $ 1,000.00 |
| SLC | Operating Account | 9250 | 06/15/2020 | Weddings, weekly collections, food reimbursement | $ 1,914.89 |
| SLC | Operating Account | 9250 | 06/15/2020 | Payroll Reimbursement | $ 10,813.13  X |
| SLC | Operating Account | 9250 | 06/14/2020 | Weekly collections; loose collections; donations; 2nd collection | $ 6,889.00 |
| SLC | Operating Account | 9250 | 06/10/2020 | On-line Giving | $ 5.00 |
| SLC | Operating Account | 9250 | 06/09/2020 | On-line Giving | $ 125.00 |
| SLC | Operating Account | 9250 | 06/07/2020 | Donations - Church Preservation | $ 6,138.00 |
| SLC | Operating Account | 9250 | 06/07/2020 | Weekly collections; loose collections; donations | $ 5,298.00 |
| SLC | Operating Account | 9250 | 06/04/2020 | Payroll Reimbursement | $ 8,066.89  X |
| SLC | Operating Account | 9250 | 06/03/2020 | On-line Giving | $ 100.00 |
| SLC | Operating Account | 9250 | 06/03/2020 | On-line Giving | $ 103.00 |
| SLC | Souvenir Shop | 3728 | 6/30/2020 | Credit Card Sales | $ 308.12 |
| SLC | Souvenir Shop | 3728 | 6/30/2020 | Cash sales | $ 609.71 |
| SLC | Souvenir Shop | 3728 | 6/29/2020 | Credit Card Sales | $ 83.58 |
| SLC | Souvenir Shop | 3728 | 6/29/2020 | Credit Card Sales | $ 111.80 |
| SLC | Souvenir Shop | 3728 | 6/29/2020 | Credit Card Sales | $ 375.04 |
| SLC | Souvenir Shop | 3728 | 6/26/2020 | Credit Card Sales | $ 221.34 |
| SLC | Souvenir Shop | 3728 | 6/24/2020 | Credit Card Sales | $ 26.16 |
| SLC | Souvenir Shop | 3728 | 6/24/2020 | Credit Card Sales | $ 385.58 |
| SLC | Souvenir Shop | 3728 | 6/22/2020 | Credit Card Sales | $ 35.36 |
| SLC | Souvenir Shop | 3728 | 6/22/2020 | Credit Card Sales | $ 74.20 |
| SLC | Souvenir Shop | 3728 | 6/22/2020 | Credit Card Sales | $ 118.58 |
| SLC | Souvenir Shop | 3728 | 6/21/2020 | Cash sales | $ 731.77 |
| SLC | Souvenir Shop | 3728 | 6/18/2020 | Credit Card Sales | $ 54.63 |
| SLC | Souvenir Shop | 3728 | 6/17/2020 | Credit Card Sales | $ 175.58 |
| SLC | Souvenir Shop | 3728 | 6/16/2020 | Credit Card Sales | $ 274.10 |
| SLC | Souvenir Shop | 3728 | 6/15/2020 | Credit Card Sales | $ 101.06 |
| SLC | Souvenir Shop | 3728 | 6/15/2020 | Credit Card Sales | $ 173.42 |
| SLC | Souvenir Shop | 3728 | 6/10/2020 | Cash sales | $ 475.40 |
| SLC | Souvenir Shop | 3728 | 6/4/2020 | Credit Card Sales | $ 91.56 |
| SLC | Souvenir Shop | 4318 | 6/2/2020 | Credit Card Sales | $ 195.74 |
| OLG | Operating | 4318 | 06/01/2020 | Weekly envelopes, donations and extra ordinary income | $ 25.00 |
| OLG | Operating | 4318 | 06/01/2020 | Church Income:On-Line Giving | $ 107.95 |
| OLG | Operating | 4318 | 06/01/2020 | Gift Shop and extra ordinary income | $ 1,377.75 |
| OLG | Operating | 4318 | 06/01/2020 | Weekly envelopes, donations and extra ordinary income | $ 18,937.00 |
| OLG | Operating | 4318 | 06/02/2020 | Church Income:On-Line Giving | $ 96.35 |
| OLG | Operating | 4318 | 06/03/2020 | Church Income:On-Line Giving | $ 619.30 |
| OLG | Operating | 4318 | 06/04/2020 | Church Income:On-Line Giving | $ 115.18 |
| OLG | Operating | 4318 | 06/05/2020 | Weekly envelopes, donations and extra ordinary income | $ 11.88 |
| OLG | Operating | 4318 | 06/05/2020 | Weekly envelopes, donations and extra ordinary income | $ 17.82 |
| OLG | Operating | 4318 | 06/05/2020 | Church Income:On-Line Giving | $ 423.55 |
| OLG | Operating | 4318 | 06/08/2020 | Church Income:On-Line Giving | $ 24.60 |
| OLG | Operating | 4318 | 06/09/2020 | Church Income:On-Line Giving | $ 142.95 |
| OLG | Operating | 4318 | 06/10/2020 | Church Income:On-Line Giving | $ 405.87 |
| OLG | Operating | 4318 | 06/11/2020 | Church Income:On-Line Giving | $ 419.18 |
| OLG | Operating | 4318 | 06/11/2020 | Weekly envelopes, donations and extra ordinary income | $ 11,627.00 |
| OLG | Operating | 4318 | 06/15/2020 | Weekly envelopes, donations and extra ordinary income | $ 2.00 |
| OLG | Operating | 4318 | 06/16/2020 | Church Income:On-Line Giving | $ 293.32 |
| OLG | Operating | 4318 | 06/17/2020 | Church Income:On-Line Giving | $ 19.15 |
| OLG | Operating | 4318 | 06/18/2020 | Church Income:On-Line Giving | $ 196.91 |
| OLG | Operating | 4318 | 06/18/2020 | Gift Shop and extra ordinary income | $ 2,346.90 |
| OLG | Operating | 4318 | 06/18/2020 | Weekly envelopes, donations and extra ordinary income | $ 8,815.92 |
| OLG | Operating | 4318 | 06/19/2020 | Church Income:On-Line Giving | $ 439.42 |
| OLG | Operating | 4318 | 06/22/2020 | Weekly envelopes, donations and extra ordinary income | $ 2.00 |
| OLG | Operating | 4318 | 06/23/2020 | Church Income:On-Line Giving | $ 209.13 |
| OLG | Operating | 4318 | 06/24/2020 | Church Income:On-Line Giving | $ 87.50 |
| OLG | Operating | 4318 | 06/25/2020 | Church Income:On-Line Giving | $ 211.53 |
| OLG | Operating | 4318 | 06/26/2020 | Church Income:On-Line Giving | $ 24.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OLG | Operating | 4318 | 06/29/2020 | Church Income:On-Line Giving | $ | 82.23 |
| OLG | Operating | 4318 | 06/29/2020 | Gift Shop and extra ordinary income | $ | 2,093.15 |
| OLG | Operating | 4318 | 06/29/2020 | Gift Shop and extra ordinary income | $ | 2,516.17 |
| OLG | Operating | 4318 | 06/29/2020 | Weekly envelopes, donations and extra ordinary income | $ | 12,204.55 |
| OLG | Operating | 4318 | 06/29/2020 | Weekly envelopes, donations and extra ordinary income | $ | 16,001.70 |
| OLG | Operating | 4318 | 06/30/2020 | Church Income:On-Line Giving | $ | 9,844.62 |
| AOL | Savings Account | 6344 | 6/30/2020 | Interest income | $ | 60.44 |
| AOL | Operating Account | 1492 | 06/02/2020 | Summer Enrichment - Student Services | $ | 400.00 |
| AOL | Operating Account | 1492 | 06/02/2020 | Tuition and Fees, Student Activity, Student Services | $ | 6,800.00 |
| AOL | Operating Account | 1492 | 06/03/2020 | Tuition and Fees | $ | 900.00 |
| AOL | Operating Account | 1492 | 06/08/2020 | Tuition and Fees | $ | 685.00 |
| AOL | Operating Account | 1492 | 06/09/2020 | VOID Check | $ | 22.00 |
| AOL | Operating Account | 1492 | 06/10/2020 | Tuition and Fees | $ | 698.70 |
| AOL | Operating Account | 1492 | 06/11/2020 | Tuition and Fees | $ | 473.00 |
| AOL | Operating Account | 1492 | 06/11/2020 | Tuition and Fees | $ | 690.00 |
| AOL | Operating Account | 1492 | 06/12/2020 | Tuition and Fees | $ | 935.50 |
| AOL | Operating Account | 1492 | 06/12/2020 | Tuition and Fees | $ | 983.83 |
| AOL | Operating Account | 1492 | 06/12/2020 | Tuition and Fees | $ | 8,390.00 |
| AOL | Operating Account | 1492 | 06/15/2020 | Student Council - Spritirwear - Agency payable | $ | 42.84 |
| AOL | Operating Account | 1492 | 06/16/2020 | Tuition and Fees | $ | 142.80 |
| AOL | Operating Account | 1492 | 06/18/2020 | Tuition and Fees and Student Services | $ | 600.06 |
| AOL | Operating Account | 1492 | 06/19/2020 | Tuition and Fees | $ | 685.00 |
| AOL | Operating Account | 1492 | 06/22/2020 | Summer Enrichment - Student Services | $ | 6,835.00 |
| AOL | Operating Account | 1492 | 06/23/2020 | PE uniform - Athletics - Student Activity | $ | 40.00 |
| AOL | Operating Account | 1492 | 06/24/2020 | Tuition and Fees | $ | 1,125.00 |
| AOL | Operating Account | 1492 | 06/25/2020 | Tuition and Fees | $ | 316.20 |
| AOL | Operating Account | 1492 | 06/26/2020 | Student Council - Spritirwear - Agency payable | $ | 129.54 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 30.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 49.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 93.81 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 120.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 150.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 154.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 186.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 229.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 235.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 260.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 317.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 376.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 394.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 420.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 602.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 682.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Interest Earned | $ | 707.47 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 781.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Computer Repairs - cracked ipads - Student Services | $ | 1,055.66 |
| AOL | Operating Account | 1492 | 06/30/2020 | Student Council - Spritirwear - Agency payable | $ | 1,835.00 |
| AOL | Operating Account | 1492 | 06/30/2020 | Tuition Transfer | $ | 4,877.95 X |
| AOL | Operating Account | 1492 | 06/30/2020 | Tuition Transfer | $ | 6,241.69 X |
| AOL | Operating Account | 1492 | 06/30/2020 | Tuition Transfer | $ | 7,626.47 X |
| AOL | Operating Account | 1492 | 06/30/2020 | Tuition Transfer | $ | 13,582.42 X |
| AOL | Operating Account | 1492 | 06/30/2020 | Tuition Transfer | $ | 54,555.68 X |
| AOL | Operating Account | 1492 | 06/30/2020 | Tuition Transfer | $ | 144,596.02 X |
| AOL | Payroll Account | 7654 | 6/30/2020 | Transfer for payroll | $ | 179,593.61 X |
| AOL | Payroll Account | 7654 | 6/30/2020 | Stop Payment fee | $ | 35.00 X |
| AOL | Payroll Account | 7654 | 6/30/2020 | Transfer for payroll | $ | 21,224.73 X |
| AOL | Tuition Lending Account | 6054 | 6/30/2020 | Interest Income | $ | 508.00 |
| AOL | Tuition Lending Account | 6054 | 6/11/2020 | Tuition and Fees | $ | 34,032.00 |
| AOL | Tuition Lending Account | 6054 | 6/17/2020 | Tuition and Fees | $ | 21,967.30 |
| AOL | Tuition Lending Account | 6054 | 6/22/2020 | Tuition and Fees | $ | 10,417.12 |
| AOL | Tuition Funded | 0011 | 6/30/2020 | Interest Earned | $ | 6,369.08 |
| AOL | Tuition Funded | 0011 | 6/1/2020 | Tuition and Fees | $ | 8,450.00 |
| AOL | Tuition Funded | 0011 | 6/1/2020 | Tuition and Fees | $ | 210,776.20 |
| AOL | Tuition Funded | 0011 | 6/3/2020 | Tuition and Fees | $ | 39,570.00 |
| AOL | Tuition Funded | 0011 | 6/4/2020 | Tuition and Fees | $ | 16,780.00 |
| AOL | Tuition Funded | 0011 | 6/11/2020 | Tuition and Fees | $ | 151,936.05 |
| AOL | Tuition Funded | 0011 | 6/11/2020 | Tuition and Fees | $ | 14,230.00 |
| AOL | Savings Account | 6073 | 6/24/2020 | Student Council- Spirewear - Agency Payable | $ | 1,400.00 |
| ACHS | Operating Account | 1514 | 06/01/2020 | BOOKSTORE SALES 6-1-20 | $ | 206.00 |
| ACHS | Operating Account | 1514 | 06/01/2020 | BOOKSTORE SALES 6/1/20 | $ | 135.00 |
| ACHS | Operating Account | 1514 | 06/01/2020 | CHIPSTART, CHAPELLETTE PAYMENTS | $ | 450.00 |
| ACHS | Operating Account | 1514 | 06/01/2020 | SUMMER CAMP EXTRA SHIRT | $ | 20.00 |
| ACHS | Operating Account | 1514 | 06/01/2020 | SUMMER ACORN CAMP | $ | 391.00 |
| ACHS | Operating Account | 1514 | 06/01/2020 | SENIOR BOW | $ | 12.00 |
| ACHS | Operating Account | 1514 | 06/02/2020 | CHAPELLETTE PAYMENT | $ | 200.00 |
| ACHS | Operating Account | 1514 | 06/02/2020 | SUMMER CAMP CONCESSIONS | $ | 65.00 |
| ACHS | Operating Account | 1514 | 06/02/2020 | CRAFT FAIR BOOTH RENTAL | $ | 80.00 |
| ACHS | Operating Account | 1514 | 06/02/2020 | SUMMER CAMP REGISTRATION | $ | 217.00 |
| ACHS | Operating Account | 1514 | 06/03/2020 | CRAFT FAIR BOOTH RENTAL | $ | 150.00 |
| ACHS | Operating Account | 1514 | 06/03/2020 | CHAPELLETTE PAYMENT | $ | 200.00 |
| ACHS | Operating Account | 1514 | 06/03/2020 | SUMMER CAMP CONCESSION | $ | 110.00 |
| ACHS | Operating Account | 1514 | 06/03/2020 | CHAPELE FUND (O'KEEFE) | $ | 1,500.00 |
| ACHS | Operating Account | 1514 | 06/04/2020 | CHIPSTART | $ | 250.00 |
| ACHS | Operating Account | 1514 | 06/04/2020 | CHAPELLETTE PAYMENT | $ | 100.00 |
| ACHS | Operating Account | 1514 | 06/04/2020 | SUMMER CAMP CONCESSIONS | $ | 107.75 |
| ACHS | Operating Account | 1514 | 06/05/2020 | CHAPELLETTE, CHIPSTART | $ | 332.55 |
| ACHS | Operating Account | 1514 | 06/05/2020 | PETTY CASH RETURN ATHLETICS | $ | 1,500.00 |
| ACHS | Operating Account | 1514 | 06/05/2020 | SUMMER CAMP CONCESSION | $ | 86.00 |
| ACHS | Operating Account | 1514 | 06/05/2020 | SUMMER CAMP CONCESSION | $ | 84.75 |
| ACHS | Operating Account | 1514 | 06/08/2020 | CHIPSTART, CHEER, CHAPELLETTE | $ | 664.00 |
| ACHS | Operating Account | 1514 | 06/09/2020 | BOOKSTORE SALES 6/9/20 | $ | 1,545.00 |
| ACHS | Operating Account | 1514 | 06/09/2020 | BOOKSTORE SALES 6/9/20 | $ | 164.00 |
| ACHS | Operating Account | 1514 | 06/09/2020 | CHIPSTART, CHAPELLETTE | $ | 338.86 |
| ACHS | Operating Account | 1514 | 06/09/2020 | UMMER CAMP CONCESSIONS | $ | 119.05 |
| ACHS | Operating Account | 1514 | 06/09/2020 | CRAFT FAIR BOOTH FEE DEP #16 | $ | 270.00 |
| ACHS | Operating Account | 1514 | 06/09/2020 | ACE | $ | 1,125.00 |
| ACHS | Operating Account | 1514 | 06/09/2020 | PETTY CASH RETURN ATHLETICS CONCESSION | $ | 84.00 |
| ACHS | Operating Account | 1514 | 06/10/2020 | CHAPELLETTE & CHIPSTART | $ | 2,500.00 |
| ACHS | Operating Account | 1514 | 06/11/2020 | BOOKSTORE SALES 6-11-20 | $ | 241.00 |
| ACHS | Operating Account | 1514 | 06/11/2020 | CHIPSTART LEJEUNE | $ | 250.00 |
| ACHS | Operating Account | 1514 | 06/11/2020 | SUMMER CAMP CONCESSIONS | $ | 186.00 |
| ACHS | Operating Account | 1514 | 06/11/2020 | SENIOR SWEATER (DONOVAN) | $ | 55.00 |
| ACHS | Operating Account | 1514 | 06/11/2020 | SUMMER CAMP CONCESSION | $ | 164.00 |
| ACHS | Operating Account | 1514 | 06/12/2020 | BOOKSTORE SALES 6/12/20 | $ | 417.00 |
| ACHS | Operating Account | 1514 | 06/12/2020 | BOOKSTORE SALES 6/12/20 | $ | 550.00 |
| ACHS | Operating Account | 1514 | 06/12/2020 | ACT BOOT CAMP, CHAPELLETTE, CHIPSTART, AFTERNOON SKILLS | $ | 1,380.00 |
| ACHS | Operating Account | 1514 | 06/12/2020 | CHAPELLE FUND (ETAP 7/12/20) FONTENELLE | $ | 9,100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 06/12/2020 | SUMMER CAMP CONCESSIONS 6/12/20 | $ | 136.00 |
| ACHS | Operating Account | 1514 | 06/15/2020 | BOOKSTORE SALES 6/15/20 | $ | 361.00 |
| ACHS | Operating Account | 1514 | 06/15/2020 | BOOKSTORE SALES 6/15/20 | $ | 180.00 |
| ACHS | Operating Account | 1514 | 06/15/2020 | ACT BOOT CAMP, CHIPSTART | $ | 1,150.00 |
| ACHS | Operating Account | 1514 | 06/15/2020 | SUMMER CAMP CONCESSIONS 6/15/20 | $ | 130.10 |
| ACHS | Operating Account | 1514 | 06/16/2020 | Tuition 2019-20 | $ | 3,370.50 |
| ACHS | Operating Account | 1514 | 06/16/2020 | SUMMER CAMP CONCESSIONS 6/16/20 | $ | 194.80 |
| ACHS | Operating Account | 1514 | 06/16/2020 | ACE TUITION | $ | 1,125.00 |
| ACHS | Operating Account | 1514 | 06/16/2020 | COCA COLA 4TH QUARTER CMA | $ | 64.00 |
| ACHS | Operating Account | 1514 | 06/17/2020 | BOOKSTORE SALES 6/17/20 | $ | 185.00 |
| ACHS | Operating Account | 1514 | 06/17/2020 | BOOKSTORE SALES 6/15/20 | $ | 92.25 |
| ACHS | Operating Account | 1514 | 06/17/2020 | BOOKSTORE SALES 6/17/20 | $ | 756.00 |
| ACHS | Operating Account | 1514 | 06/17/2020 | SUMMER CAMP CONCESSIONS 6/17/20 | $ | 199.00 |
| ACHS | Operating Account | 1514 | 06/17/2020 | ACT bootcamp/ Chapellette payment | $ | 640.00 |
| ACHS | Operating Account | 1514 | 06/18/2020 | BOOKSTORE SALES 6/18/20 | $ | 127.00 |
| ACHS | Operating Account | 1514 | 06/18/2020 | BOOKSTORE SALES 6-18-20 | $ | 155.00 |
| ACHS | Operating Account | 1514 | 06/18/2020 | ACT BOOT CAMP | $ | 25.00 |
| ACHS | Operating Account | 1514 | 06/19/2020 | GYM RENTAL METAIRIE BASKETBALL | $ | 1,650.00 |
| ACHS | Operating Account | 1514 | 06/19/2020 | NEW YORK TRIP REFUND | $ | 3,600.00 |
| ACHS | Operating Account | 1514 | 06/19/2020 | PROM FEST PARENT SHIRTS | $ | 36.00 |
| ACHS | Operating Account | 1514 | 06/19/2020 | CRAFT FAIR BOOTH RENTAL #17 | $ | 350.00 |
| ACHS | Operating Account | 1514 | 06/19/2020 | SUMMER CAMP CONCESSIONS 6/18/20 | $ | 163.76 |
| ACHS | Operating Account | 1514 | 06/20/2020 | BOOKSTORE SALES 6/20/20 | $ | 328.50 |
| ACHS | Operating Account | 1514 | 06/22/2020 | CHIPSTART | $ | 3,575.00 |
| ACHS | Operating Account | 1514 | 06/22/2020 | Tuition 2019-20 | $ | 1,830.00 |
| ACHS | Operating Account | 1514 | 06/22/2020 | CHIPSTART (TRAN, AU) | $ | 500.00 |
| ACHS | Operating Account | 1514 | 06/22/2020 | SCHOOL FOOD PEST 5/20 | $ | 20.00 |
| ACHS | Operating Account | 1514 | 06/22/2020 | PROM FEST SHIRT | $ | 12.00 |
| ACHS | Operating Account | 1514 | 06/22/2020 | STEUBENVILLE IN THE BURROW PIZZA | $ | 55.00 |
| ACHS | Operating Account | 1514 | 06/22/2020 | SUMMER CAMP CONCESSION 6/19/20 | $ | 141.70 |
| ACHS | Operating Account | 1514 | 06/23/2020 | ACT BOOT CAMP, CHIPSTART | $ | 1,825.00 |
| ACHS | Operating Account | 1514 | 06/23/2020 | BOOKSTORE SALES 6/23/20 | $ | 62.00 |
| ACHS | Operating Account | 1514 | 06/23/2020 | BOOKSTORE SALES 6/23/20 | $ | 390.00 |
| ACHS | Operating Account | 1514 | 06/23/2020 | SUMMER CAMP CONCESSIONS 6/23/20 | $ | 162.33 |
| ACHS | Operating Account | 1514 | 06/23/2020 | SUMMER CAMP CONCESSION 6/22/20 | $ | 122.55 |
| ACHS | Operating Account | 1514 | 06/24/2020 | BOOKSTORE SALES 6/24/20 | $ | 18.00 |
| ACHS | Operating Account | 1514 | 06/24/2020 | CHEER, ACT BOOT CAMP, CHIPSTART, LOAN PAYMENT | $ | 950.00 |
| ACHS | Operating Account | 1514 | 06/25/2020 | ACT BOOT CAMP, CHEER, HI STEPPER, CHIPSTART | $ | 755.00 |
| ACHS | Operating Account | 1514 | 06/25/2020 | CHAPELLE FUND (ETAP 6/25/20) PROGRESSIVE HALE-BENSON | $ | 350.00 |
| ACHS | Operating Account | 1514 | 06/25/2020 | CRAFT FAIR BOOTH FEE #18 | $ | 40.00 |
| ACHS | Operating Account | 1514 | 06/25/2020 | SCHOOL FOOD & NUTRITION PEST 6/12 | $ | 20.00 |
| ACHS | Operating Account | 1514 | 06/25/2020 | Tuition 2019-20 | $ | 445.00 |
| ACHS | Operating Account | 1514 | 06/25/2020 | SUMMER CAMP SHIRTS | $ | 20.00 |
| ACHS | Operating Account | 1514 | 06/25/2020 | SUMMER CAMP CONCESSION 6/24/20 | $ | 77.08 |
| ACHS | Operating Account | 1514 | 06/25/2020 | SUMMER CAMP CONCESSION 6/25/20 | $ | 228.63 |
| ACHS | Operating Account | 1514 | 06/26/2020 | BOOKSTORE SALES 6/26/20 | $ | 389.00 |
| ACHS | Operating Account | 1514 | 06/26/2020 | BOOKSTORE SALES 6/26/20 | $ | 75.00 |
| ACHS | Operating Account | 1514 | 06/26/2020 | HI STEPPER, ACT BOOT CAMP, CHAPELLETTE | $ | 6,789.23 |
| ACHS | Operating Account | 1514 | 06/26/2020 | SUMMER CAMP CONCESSIONS 6/26/20 | $ | 60.73 |
| ACHS | Operating Account | 1514 | 06/26/2020 | SUMMER CAMP PIZZA | $ | 413.00 |
| ACHS | Operating Account | 1514 | 06/27/2020 | BOOKSTORE SALES 6/27/20 | $ | 273.50 |
| ACHS | Operating Account | 1514 | 06/29/2020 | SUMMER CAMP SHIRTS | $ | 90.00 |
| ACHS | Operating Account | 1514 | 06/29/2020 | LOST BOOK (KURETICH) | $ | 182.50 |
| ACHS | Operating Account | 1514 | 06/29/2020 | CRAFT FAIR BOOTH RENTAL #19 | $ | 90.00 |
| ACHS | Operating Account | 1514 | 06/29/2020 | ROMAGUERA COMMISSION | $ | 10,000.00 |
| ACHS | Operating Account | 1514 | 06/29/2020 | BOOKSTORE SALES 6/29/20 | $ | 167.50 |
| ACHS | Operating Account | 1514 | 06/30/2020 | ACT BOOT CAMP, HI STEPPER | $ | 300.00 |
| ACHS | Operating Account | 1514 | 06/30/2020 | SUMMER CAMP | $ | 377.00 |
| ACHS | Operating Account | 1514 | 06/30/2020 | SUMMER ACORN CAMP | $ | 537.00 |
| ACHS | Operating Account | 1514 | 06/30/2020 | HI STEPPER, CHAPELLETTE, CHEER PAYMENT | $ | 2,862.41 |
| ACHS | Operating Account | 1514 | 06/01/2020 | RECORD TRANSFER TO OPERATING FROM PPP - JP WATER PD 6/11/20 - 6/11/20 | $ | 53.63 X |
| ACHS | Operating Account | 1514 | 06/03/2020 | RECORD TRANSFER FROM PPP ACCT TO OPERATING FOR ENTERGY PD 6/4/20 - 6/3/20 | $ | 12,572.15 X |
| ACHS | Operating Account | 1514 | 06/15/2020 | VOID CK#12868 - SPN FAIR-RETURNED TO SCHOOL 6/15/2020 | $ | 500.00 |
| ACHS | Operating Account | 1514 | 06/16/2020 | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 | $ | 375.00 |
| ACHS | Operating Account | 1514 | 06/16/2020 | STOP PAYMENT (VOID): CK #12835 DATED 3/6/20 ARCHBISHOP RUMMEL HIGH SCHOOL | $ | 100.00 |
| ACHS | Operating Account | 1514 | 06/18/2020 | VOID CK#12987 DATED 5/29/20 GALLAGHER BENEFIT SERVICES - PAID BY EPAY 6/8/20 | $ | 43,113.32 |
| ACHS | Operating Account | 1514 | 6/30/2020 | VOID CK#12997 EAST PERMIT POSTAGE | $ | 32.58 |
| ACHS | Operating Account | 1514 | 06/26/2020 | TRANSFER BALANCE IN PPP ACCOUNT FOR JUNE PAYROLL | $ | 116,100.15 X |
| ACHS | Operating Account | 1514 | 06/30/2020 | RECORD OPERATING ACCT INTEREST JUNE2020 | $ | 19.49 |
| ACHS | Operating Account | 1514 | 06/01/2020 | TRANSFER INTEREST TO OPERATING FROM LOAN ACCT - 6/1/20 | $ | 29.07 X |
| ACHS | Tuition Endowment | 1745 | 06/05/2020 | ENDOWMENT DEPOSIT | $ | 20.00 |
| ACHS | Tuition Endowment | 1745 | 06/16/2020 | ENDOWMENT FROM | $ | 625.00 |
| ACHS | Tuition Endowment | 1745 | 06/25/2020 | ███████████████████████ | $ | 100.00 |
| ACHS | Tuition Endowment | 1745 | 06/27/2020 | ENDOWMENT DEPOSIT | $ | 100.00 |
| ACHS | Tuition Endowment | 1745 | 06/30/2020 | RECORD INTEREST JUNE 2020 | $ | 2.38 |
| ACHS | Cash-on-line giving | 2809 | 06/22/2020 | RECORD INTEREST - CASH ONLINE - JUNE 2020 Camps, Reunions, Transcripts | $ | 4,785.56 |
| ACHS | Cash-on-line giving | 2809 | 06/30/2020 | RECORD STRIPE ACTIVITY - CASH ONLINE - 6/20-6/30 Camps, Reunions, Transcipts | $ | 1,705.69 |
| ACHS | Cash-on-line giving | 2809 | 06/30/2020 | RECORS STRIPE ACTIVITY - CASH ONLINE - 6/20-6/30 (O/S DEP @ 6/30/20) Camps, Reunions, Tra | $ | 734.35 |
| ACHS | Cash-on-line giving | 2809 | 06/30/2020 | RECORD INTEREST - CASH ONLINE - JUNE 2020 | $ | 3.23 |
| ACHS | Next Year Cash | 4967 | 06/01/2020 | Tuition/Registration | $ | 4,100.00 |
| ACHS | Next Year Cash | 4967 | 06/02/2020 | Tuition/Registration | $ | 300.00 |
| ACHS | Next Year Cash | 4967 | 06/04/2020 | Tuition/Registration | $ | 4,550.00 |
| ACHS | Next Year Cash | 4967 | 06/05/2020 | Tuition/Registration | $ | 2,550.00 |
| ACHS | Next Year Cash | 4967 | 06/05/2020 | Tuition/Registration | $ | 20,450.00 |
| ACHS | Next Year Cash | 4967 | 06/05/2020 | Tuition/Registration | $ | 2,136.00 |
| ACHS | Next Year Cash | 4967 | 06/09/2020 | Tuition/Registration | $ | 14,200.00 |
| ACHS | Next Year Cash | 4967 | 06/10/2020 | Tuition/Registration | $ | 6,500.00 |
| ACHS | Next Year Cash | 4967 | 06/11/2020 | Tuition/Registration | $ | 32,900.00 |
| ACHS | Next Year Cash | 4967 | 06/11/2020 | Tuition/Registration | $ | 1,500.00 |
| ACHS | Next Year Cash | 4967 | 06/12/2020 | Tuition/Registration | $ | 13,900.00 |
| ACHS | Next Year Cash | 4967 | 06/12/2020 | Tuition/Registration | $ | 9,100.00 |
| ACHS | Next Year Cash | 4967 | 06/12/2020 | Tuition/Registration | $ | 1,000.00 |
| ACHS | Next Year Cash | 4967 | 06/15/2020 | Tuition/Registration | $ | 10,850.00 |
| ACHS | Next Year Cash | 4967 | 06/16/2020 | Tuition/Registration | $ | 6,000.00 |
| ACHS | Next Year Cash | 4967 | 06/18/2020 | Tuition/Registration | $ | 3,550.00 |
| ACHS | Next Year Cash | 4967 | 06/18/2020 | Tuition/Registration | $ | 1,610.00 |
| ACHS | Next Year Cash | 4967 | 06/19/2020 | Tuition/Registration | $ | 1,600.00 |
| ACHS | Next Year Cash | 4967 | 06/19/2020 | Tuition/Registration | $ | 910.00 |
| ACHS | Next Year Cash | 4967 | 06/22/2020 | Tuition/Registration | $ | 9,100.00 |
| ACHS | Next Year Cash | 4967 | 06/23/2020 | Tuition/Registration | $ | 350.00 |
| ACHS | Next Year Cash | 4967 | 06/24/2020 | Tuition/Registration | $ | 6,245.00 |
| ACHS | Next Year Cash | 4967 | 06/26/2020 | Tuition/Registration | $ | 4,100.00 |
| ACHS | Next Year Cash | 4967 | 06/30/2020 | RECORD INTEREST JUNE 2020 | $ | 112.27 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 13,650.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 27,300.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 12,650.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 164,900.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 107,740.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 145,040.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 9,100.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 36,400.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 36,400.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 140,450.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 18,195.50 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 127,200.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 105,050.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 147,050.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 9,100.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 125,666.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 18,200.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 262,300.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 106,800.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 9,100.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 298,950.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 197,470.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 206,346.68 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 172,900.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/03/2020 | Tuition Loan Batch Funding | $ | 127,400.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/05/2020 | Tuition Loan Batch Funding | $ | 41,400.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/08/2020 | Tuition Loan Batch Funding | $ | 18,200.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/12/2020 | Tuition Loan Batch Funding | $ | 149,700.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/25/2020 | Tuition Loan Batch Funding | $ | 24,570.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/23/2020 | Tuition Loan Batch Funding | $ | 60,200.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 06/30/2020 | Record Interest June | $ | 2,470.67 |
| ACHS | PPP | 5667 | 06/30/2020 | REVERSE S/C POSTED IN MAY | $ | 6.60 |
| ACHS | PPP | 5667 | 6/30/20 | RECORD INTEREST | $ | 4.36 |
| AHHS | Operating Account | 8545 | 06/01/2020 | Tuition and Fees | $ | 10,395.00 |
| AHHS | Operating Account | 8545 | 06/01/2020 | Development | $ | 8,000.00 |
| AHHS | Operating Account | 8545 | 06/01/2020 | Tuition and Fees | $ | 6,795.00 |
| AHHS | Operating Account | 8545 | 06/01/2020 | Tuition and Fees | $ | 3,300.00 |
| AHHS | Operating Account | 8545 | 06/01/2020 | Student Services | $ | 1,798.35 |
| AHHS | Operating Account | 8545 | 6/1/2020 | Development | $ | 39.20 |
| AHHS | Operating Account | 8545 | 06/02/2020 | Transfer | $ | 1,412,631.00 X |
| AHHS | Operating Account | 8545 | 06/02/2020 | Transfer | $ | 850,000.00 X |
| AHHS | Operating Account | 8545 | 06/02/2020 | Development | $ | 145.54 |
| AHHS | Operating Account | 8545 | 06/04/2020 | Student Services | $ | 14,869.31 |
| AHHS | Operating Account | 8545 | 06/04/2020 | Student Services | $ | 4,750.00 |
| AHHS | Operating Account | 8545 | 06/04/2020 | Development | $ | 3,333.30 |
| AHHS | Operating Account | 8545 | 06/04/2020 | Student Services | $ | 1,125.00 |
| AHHS | Operating Account | 8545 | 06/04/2020 | Fundraising | $ | 450.00 |
| AHHS | Operating Account | 8545 | 06/04/2020 | Student Services | $ | 310.35 |
| AHHS | Operating Account | 8545 | 06/04/2020 | Student Services | $ | 180.00 |
| AHHS | Operating Account | 8545 | 06/04/2020 | Development | $ | 96.94 |
| AHHS | Operating Account | 8545 | 06/04/2020 | Student Services | $ | 40.00 |
| AHHS | Operating Account | 8545 | 06/05/2020 | Development | $ | 1,797.45 |
| AHHS | Operating Account | 8545 | 06/08/2020 | Student Activities | $ | 2,190.00 |
| AHHS | Operating Account | 8545 | 06/08/2020 | Development | $ | 1,462.44 |
| AHHS | Operating Account | 8545 | 06/08/2020 | Student Activities | $ | 1,152.00 |
| AHHS | Operating Account | 8545 | 06/08/2020 | Development | $ | 48.34 |
| AHHS | Operating Account | 8545 | 06/09/2020 | Voided Prepetition outstanding check | $ | 1,000.00 |
| AHHS | Operating Account | 8545 | 06/09/2020 | Voided Prepetition outstanding check | $ | 220.00 |
| AHHS | Operating Account | 8545 | 06/09/2020 | Voided Prepetition outstanding check | $ | 205.00 |
| AHHS | Operating Account | 8545 | 06/09/2020 | Voided Prepetition outstanding check | $ | 172.94 |
| AHHS | Operating Account | 8545 | 06/09/2020 | Voided Prepetition outstanding check | $ | 53.26 |
| AHHS | Operating Account | 8545 | 06/09/2020 | Voided Prepetition outstanding check | $ | 46.99 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Tuition and Fees / Student Activities | $ | 9,297.89 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Student Activities | $ | 1,443.00 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Development | $ | 1,000.00 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Fundraising | $ | 894.00 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Student Activities | $ | 873.00 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Student Services | $ | 791.00 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Fundraising | $ | 575.00 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Student Services | $ | 419.00 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Student Services | $ | 190.00 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Development | $ | 66.68 |
| AHHS | Operating Account | 8545 | 6/11/2020 | Student Activities | $ | 240.00 |
| AHHS | Operating Account | 8545 | 06/11/2020 | Student Services | $ | 30.00 |
| AHHS | Operating Account | 8545 | 06/12/2020 | Development | $ | 971.50 |
| AHHS | Operating Account | 8545 | 06/16/2020 | Tuition and Fees | $ | 10,795.00 |
| AHHS | Operating Account | 8545 | 06/16/2020 | Student Services | $ | 800.00 |
| AHHS | Operating Account | 8545 | 06/16/2020 | Student Activities | $ | 640.00 |
| AHHS | Operating Account | 8545 | 06/16/2020 | Tuition and Fees | $ | 355.72 |
| AHHS | Operating Account | 8545 | 06/16/2020 | Student Services | $ | 330.00 |
| AHHS | Operating Account | 8545 | 06/16/2020 | Student Services | $ | 212.00 |
| AHHS | Operating Account | 8545 | 06/16/2020 | Student Services | $ | 111.00 |
| AHHS | Operating Account | 8545 | 06/16/2020 | Student Services | $ | 48.00 |
| AHHS | Operating Account | 8545 | 06/16/2020 | Student Services | $ | 40.00 |
| AHHS | Operating Account | 8545 | 06/18/2020 | Tuition and Fees / Student Activities | $ | 2,350.00 |
| AHHS | Operating Account | 8545 | 06/19/2020 | Student Services | $ | 15,019.22 |
| AHHS | Operating Account | 8545 | 06/19/2020 | Student Activities | $ | 185.00 |
| AHHS | Operating Account | 8545 | 06/22/2020 | Development | $ | 8,954.00 |
| AHHS | Operating Account | 8545 | 06/22/2020 | Student Services | $ | 1,181.00 |
| AHHS | Operating Account | 8545 | 06/22/2020 | Development | $ | 1,000.56 |
| AHHS | Operating Account | 8545 | 06/22/2020 | Tuition and Fees | $ | 517.13 |
| AHHS | Operating Account | 8545 | 06/22/2020 | Student Activities | $ | 300.00 |
| AHHS | Operating Account | 8545 | 06/22/2020 | Student Services | $ | 161.00 |
| AHHS | Operating Account | 8545 | 06/22/2020 | Student Services | $ | 72.00 |
| AHHS | Operating Account | 8545 | 06/22/2020 | Student Services | $ | 50.00 |
| AHHS | Operating Account | 8545 | 06/22/2020 | Student Activities | $ | 44.00 |
| AHHS | Operating Account | 8545 | 06/23/2020 | Student Activities | $ | 669.30 |
| AHHS | Operating Account | 8545 | 06/24/2020 | Transfer | $ | 1,000,000.00 X |
| AHHS | Operating Account | 8545 | 06/24/2020 | Transfer | $ | 42,839.55 X |
| AHHS | Operating Account | 8545 | 06/24/2020 | Transfer | $ | 834.13 X |
| AHHS | Operating Account | 8545 | 6/24/2020 | Tuition and Fees | $ | 9,580.35 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Student Services | $ | 347.50 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Student Services | $ | 329.85 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Deposit from petty cash | $ | 1,033.00 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Tuition and Fees | $ | 931.63 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Student Services | $ | 30.00 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Tuition and Fees | $ | 45.00 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Student Services | $ | 100.00 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Student Services | $ | 450.00 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Student Activities | $ | 200.00 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Development | $ | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHHS | Operating Account | 8545 | 6/25/2020 | Fundraising | $ | 1,260.00 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Student Services | $ | 61.00 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Student Services | $ | 93.00 |
| AHHS | Operating Account | 8545 | 6/25/2020 | Tuition and Fees | $ | 142.01 |
| AHHS | Operating Account | 8545 | 6/26/2020 | Tuition and Fees | $ | 5,697.34 |
| AHHS | Operating Account | 8545 | 6/26/2020 | Transfer | $ | 300,000.00 X |
| AHHS | Operating Account | 8545 | 6/29/2020 | Transfer | $ | 281,394.13 X |
| AHHS | Operating Account | 8545 | 6/29/2020 | Tuition and Fees / Student Activities | $ | 1,190.00 |
| AHHS | Operating Account | 8545 | 6/30/2020 | Student Activities | $ | 400.00 |
| AHHS | Operating Account | 8545 | 6/30/2020 | Other - Interest | $ | 34.96 |
| AHHS | Tuition Savings Account | 8861 | 06/01/2020 | Transfer interest from tuition reserve account | $ | 77.60 X |
| AHHS | Tuition Savings Account | 8861 | 06/01/2020 | Tuition / Fees (miscellaneous credit) | $ | 1,562.34 |
| AHHS | Tuition Savings Account | 8861 | 06/01/2020 | Tuition / Fees, student activities | $ | 669,950.66 |
| AHHS | Tuition Savings Account | 8861 | 06/02/2020 | Tuition / Fees, student activities | $ | 161,768.78 |
| AHHS | Tuition Savings Account | 8861 | 06/03/2020 | Tuition / Fees, student activities | $ | 69,458.23 |
| AHHS | Tuition Savings Account | 8861 | 06/04/2020 | Tuition / Fees, student activities | $ | 55,975.00 |
| AHHS | Tuition Savings Account | 8861 | 06/05/2020 | Tuition / Fees, student activities | $ | 140,604.60 |
| AHHS | Tuition Savings Account | 8861 | 06/08/2020 | Tuition / Fees, student activities | $ | 69,418.04 |
| AHHS | Tuition Savings Account | 8861 | 06/09/2020 | Tuition / Fees, student activities | $ | 20,265.50 |
| AHHS | Tuition Savings Account | 8861 | 06/11/2020 | Tuition / Fees, student activities | $ | 20,170.00 |
| AHHS | Tuition Savings Account | 8861 | 06/11/2020 | Tuition & Fees and student activities | $ | 93,472.69 |
| AHHS | Tuition Savings Account | 8861 | 06/12/2020 | Tuition / Fees, student activities | $ | 10,324.24 |
| AHHS | Tuition Savings Account | 8861 | 06/15/2020 | Tuition, Fees, student activities | $ | 26,091.00 |
| AHHS | Tuition Savings Account | 8861 | 06/16/2020 | Tuition and Fees, student activities | $ | 40,386.27 |
| AHHS | Tuition Savings Account | 8861 | 06/17/2020 | Tuition / Fees, student activities | $ | 39,826.49 |
| AHHS | Tuition Savings Account | 8861 | 06/18/2020 | Tuition / Fees, student activities | $ | 7,415.00 |
| AHHS | Tuition Savings Account | 8861 | 06/19/2020 | Tuition / Fees, student activities | $ | 15,461.02 |
| AHHS | Tuition Savings Account | 8861 | 06/22/2020 | Tuition / fees | $ | 800.00 |
| AHHS | Tuition Reserve | 0079 | 6/17/2020 | Funding 2020-2021 | $ | 353,939.24 |
| AHHS | Tuition Reserve | 0079 | 6/18/2020 | Funding 2020-2021 | $ | 1,124,380.85 |
| AHHS | Tuition Reserve | 0079 | 6/30/2020 | Other - Interest | $ | 1,337.43 |
| AHHS | Day Camp Account | 2887 | 6/30/2020 | FBT Camp Deposits | $ | 15,321.62 |
| ARHS | Merchant Account | 2876 | 06/05/2020 | Tuition and Fees | $ | 123.60 |
| ARHS | Merchant Account | 2876 | 06/05/2020 | Tuition and Fees | $ | 288.40 |
| ARHS | Merchant Account | 2876 | 06/05/2020 | Tuition and Fees | $ | 2,044.55 |
| ARHS | Merchant Account | 2876 | 06/22/2020 | Tuition and Fees | $ | 412.00 |
| ARHS | Merchant Account | 2876 | 06/25/2020 | Tuition and Fees | $ | 309.00 |
| ARHS | Merchant Account | 2876 | 06/26/2020 | Tuition and Fees | $ | 1,092.11 |
| ARHS | Merchant Account | 2876 | 06/29/2020 | Tuition and Fees | $ | 515.00 |
| ARHS | Merchant Account | 2876 | 06/30/2020 | Tuition and Fees Merch Dep XXXXXX5670 | $ | 4,917.50 |
| ARHS | Merchant Account | 2876 | 06/30/2020 | Student Services Smr School Merch Dep XXXXXX5506 | $ | 2,455.00 |
| ARHS | Merchant Account | 2876 | 06/30/2020 | Student Services Smr Camp Merch Dep XXXXXX5506 | $ | 635.00 |
| ARHS | Merchant Account | 2876 | 06/30/2020 | Student Services Smr Camp Merch Dep XXXXXX5506 | $ | 485.00 |
| ARHS | Merchant Account | 2876 | 06/30/2020 | Student Services Bookstore Sales Dep XXXXXX5506 | $ | 85.00 |
| ARHS | Merchant Account | 2876 | 06/30/2020 | Fundraising Football | $ | 250.00 |
| ARHS | Merchant Account | 2876 | 06/30/2020 | Student Services Smr School Merch Dep XXXXXX5506 | $ | 200.00 |
| ARHS | Merchant Account | 2876 | 06/30/2020 | Tuition and Fees Merch Dep XXXXXX5670 | $ | 25.00 |
| ARHS | Online Advancement | 2832 | 6/30/2020 | Fundraising | $ | 1,076.93 |
| ARHS | Online Band | 2854 | 6/30/2020 | Student Activities | $ | 4,864.39 |
| ARHS | Online Student Services | 2843 | 6/4/2020 | Student Services-Online FACTS Remit 2 000000105746645 | $ | 121.35 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 4,925.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 10,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 10,550.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 350.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 4,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 10,650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/01/2020 | Tuition and Fees | $ | 10,550.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/02/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/02/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/02/2020 | Tuition and Fees | $ | 10,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/02/2020 | Tuition and Fees | $ | 10,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 3,727.50 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 4,575.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 5,325.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 10,650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 700.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 700.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 10,150.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 5,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 10,650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 1,500.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 4,825.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 10,650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 9,850.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 6,650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 7,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 3,550.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 1,100.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 8,720.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 8,720.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 9,850.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 9,150.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 9,150.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 200.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 200.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 350.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/03/2020 | Tuition and Fees | $ | 3,700.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | Online Tuition/Fees | 2777 | 06/04/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/04/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/04/2020 | Tuition and Fees | $ | 350.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/04/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/04/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/04/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/04/2020 | Tuition and Fees | $ | 8,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/05/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/05/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/05/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/05/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/05/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/08/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/08/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/08/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/09/2020 | Tuition and Fees | $ | 2,200.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/09/2020 | Tuition and Fees | $ | 10,550.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/09/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/09/2020 | Tuition and Fees | $ | 7,315.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/09/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/09/2020 | Tuition and Fees | $ | 10,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 4,575.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 350.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 700.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 1,850.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 50.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/10/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 10,900.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 350.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 9,850.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 2,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 1,500.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 4,886.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 10,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 500.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 10,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 10,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 10,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 550.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 1,750.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 175.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 175.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 7,750.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 350.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 5,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 10,250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/11/2020 | Tuition and Fees | $ | 2,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/12/2020 | Tuition and Fees | $ | 1,500.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/12/2020 | Tuition and Fees | $ | 250.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/12/2020 | Tuition and Fees | $ | 5,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/12/2020 | Tuition and Fees | $ | 5,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/15/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/15/2020 | Tuition and Fees | $ | 5,125.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/15/2020 | Tuition and Fees | $ | 2,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/16/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/16/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/16/2020 | Tuition and Fees | $ | 350.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/16/2020 | Tuition and Fees | $ | 11,350.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/17/2020 | Tuition and Fees | $ | 1,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/18/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/19/2020 | Tuition and Fees | $ | 10,600.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/25/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/26/2020 | transfer | $ | 15,000.00 X |
| ARHS | Online Tuition/Fees | 2777 | 06/26/2020 | Tuition and Fees | $ | 7,850.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/26/2020 | Tuition and Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 10,900.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 350.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 700.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 5,150.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 2,500.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 400.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 9,100.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 650.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 10,950.00 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 92.54 |
| ARHS | Online Tuition/Fees | 2777 | 06/30/2020 | Tuition and Fees | $ | 10,550.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/3/2020 | Tuition | $ | 16,800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/3/2020 | Tuition | $ | 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/3/2020 | Tuition | $ | 13,462.87 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-Smr Camp | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Fundraising | $ | 16,698.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Fundraising | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Fundraising | $ | 10,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Tuition | $ | 9,049.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Tuition | $ | 14,025.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Tuition | $ | 2,470.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-Driver Education | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Fundraising | $ | 7,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-Summer School | $ | 5,875.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-School | $ | 2,062.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-School | $ | 5,675.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-School | $ | 1,750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-Enrichment | $ | 1,750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-Driver Education | $ | 1,660.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-Driver Education | $ | 1,245.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-Summer School | $ | 900.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-Enrichment | $ | 550.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2020 | Student Services-Enrichment | $ | 4,681.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Driver Education | $ | 830.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Driver Education | $ | 2,490.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Food Service | $ | 44.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Fundraising | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Driver Education | $ | 4,150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Activities-St Cncl | $ | 1,580.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Activities-St Cncl | $ | 85.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Driver Education | $ | 830.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Driver Education | $ | 1,245.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Driver Education | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Driver Education | $ | 3,320.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Activities-St Cncl | $ | 135.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Activities-St Cncl | $ | 45.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Activities-St Cncl | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Food Service | $ | 314.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Food Service | $ | 958.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Enrichment | $ | 3,850.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Enrichment | $ | 900.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Enrichment | $ | 150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Enrichment | $ | 5,250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Summer Camp | $ | 1,495.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Fundraising | $ | 347.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Driver Education | $ | 830.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/17/2020 | Student Services-Driver Education | $ | 830.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2020 | GJ Record Stop Pays & Voids | $ | 3,404.44 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Activities-Athletics | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Fundraising | $ | 6,705.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Summer Camp | $ | 1,256.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Activities-Golf | $ | 69.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Summer Camp | $ | 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Summer Camp | $ | 407.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Driver Education | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Enrichment | $ | 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Enrichment | $ | 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Enrichment | $ | 612.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Driver Education | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Activities-Athletics | $ | 375.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Summer Camp | $ | 1,569.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Driver Education | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Summer School | $ | 950.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Summer School | $ | 550.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Food Service | $ | 697.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Food Service | $ | 798.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Enrichment | $ | 2,093.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Enrichment | $ | 4,900.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Activities-Yearbook | $ | 71.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Food Service | $ | 735.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Fundraising | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Food Service | $ | 298.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Food Service | $ | 1,005.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Food Service | $ | 347.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Food Service | $ | 213.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Activities-Fishing Club | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Tuition and Fees | $ | 6,070.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Services-Misc | $ | 68.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Student Activities-Salt Club | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/29/2020 | Development-Father/Son | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2020 | Tuition and Fees | $ | 3,836.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2020 | Tuition and Fees | $ | 6,675.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2020 | Tuition and Fees | $ | 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2020 | Other-Bank Monthly Interest | $ | 19.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2020 | Bank Transfer from Online Tuit Act | $ | 2,375,404.00 X |
| ARHS | Payroll Account | 2821 | 6/15/2020 | FBT Payroll Transfers | | 150,000.00 X |
| ARHS | Payroll Account | 2821 | 6/30/2020 | Payroll Acct Activity | $ | 100.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 11,300.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |

| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
|------|---------------------------------------------|------|------------|--------------|---|-----------|
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |

| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
|---|---|---|---|---|---|---|
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,850.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,850.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,850.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 9,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,800.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,750.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,750.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,050.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 8,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 7,750.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 7,750.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 7,750.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 7,750.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 7,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 7,175.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 7,050.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,450.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,450.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,050.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,050.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,050.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,050.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,050.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,050.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 6,050.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,947.50 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,750.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,686.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,686.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,675.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,425.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,325.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,325.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,125.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,125.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,125.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,125.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,125.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 5,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 4,925.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 4,925.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 4,700.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 4,575.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 4,350.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 4,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 4,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 3,800.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 3,600.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 3,195.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 3,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 3,075.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 3,025.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/12/2020 | Tuition Loan | $ | 1,625.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 06/30/2020 | June Interest | $ | 2,633.02 |
| ARHS | Tuition Money Manager | 2755 | 6/1/2020 | Interest Trans from Loan Acct | $ | 540.67 X |
| ARHS | Tuition Money Manager | 2755 | 6/3/2020 | Final Disbursement | $ | 141,442.96 X |
| ARHS | Tuition Money Manager | 2755 | 6/30/2020 | Interest | $ | 634.87 |
| ARHS | Tuition Money Manager | 2755 | 6/1/2020 | Payments on Loan | $ | 974.02 |
| ARHS | Tuition Money Manager | 2755 | 6/5/2020 | Payment on Loan | $ | 500.00 |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 6/4/2020 | transfer from operating acct | $ | 80,000.00 X |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 6/29/2020 | transfer from operating acct | $ | 93,500.00 X |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 6/30/2020 | Interest Earned | $ | 1.44 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/1/2020 | Tuition/fees | $ | 7,900.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/1/2020 | Tuition/fees | $ | 6,000.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/3/2020 | Tuition/fees | $ | 800.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/3/2020 | Tuition/fees | $ | 800.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/3/2020 | Tuition/fees | $ | 9,300.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/4/2020 | Tuition/fees | $ | 9,300.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/4/2020 | Tuition/fees | $ | 2,100.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/4/2020 | Tuition/fees | $ | 300.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/4/2020 | Tuition/fees | $ | 10,000.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/4/2020 | Tuition/fees | $ | 161,600.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/4/2020 | Tuition/fees | $ | 41,100.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/5/2020 | Tuition/fees | $ | 600.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/5/2020 | Tuition/fees | $ | 9,300.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/8/2020 | Tuition/fees | $ | 9,300.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/8/2020 | Tuition/fees | $ | 9,900.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/9/2020 | Tuition/fees | $ | 63,457.13 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/9/2020 | Tuition/fees | $ | 300.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/10/2020 | Tuition/fees | $ | 700.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/11/2020 | Tuition/fees | $ | 200.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/11/2020 | Tuition/fees | $ | 133,945.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/11/2020 | Tuition/fees | $ | 9,300.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/11/2020 | Tuition/fees | $ | 2,500.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/11/2020 | Tuition/fees | $ | 2,500.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/11/2020 | Tuition/fees | $ | 1,000.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/11/2020 | Tuition/fees | $ | 800.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/11/2020 | Tuition/fees | $ | 400.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/16/2020 | Tuition/fees | $ | 22,136.60 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/17/2020 | Tuition/fees | $ | 600.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/17/2020 | Tuition/fees | $ | 682.24 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/17/2020 | Tuition/fees | $ | 500.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/17/2020 | Tuition/fees | $ | 1,000.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/17/2020 | Tuition/fees | $ | 18,080.81 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/19/2020 | Tuition/fees | $ | 800.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/23/2020 | Tuition/fees | $ | 12,495.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/23/2020 | Tuition/fees | $ | 9,300.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/26/2020 | Tuition/fees | $ | 3,000.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/29/2020 | Tuition/fees | $ | 600.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/29/2020 | Tuition/fees | $ | 600.00 | |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 6/30/2020 | Interest | $ | 45.12 | |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 6/17/2020 | Tuition and Fees | $ | 1,816,652.20 | |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 6/22/2020 | Tuition and Fees | $ | 7,700.00 | |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 6/29/2020 | Tuition and Fees | $ | 1,000.00 | |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 6/30/2020 | Interest Income | $ | 1,701.58 | |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/17/2020 | Student Services | $ | 3,323.00 | |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/17/2020 | Fundraising/Other | $ | 13,424.00 | |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/17/2020 | Cheerleader Uniforms/Camp | $ | 21,313.00 | |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/17/2020 | Student Services | $ | 120.00 | |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/17/2020 | Fundraising/Other | $ | 1,639.00 | |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/17/2020 | Fundraising/Other | $ | 2,142.68 | |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/17/2020 | Fundraising/Salesian rent-cook/Other | $ | 13,351.41 | |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/19/2020 | Other/Courier Reimbursement | $ | 200.00 | |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/25/2020 | Transfer from Archdiocese deposit account | $ | 303,500.00 | Y |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 6/30/2020 | Interest Earned | $ | 248.22 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/1/2020 | Loan Payment | $ | 900.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/1/2020 | Visa Chromebook | $ | 1,525.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/3/2020 | int trans from tuition loan | $ | 20,902.63 | x |
| ASHS | OPERATING ACCOUNT | 2429 | 6/3/2020 | Interest transfer | $ | 118.13 | x |
| ASHS | OPERATING ACCOUNT | 2429 | 6/4/2020 | Chrome Book | $ | 72.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Stop Payment 20092 | $ | 1,777.02 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Stop Payment 20069 | $ | 1,105.94 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Stop Payment 20064 | $ | 1,024.80 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Loan Payment | $ | 1,000.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Stop Payment 20012 | $ | 21.55 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Student Activity | $ | 40.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Stop Payment 19913 | $ | 100.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Stop Payment 20097 | $ | 224.90 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Stop Payment 20132 | $ | 250.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Loan Payment | $ | 617.58 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/15/2020 | Loan Payment | $ | 412.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/16/2020 | Tuition and Fees | $ | 400.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/17/2020 | Donation/Legion | $ | 1,500.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/18/2020 | Chromebooks | $ | 38.82 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/18/2020 | Chromebooks | $ | 225.00 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/18/2020 | Senior Shirts | $ | 3,229.98 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/25/2020 | Senior Shirts | $ | 1,128.92 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/29/2020 | Senior Shirts | $ | 806.78 | |
| ASHS | OPERATING ACCOUNT | 2429 | 6/30/2020 | Interest Earned | $ | 12.15 | |
| PJPHS | Operating Account | 8055 | 06/01/2020 | Donations $4007.40 ; Student Activity $80.00 | $ | 4,087.40 | |
| PJPHS | Operating Account | 8055 | 06/01/2020 | Instructional $ 83.45; Summer School $750 | $ | 833.45 | |
| PJPHS | Operating Account | 8055 | 06/01/2020 | Tuition & Fees 20/21 School Year | $ | 59,283.75 | |
| PJPHS | Operating Account | 8055 | 06/02/2020 | Tuition & Fees 20/21 School Year | $ | 214,275.00 | |
| PJPHS | Operating Account | 8055 | 06/03/2020 | Donation | $ | 1.04 | |
| PJPHS | Operating Account | 8055 | 06/08/2020 | Donation | $ | 482.50 | |
| PJPHS | Operating Account | 8055 | 06/11/2020 | Tuition & Fees 19/20 School Year | $ | 500.00 | |
| PJPHS | Operating Account | 8055 | 06/11/2020 | Tuition & Fees 20/21 School Year | $ | 98,605.00 | |
| PJPHS | Operating Account | 8055 | 06/12/2020 | Student Services | $ | 60.00 | |
| PJPHS | Operating Account | 8055 | 06/12/2020 | Tuition & Fees 20/21 School Year | $ | 4,000.00 | |
| PJPHS | Operating Account | 8055 | 06/12/2020 | Student Activities | $ | 376.50 | |
| PJPHS | Operating Account | 8055 | 06/12/2020 | Student Activities | $ | 120.00 | |
| PJPHS | Operating Account | 8055 | 06/12/2020 | Student Services | $ | 175.62 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK44766 Stop Pymt Issued per Court | $ | 17.60 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 44932 Stop Pymt Issued per Court | $ | 17.60 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 43987 Stop Pymt Issued per Court | $ | 18.43 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 43280 Stop Pymt Issued per Court | $ | 18.63 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 44887 Stop Pymt Issued per Court | $ | 45.00 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 44781 Stop Pymt Issued per Court | $ | 66.00 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 44911 Stop Pymt Issued per Court | $ | 66.79 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | CK43654 Void as deposit | $ | 96.00 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | CK44686 Stop Pymt Issued per Court - also wrong name; already reissued on correct name | $ | 155.00 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 44365 Stop Pymt Issued per Court | $ | 200.00 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 44851 Stop Pymt Issued per Court | $ | 300.00 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 44934 Stop Pymt Issued per Court | $ | 1,265.00 | |
| PJPHS | Operating Account | 8055 | 06/17/2020 | Void of CK 44941 Stop Pymt Issued per Court | $ | 1,689.50 | |
| PJPHS | Operating Account | 8055 | 06/19/2020 | Student Activities | $ | 538.00 | |
| PJPHS | Operating Account | 8055 | 06/19/2020 | Donation | $ | 200.00 | |
| PJPHS | Operating Account | 8055 | 06/19/2020 | Tuition & Fees - 19/20 tuition ($1316.93) & 20/21 tuition ($63.50) | $ | 1,380.43 | |
| PJPHS | Operating Account | 8055 | 06/19/2020 | Tuition & Fees 19/20 School Year | $ | 3,250.00 | |
| PJPHS | Operating Account | 8055 | 06/19/2020 | Tuition & Fees 20/21 School Year | $ | 15,100.00 | |
| PJPHS | Operating Account | 8055 | 06/22/2020 | Student Activites | $ | 28.95 | |
| PJPHS | Operating Account | 8055 | 06/22/2020 | summer school 2020 | $ | 400.47 | |
| PJPHS | Operating Account | 8055 | 06/23/2020 | Student Activities | $ | 19.30 | |
| PJPHS | Operating Account | 8055 | 06/23/2020 | Void Ck 45107 | $ | 132.87 | |
| PJPHS | Operating Account | 8055 | 06/26/2020 | Student Activities | $ | 30.00 | |
| PJPHS | Operating Account | 8055 | 06/26/2020 | Student Activities | $ | 400.00 | |
| PJPHS | Operating Account | 8055 | 06/26/2020 | Administration | $ | 1.00 | |
| PJPHS | Operating Account | 8055 | 06/26/2020 | Tuition & Fees 20/21 School Year | $ | 16,750.00 | |
| PJPHS | Operating Account | 8055 | 06/26/2020 | Tuition & Fees 19/20 School Year | $ | 1,000.00 | |
| PJPHS | Operating Account | 8055 | 06/26/2020 | Student Activities | $ | 700.00 | |
| PJPHS | Operating Account | 8055 | 06/26/2020 | Tuition & Fees 20/21 School Year | $ | 7,500.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Reserve Loan | 0271 | 06/17/2020 | FB&T Tuition Loans | $ | 16,600.00 |
| PJPHS | Reserve Loan | 0271 | 06/17/2020 | FB&T Tuition Loans | $ | 166,894.33 |
| PJPHS | Reserve Loan | 0271 | 06/18/2020 | FB&T Tuition Loans | $ | 87,975.00 |
| PJPHS | Reserve Loan | 0271 | 06/18/2020 | FB&T Tuition Loans | $ | 94,325.00 |
| PJPHS | Reserve Loan | 0271 | 6/30/2020 | Interest | $ | 900.98 |
| PJPHS | Savings | 3199 | 6/30/2020 | Quarterly Interest | $ | 203.61 |
| PJPHS | Checking Account | 4242 | 06/01/2020 | Transf Int from Reserve | $ | 280.23 X |
| PJPHS | Checking Account | 4242 | 06/01/2020 | Tuition & Fees 20/21 School Year | $ | 500.00 |
| PJPHS | Checking Account | 4242 | 06/01/2020 | Tuition & Fees 20/21 School Year | $ | 1,400.00 |
| PJPHS | Checking Account | 4242 | 06/01/2020 | Tuition & Fees 20/21 School Year | $ | 7,450.00 |
| PJPHS | Checking Account | 4242 | 06/01/2020 | Tuition & Fees 20/21 School Year | $ | 9,950.00 |
| PJPHS | Checking Account | 4242 | 06/19/2020 | Tuition & Fees 20/21 School Year | $ | 10,425.00 |
| PJPHS | Checking Account | 4242 | 06/22/2020 | Tuition & Fees 20/21 School Year | $ | 500.00 |
| PJPHS | Checking Account | 4242 | 06/26/2020 | Tuition & Fees 20/21 School Year | $ | 10,404.73 |
| PJPHS | Checking Account | 4242 | 6/30/2020 | Interest | $ | 22.18 |
| SCCS | Tuition Reserve | 0437 | 06/17/2020 | FBT Loan Fundings | $ | 582,260.51 |
| SCCS | Tuition Reserve | 0437 | 6/30/2020 | Interest | $ | 566.68 |
| SCCS | Operating | 3063 | 6/1/2020 | FBT Tuition Reserve | $ | 105.80 X |
| SCCS | Operating | 3063 | 6/1/2020 | Deferred Tuition | $ | 6,000.00 |
| SCCS | Operating | 3063 | 6/2/2020 | Deferred Tuition | $ | 425.00 |
| SCCS | Operating | 3063 | 6/3/2020 | Tuition | $ | 1,509.39 |
| SCCS | Operating | 3063 | 6/3/2020 | FBT Tuition Reserve | $ | 7,326.16 X |
| SCCS | Operating | 3063 | 6/4/2020 | Deferred Tuition | $ | 8,547.00 |
| SCCS | Operating | 3063 | 6/5/2020 | Deferred Tuition | $ | 6,025.00 |
| SCCS | Operating | 3063 | 6/8/2020 | Deferred Tuition | $ | 11,045.00 |
| SCCS | Operating | 3063 | 6/9/2020 | Deferred Tuition | $ | 18,995.00 |
| SCCS | Operating | 3063 | 6/10/2020 | Deferred Tuition | $ | 7,050.00 |
| SCCS | Operating | 3063 | 6/11/2020 | Deferred Tuition | $ | 19,935.00 |
| SCCS | Operating | 3063 | 6/12/2020 | Deferred Tuition | $ | 18,140.00 |
| SCCS | Operating | 3063 | 6/15/2020 | Deferred Tuition | $ | 8,988.00 |
| SCCS | Operating | 3063 | 6/16/2020 | Deferred Tuition | $ | 9,145.00 |
| SCCS | Operating | 3063 | 6/18/2020 | Deferred Tuition | $ | 44,205.00 |
| SCCS | Operating | 3063 | 6/22/2020 | Deferred Tuition | $ | 9,520.00 |
| SCCS | Operating | 3063 | 6/23/2020 | Deferred Tuition | $ | 19,290.00 |
| SCCS | Operating | 3063 | 6/24/2020 | Deferred Tuition | $ | 27,490.00 |
| SCCS | Operating | 3063 | 6/29/2020 | Deferred Tuition | $ | 20,185.00 |
| SCCS | Operating | 3063 | 6/30/2020 | Deferred Tuition | $ | 18,210.00 |
| SCCS | Operating | 3063 | 6/30/2020 | INTEREST | $ | 53.74 |
| SCCS | Operating | 0502 | 06/01/2020 | Tuition, Student services, | $ | 5,055.23 |
| SCCS | Operating | 0502 | 06/02/2020 | Student activities | $ | 26.35 |
| SCCS | Operating | 0502 | 06/02/2020 | Fundraising | $ | 45.00 |
| SCCS | Operating | 0502 | 06/03/2020 | Tuition | $ | 56,002.00 |
| SCCS | Operating | 0502 | 06/04/2020 | Fundraising | $ | 50.00 |
| SCCS | Operating | 0502 | 06/09/2020 | JE - Void Cks - Various - To void prepetition checks uncleared | $ | 3,416.03 |
| SCCS | Operating | 0502 | 06/10/2020 | Application Fees | $ | 27.92 |
| SCCS | Operating | 0502 | 06/10/2020 | Fundraising | $ | 800.00 |
| SCCS | Operating | 0502 | 06/11/2020 | Deferred tuition, Student services | $ | 3,064.00 |
| SCCS | Operating | 0502 | 06/15/2020 | Fundraising | $ | 200.00 |
| SCCS | Operating | 0502 | 06/15/2020 | Tuition, Student services, | $ | 10,252.00 |
| SCCS | Operating | 0502 | 06/18/2020 | Fundraising | $ | 100.00 |
| SCCS | Operating | 0502 | 06/18/2020 | Tuition, Student services | $ | 525.00 |
| SCCS | Operating | 0502 | 06/19/2020 | Fundraising | $ | 3,704.00 |
| SCCS | Operating | 0502 | 06/21/2020 | Fundraising | $ | 20.00 |
| SCCS | Operating | 0502 | 06/22/2020 | Fundraising | $ | 200.00 |
| SCCS | Operating | 0502 | 06/23/2020 | Fundraising | $ | 200.00 |
| SCCS | Operating | 0502 | 06/23/2020 | Deferred tuition, Student activities, Student services | $ | 7,416.30 |
| SCCS | Operating | 0502 | 06/25/2020 | Fundraising | $ | 1,583.00 |
| SCCS | Operating | 0502 | 06/25/2020 | Tuition, Deferred tuition | $ | 10,445.00 |
| SCCS | Operating | 0502 | 06/26/2020 | Fundraising | $ | 1,018.95 |
| SCCS | Operating | 0502 | 06/26/2020 | Student activities, Student services | $ | 2,772.06 |
| SCCS | Operating | 0502 | 06/30/2020 | Deferred tuition, Student services, Donations, Student activities | $ | 57,517.87 |
| SCCS | Operating | 0502 | 06/30/2020 | June 2020 Interest | $ | 36.40 |
| SCCS | QB Club | 7036 | 6/11/2020 | Fundraising | $ | 2,022.00 |
| SCCS | QB Club | 7036 | 6/11/2020 | Fundraising | $ | 200.00 |
| SCCS | QB Club | 7036 | 6/26/2020 | Fundraising | $ | 4,584.67 |
| SCCS | Payroll (PPP) | 5678 | 6/30/2020 | Interest | $ | 9.72 |
| SMSS | Operating Account | 3693 | 06/01/2020 | Reverse entry to correct voided check to A. Higgins | $ | 79.39 |
| SMSS | Operating Account | 3693 | 06/05/2020 | Transfer from MM | $ | 10,500.00 X |
| SMSS | Operating Account | 3693 | 06/10/2020 | Transfer from MM | $ | 4,800.00 X |
| SMSS | Operating Account | 3693 | 06/15/2020 | Transfer from MM | $ | 142,200.00 X |
| SMSS | Operating Account | 3693 | 06/17/2020 | Transfer from MM | $ | 8,000.00 X |
| SMSS | Operating Account | 3693 | 06/23/2020 | Transfer from MM | $ | 14,000.00 X |
| SMSS | Operating Account | 3693 | 06/27/2020 | Transfer from MM | $ | 105,000.00 X |
| SMSS | Operating Account | 3693 | 06/30/2020 | Interest Earned | $ | 8.12 |
| SMSS | Money Market Account | 9129 | 06/01/2020 | State of Louisiana - School Choice System | $ | 69,328.90 |
| SMSS | Money Market Account | 9129 | 06/04/2020 | Donations | $ | 4,985.00 |
| SMSS | Money Market Account | 9129 | 06/04/2020 | Tuition | $ | 5,332.16 |
| SMSS | Money Market Account | 9129 | 06/04/2020 | Grants | $ | 26,280.00 |
| SMSS | Money Market Account | 9129 | 06/09/2020 | Tuition | $ | 100.00 |
| SMSS | Money Market Account | 9129 | 06/09/2020 | Donations | $ | 572.41 |
| SMSS | Money Market Account | 9129 | 06/09/2020 | Tuition | $ | 2,859.36 |
| SMSS | Money Market Account | 9129 | 06/10/2020 | Tuition | $ | 10.00 |
| SMSS | Money Market Account | 9129 | 06/10/2020 | Tuition | $ | 4,709.31 |
| SMSS | Money Market Account | 9129 | 06/10/2020 | Grants | $ | 10,571.30 |
| SMSS | Money Market Account | 9129 | 06/15/2020 | Application fees | $ | 30.00 |
| SMSS | Money Market Account | 9129 | 06/15/2020 | Summer Camp | $ | 95.00 |
| SMSS | Money Market Account | 9129 | 06/15/2020 | Donations | $ | 230.00 |
| SMSS | Money Market Account | 9129 | 06/15/2020 | Vending machines | $ | 251.00 |
| SMSS | Money Market Account | 9129 | 06/15/2020 | Capital Funds | $ | 5,000.00 |
| SMSS | Money Market Account | 9129 | 06/17/2020 | Tuition | $ | 28.00 |
| SMSS | Money Market Account | 9129 | 06/17/2020 | Tuition | $ | 90.00 |
| SMSS | Money Market Account | 9129 | 06/17/2020 | ACE Scholarships | $ | 3,375.00 |
| SMSS | Money Market Account | 9129 | 06/17/2020 | To endowment | $ | 122,396.18 |
| SMSS | Money Market Account | 9129 | 06/23/2020 | Donations | $ | 1,300.00 |
| SMSS | Money Market Account | 9129 | 06/30/2020 | Interest Income | $ | 15.66 |
| SMSS | Money Market Account | 9129 | 06/30/2020 | Tuition | $ | 900.00 |
| SMSS | Payroll Account | 9602 | 06/27/2020 | transfer from operating | $ | 128,996.74 X |
| SMSS | Payroll Account | 9602 | 06/27/2020 | transfer from operating | $ | 13,142.99 X |
| SMSS | Payroll Account | 9602 | 06/27/2020 | transfer from operating | $ | 133.19 X |
| SMSS | Payroll Account | 9602 | 06/27/2020 | transfer from payroll | $ | 5.00 X |
| SMSS | Operating Account | 3404 | 6/30/2020 | Tuition and Fees | $ | 5,202.83 |
| SMSS | Operating Account | 3404 | 6/30/2020 | Tuition and Fees | $ | 273,098.68 |
| SMSS | Operating Account | 3404 | 6/30/2020 | Interest | $ | 189.46 |
| SSA | St Scholastica Academy Commercial Checking | 3106 | 06/30/2020 | transfer from operating | $ | 2,366.42 X |
| SSA | Regular Checking | 6217 | 06/30/2020 | transfer from operating | $ | 4,164.20 X |
| SSA | Operating Account | 4776 | 06/30/2020 | transfer from PPP acct | $ | 72,468.49 X |
| SSA | Operating Account | 4776 | 06/30/2020 | transfer from Operating acct | $ | 177,531.51 X |

| | | | | | |
|---|---|---|---|---|---|
| SSA | Tuition Money Manager Account | 8457 | 06/01/2020 | tuition & fees | $ | - |
| SSA | Tuition Money Manager Account | 8457 | 06/01/2020 | tuition & fees | $ | 5,220.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/01/2020 | tuition & fees | $ | 10,440.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/01/2020 | tuition & fees | $ | 10,790.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/01/2020 | tuition & fees | $ | 10,790.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/01/2020 | tuition & fees | $ | 9,440.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/01/2020 | tuition & fees | $ | 10,790.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/01/2020 | tuition & fees | $ | 10,725.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/02/2020 | tuition & fees | $ | 5,000.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/02/2020 | tuition & fees | $ | 10,440.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/02/2020 | tuition & fees | $ | 8,440.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/04/2020 | tuition & fees | $ | 10,440.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/08/2020 | tuition & fees | $ | 10,840.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/15/2020 | tuition & fees | $ | 10,440.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/15/2020 | tuition & fees | $ | 6,375.00 |
| SSA | Tuition Money Manager Account | 8457 | 06/15/2020 | tuition & fees | $ | 135.00 |
| SSA | Tuition Money Manager Account | 8457 | 6/30/2020 | interest | $ | 29.93 |
| SSA | Tuition Money Manager Account | 8457 | 6/1/2020 | int transfer from tuition loan acct | $ | 25.23 X |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,540.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,540.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,540.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,365.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,190.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,190.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,190.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,190.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,190.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,140.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,965.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,840.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,840.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,840.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,615.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,015.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,775.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,725.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,725.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,725.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,725.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 11,110.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,840.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,775.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,240.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 10,225.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 9,690.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 8,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 8,340.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 8,340.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 7,875.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 7,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 6,625.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 6,625.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 6,000.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 5,940.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 5,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 5,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 5,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 5,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 5,340.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 4,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 3,889.60 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/18/2020 | Loan Funded | $ | 3,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 9,940.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 8,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 11,315.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 11,240.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 11,190.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 11,190.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,725.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,725.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,725.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 10,375.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 9,940.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 8,725.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 7,940.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 7,500.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 7,440.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 5,940.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 5,790.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/19/2020 | Loan Funded | $ | 5,220.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/25/2020 | Loan Funding Cancelation | $ | (5,981.50) |
| SSA | Borrower Loan Funds As Custodian for Tuition | 0067 | 06/30/2020 | interest inc | $ | 1,086.08 |
| SSA | Operating Account | 3065 | 06/30/2020 | Card Processing fee Income BBMS | $ | 2.70 |
| SSA | Operating Account | 3065 | 06/30/2020 | Donation - Greater Giving | $ | 9.25 |
| SSA | Operating Account | 3065 | 06/30/2020 | Student Services, BBMS StudentLunchPymts | $ | 12.75 |
| SSA | Operating Account | 3065 | 06/30/2020 | Venmo Donations & Sales | $ | 14.80 |
| SSA | Operating Account | 3065 | 06/30/2020 | Student Services, BBMS StudentLunchPymts In-Transit to Bank in July | $ | 63.00 |
| SSA | Operating Account | 3065 | 06/30/2020 | Donation - Grotto Pavers BBMS | $ | 125.00 |
| SSA | Operating Account | 3065 | 06/30/2020 | old O/S Ck Voided & Stop Pymt, Atmos & not to reissue | $ | 345.37 |
| SSA | Operating Account | 3065 | 06/30/2020 | Student Services - Parking Pass Inc In-Transit to bank in July BBMS | $ | 1,470.00 |
| SSA | Operating Account | 3065 | 06/30/2020 | Student Services Parking Passes BBMS | $ | 1,920.00 |
| SSA | Operating Account | 3065 | 06/30/2020 | SummerCamp Receipts BBMS | $ | 10,015.00 |
| SSA | Operating Account | 3065 | 06/01/2020 | Tuition & Fees | $ | 10,440.00 |
| SSA | Operating Account | 3065 | 06/01/2020 | Tuition & Fees | $ | 499,760.00 |
| SSA | Operating Account | 3065 | 06/02/2020 | Tuition & Fees | $ | 20,880.00 |
| SSA | Operating Account | 3065 | 06/02/2020 | Tuition & Fees | $ | 401,115.00 |
| SSA | Operating Account | 3065 | 06/04/2020 | Tuition & Fees & $70 Donation | $ | 19,860.00 |
| SSA | Operating Account | 3065 | 06/04/2020 | Tuition & Fees, Student Services, Donations | $ | 86,365.00 |
| SSA | Operating Account | 3065 | 06/09/2020 | Tuition & Fees & $20 Lunch Pymt | $ | 100,620.00 |
| SSA | Operating Account | 3065 | 06/10/2020 | Tuition & Fees | $ | 2,963.88 |
| SSA | Operating Account | 3065 | 06/10/2020 | Tuition & Fees | $ | 2,963.89 |
| SSA | Operating Account | 3065 | 06/15/2020 | Tuition & Fees, Student Services, Donations | $ | 60,359.00 |
| SSA | Operating Account | 3065 | 06/17/2020 | Tuition & Fees | $ | 700.00 |
| SSA | Operating Account | 3065 | 06/22/2020 | Tuition & Fees, Student Services, Donations | $ | 142,351.30 |
| SSA | Operating Account | 3065 | 06/23/2020 | Tuition & Fees | $ | 10,440.00 |
| SSA | Operating Account | 3065 | 06/24/2020 | Tuition & Fees, Student Services | $ | 1,052.00 |
| SSA | Operating Account | 3065 | 06/25/2020 | Tuition & Fees & Summer Camp | $ | 10,601.00 |
| SSA | Operating Account | 3065 | 06/30/2020 | Tuition & Fees, Student Services, Donations | $ | 70,992.62 |
| SSA | Operating Account | 3065 | 06/30/2020 | Student Activities | $ | 301.75 |
| SSA | Operating Account | 3065 | 06/30/2020 | old O/S Cks, Voided & Stop Pymts, put on Pre-Petition Liability | $ | 366.00 |
| SSA | St. Scholastica Academy Account | 2054 | 6/30/2020 | Other Income, Interest | $ | 0.04 |
| | | | | | $ | 50,631,510.19 |

Cash Disbursements Journal
**Cash Name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number** 20-10846

| Entity Key | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose) ** ** | Amount | User-account Transfer | InsiderT |
|---|---|---|---|---|---|---|---|---|---|

The body of this page is a very dense, small-font financial transaction ledger with multiple redacted (blacked-out) regions. The legible recurring row labels in the left-hand columns are:

- ANO — EMPLOYEE INSURANCE FUND — Self-Insured Medical Claims
- ANO — Archdiocese of New Orleans — Self-Insured Medical Claims
- ANO — The Roman Catholic Church of the Archdiocese of New Orleans
- ANO — Business Check Card Acct
- ANO — Payroll Account
- ANO — EMPLOYEE INSURANCE FUND

The detailed account numbers, dates, check numbers, payment descriptions, and dollar amounts are printed at a resolution too small to transcribe reliably without fabricating values.

**Quarterly Fee Summary**

| | | |
|---|---|---|
| **Case name** | The Roman Catholic Church of the Archdiocese of New Orleans | |
| **Case number** | 20-10846 | |

**Month ended:**    June 30, 2020

| Payment date | Cash Disbursements* | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | | | | |
| February | | | | |
| March | | | | |
| Total 1st Quarter | | | | |
| | | | | |
| April | | | | |
| May | $  8,899,705.93 | $  88,997.06 | | |
| June | $  16,698,521.95 | $  166,985.22 | | |
| Total 2nd Quarter | | $  250,000.00  <A> | <B> | <B> |
| | | | | |
| July | | | | |
| August | | | | |
| September | | | | |
| Total 3rd Quarter | | | | |
| | | | | |
| October | | | | |
| November | | | | |
| December | | | | |
| Total 4th Quarter | | | | |

<A> Total Quarterly Fee due for disbursements $1,000,000 or more category exceeded $250,000 threshold.

<B> Fees above will be paid on-line prior to 7/31/2020

| Disbursement Category | Quarterly Fee Due |
|---|---|
| $0 to $14,999.99 | $  325 |
| $15,000 to $74,999.99 | $  650 |
| $75,000 to $149,999.99 | $  975 |
| $150,000 to $224,999.99 | $  1,625 |
| $225,000 to $299,999.99 | $  1,950 |
| $300,000 to $999,999.99 | $  4,875 |
| $1,000,000 or more | 1% of quarterly disbursements or $250,000, whichever is less |

AP Aging
AP Aging
Case name     The Roman Catholic Church of the Archdiocese of New Orleans
Case number   20-10846

For Period June 1 to June 31, 2020

**Post-Petition Accounts Payable Aging Report**

| Entity | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ACHS | Trade | 06/03/2020 | 0-30 | | MASKING TAPE,FOIL, PLATES, CUPS, MISC | $ 172.86 |
| ACHS | Trade | 06/21/2020 | 0-30 | | Painting | $ 2,540.00 |
| ACHS | Trade | 06/23/2020 | 0-30 | | Prom Fest | $ 152.14 |
| ACHS | Trade | 06/24/2020 | 0-30 | | APPLE MACBOOK PRO 13" (E. RADCLIFFE) | $ 1,310.38 |
| ACHS | Trade | 06/29/2020 | 0-30 | | Student awards | $ 62.12 |
| ACHS | Trade | 06/30/2020 | 0-30 | | Alumna event | $ 245.00 |
| ACHS | Trade | 06/30/2020 | 0-30 | | Alumna event | $ 240.19 |
| ACHS | Trade | 06/30/2020 | 0-30 | | TREE REMOVALS/TRIMMING,CLEANING, HAULING ALL DEBRIS | $ 4,305.00 |
| ACHS | Trade | 06/27/2020 | 0-30 | | APPLE KEYBOARD | $ 129.95 |
| ACHS | Trade | 06/30/2020 | 0-30 | | Cheer supplies | $ 103.85 |
| ACHS | Trade | 06/30/2020 | 0-30 | | 148.1570- VB CLUB- VOLLEYBALL BALL CART | $ 102.99 |
| ACHS | Trade | 06/01/2020 | 0-30 | WASTE MANAGEMENT OF LOUISIANA, L.L.C. | DUMPSTER SERVICE - 5/20 | $ 168.00 |
| ACHS | Trade | 06/12/2020 | 0-30 | LIBRARY INTERIORS,INC. | SAFETY GUARDS COVID 19 | $ 350.00 |
| ACHS | Trade | 06/15/2020 | 0-30 | EASYPERMIT POSTAGE | POSTAGE REFILL | $ 1,200.00 |
| ACHS | Trade | 06/16/2020 | 0-30 | DOCUMART | CHIPSTART ACTIVITY BOOKS FOR 110 | $ 157.76 |
| ACHS | Trade | 06/17/2020 | 0-30 | COCA-COLA BOTTLING COMPANY UNITED | STEUBENVILLE IN THE BURROW RETREAT - SOFT DRINKS | $ 70.28 |
| ACHS | Trade | 06/18/2020 | 0-30 | ARCHBISHOP RUMMEL HIGH SCHOOL | RUMMEL BAND PROGRAM | $ 4,000.00 |
| ACHS | Trade | 06/19/2020 | 0-30 | AT&T | PHONE | $ 155.27 |
| ACHS | Trade | 06/22/2020 | 0-30 | A-1 SERVICE, INC. | Rugs gym | $ 770.00 |
| ACHS | Trade | 06/22/2020 | 0-30 | VERNIER SOFTWARE AND TECHNOLOGY | PHYSICS LAB MANUEL | $ 55.00 |
| ACHS | Trade | 06/23/2020 | 0-30 | DISINFX INC | ANTIMICROBIAL & DISINFECTION SERVICE W/ ATP TESTING | $ 575.00 |
| ACHS | Trade | 06/23/2020 | 0-30 | GBP DIRECT, INC. | LEGAL PADS,FILE FOLDERS,NOTEBOOK,STICKY NOTES,STAPLER,TAPE | $ 85.23 |
| ACHS | Trade | 06/23/2020 | 0-30 | JONES SCHOOL SUPPLY COMPANY | CHEER PINS AND AWARDS | $ 64.94 |
| ACHS | Trade | 06/25/2020 | 0-30 | AQUATIC SPECIALTIES, INC. | AQUARIUM MAINT - 6/11, 6/24), AQUARIUM HEATER - 6/24 | $ 193.67 |
| ACHS | Trade | 06/26/2020 | 0-30 | PENNANT SHOP, INC. | AWARDS | $ 131.04 |
| ACHS | Trade | 06/28/2020 | 0-30 | FRANCISCO PALACIO | Painting | $ 2,050.00 |
| ACHS | Trade | 06/29/2020 | 0-30 | GBP DIRECT, INC. | LEGAL PADS,FILE FOLDERS,NOTEBOOK,STICKY NOTES,STAPLER, TAPE | $ 71.88 |
| ACHS | Trade | 06/01/2020 | 0-30 | FACTORY SERVICE AGENCY, INC. | A/C WATER LEAK (EA BLDG, 2ND FL) - REPLACED VOLTAGE COUPLING | $ 595.80 |
| ACHS | Trade | 06/17/2020 | 0-30 | FACTORY SERVICE AGENCY, INC. | A/C WATER LEAK (LIBRARY)-REPAIR CRACK IN PVC D/LINE | $ 170.00 |
| ACHS | Trade | 06/30/2020 | 0-30 | FACTORY SERVICE AGENCY, INC. | QUARTERLY MAINTENANCE & INSPECTION - 5/20-6/20 | $ 6,060.00 |
| ACHS | Trade | 06/30/2020 | 0-30 | JOSTENS | LETTER "C" (40) (ATHLETIC AWARDS-LETTER WINNERS) | $ 298.00 |
| ACHS | Trade | 06/23/2020 | 0-30 | ON-TIME DRAIN CLEANING LLC. | REPLACED KITCHEN SINK DRAIN ADVANCEMENT OFFICE | $ 410.00 |
| ACHS | Trade | 06/25/2020 | 0-30 | AT&T | PHONE - 6/25-7/24 | $ 77.64 |
| ACHS | Trade | 06/25/2020 | 0-30 | AT&T | PHONE - 6/25-7/24 | $ 77.64 |
| ACHS | Trade | 06/26/2020 | 0-30 | A.C. SPECIALTIES, INC. | BOOKSTORE - MEDIUM FLEECE | $ 971.18 |
| ACHS | Trade | 6/28/2020 | 0-30 | HOME DEPOT | MAINTENANCE SUPPLIES | $ 1,233.96 |
| ACHS | Trade | 6/30/2020 | 0-30 | SAM'S | SUMMER CAMP SUPPLIES | $ 2,640.16 |
| ACHS | Trade | 6/30/2020 | 0-30 | VISA | VARIOUS EXPENSES | $ 7,646.03 |
| ACHS | Trade | 6/30/2020 | 0-30 | Archdiocese of New Orleans | Corrosive Testing | $ 690.12 |
| AHHS | Bill | 6/23/2020 | 0-30 | VI Communications | Operations | $ 564.00 |
| AHHS | Bill | 06/24/2020 | 0-30 | Wells Fargo Vendor Fin Serv | Instructional | $ 1,802.64 |
| AHHS | Bill | 06/24/2020 | 0-30 | Pitney Bowes Global Financial Services LLC | Administrative | $ 32.00 |
| AHHS | Bill | 06/27/2020 | 0-30 | Kentwood Springs | Administrative | $ 79.00 |
| AHHS | Bill | 06/19/2020 | 0-30 | Waste Management | Operations | $ 355.51 |
| AHHS | Bill | 06/30/2020 | 0-30 | Employee 1 | Operations | $ 383.16 |
| AHHS | Bill | 06/30/2020 | 0-30 | Employee 1 | Operations | $ 75.00 |
| AHHS | Bill | 06/30/2020 | 0-30 | Employee 1 | Operations | $ 54.07 |
| AHHS | Bill | 06/02/2020 | 0-30 | Authentic Exterminating, Inc. | Operations | $ 225.00 |
| AHHS | Bill | 06/23/2020 | 0-30 | Waste Management | Operations | $ 263.00 |
| AHHS | Bill | 06/23/2020 | 0-30 | Davis Products Bogalusa | Operations | $ 57.55 |
| AHHS | Bill | 06/25/2020 | 0-30 | Deere Credit, Inc. | Operations | $ 391.24 |
| AHHS | Bill | 06/26/2020 | 0-30 | Tammany Utilities | Operations | $ 939.61 |
| AHHS | Bill | 06/26/2020 | 0-30 | Tammany Utilities | Operations | $ 477.45 |
| AHHS | Bill | 06/18/2020 | 0-30 | Varsity Spirit Fashions | Student Activities | $ 21,802.36 |
| AHHS | Bill | 06/28/2020 | 0-30 | Home Depot Credit Services | Operations | $ 402.99 |
| AHHS | Bill | 06/19/2020 | 0-30 | Varsity Spirit Fashions | Student Activities | $ 30,990.67 |
| AHHS | Bill | 06/20/2020 | 0-30 | Star Service, Inc. | Operations | $ 2,210.00 |
| AHHS | Bill | 06/20/2020 | 0-30 | Star Service, Inc. | Operations | $ 1,873.33 |
| AHHS | Bill | 06/22/2020 | 0-30 | AT&T | Operations | $ 190.09 |
| AHHS | Bill | 06/23/2020 | 0-30 | LEAF | Instructional | $ 322.19 |
| AHHS | Bill | 06/24/2020 | 0-30 | Summit Integration Systems | Instructional | $ 7,141.00 |
| AHHS | Bill | 06/24/2020 | 0-30 | Guardian - Appleton | Administrative | $ 2,564.52 |
| AHHS | Bill | 06/25/2020 | 0-30 | Balfour New Orleans, LLC | Student Activities | $ 37.45 |
| AHHS | Bill | 06/26/2020 | 0-30 | Mele Printing | Development | $ 80.00 |
| AHHS | Bill | 06/29/2020 | 0-30 | Sherwin-Williams - Covington | Operations | $ 352.14 |
| AHHS | Bill | 06/29/2020 | 0-30 | Davis Products Covington | Operations | $ 452.37 |
| AHHS | Bill | 06/30/2020 | 0-30 | Sherwin-Williams Covington | Operations | $ 32.94 |
| ANO | Bill | 6/16/2020 | 0-30 | ARNO - Casualty Insurnace | Operations | $ 7,809.85 |
| ANO | Post Petition Payable | 6/3/2020 | 0-30 | | AUTOMOBILE EXPENSE | $ 292.93 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | TELEPHONE EXPENSE | $ 85.28 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | AUTOMOBILE EXPENSE | $ 47.15 |
| ANO | Post Petition Payable | 6/28/2020 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ 91.74 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | PARISH FAMILY MINISTRY | $ 364.62 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | | MARRIAGE PREPARATION | $ 200.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | TELEPHONE EXPENSE | $ 82.46 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | MARRIAGE PREPARATION | $ 65.79 |
| ANO | Post Petition Payable | 6/25/2020 | 0-30 | | TELEPHONE EXPENSE | $ 73.99 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | | AUTOMOBILE EXPENSE | $ 87.57 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | PRIEST VACATION VILLA | $ 200.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | CONSULTANT FEES | $ 750.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | DUES & ASSESSMENTS | $ 245.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | STAFF DEVELOPMENT | $ 336.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Retired Priest Plus Expense - Dental & Vision | $ 545.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Retired Priest Plus Expense - Medical Co-Pays | $ 64.30 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | | BOOKS & SUBSCRIPTIONS | $ 75.00 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | | PRINTED MATTER COSTS | $ 67.76 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | | NATURAL FAMILY PLANNING | $ 400.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | KITCHEN FOOD | $ 132.54 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | HOUSEHOLD EXPENSES | $ 99.40 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | HOUSEHOLD EXPENSES | $ 10.90 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | POSTAGE | $ 2.20 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | RENT | $ 345.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | BOOKS & SUBSCRIPTIONS | $ 29.99 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | | CONTRACTED SERVICE | $ 150.00 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | | AUTOMOBILE EXPENSE | $ 406.10 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | | IT EQUIPMENT | $ 72.04 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ 114.15 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | | HOUSING COSTS - PRIE | $ 416.56 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ 394.64 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | INSURANCE CLAIMS - ALL | $ 82.85 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ 220.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ 724.61 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ 38.79 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ 172.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | HOUSING COSTS - PRIESTS | $ 126.12 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | | Active Priest Medical Expense - Dental & Vision | $ 580.26 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ 35.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ 91.50 |
| ANO | Post Petition Payable | 6/11/2020 | 0-30 | | CONTRACTED SERVICE | $ 100.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | AUTOMOBILE EXPENSE | $ 22.43 |
| ANO | Post Petition Payable | 6/25/2020 | 0-30 | | ADVERTISING | $ 399.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | CONTRACTED SERVICE | $ 411.30 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | AUTOMOBILE EXPENSE | $ 90.28 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | KITCHEN FOOD - SUMMER CAMP | $ 655.27 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | SUPPLIES - SUMMER CAMP | $ 1,064.54 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | SUPPLIES - SUMMER CAMP | $ 4,145.82 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | AUTOMOBILE EXPENSE | $ 418.03 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | | ADVERTISING | $ 25.00 |
| ANO | Post Petition Payable | 5/31/2020 | 0-30 | ANO Captive | Captive Premium May 2020 | $ 438,212.32 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | ANO Captive | Captive Premium June 2020 | $ 438,212.32 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | GALLAGHER | CONSULTANT FEES | $ 28,390.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | UMR | STOP LOSS & TPA FEES | $ 159,363.56 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | P & A Admin. | FLEX ACCOUNT | $ (2,657.61) |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | A-1 SERVICE INC. | REPAIRS & MAINTENANCE | $ 32.55 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | A-1 SERVICE INC. | CONTRACTED SERVICE | $ 57.93 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | A-1 SERVICE INC. | CONTRACTED SERVICE | $ 54.10 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | A-1 SERVICE INC. | CONTRACTED SERVICE | $ 54.10 |
| ANO | Post Petition Payable | 6/23/2020 | 0-30 | ADI | IT EQUIPMENT | $ 1,688.78 |
| ANO | Post Petition Payable | 6/22/2020 | 0-30 | APOGEE MED GROUP LOUISIANA | Retired Priest Plus Expense - Medical Co-Pays | $ 95.00 |
| ANO | Post Petition Payable | 6/20/2020 | 0-30 | AT&T | TELEPHONE EXPENSE | $ 91.50 |
| ANO | Post Petition Payable | 6/20/2020 | 0-30 | AT&T | SUBSIDY | $ 91.50 |
| ANO | Post Petition Payable | 6/20/2020 | 0-30 | AT&T | MISCELLANEOUS RECEIVABLES | $ 91.50 |
| ANO | Post Petition Payable | 6/19/2020 | 0-30 | AT&T | MISCELLANEOUS RECEIVABLES | $ 82.64 |
| ANO | Post Petition Payable | 6/19/2020 | 0-30 | AT&T | TELEPHONE EXPENSE | $ 247.95 |
| ANO | Post Petition Payable | 6/13/2020 | 0-30 | AT&T | IT EQUIPMENT | $ 3,051.12 |
| ANO | Post Petition Payable | 6/28/2020 | 0-30 | AT&T MOBILITY | TELEPHONE EXPENSE | $ 62.08 |
| ANO | Post Petition Payable | 6/28/2020 | 0-30 | AT&T MOBILITY | TELEPHONE EXPENSE | $ 6,304.82 |
| ANO | Post Petition Payable | 6/23/2020 | 0-30 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | $ 27.13 |
| ANO | Post Petition Payable | 6/23/2020 | 0-30 | ATMOS ENERGY LOUISIANA | MISCELLANEOUS RECEIVABLES | $ 5.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Post Petition Payable | 6/23/2020 | 0-30 | ATMOS ENERGY LOUISANA | UTILITIES | $ 15.01 |
| ANO | Post Petition Payable | 6/23/2020 | 0-30 | ATMOS ENERGY LOUISANA | HOUSEHOLD UTILITIES | $ 30.99 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | ATMOS ENERGY LOUISANA | UTILITIES | $ 371.91 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | Blackbaud, Inc. | CONTRACTED SERVICE | 19,310.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | Blackbaud, Inc. | CONTRACTED SERVICE | (6,036.42) |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | Blackbaud, Inc. | CONTRACTED SERVICE | (2,791.56) |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | Cambas Electric Inc | REPAIRS & MAINTENANCE | 1,210.00 |
| ANO | Post Petition Payable | 6/23/2020 | 0-30 | CHARLES SCHOF DDS | Active Priest Medical Expense - Dental & Vision | 311.00 |
| ANO | Post Petition Payable | 6/27/2020 | 0-30 | CHEMSEARCH | REPAIRS & MAINTENANCE | 334.26 |
| ANO | Post Petition Payable | 5/1/2020 | 0-30 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | 168.40 |
| ANO | Post Petition Payable | 5/1/2020 | 0-30 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | 101.04 |
| ANO | Post Petition Payable | 6/28/2020 | 0-30 | COX COMMUNICATIONS | HOUSEHOLD EXPENSES | 289.76 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | 70.00 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | DAVIS PRODUCTS CO INC | SUPPLIES - SUMMER CAMP | 372.81 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | DELL MARKETING L. P. | IT EQUIPMENT | 908.07 |
| ANO | Post Petition Payable | 6/17/2020 | 0-30 | DEPARTMENT OF PUBLIC SAFETY | FINGERPRINTING EXPENSE | 78.50 |
| ANO | Post Petition Payable | 5/18/2020 | 0-30 | DOCUMART | STATIONERY & PRINTING | 423.63 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | 400.00 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | ELIZABETH TROXNDLE DDS | Active Priest Medical Expense - Dental & Vision | 129.00 |
| ANO | Post Petition Payable | 6/24/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 19.93 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 3,133.57 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 635.28 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | ENTERGY | UTILITIES | 2,537.45 |
| ANO | Post Petition Payable | 6/29/2020 | 0-30 | ENTERGY | UTILITIES | 19.95 |
| ANO | Post Petition Payable | 6/24/2020 | 0-30 | GRAYBAR ELECTRIC COMPANY INC | IT EQUIPMENT | 734.68 |
| ANO | Post Petition Payable | 6/25/2020 | 0-30 | GREGORY P GUERRA, DDS | Active Priest Medical Expense - Dental & Vision | 386.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | GULF SOUTH PEST CONTROL INC | CONTRACTED SERVICE | 305.00 |
| ANO | Post Petition Payable | 6/21/2020 | 0-30 | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | 8.19 |
| ANO | Post Petition Payable | 6/21/2020 | 0-30 | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | 67.03 |
| ANO | Post Petition Payable | 6/21/2020 | 0-30 | HOME DEPOT CREDIT SERVICES | Repairs & Maintenance - Supplies | 146.87 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | HOME DEPOT PRO | HOUSEHOLD EXPENSES | 880.30 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | HUNT TELECOMMUNICATIONS LLC | TELEPHONE EXPENSE | 4,387.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | HUNT TELECOMMUNICATIONS LLC | TELEPHONE EXPENSE | 3,219.41 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | IRON MOUNTAIN | RECORDS DISPOSITION | 306.95 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | 26.28 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | 38.23 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | 193.30 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | 6.32 |
| ANO | Post Petition Payable | 6/19/2020 | 0-30 | JOHNSON CONTROLS FIRE PROTECTION LP | REPAIRS & MAINTENANCE - BUILDING | 610.76 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | JONES FUSSELL L.L.P. | Cleaning | 375.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | JONES FUSSELL L.L.P. | LEGAL FEES | 27.30 |
| ANO | Post Petition Payable | 6/17/2020 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | 33.16 |
| ANO | Post Petition Payable | 6/21/2020 | 0-30 | KENTWOOD SPRINGS | HOUSEHOLD EXPENSES | 69.04 |
| ANO | Post Petition Payable | 6/21/2020 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK EXPENSE | 84.66 |
| ANO | Post Petition Payable | 6/24/2020 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK EXPENSE | 34.43 |
| ANO | Post Petition Payable | 6/17/2020 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | 12.75 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | KGLA RADIO TROPICAL | ADVERTISING | 600.00 |
| ANO | Post Petition Payable | 6/20/2020 | 0-30 | LINCARE INC | Active Priest Medical Expense - Medical Co-Pays | 7.15 |
| ANO | Post Petition Payable | 6/15/2020 | 0-30 | LOUISIANA DEPARTMENT OF REVENUE | TAXES | 6,400.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | NEW ORLEANS PEST MANAGEMENT | REPAIRS & MAINTENANCE | 150.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | 60.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | NEW ORLEANS PEST MANAGEMENT | REPAIRS & MAINTENANCE | 60.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | OUR LADY OF WISDOM HEALTH CARE | Retired Priest Plus Expense - Medical Co-Pays | 1,760.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | REPUBLIC SERVICES #842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | 15.00 |
| ANO | Post Petition Payable | 6/25/2020 | 0-30 | RICOH USA INC | XEROX COPIES | 311.80 |
| ANO | Post Petition Payable | 6/21/2020 | 0-30 | RICOH USA INC | CONTRACTED SERVICE | 143.63 |
| ANO | Post Petition Payable | 6/26/2020 | 0-30 | RICOH USA INC | XEROX COPIES | 104.75 |
| ANO | Post Petition Payable | 6/27/2020 | 0-30 | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | 80.00 |
| ANO | Post Petition Payable | 6/27/2020 | 0-30 | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | 240.00 |
| ANO | Post Petition Payable | 6/27/2020 | 0-30 | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | 80.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | 331.54 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | 168.78 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | UTILITIES | 1,830.75 |
| ANO | Post Petition Payable | 6/25/2020 | 0-30 | SHERWIN WILLIAMS CO | Repairs & Maintenance - Supplies | 28.85 |
| ANO | Post Petition Payable | 6/25/2020 | 0-30 | SHERWIN WILLIAMS CO | Repairs & Maintenance - Supplies | 28.85 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | SONITROL OF NEW ORLEANS INC. | REPAIRS & MAINTENANCE | 923.64 |
| ANO | Post Petition Payable | 6/16/2020 | 0-30 | SOUTHERN NETWORKING SERVICES LLC | IT EQUIPMENT | 1,360.00 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | SPARKLIGHT | IT EQUIPMENT | 130.07 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | ST GENEVIEVE CHURCH | PRINTED MATTER COSTS | 60.00 |
| ANO | Post Petition Payable | 6/6/2020 | 0-30 | SWEET TOOTH DENTAL | Active Priest Medical Expense - Dental & Vision | 321.00 |
| ANO | Post Petition Payable | 6/23/2020 | 0-30 | SWIFT CONNECT | IT EQUIPMENT | 262.50 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | 1,780.19 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | 21.87 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | 2,137.30 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | 2,165.91 |
| ANO | Post Petition Payable | 6/16/2020 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | 2,133.86 |
| ANO | Post Petition Payable | 6/16/2020 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | 1,267.06 |
| ANO | Post Petition Payable | 6/16/2020 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | 1,462.12 |
| ANO | Post Petition Payable | 6/16/2020 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | 1,163.47 |
| ANO | Post Petition Payable | 6/16/2020 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | 1,670.95 |
| ANO | Post Petition Payable | 6/25/2020 | 0-30 | TERMINIX | CONTRACTED SERVICE | 84.00 |
| ANO | Post Petition Payable | 6/17/2020 | 0-30 | THE HOLY ROOD GUILD | HOUSEHOLD EXPENSES | 250.00 |
| ANO | Post Petition Payable | 6/22/2020 | 0-30 | UTILITIES INC. OF LOUISIANA | MISCELLANEOUS RECEIVABLES | 35.58 |
| ANO | Post Petition Payable | 6/22/2020 | 0-30 | UTILITIES INC. OF LOUISIANA | REPAIRS & MAINTENANCE | 35.58 |
| ANO | Post Petition Payable | 6/22/2020 | 0-30 | UTILITIES INC. OF LOUISIANA | REPAIRS & MAINTENANCE | 106.75 |
| ANO | Post Petition Payable | 6/1/2020 | 0-30 | VISUAL CHANGES INC. | PRIEST VACATION VILLA | 130.00 |
| ANO | Post Petition Payable | 6/23/2020 | 0-30 | WASTE MANAGEMENT OF ST TAMMANY | HOUSEHOLD UTILITIES | 1,076.89 |
| ANO | Post Petition Payable | 6/30/2020 | 0-30 | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | 83.99 |
| AOL | Trade payable | 6/30/2020 | 0-30 | | Student Services | 20.00 |
| AOL | Trade payable | 6/16/2020 | 0-30 | | Senior Prom Refund | 96.43 |
| AOL | Trade payable | 6/25/2020 | 0-30 | Arrow Fence and Supply | Operations and Maintenance | 108.00 |
| AOL | Trade payable | 6/25/2020 | 0-30 | Foley Marketing | Student Council Spiritwear | 3,733.50 |
| AOL | Trade payable | 6/28/2020 | 0-30 | Francotyp-Postalia, Inc. | Administrative | 126.26 |
| AOL | Trade payable | 6/22/2020 | 0-30 | Nu-Lite Electrical Wholesalers | Operations and Maintenance | 63.30 |
| AOL | Trade payable | 6/22/2020 | 0-30 | Pan-American Life Insurance | Insurance | 53.30 |
| AOL | Trade payable | 6/30/2020 | 0-30 | Rumbelow Consulting, LLC | Administrative | 565.50 |
| AOL | Trade payable | 5/13/2020 | 30-60 | Tujays Services Inc. | Operations and Maintenance | 5,110.00 |
| AOL | Trade payable | 6/23/2020 | 0-30 | WM Corporate Services, Inc. | Operations and Maintenance | 97.00 |
| AOL | Other payable | N/A | 90+ | Various | Old issue with subledger agreeing to balance sheet | 98.70 |
| ARHS | Bill | 6/30/2020 | 0-30 | | Reimbursement RE Serv Sply | 50.00 |
| ARHS | Bill | 6/30/2020 | 0-30 | | Supply Reimbursement | 35.58 |
| ARHS | Bill | 6/30/2020 | 0-30 | | Supply Reimbursement | 29.29 |
| ARHS | Bill | 6/1/2020 | 30-60 | Archdiocese | Internet Services | 4,640.25 |
| ARHS | Bill | 6/22/2020 | 0-30 | Entergy | Utilities | 648.97 |
| ARHS | Bill | 6/22/2020 | 0-30 | Exxon Mobil | Gasoline | 77.16 |
| ARHS | Bill | 6/30/2020 | 0-30 | CiCi's | Food Service | 289.38 |
| ARHS | Bill | 6/2/2020 | 0-30 | Nelnet Business Sol | Technology | 1,108.65 |
| ARHS | Bill | 6/3/2020 | 0-30 | A&L Sales | Custodial Supplies | 231.88 |
| ARHS | Bill | 6/19/2020 | 0-30 | Villere's Florist | Flowers | 62.99 |
| ARHS | Bill | 6/25/2020 | 0-30 | First Tee LLC | Camp T Shirts | 425.88 |
| ARHS | Bill | 6/29/2020 | 0-30 | First Tee LLC | Camp T Shirts | 485.94 |
| ARHS | Bill | 6/29/2020 | 0-30 | First Tee LLC | Camp T Shirts | 174.72 |
| ARHS | Bill | 3/30/2020 | 0-30 | Nelnet Business Sol | Technology | 1,092.51 |
| ASHS | Trade Payable | 6/23/2020 | 0-30 | Chromebookparts.com | Chromebooks | 873.62 |
| ASHS | Trade Payable | 6/23/2020 | 0-30 | WM Corporate Services, Inc. | Garbage Disposal | 227.00 |
| ASHS | Trade Payable | 6/19/2020 | 0-30 | Blick Art Materials | Art Supplies | 11.22 |
| ASHS | Trade Payable | 6/5/2020 | 0-30 | Jefferson Parish Water | Utilities | 1,484.01 |
| ASHS | Trade Payable | 6/1/2020 | 0-30 | Pan American Life | Employee Life Insurance | 28.00 |
| ASHS | Trade Payable | 6/16/2020 | 0-30 | Sherwin Williams | Plant Maintenance | 263.38 |
| ASHS | Trade Payable | 6/24/2020 | 0-30 | Deluxe Pest Control | Plant Maintenance | 133.00 |
| ASHS | Trade Payable | 6/19/2020 | 0-30 | Entergy | Utilities | 9,001.30 |
| ASHS | Trade Payable | 6/18/2020 | 0-30 | Grundmann's Ath. Company | Legion Uniforms | 1,096.62 |
| ASHS | Trade Payable | 6/12/2020 | 0-30 | Kentwood Springs | Administrative | 7.64 |
| ASHS | Trade Payable | 6/24/2020 | 0-30 | Home Depot | Plant Maintenance | 756.52 |
| CLG | Bill | 05/07/2020 | 30-60 | | Personnel Costs Salary-Musicians | 100.00 |
| CLG | Bill | 05/07/2020 | 30-60 | | Personnel Costs Salary-Musicians | 70.00 |
| CLG | Bill | 05/07/2020 | 30-60 | | Personnel Costs Salary-Musicians | 50.00 |
| CLG | Bill | 05/07/2020 | 30-60 | | Personnel Costs Salary-Musicians | 25.00 |
| CLG | Bill | 05/07/2020 | 30-60 | Professional Music Services, Inc | Personnel Costs Salary-Musicians | 150.00 |
| CLG | Bill | 05/14/2020 | 30-60 | Pitney Bowes | Other Parish Expenses-Church Office Costs-Postage | 820.99 |
| PIPHS | Administrative | 6/30/2020 | 0-30 | | Accounting Services | 192.50 |
| PIPHS | Administrative | 6/1/2020 | 0-30 | Venuetize | Rapid Responder Service | 180.00 |
| PIPHS | Administrative | 6/1/2020 | 0-30 | ITA Truck | Operations Maint | 3,876.75 |
| PIPHS | Administrative | 6/3/2020 | 0-30 | Hickory Truck & Auto Repair | Operations Maint | 507.18 |
| PIPHS | Administrative | 6/24/2020 | 0-30 | Hickory Truck & Auto Repair | Operations Maint | 586.52 |
| PIPHS | Administrative | 6/30/2020 | 0-30 | Chase Cardmember Services | Development / Marketing | 82.16 |
| PIPHS | Plant Operations | 6/30/2020 | 0-30 | City of Slidell | Plant Operations | 131.59 |
| PIPHS | Plant Operations | 6/30/2020 | 0-30 | Coastal Environmental Services | Plant Operations | 425.00 |
| PIPHS | Plant Operations | 6/24/2020 | 0-30 | ATMOS Energy | Plant Operations (gas) | 127.00 |
| PIPHS | Plant Operations | 6/30/2020 | 0-30 | Washington St Tammany | Plant Operations (electric) | 6,125.69 |
| PIPHS | Plant Operations | 6/30/2020 | 0-30 | Washington St Tammany | Plant Operations (electric) | 199.90 |
| PIPHS | Plant Operations | 6/30/2020 | 0-30 | Washington St Tammany | Plant Operations (electric) | 14.64 |
| PIPHS | Student Services | 6/30/2020 | 0-30 | Nelnet Business | Student Services (FACTS) | 507.83 |
| PIPHS | Plant Operations | 6/1/2020 | 0-30 | Hunt Telcom | Plant Operations (phone) | 137.77 |
| PIPHS | Plant Operations | 6/30/2020 | 0-30 | AND Building Office | Plant Operations | 442.61 |
| SCCS | Trade | 6/1/2020 | 0-30 | Apple, Inc. B64214 | Applecare service fee - Mac level 1 | 49.00 |
| SCCS | Trade | 06/01/2020 | 0-30 | St. Charles Printing | Letterhead | 164.84 |
| SCCS | Trade | 06/11/2020 | 0-30 | Atmos Energy 51 | Utilities: Gas | 82.21 |
| SCCS | Trade | 06/11/2020 | 0-30 | Atmos Energy 35 | Utilities: Gas | 39.03 |

| | | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| SCCS | Trade | 06/15/2020 | 0-30 | The Decor Shoppe | New tile | $ | 2,861.50 |
| SCCS | Trade | 06/30/2020 | 0-30 | ARCHNO - Accounting Office | National Corrosion - Various annual gas tests & notices | $ 442.61 |
| SCCS | Trade | 06/02/2020 | 0-30 | Office Depot | Sticky notes | $ 32.30 |
| SCCS | Trade | 06/02/2020 | 0-30 | Office Depot | Sticky notes | $ 18.33 |
| SCCS | Trade | 05/07/2020 | 0-30 | Fisher's Ace Hardware, Inc. | Bleach | $ 24.41 |
| SCCS | Trade | 05/28/2020 | 0-30 | Proforma | Stadium cups | $ 358.80 |
| SCCS | Trade | 05/13/2020 | 0-30 | Account #28184950 Meter #5153532 - | Acct# 28184950  Meter# 5153532 | $ 5,657.38 |
| SCCS | Trade | 05/15/2020 | 0-30 | Entergy | Acct# 128189487  Meter# 7867485 | $ 463.75 |
| SCCS | Trade | 05/15/2020 | 0-30 | Entergy | Account #2810142  Meter #405285 | $ 370.97 |
| SCCS | Trade | 05/15/2020 | 0-30 | Entergy | Acct# 128189484  Meter# 7793740 | $ 116.44 |
| SCCS | Trade | 6/23/2020 | 0-30 | Waste Management of Louisiana, LLC | Dumpster service | $ 97.00 |
| SCCS | Trade | 6/29/2020 | 0-30 | Nextel - Sprint | Cell service | $ 116.54 |
| SCCS | Trade | 6/30/2020 | 0-30 | Xerox Financial Services | Copier lease | $ 1,370.15 |
| SCCS | Trade | 05/15/2020 | 0-30 | St. John the Baptist Parish Utilities | Customer ID: 0360000127 | $ 99.58 |
| SCCS | Trade | 05/15/2020 | 0-30 | St. John the Baptist Parish Utilities | Customer ID: 0360000126 | $ 49.66 |
| SCCS | Trade | 05/26/2020 | 0-30 | St. John the Baptist Parish Utilities | Customer ID: 0360000124 | $ 43.07 |
| SCCS | Trade | 05/22/2020 | 0-30 | St. John the Baptist Parish Utilities | Customer ID: 0360000122 | $ 43.07 |
| SCCS | Trade | 05/19/2020 | 0-30 | Zeringue's Plumbing & Mechanical, Inc. | School backflow tests | $ 950.00 |
| SCCS | Trade | 05/24/2020 | 0-30 | ARCHNO - IT Office | Internet Connectivity, email accounts, Hosting | $ 3,432.00 |
| SCCS | Trade | 05/29/2020 | 0-30 | Fashigns of St. Charles | Scholarship wall / Gym | $ 1,414.64 |
| SCCS | Vendor Credit | 06/30/2015 | 90+ | Follett Educational Services | Credit from lexbook order | $ (35.23) |
| SCCS | Vendor Credit | 06/30/2015 | 90+ | ASCD | Credit for cancelled membership | $ (130.00) |
| SCCS | Trade | 04/03/2017 | 90+ | Triumph Learning | Credit for overpayment on 4-5-2016 CA#19738 | $ (140.13) |
| SMSS | Plant Maint | 6/19/2020 | 0-30 | Guillory Sheet Metal | Repair AC Unit | $ 175.00 |
| SMSS | Classroom | 6/22/2020 | 0-30 | Gulf Coast Office Prods | Copier Ink & Service Call | $ 1,058.36 |
| SMSS | Bldg Improvements | 5/29/2020 | 0-30 | AGI Signage | Signage | $ 975.23 |
| SSA | Trade payables | 11/01/2018 | 90+ | | Agency Club reimbursements | $ 107.34 |
| SSA | Trade payables | 02/06/2020 | 90+ | | EE reimbursement | $ (0.60) |
| SSA | Trade payables | 06/30/2020 | 0-30 | | summer camp refund (not Pre-Petition) | $ 92.00 |
| SSA | Trade payables | 06/30/2020 | 0-30 | | EE Reimbursement, Utilities, Cell Ph | $ 75.00 |
| SSA | Trade payables | 06/30/2020 | 0-30 | | summer camp refund (not Pre-Petition) | $ 69.00 |
| SSA | Trade payables | 06/30/2020 | 90+ | audit vendor | Other Administrative | $ (74.96) |
| SSA | Trade payables | 05/30/2019 | 90+ | Waste Connections Bayou, Inc | Operations & Maintenance Plant | $ (277.20) |
| SSA | Trade payables | 01/16/2020 | 90+ | BSN Sports | Student Activities | $ (8.00) |
| SSA | Trade payables | 06/30/2020 | 0-30 | Home Bank, NA | Visa stmt, mostly Instructional & Admin exp | $ 8,027.71 |
| SSA | Trade payables | 06/30/2020 | 0-30 | School Specialty Inc | Instructional Exp, Other | $ 2,872.20 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Home Bank, NA | Visa stmt, mostly Instructional & Admin exp | $ 1,158.23 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Mesalam Consulting Group, LLC | Operations & Maintenance Plant | $ 1,030.00 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Cleco | Plant Utilities | $ 886.78 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Cleco | Plant Utilities | $ 851.31 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Cleco | Plant Utilities | $ 692.44 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ 600.00 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Cleco | Plant Utilities | $ 557.68 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Apple Inc | Instructional Exp | $ 549.00 |
| SSA | Trade payables | 06/27/2020 | 0-30 | LEAF | Instructional Exp, Other Copier | $ 495.22 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Archdiocese of New Orleans (S) | Operations and Maintenance of Plant | $ 442.61 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Poole Lumber | Operations and Maintenance of Plant | $ 191.31 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Cleco | Plant Utilities | $ 187.44 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Home Bank, NA | Visa stmt, mostly Instructional & Admin exp | $ 181.46 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Cleco | Plant Utilities | $ 150.15 |
| SSA | Trade payables | 06/30/2020 | 0-30 | School Specialty Inc | Admin Exp, Office supplies | $ 136.25 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Cleco | Plant Utilities | $ 84.48 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Larry's Hardware Inc | Operations and Maintenance of Plant | $ 64.92 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Home Bank, NA | Visa stmt, mostly Student Activities, Plant O&M, Admin Exp | $ 61.46 |
| SSA | Trade payables | 6/25/2020 | 0-30 | Kentwood Spring Water | Develop/m & Mkt Exp, Office Supplies | $ 30.90 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Wesco Gas & Welding Supply, Inc | Developm & Mkt Exp, Fundraising | $ 17.44 |
| SSA | Trade payables | 06/30/2020 | 0-30 | Wesco Gas & Welding Supply, Inc | Developm & Mkt Exp, Fundraising | $ 2.00 |
| | **Total Amount** | | | | | $ 1,364,036 |
| | | | | | Inter-debtor eliminations | $ (131,489) |
| | | | | | | $ 1,232,547 |

| Pre-Petition Liabilities NOT identified on Petition Date of 4/30/2020 | | | | | | |
|---|---|---|---|---|---|---|
| | Month Added | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
| SLC | May 2020 | Journal Entry | 4/24/2020 | 30-60 | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Journal Entry | 1/31/2020 | 90+ | Archdiocese of New Orleans | Accounting Assistance - January 2020 | $ 200.00 |
| SLC | May 2020 | Journal Entry | 4/14/2020 | 30-60 | Bohrenstiehl Electric, Inc. | Invoice #11272-AB | $ 199.50 |
| SLC | May 2020 | Journal Entry | 3/24/2020 | 60-90 | J. Prestos & Co., Inc. | Invoice #177958 - Large altar bread | $ 477.73 |
| SLC | May 2020 | Journal Entry | 2/28/2020 | 90+ | Archdiocese of New Orleans | February Accounting Assistance | $ 200.00 |
| SLC | May 2020 | Journal Entry | 4/22/2020 | 0-30 | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ 594.00 |
| ACHS | June 2020 | Trade | Pre-Petition | 90+ | | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - SOCCER E | $ 375.00 |
| ACHS | June 2020 | Trade | Pre-Petition | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ 50.00 |
| ACHS | June 2020 | Trade | Pre-Petition | 90+ | | REFUND REGISTRATION 2020-21 | $ 700.00 |
| AHHS | June 2020 | Invoice | 2/13/2020 | 90+ | | Donation | $ 205.00 |
| ACHS | June 2020 | Trade | Pre-Petition | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts reorder | $ 453.63 |
| ACHS | June 2020 | Trade | Pre-Petition | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR  (19-20) | $ 6,500.00 |
| ACHS | June 2020 | Trade | Pre-Petition | 90+ | GILBERT, KELLY & COUTURIE | SURVEY OF LAND FOR FRONT SIGN | $ 1,700.00 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ | | Administrative | $ 1,658.17 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/16/20 | 31-60 | | OFFICE SUPPLIES | $ 96.20 |
| ACHS | June 2020 | Trade | Pre-Petition | 90+ | VARIOUS PARENTS | REFUNDS FOR FATHER/DAUGHTER DANCE,TSHIRTS,TESTING f | $ 21,603.65 |
| ACHS | June 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Subscription | $ 61.18 |
| AHHS | May 2020 | Trade | 3/27/2020 | 60-90 | STATE OF LA DEQ | HW Generator Fee | $ 83.00 |
| ACHS | June 2020 | Trade | 4/30/2020 | 0-30 | JESUIT HIGH SCHOOL | Athletic Directors meetings | $ 184.66 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ 172.94 |
| AHHS | June 2020 | Invoice | 3/13/2020 | 90+ | CYO Youth Office - Camp Abbey | Student Activities | $ 1,000.00 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ 660.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | Temporary Help | $ 225.00 |
| AHHS | June 2020 | Invoice | 2/4/2020 | 90+ | Peter Vernt Jump Start Team Camp | Student Activities | $ 200.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ 53.26 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | SEMINARIAN ASSIST | $ 595.00 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 60-90 | Home Depot Credit Services | Operations | $ 116.39 |
| AHHS | June 2020 | Invoice | 4/29/2020 | 30-60 | Davis Products Covington | Operations - custodial supplies | $ 565.46 |
| AHHS | June 2020 | Invoice | 3/27/2020 | 60-90 | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ 83.00 |
| AHHS | June 2020 | Invoice | 4/25/2020 | 30-60 | Deere Credit, Inc | Operations - equipment lease | $ 366.24 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 30-60 | Scanton | Instructional - testing supplies | $ 943.21 |
| AHHS | June 2020 | Invoice | 3/20/2020 | 60-90 | Star Services | Operations - HVAC maintenance | $ 2,210.00 |
| AHHS | June 2020 | Invoice | 3/20/2020 | 60-90 | Star Services | Operations - HVAC maintenance | $ 1,873.33 |
| AHHS | June 2020 | Credit Card Service | 4/30/2020 | 30-60 | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ 9,909.84 |
| AHHS | June 2020 | Credit Card Stmt | 4/30/2020 | 30-60 | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ 1,046.68 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 150.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 60-90 | A & L Sales | Hospital Disinfectant | $ 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ 300.00 |
| AHHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| AHHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/6/20 | 31-60 | | SEMINARIAN ASSIST | $ 1,200.00 |
| AHHS | June 2020 | Trade Payable | 3/30/20 | 61-90 | | MISC SCHOOL SUPPORT | $ 2,381.52 |
| AHHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ 52.50 |
| ANO | June 2020 | Trade Payable | 4/25/2020 | 30-60 | DrainFX | Antimicrobial and Disinfection Serv. | $ 700.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 3/30/20 | 61-90 | | MISC SCHOOL SUPPORT | $ 740.10 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/27/20 | 31-60 | | FINANCIAL ASSISTANCE TO VICTIMS | $ 750.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/27/20 | 31-60 | | FINANCIAL ASSISTANCE TO VICTIMS | $ 750.00 |
| ANO | June 2020 | Trade Payable | 2/7/2020 | 90+ | Harry Thompson Center | Donation from Salt Club | $ 250.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 35.00 |
| AHHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ 54.25 |
| AHHS | June 2020 | Trade Payable | 3/15/2019 | 90+ | LHSPLA | Powerlifting Team entry fees | $ 275.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| AHHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-Azure | $ 1,073.50 |
| AHHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-Azure | $ 1,076.40 |
| AHHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club function | $ 162.79 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/13/2020 | 90+ | Rocky and Carlos' | February 2020 invoice for Seminary | $ 910.00 |
| AHHS | June 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | | KITCHEN FOOD - RETREATS | $ 1,454.89 |
| ANO | June 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | | KITCHEN FOOD - RETREATS | $ 47.71 |
| AHHS | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | KITCHEN FOOD - RETREATS | $ 368.18 |
| AHHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ 240.00 |
| AHHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technical service due to Total lockout | $ 240.00 |
| AHHS | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 3/9/20 | 61-90 | | RETREAT INCOME - SCHEDULED RETREATS | $ 90.00 |
| AHHS | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 245.00 |
| AHHS | June 2020 | Trade Payable | 3/31/2020 | 60-90 | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, de | $ 13,601.44 |
| ANO | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc | Feb 27,2020 Inv 7089688 Custodial Supplies | $ 119.68 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ | Cengage learning | 2/26/20 Inv. 700393999 for Library Media Supplies | $ 1,005.48 |
| AHHS | June 2020 | Trade Payable | 3/31/2020 | 60-90 | Green Acres Cmty Cvb | 03/31/20  Inv.20391 Tennis Court Rental | $ 300.00 |
| ARHS | June 2020 | Trade Payable | 2/20/2020 | 90+ | Grundmann's Ath Co | 2/20/20 Inv. 7875-00 for Baseball Practice Jerseys for Var | $ 882.82 |
| ARHS | June 2020 | Trade Payable | 4/24/2020 | 30-60 | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ 1,690.47 |
| ARHS | June 2020 | Trade Payable | 2/10/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses i | $ 543.07 |
| ARHS | June 2020 | Trade Payable | 2/10/2020 | 90+ | Ferrel's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ 125.58 |
| ARHS | June 2020 | Trade Payable | 3/27/2020 | 60-90 | State of LA DEQ | 3/27/20 Inv. 698337 Annual Fee Haz Waste HW Generator fo | $ 83.00 |
| AHHS | June 2020 | Trade Payable | 4/28/2020 | 30-60 | Wei-Pet, Inc. | 04/28/20 Inv. 2020071178 for 27 gallons Non-Ethanol | $ 43.20 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | AOS Systems | Replacement Batteries | $ 371.04 |
| ANO | May 2020 | Trade Payable | 3/31/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ 1,024.80 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | | ATHLETIC LEAGUE | $ 60.00 |

| Entity | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ 1,777.02 |
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ 1,105.94 |
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ 68.77 |
| ASHS | May 2020 | Bill | 3/14/2020 | 30-60 | Chuckwagon Charters, Inc. | Transportation | $ 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 30-60 | Chuckwagon Charters, Inc. | Transportation | $ 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 30-60 | KT Graphics | Banners for Shrimp Fest | $ 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 30-60 | KT Graphics | Banners for Shrimp Fest | $ 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 30-60 | Lobb's Horticultural Spray East, Inc. | Field Spray | $ 760.00 |
| PJPHS | June 2020 | Trade Payable | 1/29/2020 | 90+ | SCA Summer Camps | Student Activities | $ 975.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 140.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2020 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ 45.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 150.00 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,689.50 |
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Serantine Refrigeration | HVAC Service | $ 3,558.99 |
| PJPHS | June 2020 | Other Costs | 4/30/2020 | 30-60 | Chase Cardmember Services | pre May 1 chgs | $ 509.74 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/10/20 | 61-90 | | ATHLETIC LEAGUE | $ 490.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ 50.00 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ 120.73 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | FINANCIAL ASSISTANCE TO VICTIMS | $ 480.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ 100.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 280.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/26/20 | 31-60 | | REPAIRS & MAINTENANCE | $ 1,150.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ 207.20 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ 2,400.00 |
| SCCS | June 2020 | Trade | 3/11/2020 | 60 - 90 | Tri-Parish Trophies | Inv # 46822 Student tags, pinbacks dtd 3/11/20 | $ 31.96 |
| SCCS | June 2020 | Trade | 3/13/2020 | 60 - 90 | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ 475.00 |
| SCCS | June 2020 | Trade | 4/30/2020 | 30 - 60 | Fisher's Ace Hardware, Inc. | 1249502- Paint & rollers | $ 160.13 |
| SCCS | June 2020 | Trade | 4/30/2020 | 30 - 60 | Humel's Florist and Gifts | 101559,14660.1661 | $ 182.64 |
| SCCS | June 2020 | Trade | 4/27/2020 | 30 - 60 | Kent Mitchell Bus Sales & Service, L.L.C. | R101000308.01 - Brake Repair | $ 2,588.74 |
| SCCS | June 2020 | Trade | 4/23/2020 | 30 - 60 | Pitney Bowes Purchase Power | 20-04 Postage | $ 361.50 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/26/20 | 31-60 | | MEN'S MINISTRY EXPENSES | $ 916.50 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/22/20 | 31-60 | | MEN'S MINISTRY EXPENSES | $ 916.50 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | SEMINARIAN ASSIST | $ 70.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 3/5/20 | 61-90 | | CONSULTANT FEES | $ 750.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 30-60 | Home Bank, NA | Operations & Maintenance Plant | $ 103.27 |
| SSA | June 2020 | Trade payables | 4/25/20 | 30-60 | A&L Sales, Inc | Agency Club reimbursement | $ 171.51 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/29/20 | 31-60 | | CONSULTANT FEES | $ 750.00 |
| SSA | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| SSA | June 2020 | Trade payables | 10/1/2019 | 90+ | Archdiocese of New Orleans (B) | FingerprintingOutstandingCk#1567250opPmt | $ 48.00 |
| SSA | June 2020 | Trade payables | 12/1/2019 | 90+ | Archdiocese of New Orleans (B) | FingerprintingOutstandingCk#1594950opPmt | $ 48.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | Fontainebleau High School | OutstandingCk#1632750opPmtSBTourn | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 30-60 | Home Bank, NA | EE reimbursement | $ 100.00 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 30-60 | Home Bank, NA | Instructional Exp | $ 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 30-60 | Ja-Roy Exterminating | EE reimbursement | $ 180.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | SEMINARIAN ASSIST | $ 340.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 60-90 | Messilam Consulting Group, LLC | Operations and Plant, Agr Contracted | $ 4,387.50 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/18/20 | 61-90 | | SEMINARIAN ASSIST | $ 125.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | MISCELLANEOUS EXPE | $ 200.00 |
| SSA | June 2020 | Trade payables | 3/31/2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ 1,520.80 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 30-60 | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ 600.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 30-60 | Gulf Coast Office Products | Instructional Exp | $ 20.02 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | Student Activities | $ 61.68 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ 76.75 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/14/20 | 61-90 | CALLOA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 558.33 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/1/20 | 31-60 | CALLOA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 606.33 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/1/20 | 31-60 | CATHOLIC CHARITIES | CONTRACTED SERVICE | $ 76.38 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ 161.67 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 700.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 3/13/20 | 61-90 | JOSEPHUS ROBERT BARNES MD | FINANCIAL ASSISTANCE TO VICTIMS | $ 125.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/3/20 | 31-60 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ 233.73 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ 10.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 210.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 2/19/20 | 90+ | METROPOLITAN GASTROENTEROLOGY ASSOC | Retired Priest Plus Expense - Medical Co-Pays | $ 35.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | NTT Cloud Communications US Inc. | TELEPHONE EXPENSE | $ 135.26 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 315.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 245.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/29/20 | 31-60 | PAUL SHURTE, PHD, LCSW | FINANCIAL ASSISTANCE TO VICTIMS | $ 300.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 10/1/19 | 90+ | ST BERNARD PARISH HOSPITAL | Retired Priest Plus Expense - Medical Co-Pays | $ 1,130.49 |
| ANO | June 2020 | Prepetition payable subsequently entere | 11/13/19 | 90+ | THYSSENKRUPP ELEVATOR CORP | REPAIRS & MAINTENANCE | $ 540.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 2/5/2020 | 90+ | TROY L PATTERSON D D S | Active Priest Medical Expense - Dental & Vision | $ 1,782.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | ANO Captive | Captive Premium April 2020 | $ 438,212.32 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/21/20 | 31-60 | ADI | IT EQUIPMENT | $ 454.25 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE | $ 275.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | ALPHA TECH | ADVERTISING | $ 715.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/16/20 | 31-60 | AMERICA'S SWIMMING POOL CO | CONTRACTED SERVICE | $ 300.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/14/2020 | 31-60 | APPLE INC. | IT EQUIPMENT | $ 1,779.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/6/20 | 31-60 | APPLE INC. | IT EQUIPMENT | $ 19.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/2/20 | 31-60 | APPLE INC. | IT EQUIPMENT | $ 211.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | SEMINARIAN ASSIST | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 210.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/10/20 | 61-90 | | TEMPORARY HELP - REIMBURSEMENTS | $ 41.61 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/27/20 | 31-60 | | MISCELLANEOUS EXPE | $ 200.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | BROWN RICE MARKETING | ADVERTISING | $ 430.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/1/20 | 90+ | C F BIGGS COMPANY INC | ELECTRONIC RECORDS | $ 959.54 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ 255.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | RETREAT INCOME - SCHEDULED RETREATS | $ 150.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/31/20 | 61-90 | CAPITAL CITY PRESS LLC | ADVERTISING | $ 110.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/28/20 | 31-60 | CDW GOVERNMENT INC | IT EQUIPMENT | $ 645.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/28/20 | 31-60 | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,290.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/29/20 | 31-60 | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,335.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/27/20 | 31-60 | CHEMSEARCH | REPAIRS & MAINTENANCE | $ 334.26 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | ATHLETIC LEAGUE | $ 280.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 3/31/20 | 61-90 | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ 20.80 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/1/20 | 31-60 | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ 184.25 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | CIRCUITEE LLC | CONTRACTED SERVICE | $ 6,745.05 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | CIRCUITEE LLC | CONTRACTED SERVICE | $ 333.45 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | CIRCUITEE LLC | CONTRACTED SERVICE | $ 11.70 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/14/20 | 61-90 | CLARION HERALD | ADVERTISING | $ 975.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/1/20 | 31-60 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/7/2020 | 31-60 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 700.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | DA EXTERMINATING | CONTRACTED SERVICE | $ 70.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | DA EXTERMINATING | CONTRACTED SERVICE | $ 155.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 3/14/20 | 61-90 | | RETREAT INCOME - SCHEDULED RETREATS | $ 1,009.40 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | DARLING INGREDIENTS INC | CONTRACTED SERVICE | $ 231.95 |
| ASHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | | Mu Alpha Theta club refund | $ 22.00 |
| ASHS | June 2020 | Trade Payable | 2/17/2020 | 90+ | | Reimburse fishing club supplies | $ 366.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Parade security detail for Band | $ 632.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Refund for purchase of two mouthpieces | $ 388.84 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | DEPARTMENT OF PUBLIC SAFETY | FINGERPRINTING EXPENSE | $ 39.25 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | | Reimbursement for school lunch overpay | $ 65.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | DOCUMART | STATIONERY & PRINTING | $ 893.90 |
| ANO | May 2020 | Prepetition payable subsequently entere | 2/27/20 | 90+ | DOCUMART | STATIONERY & PRINTING | $ 105.71 |
| ARHS | June 2020 | Trade Payable | 1/17/2020 | 90+ | | Donation for ministry to 1 students in 12th grade | $ 50.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/28/20 | 31-60 | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ 400.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Speaker for Campus Ministry Night | $ 150.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 61-90 | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 810.92 |
| ANO | June 2020 | Prepetition payable subsequently entere | 1/31/20 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 828.83 |
| ANO | June 2020 | Prepetition payable subsequently entere | 3/31/20 | 61-90 | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 830.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | FEDEX | POSTAGE | $ | 85.24 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | FEDEX | POSTAGE | $ | 169.37 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | FEDEX | POSTAGE | $ | 120.79 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | FEDEX | POSTAGE | $ | 62.17 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | FEDEX | POSTAGE | $ | 79.32 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | FEDEX | POSTAGE | $ | 27.04 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | FEDEX | POSTAGE | $ | 21.46 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/12/20 | 61-90 | FEDEX | POSTAGE | $ | 101.09 |
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ | | Reimbursement for COL Expenses | | 15.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ | | Reimburse for Dr Ed Payment | | 415.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ | | Parade Security Detail for Band | | 256.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/24/20 | 61-90 | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | | 641.18 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | GAMBEL PUBLISHING LLC | ADVERTISING | | 1,009.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | | Paint for Band Room | | 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ | | Reimbursement for band supplies-paint | | 36.19 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/28/20 | 31-60 | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | | 125.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ | | Reimbursement for supplies-Band Room | | 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Refund of overpay on lunch account | | 41.45 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/17/20 | 61-90 | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | | 824.84 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | | 33.11 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | | 42.21 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/22/20 | 31-60 | GRAYBAR ELECTRIC COMPANY INC | REPAIRS & MAINTENANCE | | 10.90 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ | | Zip drive reimburse for English | | 6.99 |
| ARHS | June 2020 | Trade Payable | 10/31/2019 | 90+ | | Working Game Clock at Rummel B-Martin Game | | 50.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | | 1,100.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/20/20 | 31-60 | GULF COAST OFFICE PRODUCTS | XEROX COPIES | | 103.95 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/20/20 | 31-60 | GULF COAST OFFICE PRODUCTS | XEROX COPIES | | 17.70 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | | 116.81 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/21/20 | 31-60 | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | | 75.76 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | | 166.60 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | | 20.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/21/20 | 31-60 | HOME DEPOT CREDIT SERVICES | TELEPHONE EXPENSE | | 125.45 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | HOME DEPOT CREDIT SERVICES | TELEPHONE EXPENSE | | 130.53 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/21/20 | 31-60 | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | | 600.00 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ | | Supplies for Jambalaya Dinner | | 21.55 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/23/2020 | 31-60 | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | | 1,960.94 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/23/2020 | 31-60 | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | | 628.23 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ | | Official for Basketball Game | | 100.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2019 | 90+ | | Student Activities - Reimbursement Touch of Class student | | 18.63 |
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two events | | 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | | 200.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | | 66.79 |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 0-30 | | student services reimb | | 149.50 |
| PJPHS | June 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped | | 4,565.00 |
| PJPHS | June 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped | | 4,565.00 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Visit Cs #23511 to Iris Henry 11/22/19 | | 9.75 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/24/20 | 31-60 | KAISER SUPPLY | REPAIRS & MAINTENANCE | | 127.51 |
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Visit Cs #23530 to Joshua Masters 11/29/19 | | 140.00 |
| ANO | June 2020 | Prepetition payable subsequently entere | 6/30/2020 | 31-60 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | | 23.14 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/17/20 | 31-60 | KERN INTERNATIONAL LLC | ST LOUIS MEDAL COSTS | | 2,185.61 |
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Visit Cs #23462 to Michelle Jensen 11/15/19 | | 232.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | KGLA RADIO TROPICAL | COMMUNICATIONS | | 2,400.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | KGLA RADIO TROPICAL | COMMUNICATIONS | | 800.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | KGLA RADIO TROPICAL | COMMUNICATIONS | | 840.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/28/20 | 31-60 | KIM E VANGEFFEN PHD | CONSULTANT FEES | | 1,000.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/31/20 | 61-90 | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | | 42.30 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/14/2020 | 31-60 | LEAF | CONTRACTED SERVICE | | 728.61 |
| ANO | May 2020 | Prepetition payable subsequently entere | 2/29/20 | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - BUILDING/JANITORIAL | | 364.47 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | MANIX COMPUTING SERVICES INC | IT EQUIPMENT | | 150.00 |
| SCCS | June 2020 | Trade | 4/17/2019 | 90+ | | Security detail | | 72.36 |
| SLC | May 2020 | Journal Entry | 4/24/2020 | 30-60 | | Security detail | | 240.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | MELE PRINTING | STATIONERY & PRINTING | | 2,630.99 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | MELE PRINTING | SEMINARIAN ASSIST | | 1,180.09 |
| SLC | May 2020 | Journal Entry | 4/24/2020 | 30-60 | | Security detail | | 240.00 |
| SMSS | June 2020 | Employee Reimb | Aug-19 | | | Classroom Supplies | | 130.44 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | MMG PROPERTIES | REPAIRS & MAINTENANCE | | 1,000.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | MMG PROPERTIES | REPAIRS & MAINTENANCE | | 700.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | MMG PROPERTIES | REPAIRS & MAINTENANCE | | 2,150.00 |
| SMSS | June 2020 | Overpaid Tuition | Jun-19 | 0-30 | | Overpaid Tuition | | 2,047.87 |
| ANO | June 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | NITA GAUTHIER INTERIOR DESIGN INC | RETREAT INCOME - SCHEDULED RETREATS | | 75.00 |
| SMSS | June 2020 | Overpaid Tuition | Jun-19 | 0-30 | | Overpaid Tuition | | 2,547.50 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/22/20 | 31-60 | OFFICE DEPOT | OFFICE SUPPLIES | | 85.15 |
| SMSS | June 2020 | Overpaid Tuition | Jun-19 | 0-30 | | Overpaid Tuition | | 250.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/9/20 | 61-90 | PM MAINTENANCE INC | CONTRACTED SERVICE | | 525.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/30/20 | 61-90 | Renaissance Montgomery Hotel & Spa at the Convention Center | SPECIAL FUNCTIONS - Pilgrimages | | 6,726.91 |
| SMSS | June 2020 | Overpaid Tuition | Jun-19 | 0-30 | | Overpaid Tuition | | 2,724.50 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | REPUBLIC SERVICES #842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | | 10.00 |
| SMSS | June 2020 | employee reimb | 7/1/2019 | 0-30 | | Classroom Supplies | | 100.19 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/27/20 | 31-60 | RICOH USA INC | XEROX COPIES | | 33.19 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/26/20 | 31-60 | RICOH USA INC | XEROX COPIES | | 44.50 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/23/2020 | 31-60 | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | | 130.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/28/20 | 31-60 | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | | 80.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/28/20 | 31-60 | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | | 80.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/28/20 | 31-60 | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | | 240.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | SACASA COUNSELING SERVICES LLC | SEMINARIAN ASSIST | | 300.00 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | | 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 30-60 | | Student Activities | | 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Reim/CDLPhysOutstandingCh#164355stopPmt | | 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | | 700.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#163055stopPmtRef | | 120.00 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | | 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | | 700.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | UNITED STATES CONFERENCE OF | TRAVEL, MEALS & ENTERTAINMENT | | 1,125.12 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | UNITED STATES CONFERENCE OF | TRAVEL, MEALS & ENTERTAINMENT | | 1,125.12 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | | 57.07 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/23/2020 | 31-60 | WASTE MANAGEMENT OF ST TAMMANY | COMMUNICATIONS | | 635.96 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | WFNO AM | COMMUNICATIONS | | 420.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/28/20 | 31-60 | WFNO AM | COMMUNICATIONS | | 720.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/13/20 | 61-90 | WJS ENTERPRISES INC | XEROX COPIES | | 132.37 |
| ANO | May 2020 | Prepetition payable subsequently entere | 3/28/20 | 61-90 | WLAE TV | ADVERTISING | | 1,500.00 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | | 21.28 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | | 404.78 |
| ANO | May 2020 | Prepetition payable subsequently entere | 4/30/2020 | 31-60 | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | | 35.79 |
| Total | | | | | | | $ | 663,711.20 |

**AR Aging**
**Case name**      The Roman Catholic Church of the Archdiocese of New Orleans
**Case number**      20-10846

**For Period June 1 to June 31, 2020**

| | Customer | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (90+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|---|
| ACHS | Archbishop Rummel | 6/30/2020 | 7/31/2020 | 5,226.05 | - | - | - | 5,226.05 | |
| ACHS | Balfour | 8/29/2019 | 8/30/2020 | - | - | - | 425.90 | 425.90 | |
| ACHS | Saenger | 6/15/2020 | 7/31/2020 | 7,400.00 | - | - | - | 7,400.00 | |
| AHHS | Cheer Payments | 5/1/2020 | 9/30/2020 | 27,008.30 | - | - | - | 27,008.30 | |
| AHHS | Donor 1 | 6/29/2020 | 7/6/2020 | 1,200.00 | - | - | - | 1,200.00 | |
| AHHS | Donor 2 | 6/29/2020 | 7/9/2020 | 2,800.04 | - | - | - | 2,800.04 | |
| AHHS | Employee - MacBook Purchase | 10/1/2019 | 6/30/2020 | 700.00 | - | - | - | 700.00 | |
| AHHS | In and Out, Inc | 12/1/2019 | 6/1/2020 | 1,666.75 | - | - | - | 1,666.75 | |
| AHHS | Senior Trip Refunds | 4/20/2020 | 6/30/2020 | (474.90) | - | - | - | (474.90) | |
| AHHS | Trips Unlimited, Inc | 4/20/2020 | 6/30/2020 | 101,498.00 | - | - | - | 101,498.00 | |
| ANO | check deposit error | | | (5.00) | - | - | - | (5.00) | |
| ANO | check deposit error | | | 375.00 | - | - | - | 375.00 | |
| ANO | Academy of Our Lady | | | 5,203.50 | - | - | 5,138.00 | 10,341.50 | Statement sent; general allowance recorded |
| ANO | All Saints Church | | | 200.00 | - | - | - | 200.00 | |
| ANO | Annunciation Church | | | - | 3,013.17 | - | - | 3,013.17 | |
| ANO | Annunciation Church | | | 6,063.74 | - | - | - | 6,063.74 | |
| ANO | Annunciation School | | | 3,135.75 | - | - | - | 3,135.75 | |
| ANO | ANO Captive | | | 102,800.66 | 213,928.60 | 332,785.87 | - | 649,515.13 | |
| ANO | ANO Captive | | | 28,204.46 | - | - | - | 28,204.46 | |
| ANO | ANO Captive | | | 1,910,833.05 | - | - | - | 1,910,833.05 | |
| ANO | Archbishop Chapelle High School | | | 4,330.50 | 164.83 | - | - | 4,495.33 | |
| ANO | Archbishop Chapelle High School | | | 690.12 | - | - | - | 690.12 | |
| ANO | Archbishop Chapelle High School | | | 2,852.00 | - | - | - | 2,852.00 | |
| ANO | Archbishop Chapelle HS | | | 41.51 | - | - | - | 41.51 | |
| ANO | Archbishop Chapelle HS | | | - | - | 111.00 | - | 111.00 | |
| ANO | Archbishop Hannan High | | | 393.40 | - | 590.10 | - | 983.50 | |
| ANO | Archbishop Hannan High School | | | 4,071.75 | - | - | 4,051.50 | 8,123.25 | Statement sent; general allowance recorded |
| ANO | Archbishop Hannan High School | | | - | 1,309.00 | - | - | 1,309.00 | |
| ANO | Archbishop Hannan High School | | | 0.85 | - | - | - | 0.85 | |
| ANO | Archbishop Hannan High School | | | 3,250.00 | - | - | - | 3,250.00 | |
| ANO | Archbishop Hannan High School | | | 3,250.00 | - | - | - | 3,250.00 | |
| ANO | Archbishop Hannan HS | | | - | - | 120.30 | - | 120.30 | |
| ANO | Archbishop Rummel High School | | | 4,647.75 | 1,200.00 | - | 4,940.25 | 10,788.00 | Statement sent; general allowance recorded |
| ANO | Archbishop Rummel High School | | | 3,831.24 | - | - | - | 3,831.24 | |
| ANO | Archbishop Rummel High School | | | 811.00 | - | - | - | 811.00 | |
| ANO | Archbishop Rummel High School | | | 758.00 | - | - | - | 758.00 | |
| ANO | Archbishop Rummel High School | | | 890.00 | - | - | - | 890.00 | |
| ANO | Archbishop Rummel High School | | | 6,009.00 | - | - | - | 6,009.00 | |
| ANO | Archbishop Rummel High School | | | 1,794.00 | - | - | - | 1,794.00 | |
| ANO | Archbishop Rummel High School | | | 1,479.00 | - | - | - | 1,479.00 | |
| ANO | Archbishop Rummel High School | | | 1,747.00 | - | - | - | 1,747.00 | |
| ANO | Archbishop Rummel High School | | | 1,321.00 | - | - | - | 1,321.00 | |
| ANO | Archbishop Rummel High School | | | 1,328.00 | - | - | - | 1,328.00 | |
| ANO | Archbishop Rummel High School | | | 3,773.00 | - | - | - | 3,773.00 | |
| ANO | Archbishop Shaw High | | | 393.40 | - | 590.10 | - | 983.50 | |
| ANO | Archbishop Shaw High School | | | 3,000.00 | 15.00 | - | 6,004.50 | 9,019.50 | Statement sent; general allowance recorded |
| ANO | Archbishop Shaw High School | | | 442.62 | - | - | - | 442.62 | |
| ANO | Archbishop Shaw High School | | | - | - | - | 27,847.00 | 27,847.00 | Payment in full expected at end of policy period |
| ANO | Archbishop Shaw High School | | | 17,967.03 | 17,967.03 | 7,188.26 | - | 43,122.31 | |
| ANO | Archdiocesan Cemeteries | | | 0.09 | - | - | - | 0.09 | |
| ANO | Archdiocese of Galveston-Houston | | | (500.00) | - | - | - | (500.00) | |
| ANO | Ascension Of Our Lord Church | | | - | 17,471.00 | - | - | 17,471.00 | |
| ANO | Ascension of Our Lord School | | | 3,191.25 | - | - | - | 3,191.25 | |
| ANO | Assumption of Mary Mission | | | 6.75 | - | - | - | 6.75 | |
| ANO | Assumption Of Mary Parish, Avondale | | | 4,364.50 | 4,364.50 | 3,153.25 | - | 11,882.25 | |
| ANO | Austin Energy | | | (86.10) | - | - | - | (86.10) | |
| ANO | BERNARD III ROUQUETTE IV | | | - | - | - | (416.13) | (416.13) | Statement sent |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 10,621.00 | 10,621.00 | Personal phone call made |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 89.75 | 89.75 | Personal phone call made |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 5,738.33 | 5,738.33 | Personal phone call made |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 48,298.50 | 48,298.50 | Personal phone call made |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 3,323.00 | 3,323.00 | Personal phone call made |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | - | - | - | 7,317.00 | 7,317.00 | Personal phone call made |
| ANO | Blessed Francis Xavier Seelos Church | 6,628.08 | 6,628.08 | 6,628.08 | 47,407.77 | 67,292.02 | Personal phone call made |
| ANO | Blessed Francis Xavier Seelos Church | 741.00 | - | - | - | 741.00 | |
| ANO | Blessed Sacrament - St. Joan of Arc | 400.00 | - | - | - | 400.00 | |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | 442.61 | - | - | - | 442.61 | |
| ANO | Blessed Trinity | - | - | - | 115.00 | 115.00 | Statement sent |
| ANO | Blessed Trinity | 2,401.00 | - | - | - | 2,401.00 | |
| ANO | Blessed Trinity | - | - | 15,395.00 | - | 15,395.00 | |
| ANO | Blessed Trinity Parish | 24.00 | - | - | 71.25 | 95.25 | Statement sent; general allowance recorded |
| ANO | Blessed Trinity Parish | 600.00 | 400.00 | - | 1,620.00 | 2,620.00 | Statement sent |
| ANO | Cabrini High School | 8,590.00 | - | 2,500.00 | 2,500.00 | 13,590.00 | Statement sent; general allowance recorded |
| ANO | Catholic Charities | - | - | - | 10,679.16 | 10,679.16 | Pending reconciliation of billing amounts |
| ANO | Catholic Charities | 35,234.00 | 200.00 | - | (51.00) | 35,383.00 | Statement sent; general allowance recorded |
| ANO | Catholic Charities | (18,803.26) | - | - | - | (18,803.26) | |
| ANO | Catholic Charities | 11,515.67 | - | - | - | 11,515.67 | |
| ANO | Catholic Charities | 5,776.65 | - | - | - | 5,776.65 | |
| ANO | Catholic Charities | 2,327.25 | 40.67 | - | - | 2,367.92 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 1,761.58 | 7,256.28 | 17,588.18 | 26,406.04 | Payment in full expected at end of policy period |
| ANO | Catholic Charities, Arch. Of New Orleans | 229.88 | 229.88 | 229.88 | 153.26 | 842.88 | Personal phone call made |
| ANO | Catholic Charities, Arch. Of New Orleans | 67,102.67 | - | - | - | 67,102.67 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 205.38 | - | - | - | 205.38 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 355.30 | 355.30 | 325.72 | - | 1,036.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 355.30 | 355.30 | 325.72 | - | 1,036.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 182.88 | 182.88 | 121.93 | - | 487.69 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 575.62 | - | - | - | 575.62 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 695.35 | - | - | - | 695.35 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 418.67 | 418.67 | 418.67 | - | 1,256.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 160.33 | 160.33 | 160.33 | - | 481.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 182.33 | 182.33 | 182.33 | - | 547.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 252.00 | 252.00 | 252.00 | - | 756.00 | |
| ANO | Catholic Foundation | 1,968.63 | - | - | 5.00 | 1,973.63 | Statement sent; general allowance recorded |
| ANO | Catholic Foundation | 183.60 | - | - | - | 183.60 | |
| ANO | Catholic Foundation | 4,111.92 | - | - | - | 4,111.92 | |
| ANO | Catholic Mutual | - | - | - | 27,336.16 | 27,336.16 | Amounts disputed |
| ANO | Catholic Mutual | 243.80 | - | - | - | 243.80 | |
| ANO | Cemeteries | 1,505.25 | - | - | - | 1,505.25 | |
| ANO | Center of Jesus the Lord | 35.00 | - | - | - | 35.00 | |
| ANO | Center of Jesus The Lord | 200.00 | - | - | 200.00 | 400.00 | Statement sent |
| ANO | Center Of Jesus The Lord Church | - | - | - | 350.00 | 350.00 | Statement sent |
| ANO | Center Of Jesus The Lord Church | - | - | - | 2,733.00 | 2,733.00 | Payment in full expected at end of policy period |
| ANO | Center Of Jesus The Lord Church | - | - | - | 2,393.00 | 2,393.00 | Payments being made against balance |
| ANO | Center Of Jesus The Lord Church | 1,588.00 | - | - | - | 1,588.00 | |
| ANO | Chateau de Notre Dame | 10,863.75 | - | - | - | 10,863.75 | |
| ANO | Chateau de Notre Dame | 5,155.34 | - | - | - | 5,155.34 | |
| ANO | Chateau De Notre Dame - LTHC | 12,537.50 | - | - | 1,147.99 | 13,685.49 | Statement sent; general allowance recorded |
| ANO | CHI-Annunciation Inn | 816.75 | - | - | - | 816.75 | |
| ANO | CHI-Christopher Inn | 822.75 | - | - | 781.28 | 1,604.03 | Statement sent; general allowance recorded |
| ANO | CHI-Delille Inn | 773.25 | - | - | - | 773.25 | |
| ANO | CHI-Mater Dolorosa Apartments | 935.25 | - | - | 654.60 | 1,589.85 | Statement sent; general allowance recorded |
| ANO | CHI-Metairie Manor | 283.50 | - | - | - | 283.50 | |
| ANO | CHI-Metairie Manor III | 699.00 | - | - | - | 699.00 | |
| ANO | CHI-Metairie Manor IV | 1,170.00 | - | - | 1,845.00 | 3,015.00 | Statement sent; general allowance recorded |
| ANO | CHI-Nazareth Inn I | 828.00 | - | - | - | 828.00 | |
| ANO | CHI-Nazareth Inn II | 731.25 | - | - | - | 731.25 | |
| ANO | CHI-Place Dubourg | 851.25 | - | - | - | 851.25 | |
| ANO | CHI-Rouquette Lodge I | 1,970.25 | - | - | - | 1,970.25 | |
| ANO | CHI-Rouquette Lodge III | 1,031.25 | - | - | - | 1,031.25 | |
| ANO | CHI-Rouquette Lodge IV | 1,100.25 | - | - | - | 1,100.25 | |
| ANO | CHI-St. Ann Square | 227.25 | 1,440.00 | - | - | 1,667.25 | |
| ANO | CHI-St. Bernard Manor | 883.50 | - | - | - | 883.50 | |
| ANO | CHI-St. John Berchmans Manor | 777.00 | - | - | 767.25 | 1,544.25 | Statement sent; general allowance recorded |
| ANO | CHI-St. Martin House | 238.50 | - | - | 238.50 | 477.00 | Statement sent; general allowance recorded |
| ANO | CHI-St. Martin Manor | 789.00 | (200.10) | - | - | 588.90 | |
| ANO | CHI-St. Teresa Villa | 863.25 | - | - | 841.50 | 1,704.75 | Statement sent; general allowance recorded |
| ANO | CHI-Villa St. Maurice I & II | 846.75 | - | - | 1,729.50 | 2,576.25 | Statement sent; general allowance recorded |
| ANO | CHI-Wynhoven I & II | 1,011.00 | - | - | - | 1,011.00 | |
| ANO | CHRIST INN | - | (306.28) | - | - | (306.28) | |

| | Name | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | 442.62 | - | - | - | 442.62 | |
| ANO | Christ The King Church | 19,261.00 | - | 3,174.00 | 13,936.00 | 36,371.00 | Payment in full expected at end of policy period |
| ANO | Christ The King Church | - | - | - | 19,221.75 | 19,221.75 | Personal phone call made |
| ANO | Christ The King Church | - | - | - | 58,741.50 | 58,741.50 | Personal phone call made |
| ANO | Christ The King Church | - | - | - | 29,224.00 | 29,224.00 | Personal phone call made |
| ANO | Christ The King Church | - | - | - | 15,521.00 | 15,521.00 | Personal phone call made |
| ANO | Christ The King Church | 10,450.17 | 10,450.17 | 10,450.17 | 28,577.50 | 59,928.00 | Personal phone call made |
| ANO | Christ the King Parish | 11.25 | - | - | - | 11.25 | |
| ANO | Christ the King School | 3,498.75 | - | - | - | 3,498.75 | |
| ANO | Christian Brothers - St. Anthony Campus | 3,204.00 | - | - | - | 3,204.00 | |
| ANO | Christian Brothers School | 4,824.00 | - | - | - | 4,824.00 | |
| ANO | Christopher Homes | 5,636.25 | - | - | 6,000.50 | 11,636.75 | Statement sent; general allowance recorded |
| ANO | Christopher Homes | 3,689.01 | - | - | - | 3,689.01 | |
| ANO | Christopher Homes | 1,000.00 | - | - | - | 1,000.00 | |
| ANO | Christopher Homes - St. Bernard | - | - | - | 5,717.00 | 5,717.00 | To be paid upon refinancing of property by Christopher Homes |
| ANO | Christopher Homes, Inc. | 2,923.00 | - | - | - | 2,923.00 | |
| ANO | Clarion Herald | 593.25 | - | - | - | 593.25 | |
| ANO | Confidential | - | 625,000.00 | - | 1,875,000.00 | 2,500,000.00 | Receivable is to be paid out through FY 2022 |
| ANO | Corpus Christi-Epiphany Church | 51.00 | - | - | - | 51.00 | |
| ANO | Corpus Christi-Epiphany Church | 797.00 | - | - | - | 797.00 | |
| ANO | Corpus Christi-Epiphany Church | 2,745.00 | - | - | - | 2,745.00 | |
| ANO | Corpus Christi-Epiphany Church | 771.00 | - | - | - | 771.00 | |
| ANO | Corpus Christi-Epiphany Community Center | 1,038.00 | - | - | - | 1,038.00 | |
| ANO | De La Salle High School | 3,030.00 | - | - | 2,839.75 | 5,869.75 | Statement sent; general allowance recorded |
| ANO | De La Salle High School | - | - | - | 16,907.00 | 16,907.00 | Receivable will be offset against Required Services Payable amount to |
| ANO | DeLaSalle High School | - | - | - | 675.00 | 675.00 | Receivable will be offset against Required Services Payable amount to |
| ANO | DeVille Inn Provident | - | - | 454.58 | 35.42 | 490.00 | Statement sent |
| ANO | Diocese of Lake Charles | 1,355.83 | 1,355.83 | - | - | 2,711.66 | |
| ANO | Divine Mercy Parish | 100.00 | - | - | 14,479.65 | 14,579.65 | Statement sent; general allowance recorded |
| ANO | Divine Mercy Parish | 400.00 | - | - | 200.00 | 600.00 | Statement sent |
| ANO | Dumb Ox Ministries | (300.00) | - | - | - | (300.00) | |
| ANO | E.D. White Catholic High School | - | - | - | 385.00 | 385.00 | Statement sent; general allowance recorded |
| ANO | Gallagher, Various | 22,468.18 | 3,336.57 | 2,286.89 | 2,244.49 | 30,336.13 | Credits have been discussed and are pending |
| ANO | Good Shepherd Church | 951.86 | - | - | - | 951.86 | |
| ANO | Good Shepherd Church | 0.04 | - | - | - | 0.04 | |
| ANO | Good Shepherd Parish at St. Stephen | 55.50 | - | - | - | 55.50 | |
| ANO | Hanmaum Korean Catholic Church | - | - | - | 350.00 | 350.00 | Statement sent |
| ANO | Hanmaum Korean Catholic Church | 428.57 | 428.57 | 428.57 | 574.99 | 1,860.70 | Statement sent; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | - | - | - | 1,966.80 | 1,966.80 | Statement sent; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | 5,037.00 | - | - | - | 5,037.00 | |
| ANO | Holy Cross School | - | - | - | 27,753.00 | 27,753.00 | Personal phone call made |
| ANO | Holy Family Church (Luling) | 8,178.00 | 7,796.08 | - | - | 15,974.08 | |
| ANO | Holy Family Church, Franklinton | 39.75 | - | - | - | 39.75 | |
| ANO | Holy Family, Franklinton | 400.00 | - | - | - | 400.00 | |
| ANO | Holy Name Of Jesus Church | - | - | - | 2,301.50 | 2,301.50 | Payment in full expected at end of policy period |
| ANO | Holy Name of Jesus Parish | 297.75 | - | - | - | 297.75 | |
| ANO | Holy Name of Jesus School | 3,514.25 | - | - | - | 3,514.25 | |
| ANO | Holy Name of Jesus School | - | - | (115.00) | - | (115.00) | |
| ANO | Holy Name Of Mary Church | 468.12 | - | - | - | 468.12 | |
| ANO | Holy Name Of Mary Church | 1.00 | - | - | - | 1.00 | |
| ANO | Holy Name of Mary Parish | 30.75 | - | - | - | 30.75 | |
| ANO | Holy Spirit Church | 15.00 | - | - | - | 15.00 | |
| ANO | Houma-Thibodaux Diocese | 13,842.00 | 3,250.00 | - | 18,113.79 | 35,205.79 | Statement sent; general allowance recorded |
| ANO | Immaculate Conception Church - Marrero | - | - | - | 415.00 | 415.00 | Statement sent |
| ANO | Immaculate Conception Church (Marrero) | - | 1.00 | - | - | 1.00 | |
| ANO | Immaculate Conception Church (Marrero) | 2,318.00 | - | - | - | 2,318.00 | |
| ANO | Immaculate Conception Church (Marrero) | 915.00 | - | - | - | 915.00 | |
| ANO | Immaculate Conception Church (Marrero) | 5,317.00 | - | - | - | 5,317.00 | |
| ANO | Immaculate Conception Church (Marrero) | 4,861.00 | - | - | - | 4,861.00 | |
| ANO | Immaculate Conception Church (Marrero) | 4,087.00 | - | - | - | 4,087.00 | |
| ANO | Immaculate Conception Church (Marrero) | 3,782.00 | - | - | - | 3,782.00 | |
| ANO | Immaculate Conception Church (Marrero) | 3,648.00 | - | - | - | 3,648.00 | |
| ANO | Immaculate Conception Church (Marrero) | 4,257.00 | - | - | - | 4,257.00 | |
| ANO | Immaculate Conception Church (Marrero) | 752.00 | - | - | - | 752.00 | |
| ANO | Immaculate Conception Church (Marrero) | 3,794.00 | - | - | - | 3,794.00 | |
| ANO | Immaculate Conception Church (New Orleans) | 5,714.00 | - | - | - | 5,714.00 | |
| ANO | Immaculate Conception Church (New Orleans) | - | - | - | 1,301.42 | 1,301.42 | Balance subsequently paid in full |

| | Name | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Immaculate Conception Church (New Orleans) | 10,140.74 | - | - | - | 10,140.74 | |
| ANO | Immaculate Conception Parish | 606.75 | 366.10 | - | - | 972.85 | |
| ANO | Immaculate Conception Parish (N.O.) | 35.03 | (9.00) | - | - | 26.03 | |
| ANO | Immaculate Conception School | 1,518.75 | 100.00 | 30.00 | - | 1,648.75 | |
| ANO | Immaculate Conception School | - | - | - | 415.00 | 415.00 | Statement sent |
| ANO | Insurer (Various) | - | - | 30,233.80 | 544,511.24 | 574,745.04 | Pending reconciliation of billing amounts |
| ANO | IOI | - | - | - | 632,331.51 | 632,331.51 | Pending lawsuit - payment in full expected |
| ANO | Jesuit High School | 4,500.00 | - | - | - | 4,500.00 | |
| ANO | Korean Catholic | 2,626.73 | 2,558.12 | 25.00 | 13.00 | 5,222.85 | Statement sent |
| ANO | Mary Queen Of Peace Church | 1,359.37 | - | - | - | 1,359.37 | |
| ANO | Mary Queen Of Peace Church | - | 8,353.00 | - | 3,422.01 | 11,775.01 | Payment in full expected at end of policy period |
| ANO | Mary Queen Of Peace Church | 1,254.88 | - | - | - | 1,254.88 | |
| ANO | Mary Queen of Peace Parish | 245.00 | - | - | - | 245.00 | |
| ANO | Mary Queen of Peace School | 3,491.75 | - | - | 195.00 | 3,686.75 | Statement sent; general allowance recorded |
| ANO | Mary Queen Of Vietnam Church | 54.00 | - | - | - | 54.00 | |
| ANO | Mater Dolorosa Catholic Church | 15.00 | - | - | - | 15.00 | |
| ANO | Mater Dolorosa Church | 12,202.50 | 12,202.50 | 12,202.50 | 392.50 | 37,000.00 | Personal phone call made |
| ANO | MET MANOR | - | - | 430.83 | 21,809.72 | 22,240.55 | Statement sent |
| ANO | Most Holy Trinity Parish | 3,396.00 | - | - | - | 3,396.00 | |
| ANO | Most Holy Trinity Parish | 593.25 | - | - | - | 593.25 | |
| ANO | N/A - Allowance | - | - | - | (1,850,000.00) | (1,850,000.00) | N/A - Allowance to offset Insurance and Assessment Receivables abo... |
| ANO | N/A - Allowance | - | - | - | (250,000.00) | (250,000.00) | N/A - Allowance to offset IT Receivables above |
| ANO | Nazareth Inn II | - | - | - | 2,127.03 | 2,327.03 | Personal phone call made |
| ANO | Nazareth Inn II | - | - | - | 24,271.71 | 24,271.71 | Personal phone call made |
| ANO | Nazareth Inn II | - | - | - | 43.48 | 43.48 | Personal phone call made |
| ANO | Nazareth-Prov | - | - | 2,479.62 | 11,721.24 | 14,200.86 | Statement sent |
| ANO | Notre Dame Health System | 4,690.00 | - | - | - | 4,690.00 | |
| ANO | Notre Dame Health System | 3,806.00 | - | - | - | 3,806.00 | |
| ANO | Notre Dame Home Care | 4,960.50 | - | - | - | 4,960.50 | |
| ANO | Notre Dame Hospice | 15,180.78 | - | - | 1,030.00 | 16,210.78 | Statement sent; general allowance recorded |
| ANO | Notre Dame Seminary | 5,679.00 | - | - | - | 5,679.00 | |
| ANO | Notre Dame Seminary | 750.00 | - | - | - | 750.00 | |
| ANO | Notre Dame Seminary | 500.00 | - | - | - | 500.00 | |
| ANO | Notre Dame Seminary | 804.00 | - | - | - | 804.00 | |
| ANO | Notre Dame Seminary | 8,885.00 | - | - | - | 8,885.00 | |
| ANO | Notre Dame Seminary | 5,256.00 | - | - | - | 5,256.00 | |
| ANO | OL Perpetual Help, Kenner | 2,570.00 | - | - | - | 2,570.00 | |
| ANO | Old Ursuline Convent | - | 200.00 | - | - | 200.00 | |
| ANO | Optum RX | - | - | - | 1,120,000.00 | 1,120,000.00 | Payments to be received quarterly |
| ANO | Our Lady Of Divine Providence | 200.00 | - | - | - | 200.00 | Statement sent |
| ANO | Our Lady Of Divine Providence Church | - | - | - | 3,850.00 | 3,850.00 | Statement sent |
| ANO | Our Lady Of Divine Providence Church | 5,498.00 | 10,874.00 | - | 872.00 | 17,244.00 | Payment in full expected at end of policy period |
| ANO | Our Lady Of Divine Providence Church | - | - | - | 796.84 | 796.84 | Statement sent; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | - | - | - | 4,180.00 | 4,180.00 | Statement sent; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | 13,256.00 | 13,256.00 | 10,037.69 | - | 36,549.69 | |
| ANO | Our Lady of Divine Providence Parish | 48.50 | - | - | - | 48.50 | |
| ANO | Our Lady Of Grace Church | 442.62 | - | - | - | 442.62 | |
| ANO | Our Lady Of Grace Church | - | - | - | 1,400.00 | 1,400.00 | Letter sent |
| ANO | Our Lady Of Grace Church | 11,688.00 | - | - | - | 11,688.00 | |
| ANO | Our Lady Of Grace Church | - | - | - | 5,321.51 | 5,321.51 | Letter Sent |
| ANO | Our Lady of Grace Parish | 33.00 | - | - | - | 33.00 | |
| ANO | Our Lady of Guadalupe Church | 2.25 | - | - | - | 2.25 | |
| ANO | Our Lady Of Lavang Mission | 1,228.98 | - | - | - | 1,228.98 | |
| ANO | Our Lady Of Lourdes - Violet | 15.75 | - | - | - | 15.75 | |
| ANO | Our Lady of Lourdes Church - Slidell | 200.00 | - | - | - | 200.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | - | 4,551.00 | 2,138.00 | - | 6,689.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | 32,145.27 | 32,145.27 | 5,296.57 | - | 69,587.11 | |
| ANO | Our Lady Of Lourdes Church (Violet) | - | - | - | 700.00 | 700.00 | Statement sent |
| ANO | Our Lady Of Lourdes Church (Violet) | 2,923.00 | - | 2,273.00 | 581.00 | 5,777.00 | Payment in full expected at end of policy period |
| ANO | Our Lady of Lourdes Parish, Slidell | 20.25 | - | - | - | 20.25 | |
| ANO | Our Lady of Lourdes School | 200.00 | - | - | 200.00 | 400.00 | Statement sent |
| ANO | Our Lady of Lourdes School, Slidell | 6,636.99 | 250.00 | - | - | 6,886.99 | |
| ANO | Our Lady of Lourdes, Slidell | 2,407.00 | - | - | - | 2,407.00 | |
| ANO | Our Lady of Perpetual Help Church - Kenner | 200.00 | - | - | - | 200.00 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | - | - | - | 4,160.90 | 4,160.90 | Payment in full expected at end of policy period |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | - | 9,962.33 | - | 729.00 | 10,691.33 | Payment in full expected at end of policy period |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 22,694.58 | 22,694.58 | 10,812.83 | - | 56,202.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady of Perpetual Help Parish Kenner | 4.50 | - | - | - | 4.50 | |
| ANO | Our Lady of Perpetual Help School Belle C | 1,785.75 | - | - | - | 1,785.75 | |
| ANO | Our Lady of Perpetual Help School Kenner | 1,755.25 | - | - | - | 1,755.25 | |
| ANO | Our Lady of Perpetual Help School Kenner | 200.00 | - | - | 400.00 | 600.00 | Statement sent |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 611.72 | - | - | - | 611.72 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 4,547.00 | - | - | 13,307.90 | 17,854.90 | Payment in full expected at end of policy period |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 19,519.65 | 19,519.65 | 19,519.65 | 24,353.35 | 82,912.30 | Personal phone call made |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 442.61 | - | - | - | 442.61 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | 1,035.00 | - | 25,406.00 | 26,441.00 | Payment in full expected at end of policy period |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | - | - | 13,481.66 | 13,481.66 | Personal phone call made |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | - | - | 120,180.85 | 120,180.85 | Personal phone call made |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | - | - | 2,192.46 | 2,192.46 | Personal phone call made |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | - | - | 2,376.26 | 2,376.26 | Personal phone call made |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | - | - | 3,323.00 | 3,323.00 | Personal phone call made |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | - | - | 17,223.00 | 17,223.00 | Personal phone call made |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 2,131.25 | 2,131.25 | 2,131.25 | 18,646.79 | 25,040.54 | Personal phone call made |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 17,057.58 | 17,057.58 | 17,057.58 | 128,368.25 | 179,541.00 | Personal phone call made |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,754.00 | - | - | - | 1,754.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 3,093.00 | - | - | - | 3,093.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,819.00 | - | - | - | 1,819.00 | |
| ANO | Our Lady of Prompt Succor Parish - Chalme | 241.74 | - | - | - | 241.74 | |
| ANO | Our Lady of Prompt Succor Parish Westwego | 168.00 | - | - | 5,936.83 | 6,104.83 | Statement sent; general allowance recorded |
| ANO | Our Lady of Prompt Succor Roman Catholic Church | 199.99 | - | - | - | 199.99 | |
| ANO | Our Lady of Prompt Succor School - Chalmette | 3,064.50 | - | - | 23,676.83 | 26,741.33 | Statement sent; general allowance recorded |
| ANO | Our Lady of Prompt Succor School - Westwe | 400.00 | - | - | 600.00 | 1,000.00 | Statement sent |
| ANO | Our Lady of Prompt Succor School - Westwego | 1,530.00 | 250.00 | - | - | 1,780.00 | |
| ANO | Our Lady of Prompt Succor School - Westwego | 400.00 | - | - | - | 400.00 | |
| ANO | Our Lady of the Angels - Waggaman | 2.25 | - | - | - | 2.25 | |
| ANO | Our Lady of the Holy Rosary | 9.00 | - | - | - | 9.00 | |
| ANO | Our Lady of the Holy Rosary - Hahnville | 200.00 | - | - | - | 200.00 | |
| ANO | Our Lady Of The Holy Rosary Church | - | - | - | 5,884.00 | 5,884.00 | Payment in full expected at end of policy period |
| ANO | Our Lady Of The Lake Church | 1,359.36 | - | - | - | 1,359.36 | |
| ANO | Our Lady Of The Lake Church | - | - | - | 9,095.00 | 9,095.00 | Payment in full expected at end of policy period |
| ANO | Our Lady of the Lake School | 3,556.50 | - | - | - | 3,556.50 | |
| ANO | Our Lady of The Rosary | 321.75 | - | - | - | 321.75 | |
| ANO | Our Lady Of The Rosary Church | 442.61 | - | - | - | 442.61 | |
| ANO | Our Lady of the Rosary Church | 200.00 | - | - | - | 200.00 | |
| ANO | Our Lady of Wisdom | 7,286.25 | - | - | - | 7,286.25 | |
| ANO | Our Lady Star of the Sea | 30.00 | - | - | 75.50 | 105.50 | Statement sent; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | 5,714.00 | - | - | - | 5,714.00 | |
| ANO | PLACE DUBOURG | - | (914.64) | (914.64) | (1,484.28) | (3,313.56) | Statement sent |
| ANO | Pontifical Mission Society | 1,814.52 | - | - | - | 1,814.52 | |
| ANO | Pope John Paul High School | 3,486.00 | - | 2,053.00 | 3,479.25 | 9,018.25 | Statement sent; general allowance recorded |
| ANO | Pope John Paul II High School | 442.61 | - | - | - | 442.61 | |
| ANO | Pope John Paul II High School | 3,806.00 | - | - | - | 3,806.00 | |
| ANO | Pope John Paul II HS | - | - | 320.00 | - | 320.00 | |
| ANO | Project Lazarus | 929.25 | - | - | - | 929.25 | |
| ANO | Project Lazarus | 1,742.00 | 1,035.00 | 6,174.11 | - | 8,351.11 | |
| ANO | Resurrection of Our Lord Church | 165.00 | - | - | - | 165.00 | |
| ANO | Resurrection Of Our Lord Church | 84.10 | - | - | - | 84.10 | |
| ANO | Resurrection of Our Lord Church | 17,652.00 | - | - | - | 17,652.00 | |
| ANO | Resurrection of Our Lord School | 1,965.00 | 595.00 | - | 15.00 | 2,575.00 | Statement sent; general allowance recorded |
| ANO | ROQUETTE | - | - | 5,634.08 | 8,552.53 | 14,186.61 | Statement sent |
| ANO | Rouquette Lodge IV | - | - | - | 13,150.84 | 13,150.84 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 18,148.00 | 18,148.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 956.00 | 956.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 20,871.00 | 20,871.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 1,049.00 | 1,049.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Balance deemed collectible upon refinancing |
| ANO | Rouquette Lodge IV | - | - | - | 19,285.82 | 19,285.82 | Balance deemed collectible upon refinancing |
| ANO | Sacred Heart - Lacombe | 4.50 | - | - | - | 4.50 | |
| ANO | Sacred Heart Church | - | 9,474.00 | - | - | 9,474.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Sacred Heart Church | 6,485.00 | 6,485.00 | 6,485.00 | 36,543.00 | 55,998.00 | Letter sent |
| ANO | Sacred Heart Of Jesus Church | 5,054.00 | - | - | - | 5,054.00 | |
| ANO | Sacred Heart of Jesus Church Norco | 6.75 | - | - | - | 6.75 | |
| ANO | Sacred Heart of Jesus School Norco | 13.50 | - | - | - | 13.50 | |
| ANO | SACRED HEART SCHOOL | - | - | - | 415.00 | 415.00 | Statement sent |
| ANO | Saint Agnes Church | 200.00 | - | - | - | 200.00 | |
| ANO | Saint Philip Neri Church | 200.00 | - | - | - | 200.00 | |
| ANO | Saint Philip Neri School | 200.00 | 200.00 | - | - | 400.00 | |
| ANO | School Food Services | 32,469.31 | - | - | 182.62 | 32,651.93 | Statement sent; general allowance recorded |
| ANO | Second Harvest | 1,000.00 | - | - | - | 1,000.00 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | - | - | 964.00 | 3,716.00 | 4,680.00 | Payment in full expected at end of policy period |
| ANO | Second Harvest Food Bank Of Greater New Orleans | 1,139.42 | 1,139.42 | 1,139.42 | 10,254.75 | 13,673.00 | Personal phone call made |
| ANO | Second Harvest Food Bank Of Greater New Orleans | 5,221.80 | - | - | - | 5,221.80 | |
| ANO | Security Deposit | - | - | - | 8,485.89 | 8,485.89 | N/A - Security Deposit to be returned upon departure |
| ANO | Seminarian | - | - | - | 75.00 | 75.00 | Collection efforts in progress; write off in subsequent month if deem |
| ANO | Sister of the Holy Family | 1,600.00 | - | - | - | 1,600.00 | |
| ANO | St Ann Church & Shrine | 2,407.00 | - | - | - | 2,407.00 | |
| ANO | St Bernard © dba Metairie IV | - | - | (240.00) | (2,022.58) | (2,262.58) | Statement sent |
| ANO | St Charles Borromeo, Destrehan | 2,472.00 | - | - | - | 2,472.00 | |
| ANO | St Francis Xavier | 2,407.00 | - | - | - | 2,407.00 | |
| ANO | St James Major | 2,580.00 | - | - | - | 2,580.00 | |
| ANO | St Joseph Seminary College | 4,777.67 | - | - | - | 4,777.67 | |
| ANO | St Martin Manor | - | - | 1,800.00 | 2,780.94 | 4,580.94 | Statement sent |
| ANO | St Thomas, Pointe a la Hache | 2,447.00 | 2,447.00 | 2,447.00 | 3,658.00 | 10,999.00 | Statement sent |
| ANO | St. Agnes Church | - | 7,208.00 | - | 11,388.77 | 18,596.77 | Payment in full expected at end of policy period |
| ANO | St. Agnes Le Thi Thanh | 4.50 | - | - | - | 4.50 | |
| ANO | St. Agnes Le Thi Thanh Church | 3,806.00 | - | - | - | 3,806.00 | |
| ANO | St. Agnes Parish | 163.50 | - | 2.00 | - | 165.50 | |
| ANO | St. Alphonsus School - NO | 1,747.50 | 250.00 | - | 8,693.17 | 10,690.67 | Statement sent; general allowance recorded |
| ANO | St. Andrew the Apostle Church | 47.25 | - | - | - | 47.25 | |
| ANO | St. Andrew The Apostle Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Andrew The Apostle Church | - | - | - | 16,399.40 | 16,399.40 | Payment in full expected at end of policy period |
| ANO | St. Andrew the Apostle School | 3,110.25 | - | - | - | 3,110.25 | |
| ANO | St. Angela Merici Church | - | 7,445.00 | - | - | 7,445.00 | |
| ANO | St. Angela Merici School | 4,663.75 | - | - | - | 4,663.75 | |
| ANO | St. Ann | - | - | - | 250.00 | 250.00 | Billings to be sent at end of year (June 2020) |
| ANO | St. Ann Catholic School | 200.00 | - | - | - | 200.00 | |
| ANO | St. Ann Church | 285.00 | - | - | - | 285.00 | |
| ANO | St. Ann Church | - | - | - | 624.00 | 624.00 | Personal phone call made |
| ANO | St. Ann Church | 11,389.00 | 9,427.00 | - | - | 20,816.00 | |
| ANO | ST. ANN ROMAN CATHOLIC CHURCH | 200.00 | - | - | - | 200.00 | |
| ANO | St. Ann School | 3,595.50 | 575.00 | - | 430.00 | 4,600.50 | Statement sent; general allowance recorded |
| ANO | St. Ann Square | 41.67 | 41.67 | 41.67 | 375.00 | 500.00 | Statement sent; general allowance recorded |
| ANO | St. Anselm (Madisonville) | 2,414.00 | - | - | - | 2,414.00 | |
| ANO | St. Anselm Church | 35,979.00 | - | - | - | 35,979.00 | |
| ANO | St. Anthony Church (Gretna) | 5,856.00 | 4,577.00 | - | - | 10,433.00 | |
| ANO | St. Anthony Church (Lafitte) | - | - | - | 29,368.00 | 29,368.00 | Statement sent; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | 8,451.08 | 8,451.08 | 8,451.08 | 2,098.99 | 27,452.24 | Statement sent; general allowance recorded |
| ANO | St. Anthony Gardens | 4,690.00 | - | - | - | 4,690.00 | |
| ANO | St. Anthony Luling | 2,005.39 | - | - | - | 2,005.39 | |
| ANO | St. Anthony of Padua - Luling | 126.50 | - | - | - | 126.50 | |
| ANO | St. Anthony Of Padua Church (Luling) | 3,402.00 | - | - | - | 3,402.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | 741.00 | - | - | - | 741.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | 3,402.00 | - | - | - | 3,402.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | 2,035.00 | - | - | - | 2,035.00 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | 527.61 | - | - | - | 527.61 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | - | - | - | 8,593.00 | 8,593.00 | Payment in full expected at end of policy period |
| ANO | St. Anthony Of Padua Church (New Orleans) | 14,133.00 | 14,133.00 | 14,133.00 | 27,469.72 | 69,868.72 | Statement sent; general allowance recorded |
| ANO | St. Anthony of Padua Parish | - | - | - | (15.75) | (15.75) | Statement sent; general allowance recorded |
| ANO | St. Anthony of Padua School | - | - | - | (18.00) | (18.00) | Statement sent; general allowance recorded |
| ANO | St. Anthony of Padua, Luling | 200.00 | - | - | - | 200.00 | |
| ANO | St. Anthony Parish - Lafitte | 4.50 | - | - | - | 4.50 | |
| ANO | St. Anthony School, Gretna | 1,641.00 | - | - | - | 1,641.00 | |
| ANO | St. Anthony School, Gretna | 200.00 | - | - | - | 200.00 | |
| ANO | St. Anthony's Gardens | 4,298.45 | 567.97 | - | - | 4,866.42 | |
| ANO | St. Anthony's Gardens | 0.15 | - | - | - | 0.15 | |
| ANO | St. Augustine Church | 18.00 | - | - | - | 18.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Augustine Church | 400.00 | 200.00 | - | 200.00 | 800.00 | Statement sent |
| ANO | St. Augustine Church | - | - | - | 3,036.00 | 3,036.00 | Payment in full expected at end of policy period |
| ANO | St. Augustine Church | - | - | - | 12,968.00 | 12,968.00 | Personal phone call made |
| ANO | St. Augustine Church | - | - | - | 1,421.00 | 1,421.00 | Personal phone call made |
| ANO | St. Augustine Church | 3,587.67 | 3,587.67 | 3,587.67 | 16,289.00 | 27,052.00 | Personal phone call made |
| ANO | St. Augustine High School | - | 300.00 | - | - | 300.00 | |
| ANO | St. Benedict Parish Covington | 2.25 | - | - | - | 2.25 | |
| ANO | St. Benedict the Moor School | 668.25 | - | - | - | 668.25 | |
| ANO | St. Benilde Church | 442.61 | - | - | - | 442.61 | |
| ANO | ST. BENILDE CHURCH | 200.00 | - | - | - | 200.00 | |
| ANO | St. Benilde Church | 0.20 | - | - | - | 0.20 | |
| ANO | St. Benilde Church | 3,113.00 | - | - | - | 3,113.00 | |
| ANO | St. Benilde Church | 816.00 | - | - | - | 816.00 | |
| ANO | St. Benilde Church | 2,092.00 | - | - | - | 2,092.00 | |
| ANO | St. Benilde Church | 2,120.00 | - | - | - | 2,120.00 | |
| ANO | St. Benilde Church | 495.00 | - | - | - | 495.00 | |
| ANO | St. Benilde Church | 3,406.00 | - | - | - | 3,406.00 | |
| ANO | St. Benilde Church | 3,375.00 | - | - | - | 3,375.00 | |
| ANO | St. Benilde Church | 2,550.00 | - | - | - | 2,550.00 | |
| ANO | St. Benilde Parish | 4.50 | - | - | - | 4.50 | |
| ANO | St. Benilde School | 3,459.00 | - | - | - | 3,459.00 | |
| ANO | St. Benilde School | 200.00 | - | - | - | 200.00 | |
| ANO | St. Bernard Catholic Church | 26.25 | - | - | 76.50 | 102.75 | Statement sent; general allowance recorded |
| ANO | St. Bernard Church | 600.00 | 400.00 | - | 1,615.00 | 2,615.00 | Statement sent |
| ANO | St. Bernard Church | 5,387.00 | 624.00 | - | - | 6,011.00 | |
| ANO | St. Bernard Church | - | - | - | 526.16 | 526.16 | Payment in full expected at end of policy period |
| ANO | St. Bernard Church | - | - | - | 5,035.00 | 5,035.00 | Statement sent; general allowance recorded |
| ANO | St. Bernard Church | 4,226.00 | 4,226.00 | 4,226.00 | 15,937.20 | 28,615.20 | Statement sent; general allowance recorded |
| ANO | St. Bernard III | - | - | - | 30.81 | 30.81 | Statement sent |
| ANO | St. Bernard Manor | 830.00 | - | - | - | 830.00 | |
| ANO | St. Bonaventure | 400.00 | - | - | 1,215.00 | 1,615.00 | Statement sent |
| ANO | St. Bonaventure Church | - | - | - | 350.00 | 350.00 | Statement sent |
| ANO | St. Bonaventure Church | - | - | - | 1,050.00 | 1,050.00 | Statement sent |
| ANO | St. Bonaventure Church | 4,389.50 | 4,389.50 | 4,389.50 | 18,056.50 | 31,225.00 | Personal phone call made |
| ANO | St. Catherine of Siena Church | 2,203.45 | - | - | - | 2,203.45 | |
| ANO | St. Catherine of Siena Church | 200.00 | - | - | - | 200.00 | |
| ANO | St. Catherine Of Siena Church | - | - | - | 6.95 | 6.95 | Payment in full expected at end of policy period |
| ANO | St. Catherine Of Siena Church | 3,250.00 | - | - | - | 3,250.00 | |
| ANO | St. Catherine Of Siena Church | 741.00 | - | - | - | 741.00 | |
| ANO | St. Catherine Of Siena Church | 1,848.00 | - | - | - | 1,848.00 | |
| ANO | St. Catherine Of Siena Church | 2,923.00 | - | - | - | 2,923.00 | |
| ANO | St. Catherine Of Siena Church | 3,250.00 | - | - | - | 3,250.00 | |
| ANO | St. Catherine Of Siena Church | 3,250.00 | - | - | - | 3,250.00 | |
| ANO | St. Catherine Of Siena Church | 3,250.00 | - | - | - | 3,250.00 | |
| ANO | St. Catherine Of Siena Church | 3,250.00 | - | - | - | 3,250.00 | |
| ANO | St. Catherine of Siena Parish | 138.75 | - | - | - | 138.75 | |
| ANO | St. Catherine of Siena School | 3,465.00 | - | - | - | 3,465.00 | |
| ANO | St. Catherine of Siena School | 200.00 | - | - | - | 200.00 | |
| ANO | St. Charles Borromeo | 7,076.32 | - | - | - | 7,076.32 | |
| ANO | St. Charles Borromeo Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Charles Borromeo School | 1,859.25 | - | - | - | 1,859.25 | |
| ANO | St. Charles Catholic High School | 3,438.75 | - | - | 3,432.00 | 6,870.75 | Statement sent; general allowance recorded |
| ANO | St. Charles Catholic High School | 442.61 | - | - | - | 442.61 | |
| ANO | St. Charles Catholic HS | - | - | 115.00 | - | 115.00 | |
| ANO | St. Christopher Parish | 400.00 | - | - | - | 400.00 | |
| ANO | St. Christopher The Martyr Church | 8,431.00 | 3,546.00 | - | 14,172.00 | 26,149.00 | Payment in full expected at end of policy period |
| ANO | St. Christopher The Martyr Church | - | - | - | 1,782.50 | 1,782.50 | Statement sent; general allowance recorded |
| ANO | St. Christopher The Martyr Church | 118.78 | 118.78 | 118.78 | 712.67 | 1,069.00 | Statement sent; general allowance recorded |
| ANO | St. Christopher The Martyr Church | 330.80 | 330.80 | 330.80 | 661.60 | 1,654.00 | Statement sent; general allowance recorded |
| ANO | St. Christopher the Martyr Parish | 105.00 | - | - | - | 105.00 | |
| ANO | St. Christopher the Martyr School | 3,602.25 | - | - | - | 3,602.25 | |
| ANO | St. Clement Of Rome Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Clement Of Rome Church | 6,768.00 | - | - | - | 6,768.00 | |
| ANO | St. Clement Of Rome Church | 17,637.78 | - | - | - | 17,637.78 | |
| ANO | St. Clement of Rome School | 3,402.00 | 365.00 | - | - | 3,767.00 | |
| ANO | St. Cletus Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Cletus Church | - | - | 6,584.00 | 628.00 | 7,212.00 | Payment in full expected at end of policy period |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Cletus Church | 4.00 | - | - | - | 4.00 | |
| ANO | St. Cletus School | 3,467.50 | - | - | - | 3,467.50 | |
| ANO | St. David Church | 84.10 | - | - | - | 84.10 | |
| ANO | St. David Church | - | 3,843.00 | - | 7,348.00 | 11,191.00 | Payment in full expected at end of policy period |
| ANO | St. David Church | 1,752.70 | 1,752.70 | 1,752.70 | 15,774.32 | 21,032.42 | Personal phone call made |
| ANO | St. David Parish | 2.25 | 15.00 | - | - | 17.25 | |
| ANO | St. Dominic Church | 530.11 | - | - | - | 530.11 | |
| ANO | St. Dominic Church | 3,534.00 | - | - | - | 3,534.00 | |
| ANO | St. Dominic Parish | - | - | - | 105.00 | 105.00 | Statement sent; general allowance recorded |
| ANO | St. Dominic Parish | 200.00 | - | - | - | 200.00 | |
| ANO | St. Dominic School | 40,806.40 | - | - | (3,262.67) | 37,543.73 | Statement sent; general allowance recorded |
| ANO | St. Dominic School | 200.00 | - | - | - | 200.00 | |
| ANO | St. Edward The Confessor Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Edward The Confessor Church | - | - | - | 1,656.00 | 1,656.00 | Payment in full expected at end of policy period |
| ANO | St. Edward The Confessor Church | 5.00 | - | - | - | 5.00 | |
| ANO | St. Edward the Confessor School | 2,028.75 | - | - | - | 2,028.75 | |
| ANO | St. Elizabeth Ann Seton | 600.00 | - | - | - | 600.00 | |
| ANO | St. Elizabeth Ann Seton School | 3,970.50 | 15.00 | 100.00 | 108,254.09 | 112,339.59 | Statement sent; general allowance recorded |
| ANO | St. Francis Of Assisi Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Francis Of Assisi Church | - | - | - | 749.76 | 749.76 | Payment in full expected at end of policy period |
| ANO | St. Francis Of Assisi Church | 750.96 | - | - | - | 750.96 | |
| ANO | St. Francis of Assisi Parish | 360.00 | - | - | - | 360.00 | |
| ANO | St. Francis Xavier | 1,884.59 | - | - | - | 1,884.59 | |
| ANO | St. Francis Xavier Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Francis Xavier Church | 11,495.00 | - | - | - | 11,495.00 | |
| ANO | St. Francis Xavier Parish | 28.50 | - | - | - | 28.50 | |
| ANO | St. Francis Xavier School | 3,277.50 | - | - | - | 3,277.50 | |
| ANO | St. Gabriel Church | 32.25 | (64.50) | - | - | (32.25) | |
| ANO | St. Gabriel The Archangel Church | - | - | - | 1,050.00 | 1,050.00 | Statement sent |
| ANO | St. Gabriel The Archangel Church | - | - | - | 350.00 | 350.00 | Statement sent |
| ANO | St. Gabriel The Archangel Church | 6,587.00 | - | - | 6,214.00 | 12,801.00 | Payment in full expected at end of policy period |
| ANO | St. Gabriel The Archangel Church | - | - | - | 991.00 | 991.00 | Personal phone call made |
| ANO | St. Gabriel The Archangel Church | - | - | - | 1,384.16 | 1,384.16 | Personal phone call made |
| ANO | St. Gabriel The Archangel Church | - | - | - | 123,364.00 | 123,364.00 | Personal phone call made |
| ANO | St. Gabriel The Archangel Church | - | - | - | 5,793.00 | 5,793.00 | Personal phone call made |
| ANO | St. Gabriel The Archangel Church | - | - | - | 2,973.00 | 2,973.00 | Personal phone call made |
| ANO | St. Gabriel The Archangel Church | - | - | - | 2,842.00 | 2,842.00 | Personal phone call made |
| ANO | St. Gabriel The Archangel Church | - | - | - | 6,173.00 | 6,173.00 | Personal phone call made |
| ANO | St. Gabriel The Archangel Church | 12,953.75 | 12,953.75 | 12,953.75 | 109,583.75 | 148,445.00 | Personal phone call made |
| ANO | St. Germaine Parish | 45.00 | - | - | - | 45.00 | |
| ANO | St. Gertrude | - | - | - | 410.97 | 410.97 | Statement sent |
| ANO | St. Gertrude Church | 6,036.00 | - | - | 6,602.00 | 12,638.00 | Payment in full expected at end of policy period |
| ANO | St. Gertrude Church | 2,646.00 | - | - | - | 2,646.00 | |
| ANO | St. Gertrude Church | - | - | - | 5,636.00 | 5,636.00 | Statement sent; general allowance recorded |
| ANO | St. Gertrude Parish | 6.75 | - | - | - | 6.75 | |
| ANO | St. Hubert | 2.25 | - | - | - | 2.25 | |
| ANO | St. Hubert Church | 1,902.00 | 7,614.00 | - | - | 9,516.00 | |
| ANO | St. Hubert Church | - | - | - | 7,344.81 | 7,344.81 | Personal phone call made |
| ANO | St. Hubert Church | - | - | - | 35,191.53 | 35,191.53 | Personal phone call made |
| ANO | St. Hubert Church | - | - | - | 8,921.00 | 8,921.00 | Personal phone call made |
| ANO | St. Hubert Church | 4,547.58 | 4,547.58 | 4,547.58 | 32,427.06 | 46,069.81 | Personal phone call made |
| ANO | St. James Major | 2.25 | - | - | - | 2.25 | |
| ANO | St. Jane de Chantal | 20.25 | - | - | - | 20.25 | |
| ANO | St. Jane De Chantal | 200.00 | - | - | - | 200.00 | |
| ANO | St. Jane De Chantal Church | 13,053.72 | 1,186.67 | - | - | 14,240.38 | |
| ANO | St. Jane De Chantal Church | 656.42 | 656.42 | 656.42 | - | 1,969.26 | |
| ANO | St. Jerome Church | 140.75 | - | - | (20.25) | 120.50 | Statement sent; general allowance recorded |
| ANO | St. Jerome Church | 615.48 | 200.00 | - | - | 815.48 | |
| ANO | St. Joachim | - | (115.00) | - | - | (115.00) | |
| ANO | St. Joachim Church | - | - | - | 1,400.00 | 1,400.00 | Statement sent |
| ANO | St. Joachim Church | - | - | - | 3,156.00 | 3,156.00 | Payment in full expected at end of policy period |
| ANO | St. Joachim Church | 5,239.75 | 5,239.75 | 5,239.75 | 3,235.11 | 18,954.36 | Statement sent; general allowance recorded |
| ANO | St. Joachim Parish | 26.25 | - | - | - | 26.25 | |
| ANO | St. Joan of Arc Catholic School - New Orleans | 400.00 | - | - | - | 400.00 | |
| ANO | St. Joan Of Arc Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Joan Of Arc Church | - | 22,616.00 | - | 2,575.00 | 25,191.00 | Payment in full expected at end of policy period |
| ANO | St. Joan of Arc School LaPlace | 3,609.25 | - | - | - | 3,609.25 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Joan of Arc School New Orleans | 1,343.25 | 35.00 | - | 0.01 | 1,378.26 Statement sent; general allowance recorded |
| ANO | St. John Berch Provident | - | - | 500.00 | - | 500.00 |
| ANO | St. John Bosco Church | 11.25 | - | - | 11.25 | 22.50 Statement sent; general allowance recorded |
| ANO | St. John of the Cross | 4.50 | - | - | - | 4.50 |
| ANO | St. John Of The Cross | 6,199.75 | 6,199.75 | 6,199.75 | 9,036.75 | 27,636.00 Personal phone call made |
| ANO | St. John The Baptist Church - Edgard | - | - | - | 350.00 | 350.00 Statement sent |
| ANO | St. John The Baptist Church - Folsom | - | - | - | 700.00 | 700.00 Statement sent |
| ANO | St. John The Baptist Church (Edgard) | 3,806.00 | 5,429.00 | - | - | 9,235.00 |
| ANO | St. John The Baptist Church (Edgard) | - | - | - | 4,359.66 | 4,359.66 Statement sent; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | - | - | - | 3,323.00 | 3,323.00 Statement sent; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | - | - | - | 5,072.00 | 5,072.00 Statement sent; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | - | - | - | 3,550.00 | 3,550.00 Statement sent; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | 9,435.50 | 9,435.50 | 9,435.50 | 23,537.50 | 51,844.00 Statement sent; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | 8,412.00 | - | - | - | 8,412.00 |
| ANO | St. John The Baptist Church (Paradis) | 4,693.47 | 4,693.47 | 2,760.71 | - | 12,147.65 |
| ANO | St. John The Baptist Church (Paradis) | - | - | - | 1,666.78 | 1,666.78 Statement sent; general allowance recorded |
| ANO | St. John the Baptist Edgard | 2.25 | - | - | - | 2.25 |
| ANO | St. John the Baptist, Edgard | 600.00 | 400.00 | - | 200.00 | 1,200.00 Statement sent |
| ANO | St. Joseph Church | 17.25 | - | - | - | 17.25 |
| ANO | St. Joseph Church (Algiers) | 3,090.00 | - | - | - | 3,090.00 |
| ANO | St. Joseph Church (Gretna) | 84.10 | - | - | - | 84.10 |
| ANO | St. Joseph Church (Gretna) | - | 5,249.53 | 3,247.96 | - | 8,497.49 |
| ANO | St. Joseph Church (New Orleans) | 8,295.00 | - | - | - | 8,295.00 |
| ANO | St. Joseph Church, New Orleans | 2.25 | - | - | - | 2.25 |
| ANO | St. Joseph the Worker | 254.25 | 735.00 | - | 24.75 | 1,014.00 Statement sent; general allowance recorded |
| ANO | St. Joseph The Worker Church | 1,411.00 | - | - | - | 1,411.00 |
| ANO | St. Joseph The Worker Church | 1,309.00 | - | - | - | 1,309.00 |
| ANO | St. Joseph The Worker Church | 2,077.00 | - | - | - | 2,077.00 |
| ANO | St. Joseph The Worker Church | 3,250.00 | - | - | - | 3,250.00 |
| ANO | St. Joseph The Worker Church | 2,167.00 | - | - | - | 2,167.00 |
| ANO | St. Joseph The Worker Church | 1,035.00 | - | - | - | 1,035.00 |
| ANO | St. Joseph The Worker Church | 1,035.00 | - | - | - | 1,035.00 |
| ANO | St. Joseph the Worker Parish | 204.35 | - | - | - | 204.35 |
| ANO | St. Jude Community | - | - | - | 440.00 | 440.00 Statement sent |
| ANO | St. Jude Community Center | 600.00 | 400.00 | - | 1,022.50 | 2,022.50 Statement sent |
| ANO | St. Jude Community Center | 2,559.00 | - | - | - | 2,559.00 |
| ANO | St. Katharine Drexel | - | - | - | 3,654.00 | 3,654.00 Receivable will be offset against Required Services Payable amount to |
| ANO | St. Katharine Drexel Church | 172.50 | - | - | - | 172.50 |
| ANO | St. Katharine Drexel Church | 1.00 | - | - | - | 1.00 |
| ANO | St. Katharine Drexel School | 300.00 | - | - | 3,342.67 | 3,642.67 Statement sent; general allowance recorded |
| ANO | St. Leo the Great Parish | 2.25 | - | - | 85.00 | 87.25 Statement sent; general allowance recorded |
| ANO | St. Leo the Great School | 845.00 | 100.00 | - | - | 945.00 |
| ANO | St. Louis Cathedral | 400.00 | 200.00 | - | - | 600.00 |
| ANO | St. Louis Cathedral Church | (955.00) | - | - | - | (955.00) |
| ANO | St. Louis Cathedral Church | 0.04 | - | - | - | 0.04 |
| ANO | St. Louis Cathedral Parish | 647.50 | - | - | - | 647.50 |
| ANO | St. Louis King Of France Church | 7,182.00 | - | - | - | 7,182.00 |
| ANO | St. Louis King Of France Church | 18,734.75 | 18,734.75 | 18,734.75 | 32,662.83 | 88,867.08 Letter sent |
| ANO | St. Louis King of France School | 3,312.00 | - | - | - | 3,312.00 |
| ANO | St. Luke the Evangelist Church | 200.00 | - | - | - | 200.00 |
| ANO | St. Margaret Mary Church | 48.75 | - | - | - | 48.75 |
| ANO | St. Margaret Mary Church | 442.61 | - | - | - | 442.61 |
| ANO | St. Margaret Mary Church | - | 6,913.00 | - | 7,965.04 | 14,878.04 Letter sent |
| ANO | St. Margaret Mary School | 3,537.00 | - | - | - | 3,537.00 |
| ANO | St. Maria Goretti | 602.25 | - | - | - | 602.25 |
| ANO | St. Maria Goretti | 195.32 | - | - | - | 195.32 |
| ANO | St. Maria Goretti Church | 442.61 | - | - | - | 442.61 |
| ANO | St. Maria Goretti Church | - | - | - | 1,400.00 | 1,400.00 Statement sent |
| ANO | St. Maria Goretti Church | - | - | - | 6,704.00 | 6,704.00 Payment in full expected at end of policy period |
| ANO | St. Maria Goretti Church | 21,043.99 | 21,043.99 | 21,043.99 | 49,158.42 | 112,290.40 Personal phone call made |
| ANO | St. Mark Church | 7,662.00 | - | - | - | 7,662.00 |
| ANO | St. Mark Church | 137.24 | - | - | - | 137.24 |
| ANO | St. Mark Parish | 4.50 | - | - | - | 4.50 |
| ANO | St. Martha Church | - | - | - | 4,713.48 | 4,713.48 Payment in full expected at end of policy period |
| ANO | St. Martha Parish | 35.25 | - | - | - | 35.25 |
| ANO | St. Martha Parish | - | - | - | 400.00 | 400.00 Billings to be sent at end of year (June 2020) |
| ANO | St. Mary Magdalen Church | 13.50 | - | - | - | 13.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Mary Magdalen Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Mary Magdalen Church | 200.00 | - | - | - | 200.00 | |
| ANO | St. Mary Magdalen Church | 10,261.00 | - | - | - | 10,261.00 | |
| ANO | St. Mary Magdalen School | 1,455.25 | - | - | - | 1,455.25 | |
| ANO | St. Mary Magdalen School | 200.00 | - | - | - | 200.00 | |
| ANO | St. Mary of the Angels | 200.00 | - | - | - | 200.00 | |
| ANO | St. Mary of the Angels Church | 154.50 | - | - | - | 154.50 | |
| ANO | St. Mary Of The Angels Church | 3,727.00 | - | - | - | 3,727.00 | |
| ANO | St. Mary's Academy | 1,626.25 | - | - | 2,312.00 | 3,938.25 | Statement sent; general allowance recorded |
| ANO | St. Matthew The Apostle Church | 612.61 | - | - | - | 612.61 | |
| ANO | St. Matthew The Apostle Church | 3,679.00 | - | - | - | 3,679.00 | |
| ANO | St. Matthew The Apostle Church | 741.00 | - | - | - | 741.00 | |
| ANO | St. Matthew The Apostle Church | 2,272.00 | - | - | - | 2,272.00 | |
| ANO | St. Matthew The Apostle Church | 3,250.00 | - | - | - | 3,250.00 | |
| ANO | St. Matthew The Apostle Church | 3,806.00 | - | - | - | 3,806.00 | |
| ANO | St. Matthew The Apostle Church | 3,806.00 | - | - | - | 3,806.00 | |
| ANO | St. Matthew The Apostle Church | 3,402.00 | - | - | - | 3,402.00 | |
| ANO | St. Matthew The Apostle Church | 1,035.00 | - | - | - | 1,035.00 | |
| ANO | St. Matthew The Apostle Church | 2,191.00 | - | - | - | 2,191.00 | |
| ANO | St. Matthew the Apostle Parish | 121.50 | - | - | - | 121.50 | |
| ANO | St. Matthew the Apostle School | 3,449.75 | - | - | - | 3,449.75 | |
| ANO | St. Michael Special School | 3,350.50 | - | - | 3,393.75 | 6,744.25 | Statement sent; general allowance recorded |
| ANO | St. Michael Special School | - | - | - | (115.00) | (115.00) | Statement sent |
| ANO | St. Michael Special School | 442.61 | - | - | - | 442.61 | |
| ANO | St. Michael's school | 375.68 | - | - | - | 375.68 | |
| ANO | St. Patrick - Port Sulphur | 2.25 | - | - | - | 2.25 | |
| ANO | St. Patrick Church (New Orleans) | - | 7,273.50 | - | - | 7,273.50 | |
| ANO | St. Patrick Church (Port Sulphur) | 7,468.00 | 741.00 | - | - | 8,209.00 | |
| ANO | St. Patrick Church (Port Sulphur) | 4,397.53 | 4,397.53 | 4,397.53 | 3,336.91 | 16,529.51 | Statement sent; general allowance recorded |
| ANO | St. Patrick Church, New Orleans | 200.00 | - | - | - | 200.00 | |
| ANO | St. Patrick Parish | 2,363.55 | - | - | - | 2,363.55 | |
| ANO | St. Patrick Parish | 6.75 | - | - | - | 6.75 | |
| ANO | St. Patrick, Port Sulphur | (200.00) | - | - | - | (200.00) | |
| ANO | St. Paul the Apostle Catholic Church | 72.25 | - | - | - | 72.25 | |
| ANO | St. Paul The Apostle Church | 6,218.00 | - | - | - | 6,218.00 | |
| ANO | St. Pauls School | 4,878.00 | - | - | - | 4,878.00 | |
| ANO | St. Paul's School | - | - | - | 4,720.00 | 4,720.00 | Receivable will be offset against Required Services Payable amount to |
| ANO | St. Peter Catholic School, Covington | 900.00 | - | - | - | 900.00 | |
| ANO | St. Peter Church - Reserve | - | - | - | 350.00 | 350.00 | Statement sent |
| ANO | St. Peter Church (Covington) | - | - | - | 30,128.08 | 30,128.08 | Payment in full expected at end of policy period |
| ANO | St. Peter Church (Reserve) | 12,113.92 | 0.94 | - | - | 12,114.86 | |
| ANO | St. Peter Claver Church | - | - | - | 1,400.00 | 1,400.00 | Statement sent |
| ANO | St. Peter Claver Church | - | - | - | 22,781.00 | 22,781.00 | Payment in full expected at end of policy period |
| ANO | St. Peter Claver Church | - | - | - | 4,987.00 | 4,987.00 | Personal visit to church to discuss collectability |
| ANO | St. Peter Claver Church | - | - | - | 1,330.00 | 1,330.00 | Personal visit to church to discuss collectability |
| ANO | St. Peter Claver Church | - | - | - | 675.00 | 675.00 | Personal visit to church to discuss collectability |
| ANO | St. Peter Claver Church | 9,677.92 | 9,677.92 | 9,677.92 | 27,101.25 | 56,135.00 | Personal visit to church to discuss collectability |
| ANO | St. Peter Claver Parish | 614.25 | - | - | 1,003.50 | 1,617.75 | Statement sent; general allowance recorded |
| ANO | St. Peter Claver School | - | 100.00 | - | 23,070.99 | 23,170.99 | Statement sent; general allowance recorded |
| ANO | St. Peter Covington | 16,491.95 | - | - | - | 16,491.95 | |
| ANO | St. Peter School Covington | 3,631.75 | - | - | - | 3,631.75 | |
| ANO | St. Peter School Reserve | 1,475.75 | - | - | 2,725.50 | 4,201.25 | Statement sent; general allowance recorded |
| ANO | St. Peter School, Reserve | - | - | - | 830.00 | 830.00 | Statement sent |
| ANO | St. Philip Neri Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Philip Neri Church | 4,237.00 | - | - | - | 4,237.00 | |
| ANO | St. Philip Neri Parish | 77.25 | - | - | - | 77.25 | |
| ANO | St. Philip Neri School | 6,699.62 | - | - | 5,668.25 | 12,367.87 | Statement sent; general allowance recorded |
| ANO | St. Philip Neri School | - | - | - | 20,503.00 | 20,503.00 | Collection letter sent |
| ANO | St. Phillip Neri School | - | (230.00) | - | - | (230.00) | |
| ANO | St. Pius X - Crown Point | - | - | - | 30.00 | 30.00 | Statement sent; general allowance recorded |
| ANO | St. Pius X Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Pius X Church | 200.00 | - | - | - | 200.00 | |
| ANO | St. Pius X Church | 10,742.00 | - | - | 873.00 | 11,615.00 | Subsequent payments received; Payment in full expected at end of p |
| ANO | St. Pius X Church | 1,991.34 | - | - | - | 1,991.34 | |
| ANO | St. Pius X Church | 1,688.00 | - | - | - | 1,688.00 | |
| ANO | St. Pius X Church | 1,688.00 | - | - | - | 1,688.00 | |
| ANO | St. Pius X Parish | 426.50 | (11.25) | - | - | 415.25 | |

| Code | Name | Date1 | Date2 | Amt1 | Amt2 | Amt3 | Amt4 | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Pius X school | | | 1,016.78 | - | - | - | 1,016.78 | |
| ANO | St. Pius X School | | | 39,574.75 | - | - | 0.10 | 39,574.85 | Statement sent; general allowance recorded |
| ANO | St. Raymond | | | - | - | - | 115.00 | 115.00 | Statement sent |
| ANO | St. Raymond & St. Leo The Great Parish | | | 442.61 | - | - | - | 442.61 | |
| ANO | St. Rita Church (New Orleans) | | | 442.61 | - | - | - | 442.61 | |
| ANO | St. Rita Church (New Orleans) | | | 12,158.50 | - | - | - | 12,158.50 | |
| ANO | St. Rita Church (New Orleans) | | | 3,806.00 | - | - | - | 3,806.00 | |
| ANO | St. Rita Church (New Orleans) | | | 3,402.00 | - | - | - | 3,402.00 | |
| ANO | St. Rita Church (New Orleans) | | | - | - | - | 506.36 | 506.36 | Statement sent; general allowance recorded |
| ANO | St. Rita Parish | | | 174.00 | - | - | - | 174.00 | |
| ANO | St. Rita Parish Harahan | | | 274.25 | - | - | - | 274.25 | |
| ANO | St. Rita School Harahan | | | 3,846.00 | - | - | - | 3,846.00 | |
| ANO | St. Rita School New Orleans | | | 964.25 | - | - | - | 964.25 | |
| ANO | St. Rosalie Church | | | 1,259.00 | 33,250.00 | - | 7,384.00 | 41,893.00 | Payment in full expected at end of policy period |
| ANO | St. Rosalie Church | | | - | - | - | 53,888.82 | 53,888.82 | Personal phone call made |
| ANO | St. Rosalie Church | | | - | - | - | 3,550.00 | 3,550.00 | Personal phone call made |
| ANO | St. Rosalie Church | | | - | - | - | 29,778.00 | 29,778.00 | Personal phone call made |
| ANO | St. Rosalie Church | | | - | - | - | 1,226.00 | 1,226.00 | Personal phone call made |
| ANO | St. Rosalie Church | | | 13,581.00 | 13,581.00 | 13,581.00 | 67,229.00 | 107,972.00 | Personal phone call made |
| ANO | St. Rosalie School | | | - | - | - | 230.00 | 230.00 | Statement sent |
| ANO | St. Rosalie School (Pre-K-5th) | | | 2,009.25 | - | - | - | 2,009.25 | |
| ANO | St. Scholastica | | | 15,149.35 | - | - | - | 15,149.35 | |
| ANO | St. Scholastica | | | 4,090.25 | - | - | 4,068.00 | 8,158.25 | Statement sent; general allowance recorded |
| ANO | St. Scholastica | | | 795.56 | - | 1,193.34 | - | 1,988.90 | |
| ANO | St. Scholastica High School | | | 442.61 | - | - | - | 442.61 | |
| ANO | St. Stephen School | | | 1,912.25 | - | - | 12,107.50 | 14,019.75 | Statement sent; general allowance recorded |
| ANO | St. Theresa's Villa | | | - | - | - | 49,201.02 | 49,201.02 | Statement sent; general allowance recorded |
| ANO | St. Therese Academy for Exeptional Learni | | | 6,449.25 | - | - | - | 6,449.25 | |
| ANO | St. Thomas Church | | | 2.25 | - | - | - | 2.25 | |
| ANO | St. Thomas Church | | | 3,402.00 | - | - | 6,982.00 | 10,384.00 | Payment in full expected at end of policy period |
| ANO | St. Thomas Church | | | - | - | - | 705.00 | 705.00 | Letter sent |
| ANO | St. Thomas Church | | | - | - | - | 3,178.00 | 3,178.00 | Letter sent |
| ANO | St. Thomas Church | | | 4,010.75 | 4,010.75 | 4,010.75 | 10,681.32 | 22,713.57 | Letter sent |
| ANO | St. Thomas Church | | | 807.33 | 807.33 | 807.33 | 4,844.00 | 7,266.00 | Letter sent |
| ANO | St. Thomas Church | | | 151.38 | 151.38 | 151.38 | 756.88 | 1,211.00 | Letter sent |
| ANO | St. Thomas, Braithwaite | | | 200.00 | 300.00 | - | 100.00 | 600.00 | Statement sent |
| ANO | State of LA | | | - | 188,535.25 | 25,065.95 | 85,748.36 | 299,349.56 | Paid in full in July |
| ANO | Sts. Peter & Paul | | | 18.00 | - | - | - | 18.00 | |
| ANO | Sts. Peter and Paul | | | - | - | - | 400.00 | 400.00 | Statement sent |
| ANO | Sts. Peter And Paul Church | | | 3,250.00 | - | - | - | 3,250.00 | |
| ANO | Sts. Peter And Paul Church | | | 3,402.00 | - | - | - | 3,402.00 | |
| ANO | Sts. Peter And Paul Church | | | 741.00 | - | - | - | 741.00 | |
| ANO | Sts. Peter And Paul Church | | | 886.00 | - | - | - | 886.00 | |
| ANO | Stuart Hall School | | | - | - | - | 16,905.00 | 16,905.00 | Statement sent; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | | | 442.61 | - | - | - | 442.61 | |
| ANO | The Visitation Of Our Lady Church | | | - | - | - | 1,050.00 | 1,050.00 | Statement sent |
| ANO | The Visitation Of Our Lady Church | | | 3,806.00 | - | 18,893.00 | 10,276.18 | 32,975.18 | Payment in full expected at end of policy period |
| ANO | The Visitation Of Our Lady Church | | | 28,085.50 | - | - | - | 28,085.50 | |
| ANO | The Visitation Of Our Lady Church | | | - | - | - | 1,319.68 | 1,319.68 | Statement sent; general allowance recorded |
| ANO | Transfiguration of The Lord | | | 15.00 | - | - | - | 15.00 | |
| ANO | Trimark Build | | | - | - | 393.40 | - | 393.40 | |
| ANO | United States Treasury | | | 12,534.00 | - | - | - | 12,534.00 | |
| ANO | Ursuline Academy | | | 5,725.25 | - | - | 0.50 | 5,725.75 | Statement sent; general allowance recorded |
| ANO | Various | | | - | 584.05 | - | - | 584.05 | |
| ANO | Various | | | 79,240.72 | - | - | - | 79,240.72 | |
| ANO | Various | | | 1,554,111.66 | - | - | 115,492.87 | 1,669,604.53 | Payment made on a recurring basis. |
| ANO | Various Individuals | | | (2,004.23) | - | - | - | (2,004.23) | |
| ANO | Various Individuals | | | 4,053.38 | - | - | - | 4,053.38 | |
| ANO | Villa Additions St. Teresa's Villas | | | - | - | 1,350.00 | (1,350.00) | 4,204.00 | Statement sent |
| ANO | Villa St. Maurice | | | - | - | 2,267.73 | (2,267.73) | 6,345.32 | Statement sent |
| ANO | Visitation of Our Lady School | | | 3,032.25 | - | - | - | 3,032.25 | |
| ANO | Whitney | | | - | - | - | 339,193.56 | 339,193.56 | Accrued fixed income interest to be realized upon maturity |
| ANO | Wynhoven Health Care Center | | | 9,432.75 | - | - | - | 9,432.75 | |
| ANO | WYNHOVEN I & II | | | - | - | 1,655.00 | 6,046.19 | 7,701.19 | Statement sent |
| AOL | Summer Enrichment | 6/25/2020 | 6/25/2020 | 800.00 | - | - | - | 800.00 | |
| ARHS | ArchChapelle H.S. | 6/1/2020 | 6/30/2020 | 4,000.00 | - | - | - | 4,000.00 | |
| ARHS | FEMA | 2/1/2016 | Unknown | - | - | - | 108,036.73 | 108,036.73 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARHS | NSF Customer #1 | 9/3/2019 | 6/14/2020 | (190.00) | - | - | - | (190.00) |
| PJPHS | Due from ARNO | Various | 12/31/2020 | 9,861.96 | - | - | - | 9,861.96 |
| PJPHS | Employee Advances | Varies | 6/15/2021 | 3,667.85 | 3,692.00 | 3,662.00 | 28,134.79 | 39,156.64 |
| SCCS | Catholic Foundation (Tuition assistance) | 5/29/2020 | 6/30/2019 | 6,105.00 | | | | 6,105.00 |
| SCCS | CC Pledges > $10,000: Pledge #4 | Various 2015 - 2018 | 6/30/2019 | - | - | - | 20,000.00 | 20,000.00 |
| SCCS | EEF Grant | | 6/30/2019 | 19,500.00 | | | - | 19,500.00 |
| SCCS | FEMA Reimbursement | | | - | - | - | 202,487.98 | 202,487.98 |
| SCCS | Pledges $1,000 & under - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | - | - | - | 3,457.50 | 3,457.50 |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | - | - | - | 18,450.00 | 18,450.00 |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payme | various | 59,020.00 | 33,715.00 | - | 5,000.00 | 97,735.00 |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payme | various | 18,600.00 | 10,250.00 | - | - | 28,850.00 |
| SCCS | Stadium Pledges > $10,000: Pledge #1 | March 2020 - 2nd Payment | various | - | 20,000.00 | - | - | 20,000.00 |
| SCCS | Stadium Pledges > $10,000: Pledge #2 | April 2020 - 2nd Payment | various | 24,000.00 | - | - | - | 24,000.00 |
| SMSS | Pledge #1 | 8/15/2018 | 12/31/2022 | 200,000.00 | - | - | - | 200,000.00 |
| SSA | Pledge #1 | Feb 2019 | | - | - | - | 7,000.00 | 7,000.00 |
| SSA | Pledge #2 | Feb 2019 | | - | - | - | 14,000.00 | 14,000.00 |
| | **Total** | | | **5,832,942.35** | **1,642,729.38** | **751,603.01** | **5,497,760.49** | **13,735,584.55** |
| | Less: allowances and discounts on pledges receivable | | | | | | | (22,066.55) |
| | Inter-debtor eliminations | | | | | | | (206,009.00) |
| | **Total A/R, Net (Excluding Tuition A/R, Net)** | | | | | | | **13,507,509.00** |

For any receivables in the "Over 90 Days" category, please provide the following:

| | Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|---|
| ACHS | Balfour | 8/30/2020 | Chapelle orders extra caps and gowns at the beginning of the school year in case a student loses theirs. We return to Balfour after graduation. This years graduations is later than normal. |
| ARHS | FEMA | Unknown | Depends on when FEMA funds are provided to Archdiocese |
| SSA | Pledge #1 | calendar year 2020 is Yr 2 of a 5 year pledge | Yr 2 Pledge Rec'd in Jun 2020 & in excess of scheduled amount |
| SSA | Pledge #2 | calendar year 2020 is Yr 2 of a 5 year pledge | Yr 2 Pledge Ck of $10,000 wasn't rec'd by FYE 6/30/20, but instead on 7/9/20 |
| PJPHS | Employee Advances | 6/15/2021 | This is a long-term receivable. Payroll is deducted through the year for elementary &/or HS tuition. |
| SCCS | Pledges $1,000 & under - Cap. Campaign | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | CC Pledges > $10,000: Pledge #4 | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | Stadium Pledges $1,000 & under | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | FEMA Reimbursement | | Amount of FEMA subsidized roof project that has been advanced by Archdiocese to be reimbursed by FEMA. A liability in the same amount appears on the balance sheet. |

Include below all tuition and fees receivable for the 19/20 school year that remain uncollected AND tuition and fees receivable for the 20/21 school year after July 1 (date of tuition revenue recognition). Summarize estimated cash collections using days buckets below (0-30, 31-60, 61-90, 90+) to disclose EXPECTED timing of cash collections. If you do not expect to collect any tuition and fees A/R, the expected cash collections should be zero and not be included in any days buckets below.

| | | | | Tuition and Fees AR Aging Report | | | | |
|---|---|---|---|---|---|---|---|---|
| | Tuition and Fees Receivable | Amount | Due Date | *Expected Cash Collections | | | | |
| | | | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| AOL | Tuition and Fees A/R- 19/20 | $ 97,043.03 | 6/30/2020 | $ - | $ 698.37 | $ 25,176.46 | $ - | $ 25,874.83 |
| ACHS | Tuition and Fees A/R- 19/20 | $ 35,605.79 | 6/30/2020 | $ - | $ - | 14,736.71 | $ - | $ 14,736.71 |
| ARHS | Tuition and Fees A/R- 19/20 | $ 14,788.65 | 6/30/2020 | $ 6,612.81 | $ 1,232.00 | $ 1,232.00 | $ 5,711.84 | $ 14,788.65 |
| ARHS | Tuition and Fees A/R- 19/20 | $ 72,702.00 | 6/30/2020 | $ - | $ - | 7,697.00 | $ - | $ 7,697.00 |
| AHHS | Tuition and Fees A/R- 19/20 | $ 4,250.00 | 6/30/2020 | $ - | $ - | $ - | $ 4,250.00 | $ 4,250.00 |
| PJPHS | Tuition and Fees A/R- 19/20 | $ 35,292.15 | various | $ - | 35,292.15 | $ - | $ - | 35,292.15 |
| BCCS | Tuition and Fees A/R 19/20 | 33,625.00 | 6/2/2020 | $ - | $ - | $ - | $ - | |
| SMSS | Tuition and Fees A/R- 19/20 | $ 6,280.39 | 6/30/2020 | $ 744.80 | $ - | $ - | $ 2,451.63 | $ 3,196.43 |
| SSA | Tuition and Fees A/R- 19/20 | $ 23,669.23 | Jun 2019 | $ 10,960.50 | $ 3,063.95 | $ 3,668.85 | $ - | $ 17,693.30 |
| | Tuition and Fees Receivable- estimated to collect- 19/20 | | | | | | | 123,529.07 |
| | Tuition and Fees A/R- 20/21 (not yet recognized) | | | | | | | 6,464,397.34 |
| | Tuition and Fees Receivable per Balance Sheet | | | | | | | 6,801,396.20 |
| | Allowance for Doubtful Accounts (Tuition A/R on Balance Sheet less: Tuition estimated to collect) | | | | | | | 213,469.79 |

Supporting Schedules- Insurance

| | |
|---|---|
| **Case name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case number** | 20-10846 |

**For Period June 1 to June 30, 2020**

| Insurance Schedule | | | | |
|---|---|---|---|---|
| **Type** | **Carrier/Agent** | **Coverage ($)** | **Date of Expiration** | **Premium Paid** |
| **Self Insurance through Captive Insurance:** Deductible reimbursement property, automobile liability, physical damage, workers' compensation, sexual misconduct and general liability. | Archdiocese of New Orleans Indemnity Company, Inc. | Self-insured through Captive - $300,000 per occurrence and a combined annual aggregate of $3,500,000. Workers Compensation on an occurrence basis and sexual misconduct on a claims-made basis. Workers' Compensation has limits of $800,000 per accident and no annual aggregate. | 7/1/20 | Yes |
| **Medical Stop-Loss Coverage:** | Archdiocese of New Orleans Indemnity Company, Inc. | In excess of $10,000 deductible layer up to $300,000 per individual per year. | 7/1/20 | Yes |
| | United Healthcare | In excess of $300,000 of claims per individual per year. | 7/1/20 | Yes |
| **Coverages Through Catholic Mutual:** | | | | |
| | | $2,163,078,000 Aggregate (combined policy with affiliated | | |
| Building and Building Personal Property | The Catholic Mutual Relief Society of America | entities) | 7/1/2020 | Yes |
| Named Storm | The Catholic Mutual Relief Society of America | $70,000,000 per Occurrence, 3% deductible per building | | |
| Peronal Injury, Bodily Injury including corporal punishment, | | | | |
| advertising injury & property damage | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2020 | Yes |
| Directors & Officers & School Board Legal Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2020 | Yes |
| Fire Legal Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2020 | Yes |
| Liquor Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2020 | Yes |
| Counseling Errors & Omissions | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2020 | Yes |
| Employee Benefits Errors & Omissions | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2020 | Yes |
| Teacher's Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2020 | Yes |
| Athletic Participants | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2020 | Yes |
| Incidental Medical Malpractice | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2020 | Yes |
| Limited Mold Coverage | The Catholic Mutual Relief Society of America | $250,000 per claimant | 7/1/2020 | Yes |
| Excess Auto Liability | The Catholic Mutual Relief Society of America | $200,000 CSL Excess of $300,000 CSL | 7/1/2020 | Yes |
| Employer's Liability | The Catholic Mutual Relief Society of America | $800,000 | 7/1/2020 | Yes |
| **Sexual Misconduct Coverage:** | The Catholic Mutual Relief Society of America | | | |
| Limited Sexual Misconduct-Claims Made | The Catholic Mutual Relief Society of America | $3,000,000 Annual Aggregate | 7/1/2009-present | |
| | The Catholic Mutual Relief Society of America | $1,000,000 Annual Aggregate | 7/1/1998-7/1/2009 | |
| | The Catholic Mutual Relief Society of America | $650,000 Annual Aggregate | 7/1/1993-7/1/1998 | |
| | The Catholic Mutual Relief Society of America | $100,000 Annual Aggregate | 7/1/1990-7/1/1993 | |
| **Excess Employer's Liability - workers' compensation** | Safety National Casualty Company | $1,000,000 Excess of $800,000 | 7/1/2020 | Yes |
| **Flood Insurance on Property** Note: Per discussion with US Trustee, there are no certificates for Flood Insurance. | Wright National Flood Insurance Company | Flood Policies Detailed Below | See below | Yes |
| **Other (optional employee coverages that are not paid by employer)** Optional Life, Dental, Vision, Critical Illness, Voluntary AD&D, Accident Benefits. | Guardian Life Insurance Company | Varies/Employee Paid Only | 7/1/20 | Yes |

| FLOOD POLICY DETAIL | | | | | |
|---|---|---|---|---|---|
| **Archdiocese of New Orleans Debtor Entity Name** | **Flood Agent** | **Flood Carrier** | **Building Description** | **Date of Expiration** | **Flood Policy #** |
| ADM - Walmsley Avenue - Building Services | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chancery Office, 7887 Walmsley Ave., NO, LA 70125 | 8/25/20 | 1711151422199 03 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Catholic Bookstore-3003 S. Carrollton Ave., NO, LA 70118 | 7/18/20 | 1711151404183 03 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Dymphna - 23515 HWY. 190, Mandeville, LA | 6/27/21 | 1711150465557 10 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Dymphna - 23515 HWY. 190, Mandeville, LA | 6/27/21 | 1711150465557 09 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Priest Residence 2801 Pine St., New Orleans, LA 70125 | 3/23/21 | 1711151407151 04 |
| ADM - Catholic Counseling Services 2814 S. Carrollton Ave., N.O. | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Catholic Counseling Services - 2814 S. Carrollton Ave., N.O., LA 70118 | 9/5/20 | 1711150992512 06 |
| ADM - Northshore Pastoral Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Northshore Catholic Center 4465 Hwy. 190 (E Svc. Rd.) | 10/2/20 | 1711150578085 09 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Bishop Perry Center 1941 Dauphine St., New Orleans, LA | 6/22/21 | 1711151404091 04 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Bishop Perry Center 1941 Dauphine St., New Orleans, LA | 6/22/20 | 1711151404091 03 |
| ADM - Archbishop's Residence | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Residence-2809 S. Carrollton Ave., NO, LA 70118 | 9/14/20 | 1711151404267 03 |
| ADM - Archbishop's Residence | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Garage #1(Building Only) | 9/14/20 | 1711150992487 06 |
| ADM - Archbishop's Residence | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Garage #2 (Building Only) | 9/14/20 | 1711150992509 06 |
| Our Lady of Guadalupe Church - Shrine of St. Jude | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church 411 North Rampart St. | 10/11/20 | 171151415878 03 |
| Our Lady of Guadalupe Church - Shrine of St. Jude | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Rectory 411 N. Rampart St. | 10/11/20 | 171151415879 03 |

| | | | | | |
|---|---|---|---|---|---|
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Mary's Church/Convent/Museum 1116 Chartres St. | 10/11/20 | 171150583623 09 |
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Priest Residence 1116 Chartres St. | 4/22/21 | 171151098430 06 |
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gatehouse/ Gift Shop 1112 Chartres St., NO, LA | 4/4/21 | 171151096262 06 |
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Service Building | 4/4/21 | 171151096261 06 |
| St. Jude Community Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Jude Center 400 N. Rampart St. | 7/8/20 | 171151416222 03 |
| St. Jude Community Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Jude Center 400 N. Rampart St. | 7/8/21 | 171151416222 04 |
| St. Louis Cathedral | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church-715-25 Chartres | 9/18/20 | 171150567027 09 |
| St. Louis Cathedral | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Rectory-615 Pere Antoine and Storage Bldg. | 9/18/20 | 171150567028 09 |
| St. Louis Cathedral School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - 723 St. Ann | 9/18/20 | 171150567004 09 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Main Elementary School-1522 Chippewa St. | 10/7/20 | 171151068920 06 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel - 1502 Chippewa St., New Orleans, LA 70130 | 10/7/20 | 171150748312 08 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Auditorium/Gymnasium - 1526 Chippewa St. | 10/7/20 | 171150748326 08 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | JOY Activity Center - 1517-21 Chippewa St. | 10/7/20 | 171150748331 08 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Exercise Room - 1507 St. Thomas | 1/8/21 | 171151311595 04 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Vocational Training Building - 1522A Chippewa St. | 1/7/21 | 171150776724 08 |
| ADM - UNO Newman Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Student Center/Rectory (1981) 2000 Lakeshore Dr., New Orleans, LA 70148 | 10/17/20 | 171151023739 |
| ADM - Stella Maris Maritime Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Office -14538 River Road, New Orleans, LA 70115 | 6/13/21 | 171151109314 06 |
| ADM - Tulane Catholic Center (St. Thomas More) | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Tulane Catholic Center (2015) - 1037 Audubon St., New Orleans, LA 70118 | 9/19/20 | 171151279839 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Administration Building 122 S. Massachusetts | 4/30/21 | 171151098885 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria 306 E. 20th | 4/30/21 | 171151098881 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium 122 S. Massachusetts | 4/30/21 | 171151098882 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Our Lady of Wisdom (Classrooms) 420 E 20th | 4/30/21 | 171151098883 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Jahncke Hall 111 S. Jahncke St. | 4/30/21 | 171151098884 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Advancement Office 424 E. 21st. Street | 4/30/21 | 171151098878 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Benedictine Hall 122 S. Massachusetts | 4/29/21 | 171151098879 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession Stand/RR 16181 Hwy. 190 | 6/10/21 | 171151348245 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Soccer Storage Building 109 Massachusetts St. | 6/10/21 | 171151348248 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | LaSalle Hall-122 S. Massachusetts | 9/24/20 | 171150571707 09 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel (2009) 1220 S. Massachusetts St. | 4/29/21 | 171150403822 10 |

| | | | | | |
|---|---|---|---|---|---|
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Track Storage Shed - 1618 Hwy. 190, Covington, LA 70435 | 6/10/21 | 171151348251 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom Bldg. Stem 2 | 9/13/20 | TBA |
| Korean Catholic Community Center, Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church/Rectory/Hall-Hanmaum Korean Catholic Church-4812 W. Napoleon Ave., Metairie | 7/16/20 | 1711505079830 09 |
| Korean Catholic Community Center, Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church/Rectory/Hall-Hanmaum Korean Catholic Church-4812 W. Napoleon Ave., Metairie | 7/16/21 | 1711505079830 10 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | High School  100 Dominican Dr. | 6/15/20 | 1711504425350 09 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | High School  100 Dominican Dr. | 6/15/21 | 1711504425350 10 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Athletic Field House (7/86) 100 Dominican Dr. | 10/2/20 | 1711505780810 09 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession Stand - 100 Dominican Dr. | 4/29/21 | 1711510984280 06 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Athletic Building - 100 Dominican Dr., LaPlace, LA 70068 | 10/28/20 | 1711506148250 09 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel - 100 Dominican Dr., LaPlace, LA 70068 | 12/29/20 | 171151747963 01 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria (1984) 1000 Barataria Blvd. | 4/29/21 | 1711510984310 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - West Annex  1000 Barataria Blvd. | 4/29/21 | 1711510984320 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - East Annex  1000 Barataria Blvd. | 4/29/21 | 1711510984330 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel-Don Bosco Hall  1000 Barataria Blvd. | 4/29/21 | 1711510984340 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School-Main Building  1000 Barataria Blvd. | 4/29/21 | 1711510984350 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium  1000 Barataria Blvd. | 4/29/21 | 1711510984360 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Wrestling Building  1000 Barataria Blvd. | 4/29/21 | 1711510984370 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Priests' Residence  1000 Barataria Blvd. | 4/29/21 | 1711510984380 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Baseball Stadium  1000 Barataria Blvd. | 4/29/21 | 1711510984390 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Maintenance Building  1000 Barataria Blvd. | 4/30/21 | 1711510984410 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Pool House 1000 Barataria | 4/30/21 | 1711510984420 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | All Saints Hall- 1000 Barataria Blvd. (2009) | 8/12/20 | 1711509804240 06 |
| ADM - Hope Haven Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Madonna Manor | 8/30/20 | 1711505520320 09 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - 8800 Veterans Memorial Blvd. | 5/30/21 | 1711504152780 10 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium 8800 Veterans Memorial Blvd. | 5/27/21 | 1711504152800 10 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Library  8800 Veterans Memorial Blvd. | 10/2/20 | 1711505782340 09 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Old Convent & Chapel - Incarnate Word Hall- 8800 Veterans Memorial Blvd. | 5/30/21 | 1711504152810 10 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Fine Arts & Technology  8800 Veterans Memorial Blvd. | 1/6/21 | 1711506296720 09 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Barn Classroom Bldg. (2003) 8800 Veterans Memorial Blvd. | 3/21/21 | 1711502626060 10 |

| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Faculty Residence/Computer Tech Lab | 7/12/21 | 1711504991189 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Faculty Residence/Computer Tech Lab | 7/12/20 | 1711504991189 09 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel | 7/12/21 | 1711504991192 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel | 7/12/20 | 1711504991192 09 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classrooms by Chapel  (main building) | 7/12/20 | 1711504991198 09 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classrooms by Chapel  (main building) | 7/12/21 | 1711504991198 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classrooms  Senior Wing | 7/12/20 | 1711504991191 09 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classrooms  Senior Wing | 7/12/21 | 1711504991191 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria | 7/12/20 | 1711504991190 09 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria | 7/12/21 | 1711504991190 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium | 7/12/20 | 1711504991194 09 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium | 7/12/21 | 1711504991194 06 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Band Room | 7/12/20 | 1711504991193 09 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Band Room | 7/12/21 | 1711504991193 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Field House | 7/12/20 | 1711504991195 09 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Field House | 7/12/21 | 1711504991195 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession & Storage Building - 1983  I | 7/12/20 | 1711504991197 09 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession & Storage Building - 1983  I | 7/12/21 | 1711504991197 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Office Building, 1916 N. Arnoult Rd. | 8/26/20 | 1711509800414 06 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Wrestling Complex 2113 N. Hullen | 9/13/20 | 1711509924490 06 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Portable Classroom (Storage) | 6/8/21 | 1711511628678 02 |
| ADM - Archdiocese of New Orleans Retreat Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cenacle Retreat House-5500 St. Mary Street, Metairie, LA | 9/20/20 | 1711515591691 02 |
| Pope John Paul II H.S., Slidell | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | High School  - 1901 Jaguar Dr. | 6/20/20 | 1711504451929 10 |
| Pope John Paul II H.S., Slidell | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concessions/Storage Building - 1901 Jaguar Dr. | 11/13/20 | 1711511038266 06 |
| Pope John Paul II H.S., Slidell | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom - 1901 Jaguar Dr. | 10/2/20 | 1711505780093 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 4 (B-4) 77002 KC Camp Rd., Covington, LA 70435 | 4/29/21 | 1711506778335 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Restroom (B-13) 77002 KC Camp Rd., Covington, LA 70435 | 5/18/21 | 1711509924072 07 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Lodge/Admin (B-9) - 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506778032 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Infirmary (B-11) - 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506778033 09 |

| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Maintenance Shed (B-10) - 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780350 09 |
|---|---|---|---|---|---|
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria (B-7) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780420 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 1 (B-1) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780950 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 5 (B-5) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780450 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Pavilion Commissary & Equipment Storage (B-8) - 77002 KC Camp Rd., Covington, LA | 5/18/21 | 1711511089190 06 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel (B-6) 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780760 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Pool Change House (B-12) - 77002 KC Camp Rd., Covington, LA 70435 | 5/18/21 | 1711509240720 07 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Recreational Equipment Building (B-12) -77002 KC Camp Rd., Covington, LA 70435 | 5/18/21 | 1711509240690 07 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 2 (B-2) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780810 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 3 (B-3) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780850 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Storage - 71324 Hwy. 1077 | 10/8/20 | 1711505822005 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium - 71324 Hwy. 1077 | 10/8/20 | 1711505820040 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom Building - 71324 Hwy 1077 | 10/8/20 | 1711505820030 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria/Kitchen - 71324 Hwy. 1077 | 10/8/20 | 1711505820060 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Admin / Library - 71324 Hwy. 1077 | 9/25/20 | 1711505721770 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Library Building - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/20 | 1711509516260 06 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Library Building - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/21 | 1711509516260 07 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom (Bldg. 500) - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/21 | 1711509516230 07 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom (Bldg. 500) - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/20 | 1711509516230 06 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession/Restroom - 71324 Highway 1077, Covington, LA 70433 | 6/10/21 | 1711513482330 04 |
| ADM - Howard Avenue Building | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Office Building/Social Services Bldg-1000 Howard Ave., NOLA, 70113 | 10/26/20 | 1711505484750 09 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Commons Building | 5/16/21 | 1711511039650 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment A/B | 5/16/21 | 1711511039660 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment C/D | 5/16/21 | 1711511039670 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment E/F | 5/28/21 | 1711511039680 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment G/H | 5/16/21 | 1711511039690 06 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area A- Admin./Chapel/Library (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711512219920 05 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area C-Classroom (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711512219940 05 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area D-Cafeteria (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711512219950 05 |

| | | | | | |
|---|---|---|---|---|---|
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area E-Gym (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 171151221996 05 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Arts Building (2015) - 5501 Westbank Expressway, Marrero, LA 70072 | 12/2/20 | 171151300544 04 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Maintenance Building-5501 Westbank Espressway, Marrero, LA | 8/16/20 | 171151665044 01 |

# NARRATIVE

## For the Period Ending:  June 30, 2020

Please provide a brief description of any significant business and legal actions taken by the debtor, the creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant change in the financial condition of the debtor which have occurred subsequent to the report date.

At June 30, 2020 and May 31, 2020, cash and cash equivalents per the consolidated balance sheet includes $26.4 million and $7.3 million, respectively, of restricted cash related to1) funds on deposit related to tuition loans outstanding, 2) custodial funds on deposit, and 3) amounts received post-petition filing date relating to funds on deposit in the Deposit and Loan fund that were deposited into the operating account and have not yet been transferred to the Portfolio B investment account.

On May 1, 2020 (the "**Petition Date**"), and Debtor filed a petition for relief under chapter 11 of the Bankruptcy Code.   The Official Committee of Unsecured Creditors (the "Creditors' **Committee**") was appointed on May 20, 2020 [ECF Nos. 94 and 114].

**The following is a summary of the motions filed during the reporting period:**

On the Petition Date, the Debtor filed an *Expedited Motion for Interim and Final Orders (A) Authorizing Postpetition Use of Cash Collateral, (B) Granting Adequate Protection to Lender, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief* (the "**Cash Collateral Motion**")  [ECF No. 5].  Following a final hearing, a Final Order regarding the Cash Collateral Motion was entered on June 19, 2020 [ECF No. 173].

On the Petition Date, the Debtor filed an *Expedited Motion for Entry of (A) Interim and Final Orders (i) Authorizing the Maintenance of Existing Accounts, Continued Use of Existing Cash Management System, and Continued Use of Existing Business Forms, (ii) Waiving the Requirements of Section 345(b) of the Bankruptcy Code, and (iii) Granting Related Relief, and (B) an Order Scheduling a Final Hearing* (the "**Cash Management Motion**") [ECF No. 9]. Following a final hearing, a Final Order regarding the Cash Management Motion was entered on June 19, 2020 [ECF No. 174].

On the Petition Date, the Debtor filed an *Expedited Motion for Interim and Final Orders (a) Authorizing the Debtor to Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (b) Authorizing the Debtor to Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, and (c) Scheduling a Final Hearing* (this "**Insurance Motion**") [ECF No. 6]. In the Insurance Motion, the Archdiocese sought (a) authority to maintain the Insurance Program (as defined below) that existed before the Petition Date, and to satisfy prepetition obligations related thereto, including paying any applicable premiums, fees, deductibles, and self-insured retentions, and (b) seeks authority to renew, amend, supplement, extend, or purchase additional insurance policies, as needed, to maintain

the Insurance Program.  Following a final hearing, a Final Order regarding the Insurance Motion was entered on June 22, 2020 [ECF No. 176].

On the Petition Date, the Debtor filed a *Motion for Order Authorizing the Roman Catholic Church of the Archdiocese of New Orleans to File Portions of the Schedules and State of Financial Affairs the Master Creditor Mailing Matrix, and Other Pleadings and Documents Under Seal* (the **"Motion to File under Seal"**) [ECF No. 4], seeking authority to file, under seal, (a) any documents that may contain the names of individuals whose Claims against the Debtor are premised on allegations of abuse, as well as any other identifying information such as social security number, address, telephone number, names of close relatives, e-mail addresses, or other similar information. Following a final hearing, a Final Order regarding the Motion to File under Seal was entered on June 22, 2020 [ECF No. 177].

On May 22, 2020, the Debtor filed a *Motion for Entry of an Order, Pursuant to Sections 105 and 363(b) of the Bankruptcy Code, Authorizing the (I) Payment of Certain Prepetition Invoices for Psychological Counsel or Therapy, and (II) Continuation of its Prepetition Practice of Paying for Certain Psychological Counseling or Therapy* (the "**Therapy Motion**") [ECF No. 101].  In the Therapy Motion, the Archdiocese sought authority to pay certain invoices for prepetition therapy invoices, in an aggregate amount not to exceed $6,000, and authority to continue, after the Petition Date, its prepetition practice of paying invoices for certain Therapy in the exercise of its business judgment, as the same become due and payable. The Therapy Motion was granted by Order entered on June 15, 2020 [ECF No. 161].

On May 28, 2020, the Debtor Filed a *Motion for Entry of an Order, Pursuant to Sections 105, 504(a)(7), 363(b), and 549(a)(2)(B) of the Bankruptcy Code, Authorizing the Debtor to Return Certain Pre-Petition Deposits, including Deposits for Events that are Canceled, Rescheduled, or Otherwise Altered due to the COVID-19 Pandemic* (the "**Refund Motion**") [ECF No. 116]. In the Refund Motion, the Archdiocese seeks the entry of an order, in a form substantially similar to the Proposed Order, authorizing, but not directing, the Archdiocese to refund to individuals certain payments that constitute deposits, as summarized on Exhibit B to the Refund Motion (collectively, the "**Refunds**"), such Refunds to be made in accordance with its practices before the Petition Date, in the exercise of its business judgment, up to the aggregate amount of $3,025 per individual. The Refund Motion was granted by Order entered on June 16, 2020 [ECF No. 162].

**The following is a summary of the retention applications granted or filed during the reporting period:**

On the Petition Date, the Debtor filed an *Expedited Application to Employ Donlin Recano as Claims, Noticing and Solicitation Agent for the Debtor* Nunc Pro Tunc *to the Petition Date* (the "**Claims Agent Application**") [ECF No. 10].  Following a final hearing, a Final Order regarding the Claims Agent Application was entered on June 25, 2020 [ECF No. 188].

On May 15, 2020, the Debtor filed its *Application to Employ Jones Walker LLP as Attorneys for the Debtor* Nunc Pro Tunc *to Petition Date* (the "**Jones Walker Application**"), [ECF No. 75], and an Amended Application [ECF No. 138] (collectively, the "**Jones Walker Amended**

**Application**"). An Order granting the Jones Walker Application was granted on June 19, 2020 [ECF No. 170].

On May 16, 2020, the Debtor filed its *Application to Employ Carr Riggs & Ingram LLC as Financial Advisor* (the "**CRI Application**") [ECF Nos. 77 and 143]. An Order granting the CRI Application was entered on June 19, 2020 [ECF No. 171].

On June 1, 2020, the Debtor filed an Application to Employ Blank Rome LLP as Special Insurance Counsel [ECF No. 123], which was granted by Order entered on June 19, 2020 [ECF No. 172].

On June 22, 2020, the Creditors' Committee filed an (a) Application to Employ Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors [ECF No. 181], and (b) Application to Retain Lock Lord LLC Co-Counsel for the Official Committee of Unsecured Creditors [ECF No. 179]. Hearings on the Creditors' Committee's applications is scheduled for July 17, 2020.

7/10/2020

Academy of Our Lady

**1150.02 Fifth District Savings Account** ▮▮▮ **Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by ▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 178,751.06 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 60.44 |
| Statement ending balance | 178,811.50 |
| | |
| Register balance as of 06/30/2020 | 178,811.50 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | 9 | | 60.44 |
| Total | | | | 60.44 |

1/1



**FIFTH DISTRICT**
*SAVINGS BANK*
4000 General DeGaulle Drive
New Orleans, LA 70114
(504) 362-7544

```
                                    Date  6/30/20      Page      1
                                    Primary Account
                                    Enclosures
```

```
        648395
        Academy of Our Lady
        5501 Westbank Expressway
        Marrero LA 70072-2934
```

```
==============================Summary of Accounts==============================
                                              Current Balance    Enclosures
   Account Number    Type of Account
                     Money Market Account          178,811.50

==============================Checking Accounts==============================
```

Account Title: Academy of Our Lady

Have you registered for electronic services? Bill Pay and eStatements
save stamps, trees, and stress, especially during hurricane season.
Also, access your accounts anytime, anywhere
with Online and Mobile Banking.
Sign up today at fifthdistrict.com.

```
Money Market Account
Account Number                          Statement Dates   6/01/20 thru  6/30/20
Previous Balance          178,751.06    Days in Statement Period           30
     Deposits/Credits            .00    Average Ledger             178,751.06
     Checks/Debits               .00
Service Charge                   .00    Interest Earned                 60.44
Interest Paid                  60.44    Annual Percentage Yield Earned  0.41%
Ending Balance            178,811.50    2020 Interest Paid             607.69
```

|                           | Total For This Period | Total Year-to-Date |
|---------------------------|----------------------:|-------------------:|
| Total Overdraft Fees      | $.00                  | $.00               |
| NSF Return Item Fees      | $.00                  | $.00               |

```
-----------------------------Activity in Date Order-----------------------------
Date     Description                        Amount            Balance
6/30  Interest Deposit                        60.44         178,811.50
```





EQUAL HOUSING
LENDER

1

# Checkbook Reconciliation

## Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**

BALANCE THIS STATEMENT $ _____

**Add**

RECENT DEPOSITS
(NOT CREDITED ON THIS STATEMENT) _____

_____

**Total** _____

**Subtract**

CHECKS OUTSTANDING _____

**Balance** $ _____

SHOULD AGREE WITH YOUR CHECKBOOK

PLEASE REFER ANY DISCREPANCIES WITHIN 14 DAYS

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

(Does Not Apply to Health Savings Accounts or Business Accounts)

On reverse side, please find the telephone number and address to contact as soon as possible, if your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after you received the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## Lost or Stolen Visa Check Cards/ATM Cards

Lost or stolen Visa Check Cards should be reported immediately by calling Fifth District Savings Bank at (504) 362-7544 during business hours. If you are calling after business hours, call 1 (866) 546-8273.

7/5/2020

Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank - Operating �— , Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/05/2020

Reconciled by: ▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,195,013.48 |
| Checks and payments cleared (155) | -416,589.40 |
| Deposits and other credits cleared (50) | 271,051.64 |
| Statement ending balance | 1,049,475.72 |
| | |
| Uncleared transactions as of 06/30/2020 | -51,451.74 |
| Register balance as of 06/30/2020 | 998,023.98 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -681.93 |
| Register balance as of 07/05/2020 | 997,342.05 |

**Details**

Checks and payments cleared (155)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2020 | Bill Payment | 18460 | ▮▮▮▮ | -22.00 |
| 05/14/2020 | Bill Payment | 18660 | Wynhoven Healthcare Center | -821.08 |
| 05/14/2020 | Bill Payment | 18674 | Catholic Relief Services | -338.23 |
| 05/21/2020 | Bill Payment | 18681 | Carbonite Inc. | -340.70 |
| 05/28/2020 | Bill Payment | 18687 | Apple, Inc. | -52,140.00 |
| 05/28/2020 | Bill Payment | 18688 | Ferdies's Printing Service | -38.22 |
| 05/28/2020 | Bill Payment | 18689 | Foley Marketing | -708.90 |
| 05/28/2020 | Bill Payment | 18685 | Ameriprise Financial Services,... | -100.00 |
| 05/28/2020 | Bill Payment | 18684 | Alarm Detection and Suppres... | -268.00 |
| 05/28/2020 | Bill Payment | 18683 | A & L Sales, Inc. | -1,179.36 |
| 05/28/2020 | Bill Payment | 18690 | Gallagher Benefit Services | -27,476.75 |
| 05/28/2020 | Bill Payment | 18696 | Pan-American Life Insurance ... | -53.30 |
| 05/28/2020 | Bill Payment | 18695 | Wounded Warrior Project | -500.00 |
| 05/28/2020 | Bill Payment | 18691 | Immaculate Conception School | -2,938.07 |
| 05/28/2020 | Bill Payment | 18692 | Salesian Sisters-001 | -6,454.16 |
| 05/28/2020 | Bill Payment | 18693 | SLS Arts | -874.48 |
| 05/28/2020 | Bill Payment | 18694 | WM Corporate Services, Inc. -... | -74.29 |
| 05/29/2020 | Bill Payment | 18698 | Foley Marketing | -4,177.15 |
| 05/29/2020 | Bill Payment | 18697 | Dell Marketing L.P. | -13,038.15 |
| 05/29/2020 | Bill Payment | 18699 | Rumbelow Consulting, LLC | -696.00 |
| 06/02/2020 | Bill Payment | 18705 | | -244.04 |
| 06/02/2020 | Bill Payment | 18706 | WM Corporate Services, Inc. -... | -97.00 |
| 06/02/2020 | Invoice | 7659 | | -814.13 |
| 06/02/2020 | Invoice | 7658 | | -808.53 |
| 06/02/2020 | Invoice | 7657 | | -808.53 |
| 06/02/2020 | Invoice | 7656 | | -808.53 |
| 06/02/2020 | Invoice | 7655 | | -808.53 |
| 06/02/2020 | Invoice | 7654 | | -808.53 |
| 06/02/2020 | Invoice | 7653 | | -808.53 |
| 06/02/2020 | Invoice | 7652 | | -801.12 |
| 06/02/2020 | Invoice | 7651 | | -800.12 |
| 06/02/2020 | Invoice | 7650 | | -800.12 |
| 06/02/2020 | Invoice | 7649 | | -800.12 |
| 06/02/2020 | Invoice | 7648 | | -800.12 |
| 06/02/2020 | Invoice | 7647 | | -796.03 |
| 06/02/2020 | Bill Payment | 18704 | U.S. Copy Incorporated | -79.91 |
| 06/02/2020 | Bill Payment | 18702 | Salesian Sisters-001 | -6,454.16 |
| 06/02/2020 | Bill Payment | 18700 | | -140.00 |
| 06/02/2020 | Bill Payment | 18703 | Synergy Building Solutions, LLC | -2,076.00 |

7/5/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2020 | Bill Payment | 18701 | | -3,201.71 |
| 06/02/2020 | Invoice | 7643 | | -354.66 |
| 06/02/2020 | Invoice | 7644 | | -399.44 |
| 06/02/2020 | Invoice | 7645 | | -404.27 |
| 06/02/2020 | Invoice | 7646 | | -796.02 |
| 06/09/2020 | Check | 18707 | | -8,390.00 |
| 06/12/2020 | Invoice | 7662 | | -808.53 |
| 06/12/2020 | Invoice | 7661 | | -407.07 |
| 06/12/2020 | Invoice | 7660 | | -300.00 |
| 06/12/2020 | Bill Payment | 18714 | Fire & Safety Commodities | -350.00 |
| 06/12/2020 | Bill Payment | 18713 | De Lage Landen Financial Se… | -738.19 |
| 06/12/2020 | Invoice | 7664 | | -808.53 |
| 06/12/2020 | Bill Payment | 18711 | AT&T | -99.60 |
| 06/12/2020 | Invoice | 7663 | | -808.53 |
| 06/12/2020 | Bill Payment | 18712 | Clarion Herald | -820.00 |
| 06/12/2020 | Bill Payment | 18708 | Acme Lock Co. | -212.50 |
| 06/12/2020 | Bill Payment | 18709 | Apple, Inc. | -4,495.00 |
| 06/15/2020 | Invoice | 7665 | | -378.46 |
| 06/15/2020 | Invoice | 7666 | | -832.03 |
| 06/17/2020 | Invoice | 7671 | | -866.30 |
| 06/17/2020 | Invoice | 7670 | | -866.29 |
| 06/17/2020 | Invoice | 7669 | | -832.30 |
| 06/17/2020 | Invoice | 7668 | | -807.03 |
| 06/17/2020 | Invoice | 7667 | | -383.86 |
| 06/17/2020 | Invoice | 7672 | | -874.19 |
| 06/17/2020 | Invoice | 7673 | | -883.40 |
| 06/17/2020 | Invoice | 7674 | | -883.40 |
| 06/18/2020 | Bill Payment | 18717 | | -96.43 |
| 06/18/2020 | Bill Payment | 18723 | | -96.43 |
| 06/18/2020 | Bill Payment | 18725 | | -96.43 |
| 06/18/2020 | Bill Payment | 18733 | | -96.43 |
| 06/18/2020 | Bill Payment | 18735 | | -96.43 |
| 06/18/2020 | Bill Payment | 18737 | | -96.43 |
| 06/18/2020 | Bill Payment | 18738 | | -96.43 |
| 06/18/2020 | Bill Payment | 18740 | | -96.43 |
| 06/18/2020 | Bill Payment | 18741 | | -96.43 |
| 06/18/2020 | Bill Payment | 18743 | | -55.58 |
| 06/18/2020 | Bill Payment | 18744 | | -96.43 |
| 06/18/2020 | Bill Payment | 18749 | | -96.43 |
| 06/18/2020 | Bill Payment | 18754 | | -65.00 |
| 06/18/2020 | Bill Payment | 18755 | | -97.45 |
| 06/18/2020 | Bill Payment | 18759 | | -55.58 |
| 06/18/2020 | Bill Payment | 18760 | | -96.43 |
| 06/18/2020 | Bill Payment | 18762 | | -96.43 |
| 06/18/2020 | Bill Payment | 18764 | | -96.43 |
| 06/18/2020 | Bill Payment | 18765 | | -96.43 |
| 06/18/2020 | Bill Payment | 18768 | | -96.43 |
| 06/18/2020 | Bill Payment | 18774 | | -100.00 |
| 06/18/2020 | Bill Payment | 18777 | | -65.00 |
| 06/18/2020 | Bill Payment | 18778 | | -48.80 |
| 06/18/2020 | Bill Payment | 18779 | | -32.50 |
| 06/18/2020 | Bill Payment | 18780 | | -96.43 |
| 06/18/2020 | Bill Payment | 18784 | | -96.43 |
| 06/18/2020 | Bill Payment | 18789 | | -96.43 |
| 06/18/2020 | Bill Payment | 18790 | | -96.43 |
| 06/18/2020 | Bill Payment | 18791 | | -96.43 |
| 06/18/2020 | Bill Payment | 18794 | | -96.43 |
| 06/18/2020 | Bill Payment | 18795 | | -96.43 |
| 06/18/2020 | Bill Payment | 18801 | | -100.00 |
| 06/18/2020 | Bill Payment | 18803 | | -96.43 |
| 06/18/2020 | Bill Payment | 18804 | | -96.43 |
| 06/18/2020 | Bill Payment | 18805 | | -100.00 |
| 06/18/2020 | Bill Payment | 18807 | | -96.43 |
| 06/18/2020 | Bill Payment | 18808 | | -152.01 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/18/2020 | Bill Payment | 18810 | | -96.43 |
| 06/18/2020 | Bill Payment | 18815 | | -96.43 |
| 06/18/2020 | Bill Payment | 18816 | Pan-American Life Insurance ... | -53.30 |
| 06/18/2020 | Bill Payment | 18817 | | -450.00 |
| 06/18/2020 | Bill Payment | 18822 | | -105.58 |
| 06/18/2020 | Bill Payment | 18826 | | -250.00 |
| 06/18/2020 | Bill Payment | 18828 | | -96.43 |
| 06/18/2020 | Bill Payment | 18837 | | -192.86 |
| 06/18/2020 | Bill Payment | 18838 | | -146.43 |
| 06/18/2020 | Bill Payment | 18841 | | -96.43 |
| 06/18/2020 | Bill Payment | 18844 | | -55.58 |
| 06/18/2020 | Bill Payment | 18845 | | -96.43 |
| 06/18/2020 | Bill Payment | 18846 | | -96.43 |
| 06/18/2020 | Check | 18848 | | -500.00 |
| 06/18/2020 | Bill Payment | 18847 | Archdiocese of New Orleans | -58.00 |
| 06/18/2020 | Bill Payment | 18851 | | -96.43 |
| 06/18/2020 | Bill Payment | 18852 | | -96.43 |
| 06/19/2020 | Bill Payment | 18856 | | -27.05 |
| 06/19/2020 | Bill Payment | 18855 | Archdiocese of New Orleans -... | -265.00 |
| 06/22/2020 | Transfer | | | -18,776.36 |
| 06/25/2020 | Bill Payment | 18865 | Louisiana Office Products | -442.80 |
| 06/30/2020 | Journal | 15 | | -5,608.04 |
| 06/30/2020 | Journal | 16 | | -717.01 |
| 06/30/2020 | Journal | 16 | | -121.69 |
| 06/30/2020 | Journal | 17 | | -23.96 |
| 06/30/2020 | Journal | 20 | | -160.80 |
| 06/30/2020 | Journal | 21 | | -147.16 |
| 06/30/2020 | Journal | 21 | | -14.95 |
| 06/30/2020 | Journal | 21 | | -32.80 |
| 06/30/2020 | Journal | 21 | | -14.77 |
| 06/30/2020 | Journal | 21 | | -11.80 |
| 06/30/2020 | Journal | 21 | | -2.66 |
| 06/30/2020 | Journal | 21 | | -2.98 |
| 06/30/2020 | Journal | 25 | | -805.79 |
| 06/30/2020 | Journal | 34 | | -30.00 |
| 06/30/2020 | Journal | 34 | | -25.00 |
| 06/30/2020 | Journal | 35 | | -2,319.55 |
| 06/30/2020 | Journal | 37 | | -90.57 |
| 06/30/2020 | Journal | 14 | | -16.50 |
| 06/30/2020 | Journal | 14 | | -45.01 |
| 06/30/2020 | Journal | 14 | | -910.00 |
| 06/30/2020 | Journal | 14 | | -11,420.00 |
| 06/30/2020 | Journal | 14 | | -2,985.00 |
| 06/30/2020 | Journal | 14 | | -1,120.00 |
| 06/30/2020 | Journal | 3 | | -26.32 |
| 06/30/2020 | Journal | 4 | | -179,593.61 |
| 06/30/2020 | Journal | 4 | | -21,224.73 |
| 06/30/2020 | Journal | 6 | | -400.00 |
| 06/30/2020 | Journal | 6 | | -400.00 |
| 06/30/2020 | Journal | 4 | | -35.00 |
| 06/30/2020 | Journal | 6 | | -8.00 |
| 06/30/2020 | Journal | 6 | | -8.00 |

| Total | | | | -416,589.40 |

Deposits and other credits cleared (50)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/02/2020 | Deposit | | | 6,800.00 |
| 06/02/2020 | Deposit | | | 400.00 |
| 06/03/2020 | Deposit | | | 900.00 |
| 06/08/2020 | Deposit | | | 685.00 |
| 06/09/2020 | Journal | 58 | | 22.00 |

7/5/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/10/2020 | Deposit | | ████████████ | 698.70 |
| 06/11/2020 | Deposit | | | 473.00 |
| 06/11/2020 | Deposit | | | 935.50 |
| 06/11/2020 | Deposit | | ████████████ | 690.00 |
| 06/12/2020 | Deposit | | | 983.83 |
| 06/12/2020 | Deposit | | | 8,390.00 |
| 06/15/2020 | Deposit | | | 42.84 |
| 06/16/2020 | Deposit | | | 142.80 |
| 06/18/2020 | Bill Payment | 18726 | | 0.00 |
| 06/18/2020 | Bill Payment | 18736 | | 0.00 |
| 06/18/2020 | Bill Payment | 18771 | | 0.00 |
| 06/18/2020 | Deposit | | | 600.06 |
| 06/19/2020 | Bill Payment | 18853 | Immaculate Conception School | 0.00 |
| 06/19/2020 | Deposit | | | 685.00 |
| 06/22/2020 | Deposit | | | 6,835.00 |
| 06/23/2020 | Deposit | | | 40.00 |
| 06/24/2020 | Deposit | | ACE Scholarships | 1,125.00 |
| 06/25/2020 | Deposit | | | 316.20 |
| 06/26/2020 | Deposit | | | 129.54 |
| 06/30/2020 | Deposit | | | 93.81 |
| 06/30/2020 | Journal | 1 | | 144,596.02 |
| 06/30/2020 | Journal | 1 | | 13,582.42 |
| 06/30/2020 | Journal | 1 | | 54,555.68 |
| 06/30/2020 | Journal | 1 | | 6,241.69 |
| 06/30/2020 | Journal | 1 | | 4,877.95 |
| 06/30/2020 | Journal | 1 | | 7,626.47 |
| 06/30/2020 | Journal | 13 | | 707.47 |
| 06/30/2020 | Journal | 30 | | 1,055.66 |
| 06/30/2020 | Journal | 14 | | 186.00 |
| 06/30/2020 | Journal | 14 | | 420.00 |
| 06/30/2020 | Journal | 14 | | 317.00 |
| 06/30/2020 | Journal | 14 | | 394.00 |
| 06/30/2020 | Journal | 14 | | 260.00 |
| 06/30/2020 | Journal | 14 | | 120.00 |
| 06/30/2020 | Journal | 14 | | 376.00 |
| 06/30/2020 | Journal | 14 | | 30.00 |
| 06/30/2020 | Journal | 14 | | 682.00 |
| 06/30/2020 | Journal | 14 | | 602.00 |
| 06/30/2020 | Journal | 14 | | 1,835.00 |
| 06/30/2020 | Journal | 14 | | 229.00 |
| 06/30/2020 | Journal | 14 | | 781.00 |
| 06/30/2020 | Journal | 14 | | 150.00 |
| 06/30/2020 | Journal | 14 | | 49.00 |
| 06/30/2020 | Journal | 14 | | 154.00 |
| 06/30/2020 | Journal | 14 | | 235.00 |
| Total | | | | 271,051.64 |

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/12/2020 | Bill Payment | 18710 | Archdiocese of New Orleans | -58.00 |
| 06/12/2020 | Bill Payment | 18716 | Archdiocese of New Orleans | -58.00 |
| 06/12/2020 | Bill Payment | 18715 | Archdiocese of New Orleans | -58.00 |
| 06/18/2020 | Bill Payment | 18823 | | -55.58 |
| 06/18/2020 | Bill Payment | 18824 | | -96.43 |
| 06/18/2020 | Bill Payment | 18825 | | -96.43 |
| 06/18/2020 | Bill Payment | 18827 | | -96.43 |
| 06/18/2020 | Bill Payment | 18829 | | -96.43 |
| 06/18/2020 | Bill Payment | 18830 | | -55.58 |
| 06/18/2020 | Bill Payment | 18831 | | -96.43 |
| 06/18/2020 | Bill Payment | 18832 | | -96.43 |

7/5/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/18/2020 | Bill Payment | 18833 | ████████████ | -196.43 |
| 06/18/2020 | Bill Payment | 18834 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18835 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18836 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18839 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18840 | ████████████ | -146.43 |
| 06/18/2020 | Bill Payment | 18842 | ████████████ | -65.00 |
| 06/18/2020 | Bill Payment | 18843 | ████████████ | -100.00 |
| 06/18/2020 | Bill Payment | 18849 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18850 | Archdiocese of New Orleans | -10.00 |
| 06/18/2020 | Bill Payment | 18718 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18719 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18720 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18721 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18722 | ████████████ | -32.50 |
| 06/18/2020 | Bill Payment | 18724 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18727 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18728 | ████████████ | -100.00 |
| 06/18/2020 | Bill Payment | 18729 | Archdiocese of New Orleans | -10.00 |
| 06/18/2020 | Bill Payment | 18730 | ████████████ | -100.00 |
| 06/18/2020 | Bill Payment | 18731 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18732 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18734 | ████████████ | -87.36 |
| 06/18/2020 | Bill Payment | 18739 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18742 | ████████████ | -50.00 |
| 06/18/2020 | Bill Payment | 18745 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18746 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18747 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18748 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18750 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18751 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18752 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18753 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18756 | ████████████ | -100.00 |
| 06/18/2020 | Bill Payment | 18757 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18758 | ████████████ | -146.43 |
| 06/18/2020 | Bill Payment | 18761 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18763 | ████████████ | -161.43 |
| 06/18/2020 | Bill Payment | 18766 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18767 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18769 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18770 | ████████████ | -55.58 |
| 06/18/2020 | Bill Payment | 18772 | ████████████ | -100.00 |
| 06/18/2020 | Bill Payment | 18773 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18775 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18776 | ████████████ | -65.00 |
| 06/18/2020 | Bill Payment | 18781 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18782 | ████████████ | -55.58 |
| 06/18/2020 | Bill Payment | 18783 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18785 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18786 | ████████████ | -100.00 |
| 06/18/2020 | Bill Payment | 18787 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18788 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18792 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18793 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18796 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18797 | ████████████ | -55.58 |
| 06/18/2020 | Bill Payment | 18798 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18799 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18800 | ████████████ | -100.00 |
| 06/18/2020 | Bill Payment | 18802 | ████████████ | -200.00 |
| 06/18/2020 | Bill Payment | 18806 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18809 | ████████████ | -96.43 |
| 06/18/2020 | Bill Payment | 18811 | ████████████ | -96.43 |

7/5/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/18/2020 | Bill Payment | 18812 | | -96.43 |
| 06/18/2020 | Bill Payment | 18813 | | -96.43 |
| 06/18/2020 | Bill Payment | 18814 | | -96.43 |
| 06/18/2020 | Bill Payment | 18818 | | -96.43 |
| 06/18/2020 | Bill Payment | 18819 | | -96.43 |
| 06/18/2020 | Bill Payment | 18820 | | -96.43 |
| 06/18/2020 | Bill Payment | 18821 | | -55.58 |
| 06/19/2020 | Bill Payment | 18857 | | -566.62 |
| 06/19/2020 | Bill Payment | 18854 | | -96.43 |
| 06/19/2020 | Bill Payment | 18858 | | -138.10 |
| 06/25/2020 | Bill Payment | 18862 | Chauvin Bros. Tractor Inc. | -487.44 |
| 06/25/2020 | Bill Payment | 18863 | Gallagher Benefit Services | -29,437.69 |
| 06/25/2020 | Bill Payment | 18861 | Carbonite Inc. | -340.70 |
| 06/25/2020 | Bill Payment | 18860 | Archdiocese of New Orleans | -58.00 |
| 06/25/2020 | Bill Payment | 18859 | Ameriprise Financial Services,... | -100.00 |
| 06/25/2020 | Bill Payment | 18864 | Immaculate Conception School | -1,288.30 |
| 06/25/2020 | Bill Payment | 18868 | Salesian Sisters-001 | -6,454.16 |
| 06/25/2020 | Bill Payment | 18867 | NOVA Recognition | -1,102.21 |
| 06/25/2020 | Bill Payment | 18866 | Lowe's Business Account | -198.74 |
| 06/26/2020 | Bill Payment | 18869 | Immaculate Conception School | -2,938.07 |
| 06/30/2020 | Check | 18871 | | -660.00 |

Total                                                                          -51,451.74

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Bill Payment | 18872 | | -96.43 |
| 07/01/2020 | Bill Payment | 18870 | | -20.00 |
| 07/01/2020 | Bill Payment | 18873 | Rumbelow Consulting, LLC | -565.50 |

Total                                                                            -681.93

# GULF COAST BANK
## & Trust Company

*Statement Ending 06/30/2020*

ACADEMY OF OUR LADY         Page 1 of 26
Customer Number: ▮▮▮▮▮

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
OPERATING ACCOUNT
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮ | $1,049,475.72 |

## TUITION MANAGEMENT CHECKING ▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2020 | Beginning Balance | $1,195,013.48 |
| | 45 Credit(s) This Period | $271,029.64 |
| | 154 Debit(s) This Period | $416,567.40 |
| 06/30/2020 | Ending Balance | $1,049,475.72 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.69% |
| Interest Days | 32 |
| Interest Earned | $707.47 |
| Interest Paid This Period | $707.47 |
| Interest Paid Year-to-Date | $3,235.34 |
| Minimum Balance | $1,048,768.25 |
| Average Ledger Balance | $1,180,876.77 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/30/2020 | Beginning Balance | | | $1,195,013.48 |
| 06/01/2020 | INTEREST FROM TUITION FUNDED ACCOUNT | | $4,877.95 | $1,199,891.43 |
| 06/01/2020 | Tuition Disbursement | | $7,626.47 | $1,207,517.90 |
| 06/02/2020 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ▮▮▮▮ | $35.00 | | $1,207,482.90 |
| 06/02/2020 | REMOTE DEPOSIT | | $6,800.00 | $1,214,282.90 |
| 06/02/2020 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $1,214,682.90 |
| 06/02/2020 | PAYPAL TRANSFER ▮▮▮▮ | | $1,055.66 | $1,215,738.56 |
| 06/02/2020 | Tuition Loan Payment ▮▮▮▮ | $354.66 | | $1,215,383.90 |
| 06/02/2020 | Tuition Loan Payment ▮▮▮▮ | $399.44 | | $1,214,984.46 |
| 06/02/2020 | Tuition loan Payment ▮▮▮▮ | $404.27 | | $1,214,580.19 |
| 06/02/2020 | Tuition loan Payment ▮▮▮▮ | $796.02 | | $1,213,784.17 |
| 06/02/2020 | Tuition Loan Payment ▮▮▮▮ | $796.03 | | $1,212,988.14 |
| 06/02/2020 | Tuition Loan Payment ▮▮▮▮ | $800.12 | | $1,212,188.02 |
| 06/02/2020 | Tuition Loan Payment ▮▮▮▮ | $800.12 | | $1,211,387.90 |
| 06/02/2020 | Tuition Loan Payment ▮▮▮▮ | $800.12 | | $1,210,587.78 |
| 06/02/2020 | Tuition Loan Payment ▮▮▮▮ | $800.12 | | $1,209,787.66 |

ACADEMY OF OUR LADY                                    Statement Ending 06/30/2020                    Page 2 of 26

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)                   $ _____

                           _____

                           _____

TOTAL                      $ _____

SUBTRACT –

WITHDRAWALS
OUTSTANDING                $ _____

BALANCE                    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ACADEMY OF OUR LADY
Statement Ending 06/30/2020
Page 3 of 28

# TUITION MANAGEMENT CHECKING- ▮▮▮▮▮ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/02/2020 | Tuition Loan Payment | $801.12 | | $1,208,986.54 |
| 06/02/2020 | Tuition Loan Payment | $808.53 | | $1,208,178.01 |
| 06/02/2020 | Tuition Loan Payment | $808.53 | | $1,207,369.48 |
| 06/02/2020 | Tuition Loan Payment | $808.53 | | $1,206,560.95 |
| 06/02/2020 | Tuition Loan Payment | $808.53 | | $1,205,752.42 |
| 06/02/2020 | Tuition Loan Payment | $808.53 | | $1,204,943.89 |
| 06/02/2020 | Tuition Loan Payment | $808.53 | | $1,204,135.36 |
| 06/02/2020 | Tuition Loan Payment | $814.13 | | $1,203,321.23 |
| 06/02/2020 | CHECK # 18688 | $38.22 | | $1,203,283.01 |
| 06/02/2020 | CHECK # 18683 | $1,179.36 | | $1,202,103.65 |
| 06/02/2020 | CHECK # 18692 | $6,454.16 | | $1,195,649.49 |
| 06/03/2020 | FRST BK MRCH SVC DEPOSIT | | $900.00 | $1,196,549.49 |
| 06/03/2020 | FRST BK MRCH SVC DISCOUNT | $2.66 | | $1,196,546.83 |
| 06/03/2020 | FRST BK MRCH SVC INTERCHNG | $2.98 | | $1,196,543.85 |
| 06/03/2020 | FRST BK MRCH SVC INTERCHNG | $11.80 | | $1,196,532.05 |
| 06/03/2020 | FRST BK MRCH SVC FEE | $14.77 | | $1,196,517.28 |
| 06/03/2020 | FRST BK MRCH SVC FEE | $14.95 | | $1,196,502.33 |
| 06/03/2020 | ECATHOLIC SHEEN | $16.50 | | $1,196,485.83 |
| 06/03/2020 | FRST BK MRCH SVC FEE | $32.80 | | $1,196,453.03 |
| 06/03/2020 | MERCHANT BANKCD DEPOSIT | $45.01 | | $1,196,408.02 |
| 06/03/2020 | FRST BK MRCH SVC DISCOUNT | $147.16 | | $1,196,260.86 |
| 06/03/2020 | CHECK # 18689 | $708.90 | | $1,195,551.96 |
| 06/03/2020 | CHECK # 18701 | $3,201.71 | | $1,192,350.25 |
| 06/03/2020 | CHECK # 18698 | $4,177.15 | | $1,188,173.10 |
| 06/04/2020 | CHECK # 18680 | $821.08 | | $1,187,352.02 |
| 06/04/2020 | CHECK # 18697 | $13,038.15 | | $1,174,313.87 |
| 06/05/2020 | JP WATER OPER EPAY DRAFT | $121.69 | | $1,174,192.18 |
| 06/05/2020 | JP WATER OPER EPAY DRAFT | $717.01 | | $1,173,475.17 |
| 06/05/2020 | MERCHANT BANKCD DEPOSIT | $910.00 | | $1,172,565.17 |
| 06/05/2020 | CHECK # 18694 | $74.29 | | $1,172,490.88 |
| 06/05/2020 | CHECK # 18699 | $696.00 | | $1,171,794.88 |
| 06/05/2020 | CHECK # 18687 | $52,140.00 | | $1,119,654.88 |
| 06/08/2020 | MERCHANT BANKCD DEPOSIT | | $154.00 | $1,119,808.88 |
| 06/08/2020 | Gulf Coast Bank Tuition Addl Purchase | | $685.00 | $1,120,493.88 |
| 06/08/2020 | Tuition Disbursement | | $54,555.68 | $1,175,049.56 |
| 06/08/2020 | CHECK # 18704 | $79.91 | | $1,174,969.65 |
| 06/08/2020 | CHECK # 18684 | $268.00 | | $1,174,701.65 |
| 06/08/2020 | CHECK # 18681 | $340.70 | | $1,174,360.95 |
| 06/08/2020 | CHECK # 18695 | $500.00 | | $1,173,860.95 |
| 06/08/2020 | CHECK # 18693 | $874.48 | | $1,172,986.47 |
| 06/09/2020 | CHECK # 18696 | $53.30 | | $1,172,933.17 |
| 06/09/2020 | CHECK # 18685 | $100.00 | | $1,172,833.17 |
| 06/10/2020 | MERCHANT BANKCD DEPOSIT | | $49.00 | $1,172,882.17 |
| 06/10/2020 | FRST BK MRCH SVC DEPOSIT | | $698.70 | $1,173,580.87 |
| 06/10/2020 | CHECK # 18703 | $2,076.00 | | $1,171,504.87 |
| 06/10/2020 | STOP ITEM CHARGE(S) | $30.00 | | $1,171,474.87 |
| 06/11/2020 | REMOTE DEPOSIT | | $473.00 | $1,171,947.87 |
| 06/11/2020 | Gulf Coast Bank Tuition Payment | | $690.00 | $1,172,637.87 |
| 06/11/2020 | FRST BK MRCH SVC DEPOSIT | | $935.50 | $1,173,573.37 |

ACADEMY OF OUR LADY

Statement Ending 06/30/2020

Page 7 of 12

# TUITION MANAGEMENT CHECKING- ▓▓▓▓▓ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/11/2020 | MERCHANT BANKCD DEPOSIT | $1,120.00 | | $1,172,453.37 |
| 06/12/2020 | FRST BK MRCH SVC DEPOSIT | | $983.83 | $1,173,437.20 |
| 06/12/2020 | Gulf Coast Bank Tuition Payment | | $8,390.00 | $1,181,827.20 |
| 06/12/2020 | Tuition loan Payment | $300.00 | | $1,181,527.20 |
| 06/12/2020 | TUITION LOAN PAYMENT# | $407.07 | | $1,181,120.13 |
| 06/12/2020 | TUITION LOAN PAYMENT | $808.53 | | $1,180,311.60 |
| 06/12/2020 | TUITION LOAN PAYMENT# | $808.53 | | $1,179,503.07 |
| 06/12/2020 | TUITION LOAN PAYMENT | $808.53 | | $1,178,694.54 |
| 06/12/2020 | HUNT TELECOMMUNI | $805.79 | | $1,177,888.75 |
| 06/15/2020 | FRST BK MRCH SVC DEPOSIT | | $42.84 | $1,177,931.59 |
| 06/15/2020 | FRST BK MRCH SVC DEPOSIT | | $142.80 | $1,178,074.39 |
| 06/15/2020 | MERCHANT BANKCD DEPOSIT | | $150.00 | $1,178,224.39 |
| 06/15/2020 | MERCHANT BANKCD DEPOSIT | | $781.00 | $1,179,005.39 |
| 06/15/2020 | Tuition Disbursement | | $13,582.42 | $1,192,587.81 |
| 06/15/2020 | TUITION LOAN PAYMENT | $378.46 | | $1,192,209.35 |
| 06/15/2020 | TUITION LOAN PAYMENT | $832.03 | | $1,191,377.32 |
| 06/15/2020 | FDGL LEASE PYMT | $23.96 | | $1,191,353.36 |
| 06/15/2020 | CHECK # 18700 | $140.00 | | $1,191,213.36 |
| 06/15/2020 | CHECK # 18707 | $8,390.00 | | $1,182,823.36 |
| 06/16/2020 | MERCHANT BANKCD DEPOSIT | | $229.00 | $1,183,052.36 |
| 06/17/2020 | MERCHANT BANKCD DEPOSIT | | $1,835.00 | $1,184,887.36 |
| 06/17/2020 | TUITION LOAN PAYMENT | $383.86 | | $1,184,503.50 |
| 06/17/2020 | Tuition loan Paymen | $807.03 | | $1,183,696.47 |
| 06/17/2020 | Tuition loan Paymen | $832.30 | | $1,182,864.17 |
| 06/17/2020 | Tuition loan Paymen | $866.29 | | $1,181,997.88 |
| 06/17/2020 | Tuition loan Paymen | $866.30 | | $1,181,131.58 |
| 06/17/2020 | Tuition loan Paymen | $874.19 | | $1,180,257.39 |
| 06/17/2020 | Tuition loan Paymen | $883.40 | | $1,179,373.99 |
| 06/17/2020 | Tuition loan Paymen | $883.40 | | $1,178,490.59 |
| 06/17/2020 | CHECK # 18708 | $212.50 | | $1,178,278.09 |
| 06/17/2020 | CHECK # 18705 | $244.04 | | $1,178,034.05 |
| 06/17/2020 | CHECK # 18709 | $4,495.00 | | $1,173,539.05 |
| 06/18/2020 | FRST BK MRCH SVC DEPOSIT | | $600.06 | $1,174,139.11 |
| 06/18/2020 | MERCHANT BANKCD DEPOSIT | | $602.00 | $1,174,741.11 |
| 06/18/2020 | ATMOS ENERGY RCR UTIL PYMT | $26.32 | | $1,174,714.79 |
| 06/18/2020 | CHECK # 18711 | $99.60 | | $1,174,615.19 |
| 06/19/2020 | MERCHANT BANKCD DEPOSIT | | $682.00 | $1,175,297.19 |
| 06/19/2020 | Gulf Coast Bank Tuition Addl Purchase | | $685.00 | $1,175,982.19 |
| 06/19/2020 | ENTERGY LOUISIAN BANK DRAFT | $5,608.04 | | $1,170,374.15 |
| 06/19/2020 | CHECK # 18713 | $738.19 | | $1,169,635.96 |
| 06/19/2020 | CHECK # 18702 | $6,454.16 | | $1,163,181.80 |
| 06/22/2020 | REMOTE DEPOSIT | | $6,835.00 | $1,170,016.80 |
| 06/22/2020 | MERCHANT BANKCD DEPOSIT | | $30.00 | $1,170,046.80 |
| 06/22/2020 | FRST BK MRCH SVC DEPOSIT | | $40.00 | $1,170,086.80 |
| 06/22/2020 | MERCHANT BANKCD DEPOSIT | | $376.00 | $1,170,462.80 |
| 06/22/2020 | Tuition Disbursement | | $144,596.02 | $1,315,058.82 |
| 06/22/2020 | MERCHANT BANKCD DEPOSIT | $2,985.00 | | $1,312,073.82 |
| 06/22/2020 | CHECK # 18778 | $48.80 | | $1,312,025.02 |
| 06/22/2020 | CHECK # 18706 | $97.00 | | $1,311,928.02 |

ACADEMY OF OUR LADY

Statement Ending 06/30/2020

Page 5 of 28

# TUITION MANAGEMENT CHECKING- ▮▮▮▮ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/22/2020 | CHECK # 18712 | $820.00 | | $1,311,108.02 |
| 06/23/2020 | VERIZON WIRELESS PAYMENTS ▮ | $90.57 | | $1,311,017.45 |
| 06/23/2020 | MERCHANT BANKCD DEPOSIT ▮ | $11,420.00 | | $1,299,597.45 |
| 06/23/2020 | REGIONS CARD PAYMENT ▮ | $18,776.36 | | $1,280,821.09 |
| 06/23/2020 | CHECK # 18725 | $96.43 | | $1,280,724.66 |
| 06/23/2020 | CHECK # 18735 | $96.43 | | $1,280,628.23 |
| 06/23/2020 | CHECK # 18768 | $96.43 | | $1,280,531.80 |
| 06/23/2020 | CHECK # 18846 | $96.43 | | $1,280,435.37 |
| 06/23/2020 | CHECK # 18822 | $105.58 | | $1,280,329.79 |
| 06/23/2020 | CHECK # 18808 | $152.01 | | $1,280,177.78 |
| 06/23/2020 | CHECK # 18690 | $27,476.75 | | $1,252,701.03 |
| 06/24/2020 | REMOTE DEPOSIT | | $1,125.00 | $1,253,826.03 |
| 06/24/2020 | MERCHANT BANKCD DEPOSIT ▮ | | $120.00 | $1,253,946.03 |
| 06/24/2020 | CHECK # 18817 | $450.00 | | $1,253,496.03 |
| 06/24/2020 | CHECK # 18691 | $2,938.07 | | $1,250,557.96 |
| 06/24/2020 | CHECK # 18816 | $53.30 | | $1,250,504.66 |
| 06/24/2020 | CHECK # 18847 | $58.00 | | $1,250,446.66 |
| 06/24/2020 | CHECK # 18717 | $96.43 | | $1,250,350.23 |
| 06/24/2020 | CHECK # 18762 | $96.43 | | $1,250,253.80 |
| 06/24/2020 | CHECK # 18828 | $96.43 | | $1,250,157.37 |
| 06/24/2020 | CHECK # 18755 | $97.45 | | $1,250,059.92 |
| 06/24/2020 | CHECK # 18805 | $100.00 | | $1,249,959.92 |
| 06/24/2020 | CHECK # 18855 | $265.00 | | $1,249,694.92 |
| 06/25/2020 | MERCHANT BANKCD DEPOSIT ▮ | | $260.00 | $1,249,954.92 |
| 06/25/2020 | FRST BK MRCH SVC ▮ | | $316.20 | $1,250,271.12 |
| 06/25/2020 | RETURNED DEPOSIT ITEMS | $400.00 | | $1,249,871.12 |
| 06/25/2020 | KXXAA-PRIMEPAY INVOICE ▮ | $160.80 | | $1,249,710.32 |
| 06/25/2020 | CHECK # 18733 | $96.43 | | $1,249,613.89 |
| 06/25/2020 | CHECK # 18737 | $96.43 | | $1,249,517.46 |
| 06/25/2020 | CHECK # 18744 | $96.43 | | $1,249,421.03 |
| 06/25/2020 | CHECK # 18780 | $96.43 | | $1,249,324.60 |
| 06/25/2020 | CHECK # 18795 | $96.43 | | $1,249,228.17 |
| 06/25/2020 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $1,249,220.17 |
| 06/26/2020 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ▮ | $21,224.73 | | $1,227,995.44 |
| 06/26/2020 | FRST BK MRCH SVC DEPOSIT ▮ | | $129.54 | $1,228,124.98 |
| 06/26/2020 | MERCHANT BANKCD DEPOSIT ▮ | | $420.00 | $1,228,544.98 |
| 06/26/2020 | RETURNED DEPOSIT ITEMS | $400.00 | | $1,228,144.98 |
| 06/26/2020 | CHECK # 18754 | $65.00 | | $1,228,079.98 |
| 06/26/2020 | CHECK # 18740 | $96.43 | | $1,227,983.55 |
| 06/26/2020 | CHECK # 18760 | $96.43 | | $1,227,887.12 |
| 06/26/2020 | CHECK # 18764 | $96.43 | | $1,227,790.69 |
| 06/26/2020 | CHECK # 18765 | $96.43 | | $1,227,694.26 |
| 06/26/2020 | CHECK # 18803 | $96.43 | | $1,227,597.83 |
| 06/26/2020 | CHECK # 18810 | $96.43 | | $1,227,501.40 |
| 06/26/2020 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $1,227,493.40 |
| 06/29/2020 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ▮ | $179,593.61 | | $1,047,899.79 |
| 06/29/2020 | FRST BK MRCH SVC DEPOSIT ▮ | | $93.81 | $1,047,993.60 |
| 06/29/2020 | MERCHANT BANKCD DEPOS ▮ | | $186.00 | $1,048,179.60 |

ACADEMY OF OUR LADY                                                          Statement Ending 06/30/2020
                                                                            Page 6 of 26

# TUITION MANAGEMENT CHECKING- ████████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/29/2020 | MERCHANT BANKCD DEPOSIT ████ | | $235.00 | $1,048,414.60 |
| 06/29/2020 | MERCHANT BANKCD DEPOSIT ████ | | $317.00 | $1,048,731.60 |
| 06/29/2020 | Tuition Disbursement | | $6,241.69 | $1,054,973.29 |
| 06/29/2020 | CHECK # 18856 | $27.05 | | $1,054,946.24 |
| 06/29/2020 | CHECK # 18844 | $55.58 | | $1,054,890.66 |
| 06/29/2020 | CHECK # 18741 | $96.43 | | $1,054,794.23 |
| 06/29/2020 | CHECK # 18749 | $96.43 | | $1,054,697.80 |
| 06/29/2020 | CHECK # 18784 | $96.43 | | $1,054,601.37 |
| 06/29/2020 | CHECK # 18789 | $96.43 | | $1,054,504.94 |
| 06/29/2020 | CHECK # 18790 | $96.43 | | $1,054,408.51 |
| 06/29/2020 | CHECK # 18791 | $96.43 | | $1,054,312.08 |
| 06/29/2020 | CHECK # 18794 | $96.43 | | $1,054,215.65 |
| 06/29/2020 | CHECK # 18804 | $96.43 | | $1,054,119.22 |
| 06/29/2020 | CHECK # 18807 | $96.43 | | $1,054,022.79 |
| 06/29/2020 | CHECK # 18851 | $96.43 | | $1,053,926.36 |
| 06/29/2020 | CHECK # 18852 | $96.43 | | $1,053,829.93 |
| 06/29/2020 | CHECK # 18774 | $100.00 | | $1,053,729.93 |
| 06/29/2020 | CHECK # 18837 | $192.86 | | $1,053,537.07 |
| 06/29/2020 | CHECK # 18826 | $250.00 | | $1,053,287.07 |
| 06/29/2020 | CHECK # 18674 | $338.23 | | $1,052,948.84 |
| 06/29/2020 | CHECK # 18848 | $500.00 | | $1,052,448.84 |
| 06/30/2020 | MERCHANT BANKCD DEPOSIT ████ | | $394.00 | $1,052,842.84 |
| 06/30/2020 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $1,052,817.84 |
| 06/30/2020 | THE GUARDIAN JUL GP INS ████ | $2,319.55 | | $1,050,498.29 |
| 06/30/2020 | CHECK # 18779 | $32.50 | | $1,050,465.79 |
| 06/30/2020 | CHECK # 18743 | $55.58 | | $1,050,410.21 |
| 06/30/2020 | CHECK # 18759 | $55.58 | | $1,050,354.63 |
| 06/30/2020 | CHECK # 18777 | $65.00 | | $1,050,289.63 |
| 06/30/2020 | CHECK # 18723 | $96.43 | | $1,050,193.20 |
| 06/30/2020 | CHECK # 18738 | $96.43 | | $1,050,096.77 |
| 06/30/2020 | CHECK # 18815 | $96.43 | | $1,050,000.34 |
| 06/30/2020 | CHECK # 18841 | $96.43 | | $1,049,903.91 |
| 06/30/2020 | CHECK # 18845 | $96.43 | | $1,049,807.48 |
| 06/30/2020 | CHECK # 18801 | $100.00 | | $1,049,707.48 |
| 06/30/2020 | CHECK # 18838 | $146.43 | | $1,049,561.05 |
| 06/30/2020 | CHECK # 18714 | $350.00 | | $1,049,211.05 |
| 06/30/2020 | CHECK # 18865 | $442.80 | | $1,048,768.25 |
| 06/30/2020 | INTEREST | | $707.47 | $1,049,475.72 |
| **06/30/2020** | **Ending Balance** | | | **$1,049,475.72** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 18674 | 06/29/2020 | $338.23 | 18690 | 06/23/2020 | $27,476.75 |
| 18680* | 06/04/2020 | $821.08 | 18691 | 06/24/2020 | $2,938.07 |
| 18681 | 06/08/2020 | $340.70 | 18692 | 06/02/2020 | $6,454.16 |
| 18683* | 06/02/2020 | $1,179.36 | 18693 | 06/08/2020 | $874.48 |
| 18684 | 06/08/2020 | $268.00 | 18694 | 06/05/2020 | $74.29 |
| 18685 | 06/09/2020 | $100.00 | 18695 | 06/08/2020 | $500.00 |
| 18687* | 06/05/2020 | $52,140.00 | 18696 | 06/09/2020 | $53.30 |
| 18688 | 06/02/2020 | $38.22 | 18697 | 06/04/2020 | $13,038.15 |
| 18689 | 06/03/2020 | $708.90 | 18698 | 06/03/2020 | $4,177.15 |

ACADEMY OF OUR LADY                    Statement Ending 06/30/2020        Page 7 of 20

## TUITION MANAGEMENT CHECKING ▮▮▮▮▮▮▮ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 18699 | 06/05/2020 | $696.00 | 18777* | 06/30/2020 | $65.00 |
| 18700 | 06/15/2020 | $140.00 | 18778 | 06/22/2020 | $48.80 |
| 18701 | 06/03/2020 | $3,201.71 | 18779 | 06/30/2020 | $32.50 |
| 18702 | 06/19/2020 | $6,454.16 | 18780 | 06/25/2020 | $96.43 |
| 18703 | 06/10/2020 | $2,076.00 | 18784* | 06/29/2020 | $96.43 |
| 18704 | 06/08/2020 | $79.91 | 18789* | 06/29/2020 | $96.43 |
| 18705 | 06/17/2020 | $244.04 | 18790 | 06/29/2020 | $96.43 |
| 18706 | 06/22/2020 | $97.00 | 18791 | 06/29/2020 | $96.43 |
| 18707 | 06/15/2020 | $8,390.00 | 18794* | 06/29/2020 | $96.43 |
| 18708 | 06/17/2020 | $212.50 | 18795 | 06/25/2020 | $96.43 |
| 18709 | 06/17/2020 | $4,495.00 | 18801* | 06/30/2020 | $100.00 |
| 18711* | 06/18/2020 | $99.60 | 18803* | 06/26/2020 | $96.43 |
| 18712 | 06/22/2020 | $820.00 | 18804 | 06/29/2020 | $96.43 |
| 18713 | 06/19/2020 | $738.19 | 18805 | 06/24/2020 | $100.00 |
| 18714 | 06/30/2020 | $350.00 | 18807* | 06/29/2020 | $96.43 |
| 18717* | 06/24/2020 | $96.43 | 18808 | 06/23/2020 | $152.01 |
| 18723* | 06/30/2020 | $96.43 | 18810* | 06/26/2020 | $96.43 |
| 18725* | 06/23/2020 | $96.43 | 18815* | 06/30/2020 | $96.43 |
| 18733* | 06/25/2020 | $96.43 | 18816 | 06/24/2020 | $53.30 |
| 18735* | 06/23/2020 | $96.43 | 18817 | 06/24/2020 | $450.00 |
| 18737* | 06/25/2020 | $96.43 | 18822* | 06/23/2020 | $105.58 |
| 18738 | 06/30/2020 | $96.43 | 18826* | 06/29/2020 | $250.00 |
| 18740* | 06/26/2020 | $96.43 | 18828* | 06/24/2020 | $96.43 |
| 18741 | 06/29/2020 | $96.43 | 18837* | 06/29/2020 | $192.86 |
| 18743* | 06/30/2020 | $55.58 | 18838 | 06/30/2020 | $146.43 |
| 18744 | 06/25/2020 | $96.43 | 18841* | 06/30/2020 | $96.43 |
| 18749* | 06/29/2020 | $96.43 | 18844* | 06/29/2020 | $55.58 |
| 18754* | 06/26/2020 | $65.00 | 18845 | 06/30/2020 | $96.43 |
| 18755 | 06/24/2020 | $97.45 | 18846 | 06/23/2020 | $96.43 |
| 18759* | 06/30/2020 | $55.58 | 18847 | 06/24/2020 | $58.00 |
| 18760 | 06/26/2020 | $96.43 | 18848 | 06/29/2020 | $500.00 |
| 18762* | 06/24/2020 | $96.43 | 18851* | 06/29/2020 | $96.43 |
| 18764* | 06/26/2020 | $96.43 | 18852 | 06/29/2020 | $96.43 |
| 18765 | 06/26/2020 | $96.43 | 18855* | 06/24/2020 | $265.00 |
| 18768* | 06/23/2020 | $96.43 | 18856 | 06/24/2020 | $27.05 |
| 18774* | 06/29/2020 | $100.00 | 18865* | 06/30/2020 | $442.80 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

ACADEMY OF OUR LADY                                     Statement Ending 06/30/2020



| #18674 | 06/29/2020 | $338.23 | #18674 | 06/29/2020 | $338.23 |
| #18680 | 06/04/2020 | $821.08 | #18680 | 06/04/2020 | $821.08 |
| #18681 | 06/08/2020 | $340.70 | #18681 | 06/08/2020 | $340.70 |
| #18683 | 06/02/2020 | $1,179.36 | #18683 | 06/02/2020 | $1,179.36 |
| #18684 | 06/08/2020 | $268.00 | #18684 | 06/08/2020 | $268.00 |



| #18685 | 06/09/2020 | $100.00 |
| #18687 | 06/05/2020 | $52,140.00 |
| #18688 | 06/02/2020 | $38.22 |
| #18689 | 06/03/2020 | $708.90 |
| #18690 | 06/23/2020 | $27,476.75 |



#18691     06/24/2020     $2,938.07       #18691     06/24/2020     $2,938.07

#18692     06/02/2020     $6,454.16       #18692     06/02/2020     $6,454.16

#18693     06/08/2020     $874.48       #18693     06/08/2020     $874.48

#18694     06/05/2020     $74.29       #18694     06/05/2020     $74.29

#18695     06/08/2020     $500.00       #18695     06/08/2020     $500.00



| #18696 | | $53.30 | #18696 | 06/09/2020 | $53.30 |
| #18697 | 06/04/2020 | $13,038.15 | #18697 | 06/04/2020 | $13,038.15 |
| #18698 | 06/03/2020 | $4,177.15 | #18698 | 06/03/2020 | $4,177.15 |
| #18699 | 06/05/2020 | $696.00 | #18699 | 06/05/2020 | $696.00 |
| #18700 | 06/15/2020 | $140.00 | #18700 | 06/15/2020 | $140.00 |



| #18701 | 06/03/2020 | $3,201.71 |
| #18701 | 06/03/2020 | $3,201.71 |

| #18702 | 06/19/2020 | $6,454.16 |
| #18702 | 06/19/2020 | $6,454.16 |

| #18703 | 06/10/2020 | $2,076.00 |
| #18703 | 06/10/2020 | $2,076.00 |

| #18704 | 06/08/2020 | $79.91 |
| #18704 | 06/08/2020 | $79.91 |

| #18705 | 06/17/2020 | $244.04 |
| #18705 | 06/17/2020 | $244.04 |

ACADEMY OF OUR LADY                                        Statement Ending 06/30/2020                Page 3 of 20



#18706    06/22/2020              $97.00        #18706    06/22/2020              $97.00

#18707    06/15/2020           $8,390.00        #18707    06/15/2020           $8,390.00

#18708    06/17/2020             $212.50        #18708    06/17/2020             $212.50

#18709    06/17/2020           $4,495.00        #18709    06/17/2020           $4,495.00

#18711    06/18/2020              $99.60        #18711    06/18/2020              $99.60



| #18712 | 06/22/2020 | $820.00 |
| #18713 | 06/19/2020 | $738.19 |
| #18714 | 06/30/2020 | $350.00 |
| #18717 | 06/24/2020 | $96.43 |
| #18723 | 06/30/2020 | $96.43 |



#18725      06/23/2020        $96.43          #18725      06/23/2020        $96.43

#18733      06/25/2020        $96.43          #18733      06/25/2020        $96.43

#18735      06/23/2020        $96.43          #18735      06/23/2020        $96.43

#18737      06/25/2020        $96.43          #18737      06/25/2020        $96.43

#18738      06/30/2020        $96.43          #18738      06/30/2020        $96.43

ACADEMY OF OUR LADY | Statement Ending 06/30/2020 | Page 14 of 29



| #18740 | 06/26/2020 | $96.43 |
| #18740 | 06/26/2020 | $96.43 |
| #18741 | 06/29/2020 | $96.43 |
| #18741 | 06/29/2020 | $96.43 |
| #18743 | 06/30/2020 | $55.58 |
| #18743 | 06/30/2020 | $55.58 |
| #18744 | 06/25/2020 | $96.43 |
| #18744 | 06/25/2020 | $96.43 |
| #18749 | 06/29/2020 | $96.43 |
| #18749 | 06/29/2020 | $96.43 |

Statement Ending 06/30/2020 Page 47 of 28



| | | |
|---|---|---|
| #18754 | 06/26/2020 | $65.00 |
| #18755 | 06/24/2020 | $97.45 |
| #18759 | 06/30/2020 | $55.58 |
| #18760 | 06/26/2020 | $96.43 |
| #18762 | 06/24/2020 | $96.43 |



#18764    06/26/2020                $96.43        #18764    06/26/2020              $96.43

#18765    06/26/2020                $96.43        #18765    06/26/2020              $96.43

#18768    06/23/2020                $96.43        #18768    06/23/2020              $96.43

#18774    06/29/2020               $100.00        #18774    06/29/2020             $100.00

#18777    06/30/2020                $65.00        #18777    06/30/2020              $65.00



#18778      06/22/2020              $48.80        #18778      06/22/2020              $48.80

#18779      06/30/2020              $32.50        #18779      06/30/2020              $32.50

#18780      06/25/2020              $96.43        #18780      06/25/2020              $96.43

#18784      06/29/2020              $96.43        #18784      06/29/2020              $96.43

#18789      06/29/2020              $96.43        #18789      06/29/2020              $96.43

ACADEMY OF OUR LADY

Statement Ending 06/30/2020

Page 24 of 29



#18790    06/29/2020    $96.43
#18790    06/29/2020    $96.43

#18791    06/29/2020    $96.43
#18791    06/29/2020    $96.43

#18794    06/29/2020    $96.43
#18794    06/29/2020    $96.43

#18795    06/25/2020    $96.43
#18795    06/25/2020    $96.43

#18801    06/30/2020    $100.00
#18801    06/30/2020    $100.00



| #18803 | 06/26/2020 | $96.43 |
| --- | --- | --- |
| #18804 | 06/29/2020 | $96.43 |
| #18805 | 06/24/2020 | $100.00 |
| #18807 | 06/29/2020 | $96.43 |
| #18808 | 06/23/2020 | $152.01 |



#18810     06/26/2020     $96.43          #18810     06/26/2020     $96.43

#18815     06/30/2020     $96.43          #18815     06/30/2020     $96.43

#18816     06/24/2020     $53.30          #18816     06/24/2020     $53.30

#18817     06/24/2020     $450.00         #18817     06/24/2020     $450.00

#18822     06/23/2020     $105.58         #18822     06/23/2020     $105.58



| #18826 | 06/29/2020 | $250.00 |
| #18828 | 06/24/2020 | $96.43 |
| #18837 | 06/29/2020 | $192.86 |
| #18838 | 06/30/2020 | $146.43 |
| #18841 | 06/30/2020 | $96.43 |



#18844    06/29/2020    $55.58          #18844    06/29/2020    $55.58

#18845    06/30/2020    $96.43          #18845    06/30/2020    $96.43

#18846    06/23/2020    $96.43          #18846    06/23/2020    $96.43

#18847    06/24/2020    $58.00          #18847    06/24/2020    $58.00

#18848    06/29/2020    $500.00         #18848    06/29/2020    $500.00



#18851     06/29/2020     $96.43     #18851     06/29/2020     $96.43

#18852     06/29/2020     $96.43     #18852     06/29/2020     $96.43

#18855     06/24/2020     $265.00     #18855     06/24/2020     $265.00

#18856     06/29/2020     $27.05     #18856     06/29/2020     $27.05

#18865     06/30/2020     $442.80     #18865     06/30/2020     $442.80

This page left intentionally blank

7/10/2020

Academy of Our Lady

**1120.00 Cash - Gulf Coast Bank - Payroll** ▮▮▮▮ Period Ending 06/30/2020

**RECONCILIATION REPORT**

Reconciled on: 07/03/2020

Reconciled by ▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (5) | -200,853.34 |
| Deposits and other credits cleared (3) | 200,853.34 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 06/30/2020 | 0.00 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | 7 | | -132,375.60 |
| 06/30/2020 | Journal | 2 | | -3,173.57 |
| 06/30/2020 | Journal | 2 | | -18,051.16 |
| 06/30/2020 | Journal | 8 | | -47,218.01 |
| 06/30/2020 | Journal | 4 | | -35.00 |
| Total | | | | -200,853.34 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | 4 | | 35.00 |
| 06/30/2020 | Journal | 4 | | 21,224.73 |
| 06/30/2020 | Journal | 4 | | 179,593.61 |
| Total | | | | 200,853.34 |



**GULF COAST BANK**
& Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
PAYROLL ACCOUNT
5501 WESTBANK EXPY
MARRERO LA 70072-2934

## Statement Ending 06/30/2020

ACADEMY OF OUR LADY                           Page 1 of 2
Customer Number: ▇▇▇▇▇▇

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▇▇▇▇▇▇ | $0.00 |

# TUITION MANAGEMENT CHECKING-▇▇▇▇▇▇

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2020 | Beginning Balance | $0.00 |
| | 3 Credit(s) This Period | $200,853.34 |
| | 5 Debit(s) This Period | $200,853.34 |
| 06/30/2020 | Ending Balance | $0.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 32 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Minimum Balance | $0.00 |
| Average Ledger Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/30/2020 | Beginning Balance | | | $0.00 |
| 06/02/2020 | PRIMEPAY ▇▇▇▇▇ | $35.00 | | -$35.00 |
| 06/02/2020 | TRANSFER FROM TUITION MGMT CHKING ACCOUNT | | $35.00 | $0.00 |
| 06/26/2020 | PRIMEPAY ▇▇▇▇▇ PAYROLL ▇▇▇▇▇ | $3,173.57 | | -$3,173.57 |
| 06/26/2020 | PRIMEPAY ▇▇▇▇▇ PAYROLL ▇▇▇▇▇ | $18,051.16 | | -$21,224.73 |
| 06/26/2020 | TRANSFER FROM TUITION MGMT CHKING ACCOUNT | | $21,224.73 | $0.00 |
| 06/29/2020 | PRIMEPAY ▇▇▇▇▇ A TAX ▇▇▇▇▇ | $47,218.01 | | -$47,218.01 |
| 06/29/2020 | ▇▇▇▇▇ ACADEMY OF PAYROLL ▇▇▇▇▇ | $132,375.60 | | -$179,593.61 |
| 06/29/2020 | TRANSFER FROM TUITION MGMT CHKING ACCOUNT | | $179,593.61 | $0.00 |
| 06/30/2020 | Ending Balance | | | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

ACADEMY OF OUR LADY | █████████ | Statement Ending 06/30/2020 | Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                 $ _____

                          $ _____

                          $ _____

**TOTAL**                 $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING               $ _____

**BALANCE**               $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

7/3/2020

## Academy of Our Lady

**1150.00 Cash - Gulf Coast Bank - Savings ▮▮▮ Period Ending 06/30/2020**

### RECONCILIATION REPORT

Reconciled on: 07/03/2020

Reconciled by ▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

|  | USD |
|---|---|
| **Summary** | |
| Statement beginning balance | 1,109,949.16 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (4) | 66,924.42 |
| Statement ending balance | 1,176,873.58 |
| | |
| Register balance as of 06/30/2020 | 1,176,873.58 |

**Details**

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/11/2020 | Deposit | | | 34,032.00 |
| 06/17/2020 | Deposit | | | 21,967.30 |
| 06/22/2020 | Deposit | | | 10,417.12 |
| 06/30/2020 | Journal | 10 | | 508.00 |
| **Total** | | | | **66,924.42** |

# GULF COAST BANK
## & Trust Company

*Statement Ending 06/30/2020*

ACADEMY OF OUR LADY                                     Page 1 of 2
**Customer Number:** ████████

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

> █████████████████████████

ACADEMY OF OUR LADY
SAVINGS ACCOUNT
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| Phone | 504-561-6100 |
| Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | ████████ | $1,176,873.58 |

# BUSINESS SAVINGS ████████

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2020 | Beginning Balance | $1,109,949.16 |
| | 4 Credit(s) This Period | $66,924.42 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2020 | Ending Balance | $1,176,873.58 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.51% |
| Interest Days | 32 |
| Interest Earned | $508.00 |
| Interest Paid This Period | $508.00 |
| Interest Paid Year-to-Date | $3,031.70 |
| Minimum Balance | $1,109,949.16 |
| Average Ledger Balance | $1,143,759.66 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/30/2020 | Beginning Balance | | | $1,109,949.16 |
| 06/11/2020 | REMOTE DEPOSIT | | $34,032.00 | $1,143,981.16 |
| 06/17/2020 | REMOTE DEPOSIT | | $21,967.30 | $1,165,948.46 |
| 06/22/2020 | REMOTE DEPOSIT | | $10,417.12 | $1,176,365.58 |
| 06/30/2020 | INTEREST | | $508.00 | $1,176,873.58 |
| 06/30/2020 | Ending Balance | | | $1,176,873.58 |



GULFBANK.COM          *The Bank That Cares About You!*          800-223-2060          **FDIC**

ACADEMY OF OUR LADY ▬▬▬ Statement Ending 06/30/2020 Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

7/10/2020

Academy of Our Lady

**1210.00 Tuition Reserve Account - Gulf Coast Bank** ███ Period Ending 06/30/2020

**RECONCILIATION REPORT**

Reconciled on: 07/05/2020

Reconciled by ███████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 2,209,053.53 |
| Checks and payments cleared (69) | -347,713.73 |
| Deposits and other credits cleared (7) | 448,111.33 |
| Statement ending balance | 2,309,451.13 |
| | |
| Register balance as of 06/30/2020 | 2,309,451.13 |

### Details

Checks and payments cleared (69)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2020 | Invoice | 7687 | | -500.00 |
| 06/02/2020 | Invoice | 7686 | | -5,000.00 |
| 06/02/2020 | Invoice | 7675 | | -156.50 |
| 06/02/2020 | Invoice | 7676 | | -343.50 |
| 06/02/2020 | Invoice | 7677 | | -500.00 |
| 06/02/2020 | Invoice | 7678 | | -500.00 |
| 06/02/2020 | Invoice | 7685 | | -1,000.00 |
| 06/02/2020 | Invoice | 7684 | | -500.00 |
| 06/02/2020 | Invoice | 7683 | | -500.00 |
| 06/02/2020 | Invoice | 7682 | | -2,000.00 |
| 06/02/2020 | Invoice | 7681 | | -500.00 |
| 06/02/2020 | Invoice | 7680 | | -500.00 |
| 06/02/2020 | Invoice | 7679 | | -500.00 |
| 06/04/2020 | Invoice | 7688 | | -4,682.50 |
| 06/11/2020 | Invoice | 7691 | | -4,412.00 |
| 06/11/2020 | Invoice | 7690 | | -4,412.00 |
| 06/11/2020 | Invoice | 7689 | | -4,963.50 |
| 06/12/2020 | Invoice | 7692 | | -4,663.50 |
| 06/16/2020 | Invoice | 7709 | | -750.00 |
| 06/16/2020 | Invoice | 7708 | | -750.00 |
| 06/16/2020 | Invoice | 7707 | | -750.00 |
| 06/16/2020 | Invoice | 7706 | | -750.00 |
| 06/16/2020 | Invoice | 7705 | | -750.00 |
| 06/16/2020 | Invoice | 7704 | | -750.00 |
| 06/16/2020 | Invoice | 7703 | | -750.00 |
| 06/16/2020 | Invoice | 7702 | | -750.00 |
| 06/16/2020 | Invoice | 7701 | | -750.00 |
| 06/16/2020 | Invoice | 7700 | | -750.00 |
| 06/16/2020 | Invoice | 7699 | | -750.00 |
| 06/16/2020 | Invoice | 7698 | | -515.00 |
| 06/16/2020 | Invoice | 7697 | | -235.00 |
| 06/16/2020 | Invoice | 7710 | | -750.00 |
| 06/16/2020 | Invoice | 7730 | | -4,500.00 |
| 06/16/2020 | Invoice | 7729 | | -750.00 |
| 06/16/2020 | Invoice | 7728 | | -750.00 |
| 06/16/2020 | Invoice | 7727 | | -750.00 |
| 06/16/2020 | Invoice | 7726 | | -750.00 |
| 06/16/2020 | Invoice | 7725 | | -750.00 |
| 06/16/2020 | Invoice | 7724 | | -750.00 |
| 06/16/2020 | Invoice | 7723 | | -750.00 |
| 06/16/2020 | Invoice | 7722 | | -750.00 |
| 06/16/2020 | Invoice | 7721 | | -750.00 |

7/10/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/16/2020 | Invoice | 7711 | | -750.00 |
| 06/16/2020 | Invoice | 7712 | | -750.00 |
| 06/16/2020 | Invoice | 7713 | | -750.00 |
| 06/16/2020 | Invoice | 7714 | | -750.00 |
| 06/16/2020 | Invoice | 7715 | | -750.00 |
| 06/16/2020 | Invoice | 7716 | | -750.00 |
| 06/16/2020 | Invoice | 7717 | | -750.00 |
| 06/16/2020 | Invoice | 7718 | | -750.00 |
| 06/16/2020 | Invoice | 7719 | | -750.00 |
| 06/16/2020 | Invoice | 7720 | | -750.00 |
| 06/18/2020 | Invoice | 7731 | | -4,200.00 |
| 06/22/2020 | Invoice | 7732 | | -7,700.00 |
| 06/29/2020 | Invoice | 7734 | | -4,500.00 |
| 06/29/2020 | Invoice | 7733 | | -4,500.00 |
| 06/29/2020 | Invoice | 7696 | | -4,500.00 |
| 06/29/2020 | Invoice | 7737 | | -4,500.00 |
| 06/29/2020 | Invoice | 7694 | | -4,200.00 |
| 06/29/2020 | Invoice | 7693 | | -4,500.00 |
| 06/29/2020 | Invoice | 7735 | | -4,500.00 |
| 06/29/2020 | Invoice | 7736 | | -4,500.00 |
| 06/29/2020 | Invoice | 7695 | | -144,598.02 |
| 06/30/2020 | Journal | 1 | | -13,582.42 |
| 06/30/2020 | Journal | 1 | | -54,555.68 |
| 06/30/2020 | Journal | 1 | | -7,626.47 |
| 06/30/2020 | Journal | 1 | | -4,877.95 |
| 06/30/2020 | Journal | 1 | | -6,241.69 |

Total                                                                     -347,713.73

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Deposit | | | 210,776.20 |
| 06/01/2020 | Deposit | | | 8,450.00 |
| 06/03/2020 | Deposit | | | 39,570.00 |
| 06/04/2020 | Deposit | | | 16,780.00 |
| 06/11/2020 | Deposit | | | 151,936.05 |
| 06/12/2020 | Deposit | | | 14,230.00 |
| 06/30/2020 | Journal | 12 | | 6,369.08 |

Total                                                                      448,111.33



## GULF COAST BANK
### & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
FUNDED ACCOUNT ACH ONLY
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### *Statement Ending 06/30/2020*

ACADEMY OF OUR LADY                               *Page 1 of 4*
Customer Number: ▮▮▮▮▮▮

**Managing Your Accounts**

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮▮▮▮ | $2,309,451.13 |

## TUITION FUNDED-▮▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2020 | Beginning Balance | $2,209,053.53 |
| | 7 Credit(s) This Period | $448,111.33 |
| | 62 Debit(s) This Period | $347,713.73 |
| 06/30/2020 | Ending Balance | $2,309,451.13 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 32 |
| Interest Earned | $6,369.08 |
| Interest Paid This Period | $6,369.08 |
| Interest Paid Year-to-Date | $16,204.16 |
| Minimum Balance | $2,303,082.05 |
| Average Ledger Balance | $2,421,576.45 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/30/2020 | Beginning Balance | | | $2,209,053.53 |
| 06/01/2020 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $4,877.95 | | $2,204,175.58 |
| 06/01/2020 | Loan Funding Academy of Our Lady School | | $8,450.00 | $2,212,625.58 |
| 06/01/2020 | Loan Funding Academy of Our Lady School | | $210,776.20 | $2,423,401.78 |
| 06/01/2020 | Tuition Disbursement | $7,626.47 | | $2,415,775.31 |
| 06/02/2020 | REDUC | | $156.50 | $2,415,618.81 |
| 06/02/2020 | REDUC | | $343.50 | $2,415,275.31 |
| 06/02/2020 | REDUC | | $500.00 | $2,414,775.31 |
| 06/02/2020 | REDUC | | $500.00 | $2,414,275.31 |
| 06/02/2020 | REDUC | | $500.00 | $2,413,775.31 |
| 06/02/2020 | REDUC | | $500.00 | $2,413,275.31 |
| 06/02/2020 | REDUC | | $500.00 | $2,412,775.31 |
| 06/02/2020 | REDUC | $2,000.00 | | $2,410,775.31 |
| 06/02/2020 | REDUC | $2,000.00 | | $2,408,775.31 |
| 06/02/2020 | REDUC | $5,500.00 | | $2,403,275.31 |
| 06/03/2020 | Loan Funding Academy of Our Lady School | | $39,570.00 | $2,442,845.31 |
| 06/04/2020 | Loan Funding Academy of Our Lady School | | $16,780.00 | $2,459,625.31 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     FDIC

ACADEMY OF OUR LADY     ▇▇▇▇▇     Statement Ending 06/30/2020     Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BALANCE SHOWN ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*   $ _____

  $ _____

  $ _____

**TOTAL**   $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ACADEMY OF OUR LADY ███████████ Statement Ending 06/30/2020 Page 3 of 4

# TUITION FUNDED ███████████ (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/04/2020 | REDUC███████████ | $4,682.50 | | $2,454,942.81 |
| 08/08/2020 | Tuition Disbursement | $54,555.68 | | $2,400,387.13 |
| 06/11/2020 | Loan Funding Academy of Our Lady School | | $151,936.05 | $2,552,323.18 |
| 06/11/2020 | REDUC███████████ | $4,963.50 | | $2,547,359.68 |
| 06/11/2020 | REDUC███████████ | $8,824.00 | | $2,538,535.68 |
| 06/12/2020 | Loan Funding Academy of Our Lady School | | $14,230.00 | $2,552,765.68 |
| 06/12/2020 | REDUC███████████ | $4,663.50 | | $2,548,102.18 |
| 06/15/2020 | Tuition Disbursement | $13,582.42 | | $2,534,519.76 |
| 06/16/2020 | REDUC | $235.00 | | $2,534,284.76 |
| 06/16/2020 | REDUC | $515.00 | | $2,533,769.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,533,019.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,532,269.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,531,519.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,530,769.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,530,019.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,529,269.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,528,519.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,527,769.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,527,019.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,526,269.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,525,519.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,524,769.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,524,019.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,523,269.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,522,519.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,521,769.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,521,019.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,520,269.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,519,519.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,518,769.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,518,019.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,517,269.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,516,519.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,515,769.76 |
| 06/16/2020 | REDCU | $750.00 | | $2,515,019.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,514,269.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,513,519.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,512,769.76 |
| 06/16/2020 | REDUC | $750.00 | | $2,512,019.76 |
| 06/16/2020 | REDUC | $1,500.00 | | $2,510,519.76 |
| 06/16/2020 | REDUC | $4,500.00 | | $2,506,019.76 |
| 06/18/2020 | REDUC | $4,200.00 | | $2,501,819.76 |
| 06/22/2020 | REDUC | $7,700.00 | | $2,494,119.76 |
| 06/22/2020 | Tuition Disbursement | $144,596.02 | | $2,349,523.74 |
| 06/29/2020 | REDUC | $4,500.00 | | $2,345,023.74 |
| 06/29/2020 | REDUC | $4,500.00 | | $2,340,523.74 |
| 06/29/2020 | REDUC | $4,500.00 | | $2,336,023.74 |
| 06/29/2020 | REDUC | $4,500.00 | | $2,331,523.74 |
| 06/29/2020 | REDUC | $4,500.00 | | $2,327,023.74 |

| ACADEMY OF OUR LADY ███ | Statement Ending 06/30/2020 | Page 4 of 4 |
|---|---|---|

## TUITION FUNDED-███████ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/29/2020 | Tuition Disbursement | $6,241.69 | | $2,320,782.05 |
| 06/29/2020 | REDUC███ | $8,700.00 | ███ | $2,312,082.05 |
| 06/29/2020 | REDUC███ | $9,000.00 | | $2,303,082.05 |
| 06/30/2020 | INTEREST | | $6,369.08 | $2,309,451.13 |
| **06/30/2020** | **Ending Balance** | | | **$2,309,451.13** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

7/3/2020

Academy of Our Lady

1190.01 Cash - Regions Bank - savings account #█████ Period Ending 06/30/2020

RECONCILIATION REPORT

Reconciled on: 07/03/2020

Reconciled by: ████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 143,307.83 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 1,400.00 |
| Statement ending balance | 144,707.83 |
| | |
| Register balance as of 06/30/2020 | 144,707.83 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2020 | Deposit | | ████████ | 1,400.00 |
| Total | | | | 1,400.00 |

1/1

 **REGIONS**

**Regions Bank**
Westwego
900 Westbank Expressway
Westwego, LA 70094

ACADEMY OF OUR LADY MARRERO
5501 WESTBANK EXPY
MARRERO LA 70072-2934

1

**ACCOUNT #**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
May 1, 2020 through June 30, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $143,307.83 | Minimum Daily Balance | $143,307 |
| Deposits & Credits | $1,400.00 + | Average Monthly Statement Balance | $143,614 |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| Ending Balance | $144,707.83 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/24 | Deposit - Thank You | 1,400.00 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 06/24 | 144,707.83 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

---

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**


EQUAL HOUSING
LENDER

**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.   A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

7/9/2020

Archbishop Shaw

120 Cash - Payroll account, Period Ending 06/30/2020

RECONCILIATION REPORT

Reconciled on: 07/02/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 15,708.93 |
| Interest earned | 1.44 |
| Checks and payments cleared (3) | -169,336.60 |
| Deposits and other credits cleared (2) | 173,500.00 |
| Statement ending balance | 19,873.77 |
| | |
| Uncleared transactions as of 06/30/2020 | -11,972.02 |
| Register balance as of 06/30/2020 | 7,901.75 |

## Details

### Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/10/2020 | Journal | 15-2008 | | -76,234.89 |
| 06/10/2020 | Journal | 15-2008 | | -11,721.28 |
| 06/30/2020 | Journal | 15-2023 | | -81,380.43 |
| Total | | | | -169,336.60 |

### Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2020 | Journal | 15-2028 | | 80,000.00 |
| 06/29/2020 | Journal | 15-2027 | | 93,500.00 |
| Total | | | | 173,500.00 |

## Additional Information

### Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | 15-2023 | | -11,972.02 |
| Total | | | | -11,972.02 |



**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE: 1
06/30/2020

ACCOUNT:
DOCUMENTS: 0

```
ARCHBISHOP SHAW HIGH SCHOOL
ATTN:
PAYROLL ACCOUNT                                    30-0
1000 SALESIAN LN                                      0
MARRERO LA  70072-2949                                0
```

===========================================================================
    Effective 7/1/2020, we are increasing the amount we make available for
    withdrawal by checks not subject to next day availability to $225. In
    addition,the amount available for withdrawal on exception holds for large
    deposits and new accounts increases to $5,225.
    Banking local has never been more important! While many big banks turned
    away applicants for special loan programs through the SBA, FBT processed,
    approved, and funded many of these loans.  As a preferred SBA lender and
    a locally owned and managed community bank, we know our community and our
    responsibility  to help our friends and neighbors get through these
    challenging times.
    To provide you easier access to your funds, FBT is suspending excessive
    transaction limitations on all Savings and Money Market accounts.
    From May 1st through October 31st, you may withdraw or transfer funds
    without limitation and no excessive withdrawal fees will be assessed.
===========================================================================

                  COMM INTEREST CHKING ACCOUNT
===========================================================================

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | 7,752.76 | LAST STATEMENT 05/29/20 | | 15,708.93 |
| AVG AVAILABLE BALANCE | 32,820.40 | 3 CREDITS | | 173,501.44 |
| AVERAGE BALANCE | 32,820.40 | 6 DEBITS | | 169,336.60 |
| | | THIS STATEMENT 06/30/20 | | 19,873.77 |

- - - - - - -  OTHER CREDITS - - - - - - - -

| DESCRIPTION | | DATE | AMOUNT |
|---|---|---|---|
| BANK BY PHONE XFER COMMERCIAL INTEREST | ON | 06/04 | 80,000.00 |
| 6/04 AT 12:06 | | | |
| BANK BY PHONE XFER COMMERCIAL INTEREST | ON | 06/29 | 93,500.00 |
| 6/29 AT 11:50 | | | |
| INTEREST | | 06/30 | 1.44 |

- - - - - - -  OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| PAYROLL | 06/08 | 1,723.44 |
| PAYROLL | 06/08 | 9,997.84 |
| PRIMECHECK | 06/12 | 9,388.37 |

                 * * *  C O N T I N U E D  * * *



 **FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    0

PAGE:    2
06/30/2020

ARCHBISHOP SHAW HIGH SCHOOL

=================================================================
             COMM INTEREST CHKING ACCOUNT
=================================================================

- - - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| PAYROLL | 06/12 | 66,846.52 |
| PRIMECHECK | 06/30 | 1,500.00 |
| PAYROLL | 06/30 | 79,880.43 |

- - - - - - - - - I N T E R E S T - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 32,820.40 | INTEREST EARNED: | 1.44 |
| AVERAGE AVAILABLE BALANCE: | 32,820.40 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 1.44 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2020: | 9.82 | | |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*******************************************************************
*                        |     TOTAL FOR    |      TOTAL       *
*                        |   THIS PERIOD    |   YEAR TO DATE   *
*------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:   |      $.00        |      $.00        *
*------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |    $.00        |      $.00        *
*******************************************************************
```

- - - - - - - - DAILY BALANCE - - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/04    95,708.93 | 06/12       7,752.76 | 06/30       19,873.77 |
| 06/08    83,987.65 | 06/29     101,252.76 | |



7/9/2020

Archbishop Shaw

**1130 Cash - Tuition Money Market acc, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 770,844.39 |
| Interest earned | 45.12 |
| Checks and payments cleared (1) | -300.00 |
| Deposits and other credits cleared (39) | 563,496.78 |
| Statement ending balance | 1,334,086.29 |
| | |
| Register balance as of 06/30/2020 | 1,334,086.29 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | 3,000.00 |
| Register balance as of 07/02/2020 | 1,337,086.29 |

### Details

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2020 | Journal | 15-2031 | | -300.00 |

Total                                                                                     -300.00

Deposits and other credits cleared (39)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| | | | | 300.00 |
| 05/07/2020 | Deposit | | | 6,000.00 |
| 06/01/2020 | Receive Payment | | | 7,900.00 |
| 06/01/2020 | Receive Payment | | | 9,300.00 |
| 06/03/2020 | Receive Payment | | | 800.00 |
| 06/03/2020 | Receive Payment | | | 800.00 |
| 06/03/2020 | Receive Payment | | | 10,000.00 |
| 06/04/2020 | Deposit | | | 300.00 |
| 06/04/2020 | Receive Payment | | | 161,600.00 |
| 06/04/2020 | Deposit | | | 9,300.00 |
| 06/04/2020 | Receive Payment | | | 41,100.00 |
| 06/04/2020 | Deposit | | | 2,100.00 |
| 06/04/2020 | Deposit | | | 9,300.00 |
| 06/05/2020 | Receive Payment | | | 600.00 |
| 06/05/2020 | Receive Payment | | | 9,900.00 |
| 06/08/2020 | Receive Payment | | | 9,300.00 |
| 06/08/2020 | Receive Payment | | | 63,457.13 |
| 06/09/2020 | Deposit | | | 300.00 |
| 06/09/2020 | Receive Payment | | | 700.00 |
| 06/10/2020 | Receive Payment | | | 1,000.00 |
| 06/11/2020 | Receive Payment | | | 200.00 |
| 06/11/2020 | Receive Payment | | | 2,500.00 |
| 06/11/2020 | Receive Payment | | | 2,500.00 |
| 06/11/2020 | Receive Payment | | | 800.00 |
| 06/11/2020 | Receive Payment | | | 9,300.00 |
| 06/11/2020 | Receive Payment | | | 133,945.00 |
| 06/11/2020 | Deposit | | | 400.00 |
| 06/11/2020 | Receive Payment | | | 22,136.60 |
| 06/16/2020 | Deposit | | | 682.24 |
| 06/17/2020 | Deposit | | | 500.00 |
| 06/17/2020 | Receive Payment | | | 600.00 |
| 06/17/2020 | Receive Payment | | | 18,080.81 |
| 06/17/2020 | Deposit | | | |

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/17/2020 | Receive Payment | | | 1,000.00 |
| 06/19/2020 | Receive Payment | | | 800.00 |
| 06/23/2020 | Deposit | | | 12,495.00 |
| 06/23/2020 | Receive Payment | | | 9,300.00 |
| 06/26/2020 | Receive Payment | | | 3,000.00 |
| 06/29/2020 | Receive Payment | | | 600.00 |
| 06/29/2020 | Receive Payment | | | 600.00 |

| Total | | | | 563,496.78 |
|---|---|---|---|---|

**Additional Information**

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2020 | Receive Payment | | | 3,000.00 |

| Total | | | | 3,000.00 |
|---|---|---|---|---|

 **FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    11

PAGE:    1
06/30/2020

```
ARCHBISHOP SHAW HIGH SCHOOL
NEXT YEAR'S TUITION AND FEES
1000 SALESIAN LN
MARRERO LA  70072-2949
```
                                              30-0
                                              11
                                               0

==================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

==================================================================
                    COMM INTEREST CHKING ACCOUNT
==================================================================

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | 784,744.39 | LAST STATEMENT 05/29/20 | | 770,844.39 |
| AVG AVAILABLE BALANCE | 1,029,330.43 | 26 CREDITS | | 563,241.90 |
| AVERAGE BALANCE | 1,037,653.45 | DEBITS | | .00 |
| | | THIS STATEMENT 06/30/20 | | 1,334,086.29 |

- - - - - - - - DEPOSITS - - - - - - - - -

| REF #........TRACE #.DATE........AMOUNT | REF #........TRACE #.DATE........AMOUNT |
|---|---|
| 06/17      682.24 | 06/17     41,100.00 |
| 06/17    2,100.00 | 06/17     63,457.13 |
| 06/17    9,300.00 | 06/17    133,945.00 |
| 06/17   10,000.00 | 06/17    161,600.00 |
| 06/17   18,080.81 | 06/24     12,495.00 |
| 06/17   22,136.60 | |

- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| FBT-Shaw FBT PMT SERVICE | 06/01 | 13,900.00 |
| FBT-Shaw FBT PMT SERVICE | 06/03 | 10,900.00 |

* * *  C O N T I N U E D  * * *

 **FDIC**



FIRST BANK
AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE:      2
06/30/2020

ACCOUNT:
DOCUMENTS:                    11

```
========================================================================
           COMM  INTEREST  CHKING  ACCOUNT
========================================================================
        - - - - - - -  OTHER CREDITS - - - - - - -
DESCRIPTION                                    DATE         AMOUNT
FBT-Shaw FBT PMT SERVICE                       06/04       9,300.00
FBT-Shaw FBT PMT SERVICE                       06/05       9,600.00
FBT-Shaw FBT PMT SERVICE                       06/08      19,200.00
FBT-Shaw FBT PMT SERVICE                       06/09         900.00
FBT-Shaw FBT PMT SERVICE                       06/10       1,100.00
FBT-Shaw FBT PMT SERVICE                       06/11       6,800.00
FBT-Shaw FBT PMT SERVICE                       06/17       2,100.00
FBT-Shaw FBT PMT SERVICE                       06/18         200.00
FBT-Shaw FBT PMT SERVICE                       06/19         800.00
FBT-Shaw FBT PMT SERVICE                       06/23       9,300.00
FBT-Shaw FBT PMT SERVICE                       06/26       3,000.00
FBT-Shaw FBT PMT SERVICE                       06/29       1,200.00
INTEREST                                       06/30          45.12

        - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:       1,037,653.45  INTEREST EARNED:              45.12
AVERAGE AVAILABLE BALANCE:    1,029,330.43  DAYS IN PERIOD:                  32
INTEREST PAID THIS PERIOD:           45.12  ANNUAL PERCENTAGE YIELD EARNED:  .05%
INTEREST PAID 2020:                  88.24

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

****************************************************************************
*                          |      TOTAL FOR     |       TOTAL           *
*                          |     THIS PERIOD    |    YEAR TO DATE       *
*--------------------------------------------------------------------- *
* TOTAL OVERDRAFT FEES:     |        $.00        |        $.00          *
*--------------------------------------------------------------------- *
* TOTAL RETURNED ITEM FEES: |        $.00        |        $.00          *
****************************************************************************

        - - - - - - - -  DAILY BALANCE  - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
06/01      784,744.39    06/10      835,744.39    06/24    1,329,841.17
06/03      795,644.39    06/11      842,544.39    06/26    1,332,841.17
06/04      804,944.39    06/17    1,307,046.17    06/29    1,334,041.17
06/05      814,544.39    06/18    1,307,246.17    06/30    1,334,086.29
06/08      833,744.39    06/19    1,308,046.17
06/09      834,644.39    06/23    1,317,346.17
```



FDIC

7/9/2020

Archbishop Shaw

**1210 Tuition Reserve account, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/04/2020

Reconciled by: █████

Any changes made to transactions after this date aren't included in this report.

|  | USD |
|---|---|
| **Summary** |  |
| Statement beginning balance | 59,588.85 |
| Interest earned | 1,701.58 |
| Checks and payments cleared (20) | -59,625.08 |
| Deposits and other credits cleared (213) | 1,732,133.20 |
| Statement ending balance | 1,733,798.55 |
|  |  |
| Register balance as of 06/30/2020 | 1,733,798.55 |

**Details**

Checks and payments cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2020 | Journal | 15-2033 | | -118.13 |
| 06/03/2020 | Journal | 15-2033 | | -20,902.63 |
| 06/17/2020 | Invoice | 5831 | | -6,175.92 |
| 06/17/2020 | Invoice | 5835 | | -1,467.58 |
| 06/17/2020 | Invoice | 5836 | | -958.07 |
| 06/17/2020 | Invoice | 5837 | | -880.81 |
| 06/17/2020 | Invoice | 5838 | | -2,024.87 |
| 06/17/2020 | Invoice | 5830 | | -1,769.09 |
| 06/17/2020 | Invoice | 5829 | | -1,703.20 |
| 06/17/2020 | Invoice | 5839 | | -3,480.45 |
| 06/17/2020 | Invoice | 5841 | | -1,778.57 |
| 06/17/2020 | Invoice | 5842 | | -3,601.39 |
| 06/17/2020 | Invoice | 5844 | | -2,279.60 |
| 06/17/2020 | Invoice | 5845 | | -2,335.75 |
| 06/17/2020 | Invoice | 5847 | | -865.32 |
| 06/17/2020 | Invoice | 5848 | | -1,981.81 |
| 06/17/2020 | Invoice | 5849 | | -440.56 |
| 06/17/2020 | Invoice | 5850 | | -6,333.40 |
| 06/17/2020 | Invoice | 5851 | | -491.70 |
| 06/18/2020 | Invoice | 5854 | | -36.23 |

| Total | | | | -59,625.08 |
|---|---|---|---|---|

Deposits and other credits cleared (213)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 6,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,400.00 |
| 06/17/2020 | Receive Payment | | | 10,000.00 |
| 06/17/2020 | Receive Payment | | | 7,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 8,700.00 |
| 06/17/2020 | Receive Payment | | | 19,400.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 4,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,000.00 |
| 06/17/2020 | Receive Payment | | | 5,000.00 |
| 06/17/2020 | Receive Payment | | | 9,600.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 4,000.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 6,200.00 |
| 06/17/2020 | Receive Payment | | | 6,000.00 |
| 06/17/2020 | Receive Payment | | | 4,736.50 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 6,100.00 |
| 06/17/2020 | Receive Payment | | | 6,700.00 |
| 06/17/2020 | Receive Payment | | | 8,700.00 |
| 06/17/2020 | Receive Payment | | | 4,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 8,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 4,992.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 1,936.50 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 6,000.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 8,900.00 |
| 06/17/2020 | Receive Payment | | | 8,500.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 8,900.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 7,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 4,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 8,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 5,400.00 |
| 06/17/2020 | Receive Payment | | | 4,100.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 7,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 6,700.00 |

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 5,700.00 |
| 06/17/2020 | Receive Payment | | | 7,300.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 8,900.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 7,000.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 4,650.00 |
| 06/17/2020 | Receive Payment | | | 4,700.00 |
| 06/17/2020 | Receive Payment | | | 8,900.00 |
| 06/17/2020 | Receive Payment | | | 9,500.00 |
| 06/17/2020 | Receive Payment | | | 6,200.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 6,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,200.00 |
| 06/17/2020 | Receive Payment | | | 10,000.00 |
| 06/17/2020 | Receive Payment | | | 4,993.00 |
| 06/17/2020 | Receive Payment | | | 3,192.10 |
| 06/17/2020 | Receive Payment | | | 4,050.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 8,300.00 |
| 06/17/2020 | Receive Payment | | | 6,000.00 |
| 06/17/2020 | Receive Payment | | | 6,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 4,900.00 |
| 06/17/2020 | Receive Payment | | | 8,900.00 |
| 06/17/2020 | Receive Payment | | | 5,392.10 |
| 06/17/2020 | Receive Payment | | | 6,300.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 8,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 19,400.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 4,300.00 |
| 06/17/2020 | Receive Payment | | | 7,700.00 |
| 06/17/2020 | Receive Payment | | | 7,700.00 |
| 06/17/2020 | Receive Payment | | | |

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 8,600.00 |
| 06/17/2020 | Receive Payment | | | 7,800.00 |
| 06/17/2020 | Receive Payment | | | 7,800.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 3,350.00 |
| 06/17/2020 | Receive Payment | | | 3,350.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 4,750.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,200.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,500.00 |
| 06/17/2020 | Receive Payment | | | 8,300.00 |
| 06/17/2020 | Receive Payment | | | 3,395.00 |
| 06/17/2020 | Receive Payment | | | 3,888.00 |
| 06/17/2020 | Receive Payment | | | 6,150.00 |
| 06/17/2020 | Receive Payment | | | 7,900.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 4,736.50 |
| 06/17/2020 | Receive Payment | | | 4,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 3,700.00 |
| 06/17/2020 | Receive Payment | | | 4,736.50 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 8,300.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 8,900.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 6,800.00 |
| 06/17/2020 | Receive Payment | | | 8,700.00 |
| 06/17/2020 | Receive Payment | | | 4,300.00 |
| 06/17/2020 | Receive Payment | | | 9,000.00 |
| 06/17/2020 | Receive Payment | | | 8,300.00 |
| 06/17/2020 | Receive Payment | | | 3,400.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 9,300.00 |
| 06/17/2020 | Receive Payment | | | 7,800.00 |
| 06/17/2020 | Receive Payment | | | 4,200.00 |
| 06/17/2020 | Receive Payment | | | 7,300.00 |
| 06/17/2020 | Receive Payment | | | 6,200.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 5,000.00 |
| 06/17/2020 | Receive Payment | | | 1,720.00 |
| 06/17/2020 | Receive Payment | | | 8,700.00 |
| 06/17/2020 | Receive Payment | | | 4,800.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 3,515.00 |
| 06/17/2020 | Receive Payment | | | 9,700.00 |
| 06/17/2020 | Receive Payment | | | 1,200.00 |

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/17/2020 | Receive Payment | | | 0.00 |
| 06/17/2020 | Receive Payment | | | 2,800.00 |
| 06/17/2020 | Receive Payment | | | 0.00 |
| 06/17/2020 | Receive Payment | | | 6,700.00 |
| 06/22/2020 | Receive Payment | | | 1,000.00 |
| 06/30/2020 | Invoice | 5802 | | 0.00 |
| Total | | | | 1,732,133.20 |

 **FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:

PAGE: 1
06/30/2020

ARCHBISHOP SHAW HIGH SCHOOL
AS CUSTODIAN FOR TUITION
BORROWER LOAN FUNDS
RESERVE DEALER ACCT                    30-0
1000 SALESIAN LN                        0
MARRERO LA  70072-2949                  0

=====================================================================

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition,the amount available for withdrawal on exception holds for large deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned away applicants for special loan programs through the SBA, FBT processed, approved, and funded many of these loans.  As a preferred SBA lender and a locally owned and managed community bank, we know our community and our responsibility  to help our friends and neighbors get through these challenging times.
To provide you easier access to your funds, FBT is suspending excessive transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds without limitation and no excessive withdrawal fees will be assessed.

=====================================================================
TUITION RESERVE ACCOUNT ACCOUNT
=====================================================================

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | .00 | LAST STATEMENT 05/29/20 | | 59,588.85 |
| AVG AVAILABLE BALANCE | 776,344.36 | 4 CREDITS | | 1,827,053.78 |
| AVERAGE BALANCE | 776,344.36 | 38 DEBITS | | 152,844.08 |
| | | THIS STATEMENT 06/30/20 | | 1,733,798.55 |

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Funding 2020 - 2021 | 06/17 | 1,816,652.20 |
| INCR | 06/22 | 7,700.00 |
| INCREASE | 06/29 | 1,000.00 |
| INTEREST | 06/30 | 1,701.58 |

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO COMMERCIAL INTEREST ACCOUNT | 06/01 | 118.13 |
| CHARGEBACKS 2019-20 | 06/01 | 38,568.09 |
| final tuition disbursement 2019-20 | 06/03 | 20,902.63 |
| REDUC | 06/18 | 200.00 |

* * * C O N T I N U E D * * *

 **FDIC**



**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE:      2
06/30/2020

ACCOUNT:
DOCUMENTS:          0

===================================================================
TUITION RESERVE ACCOUNT ACCOUNT
===================================================================

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| REDUC | 06/18 | 1,000.00 |
| REDUC | 06/18 | 4,500.00 |
| REDUC | 06/18 | 4,707.00 |
| REDUC | 06/18 | 4,708.00 |
| CANC | 06/18 | 9,036.23 |
| REDUC | 06/22 | 1,000.00 |
| REDUC | 06/22 | 1,000.00 |
| reduc | 06/22 | 4,050.00 |
| reduc | 06/22 | 9,300.00 |
| REDUC | 06/23 | 1,000.00 |
| REDUC | 06/23 | 2,000.00 |
| REDUC | 06/24 | 100.00 |
| REDUC | 06/24 | 400.00 |
| REDUC | 06/24 | 1,000.00 |
| REDUC | 06/24 | 1,000.00 |
| REDUC | 06/24 | 1,000.00 |
| REDUC | 06/24 | 1,000.00 |
| REDUC | 06/24 | 1,000.00 |
| REDUC | 06/24 | 1,000.00 |
| REDUC | 06/24 | 1,000.00 |
| REDUC | 06/24 | 1,000.00 |
| REDUC | 06/24 | 2,000.00 |
| REDUC | 06/24 | 2,000.00 |
| REDUC | 06/24 | 2,000.00 |
| REDUC | 06/24 | 2,100.00 |
| REDUC | 06/24 | 4,963.50 |
| REDUC | 06/24 | 4,963.50 |
| REDUC | 06/24 | 4,963.50 |
| REDUC | 06/24 | 4,963.50 |
| REDUC | 06/24 | 9,300.00 |
| REDUC | 06/25 | 1,000.00 |
| REDUC | 06/25 | 1,000.00 |
| REDUC | 06/25 | 2,000.00 |
| REDUC | 06/29 | 1,000.00 |

- - - - - - - - - I N T E R E S T - - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 776,344.36 | INTEREST EARNED: | 1,701.58 |
| AVERAGE AVAILABLE BALANCE: | 776,344.36 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 1,701.58 | ANNUAL PERCENTAGE YIELD EARNED: | 2.53% |
| INTEREST PAID 2020: | 4,919.15 | | |

* * * C O N T I N U E D * * *





**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                0

PAGE:      3
06/30/2020

```
==============================================================================
                    TUITION RESERVE ACCOUNT ACCOUNT
==============================================================================

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

   ***************************************************************************
   *                           |    TOTAL FOR    |      TOTAL            *
   *                           |   THIS PERIOD   |   YEAR TO DATE        *
   *---------------------------------------------------------------------*
   * TOTAL OVERDRAFT FEES:      |       $.00      |       $.00           *
   *---------------------------------------------------------------------*
   * TOTAL RETURNED ITEM FEES:  |       $.00      |       $.00           *
   ***************************************************************************
```

```
              - - - - - - - DAILY BALANCE - - - - - - -
 DATE..........BALANCE      DATE...........BALANCE      DATE...........BALANCE
 06/01        20,902.63     06/22    1,784,850.97       06/29    1,732,096.97
 06/03             .00      06/23    1,781,850.97       06/30    1,733,798.55
 06/17     1,816,652.20     06/24    1,736,096.97
 06/18     1,792,500.97     06/25    1,732,096.97
```



7/9/2020

Archbishop Shaw

**1150.01 Cash - Money Market, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/01/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

USD

| Summary | |
|---|---|
| Statement beginning balance | 627,344.45 |
| Interest earned | 248.22 |
| Checks and payments cleared (2) | -66.00 |
| Deposits and other credits cleared (9) | 359,013.09 |
| Statement ending balance | 986,539.76 |
| | |
| Register balance as of 06/30/2020 | 986,539.76 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | 9,850.00 |
| Register balance as of 07/01/2020 | 996,389.76 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2020 | Journal | 15-2026 | | -60.00 |
| 06/26/2020 | Journal | 15-2026 | | -6.00 |
| **Total** | | | | **-66.00** |

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2020 | Deposit | | | 3,323.00 |
| 06/04/2020 | Deposit | | | 13,424.00 |
| 06/16/2020 | Deposit | | | 21,313.00 |
| 06/23/2020 | Deposit | | | 120.00 |
| 06/23/2020 | Deposit | | | 13,351.41 |
| 06/23/2020 | Deposit | | | 2,142.68 |
| 06/23/2020 | Deposit | | | 1,639.00 |
| 06/25/2020 | Journal | 15-2025 | | 200.00 |
| 06/25/2020 | Journal | 15-2025 | | 303,500.00 |
| **Total** | | | | **359,013.09** |

**Additional Information**

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Deposit | | | 9,850.00 |
| **Total** | | | | **9,850.00** |

1/1



**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE:    1
06/30/2020

ACCOUNT:
DOCUMENTS:                    7

ARCHBISHOP SHAW HIGH SCHOOL
ATTN:
OPERATING AND PAYROLL MMA
1000 SALESIAN LN
MARRERO LA  70072-2949

30-0
7
0

====================================================================================

· Effective 7/1/2020, we are increasing the amount we make available for
  withdrawal by checks not subject to next day availability to $225. In
  addition, the amount available for withdrawal on exception holds for large
  deposits and new accounts increases to $5,225.
· Banking local has never been more important! While many big banks turned
  away applicants for special loan programs through the SBA, FBT processed,
  approved, and funded many of these loans.  As a preferred SBA lender and
  a locally owned and managed community bank, we know our community and our
  responsibility  to help our friends and neighbors get through these
  challenging times.
  To provide you easier access to your funds, FBT is suspending excessive
  transaction limitations on all Savings and Money Market accounts.
  From May 1st through October 31st, you may withdraw or transfer funds
  without limitation and no excessive withdrawal fees will be assessed.

====================================================================================
                        TUITION MONEY MANAGER ACCOUNT
====================================================================================

| | | | |
|---|---|---|---|
| MINIMUM BALANCE | 627,344.45 | LAST STATEMENT 05/29/20 | 627,344.45 |
| AVG AVAILABLE BALANCE | 707,695.98 | 10 CREDITS | 359,261.31 |
| AVERAGE BALANCE | 708,162.58 | 2 DEBITS | 66.00 |
| | | THIS STATEMENT 06/30/20 | 986,539.76 |

- - - - - - - - DEPOSITS - - - - - - - -

| REF #........TRACE #.DATE........AMOUNT | REF #........TRACE #.DATE........AMOUNT |
|---|---|
| 0319785068 06/17      120.00 | 0319785173 06/17    13,424.00 |
| 0319785086 06/17    2,142.68 | 0319785127 06/17    21,313.00 |
| 0319785230 06/17    3,323.00 | 0320154686 06/24     1,639.00 |
| 0319785118 06/17   13,351.41 | |

- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| courier reimb May 2020 | 06/18 | 200.00 |
| ROMAN CAT OTHER-PAYM ArchbishopShaw | 06/25 | 303,500.00 |
| INTEREST | 06/30 | 248.22 |

* * * C O N T I N U E D * * *



FDIC



**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE:       2
06/30/2020

ACCOUNT:
DOCUMENTS:                    7

====================================================================
                    TUITION MONEY MANAGER ACCOUNT
====================================================================

- - - - - - - OTHER DEBITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| DEPOSITED ITEM RETURNED FEE | 06/26 | 6.00 |
| DEPOSITED ITEM RETURNED | 06/26 | 60.00 |

- - - - - - - - I N T E R E S T - - - - - - - -

| | | |
|---|---|---|
| AVERAGE LEDGER BALANCE: | 708,162.58 | INTEREST EARNED: | 248.22 |
| AVERAGE AVAILABLE BALANCE: | 707,695.98 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 248.22 | ANNUAL PERCENTAGE YIELD EARNED: | .40% |
| INTEREST PAID 2020: | 680.88 | | |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
***********************************************************
*                        |   TOTAL FOR   |     TOTAL      *
*                        |  THIS PERIOD  |  YEAR TO DATE  *
*--------------------------------------------------------- *
* TOTAL OVERDRAFT FEES:  |    $.00       |     $.00       *
*--------------------------------------------------------- *
* TOTAL RETURNED ITEM FEES:   |   $.00    |     $.00      *
***********************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/17      681,018.54 | 06/24      682,857.54 | 06/26      986,291.54 |
| 06/18      681,218.54 | 06/25      986,357.54 | 06/30      986,539.76 |



000    51    039

 **FIRST BANK**
**AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

*LgM*
*7/2/2020*

```
ARCHBISHOP SHAW HIGH SCHOOL
ATTN:
OPERATING AND PAYROLL MMA
1000 SALESIAN LN
MARRERO LA  70072-2949
```

ACCOUNT:

AS OF: 06/26/20

**FDIC**
Each depositor insured to at least $100,000

PAGE   1

```
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
*              NOTICE OF ITEMS CHARGED TO               *
*                     YOUR ACCOUNT                      *
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
```

THE FOLLOWING ITEMS HAVE BEEN RETURNED AND ARE BEING
CHARGED BACK TO YOUR ACCOUNT:

| . . . . . . . . . . . . . . . . PAYOR. . . . . . . . . . . . . . . . | . . . . . . REASON. . . . . . | AMOUNT |
|---|---|---|
| Kidd | INSUFFICIENT FUNDS | 60.00 |

TOTAL ITEMS CHARGED BACK TO YOUR ACCOUNT        60.00
PLEASE DEDUCT A HANDLING FEE OF:                 6.00
PLEASE REFER ALL QUESTIONS TO OUR BOOKKEEPING DEPT 584-5900.

FBT-459 (Rt.0/12)

Archbishop Shaw

**1110 Cash - Operating account, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: █████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                        USD

| | |
|---|---:|
| Statement beginning balance | 377,823.10 |
| Interest earned | 12.15 |
| Checks and payments cleared (78) | -296,555.48 |
| Deposits and other credits cleared (28) | 37,421.05 |
| Statement ending balance | 118,700.82 |
| | |
| Uncleared transactions as of 06/30/2020 | -140,855.68 |
| Register balance as of 06/30/2020 | -22,154.86 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -63,275.39 |
| Register balance as of 07/06/2020 | -85,430.25 |

**Details**

Checks and payments cleared (78)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 12/18/2019 | Bill Payment | 19704 | ███████ | -40.00 |
| 01/17/2020 | Bill Payment | 19913 | ███████ | -100.00 |
| 02/04/2020 | Bill Payment | 20012 | ███████ | -21.55 |
| 02/18/2020 | Bill Payment | 20097 | Logo Express | -224.90 |
| 02/21/2020 | Bill Payment | 20132 | First Louisiana-Mississippi, Inc. | -250.00 |
| 03/10/2020 | Bill Payment | 20069 | Universal City Development Partners | -1,105.94 |
| 03/10/2020 | Bill Payment | 20064 | Bubba Gump Shrimp Company | -1,024.80 |
| 03/11/2020 | Bill Payment | 20092 | Hard Rock Cafe Orlando | -1,777.02 |
| 05/13/2020 | Bill Payment | 20284 | Heritage Electrical Co., Inc. | -2,080.00 |
| 05/20/2020 | Bill Payment | 20290 | Pitney Bowes Global Financial Services | -141.52 |
| 05/22/2020 | Bill Payment | 20293 | ███████ | -12.00 |
| 05/22/2020 | Bill Payment | 20292 | Brovac Environmental Services | -175.00 |
| 05/22/2020 | Bill Payment | 20294 | Red Hawk Fire & Security | -1,167.32 |
| 05/26/2020 | Bill Payment | 20297 | Mr. Trophy, Inc. | -541.78 |
| 05/26/2020 | Bill Payment | 20298 | Cox Business | -44.84 |
| 05/27/2020 | Journal | 15-1987 | | -217.50 |
| 05/29/2020 | Bill Payment | 20299 | ███████ | -13.65 |
| 05/29/2020 | Bill Payment | 20300 | Liturgy Training Publications | -22.00 |
| 06/02/2020 | Bill Payment | 20305 | Gallagher Benefits Services | -25,375.83 |
| 06/02/2020 | Bill Payment | 20306 | Guardian | -1,709.37 |
| 06/02/2020 | Bill Payment | 20303 | Downtown Delivery | -200.00 |
| 06/02/2020 | Bill Payment | 20301 | A & L Sales, Inc. | -56.78 |
| 06/02/2020 | Bill Payment | 20304 | WM Corporate Services, Inc | -227.00 |
| 06/02/2020 | Bill Payment | 20302 | Alarm Protection Services | -81.00 |
| 06/02/2020 | Journal | 15-2030 | | -105.43 |
| 06/02/2020 | Journal | 15-2030 | | -26.30 |
| 06/03/2020 | Bill Payment | 20307 | Salesian Society | -7,137.17 |
| 06/03/2020 | Bill Payment | 20308 | Pan American Life | -28.00 |
| 06/03/2020 | Bill Payment | 20309 | Entergy | -6,133.35 |
| 06/03/2020 | Bill Payment | 20310 | Atmos Entergy | -267.90 |
| 06/03/2020 | Invoice | 5804 | ███████ | -763.94 |
| 06/04/2020 | Bill Payment | 20311 | Deluxe Pest Control | -133.00 |
| 06/04/2020 | Journal | 15-2028 | | -80,000.00 |
| 06/05/2020 | Journal | 15-2029 | | -184.82 |
| 06/09/2020 | Bill Payment | 20313 | Sherwin Williams | -429.18 |
| 06/09/2020 | Bill Payment | 20312 | Home Depot Credit Servic | -1,358.84 |
| 06/10/2020 | Refund | 20315 | | -1,000.00 |
| 06/10/2020 | Bill Payment | 20314 | ███████ | -500.00 |
| 06/10/2020 | Journal | 15-2008 | | -217.50 |
| 06/10/2020 | Journal | 15-2008 | | -26,648.57 |
| 06/10/2020 | Bill Payment | 20318 | Jesuit High School | -184.66 |
| 06/10/2020 | Bill Payment | 20316 | ███████ | -430.23 |
| 06/15/2020 | Bill Payment | 20321 | Lowes BusinessAcct/GECRB | -217.70 |
| 06/15/2020 | Bill Payment | 20322 | Ricoh USA, Inc | -6.50 |
| 06/15/2020 | Bill Payment | 20320 | Holy Cross High School | -80.00 |
| 06/15/2020 | Bill Payment | 20326 | Visa | -1,204.59 |
| 06/15/2020 | Bill Payment | 20325 | Visa | -70.23 |
| 06/15/2020 | Bill Payment | 20323 | ███████ | -40.00 |
| 06/15/2020 | Bill Payment | 20319 | Foley Marketing, Inc. | -793.54 |
| 06/17/2020 | Bill Payment | 20501 | College Board | -7,149.00 |
| 06/18/2020 | Bill Payment | 20503 | Chromebookparts.com | -5,704.43 |
| 06/18/2020 | Bill Payment | 20502 | Awards By Mark | -1,725.00 |
| 06/18/2020 | Bill Payment | 20506 | Visa | -0.33 |
| 06/18/2020 | Bill Payment | 20504 | Light Bulb Depot | -360.52 |
| 06/18/2020 | Check | 20532 | ███████ | -400.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/18/2020 | Check | 20539 | | -375.00 |
| 06/18/2020 | Check | 20513 | | -665.00 |
| 06/18/2020 | Check | 20540 | | -550.00 |
| 06/18/2020 | Check | 20510 | | -350.00 |
| 06/18/2020 | Check | 20520 | | -900.00 |
| 06/18/2020 | Check | 20516 | | -1,050.00 |
| 06/18/2020 | Check | 20526 | | -605.00 |
| 06/18/2020 | Check | 20541 | | -285.00 |
| 06/18/2020 | Check | 20525 | | -1,298.99 |
| 06/18/2020 | Check | 20519 | | -495.00 |
| 06/18/2020 | Check | 20533 | | -1,735.00 |
| 06/18/2020 | Check | 20534 | | -635.00 |
| 06/18/2020 | Check | 20508 | | -695.00 |
| 06/18/2020 | Check | 20531 | | -1,555.00 |
| 06/18/2020 | Check | 20542 | | -455.00 |
| 06/18/2020 | Check | 20530 | | -465.00 |
| 06/18/2020 | Check | 20511 | | -615.00 |
| 06/18/2020 | Refund | 20544 | | -300.00 |
| 06/22/2020 | Bill Payment | 20546 | Rediker Software, Inc. | -9,284.00 |
| 06/22/2020 | Bill Payment | 20547 | Visa | -2.41 |
| 06/23/2020 | Bill Payment | 20554 | Herff Jones Yearbook | -670.00 |
| 06/29/2020 | Journal | 15-2027 | | -93,500.00 |
| 06/30/2020 | Journal | 15-2023 | | -159.55 |

Total    -296,555.48

Deposits and other credits cleared (28)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/09/2020 | Bill Payment | 19863 | Salesian Society | 0.00 |
| 05/13/2020 | Bill Payment | 20283 | Heritage Electrical Co., Inc. | 0.00 |
| 06/01/2020 | Journal | 15-1996 | | 1,525.00 |
| 06/01/2020 | Journal | 15-1993 | | 900.00 |
| 06/03/2020 | Journal | 15-2033 | | 20,902.63 |
| 06/03/2020 | Journal | 15-2033 | | 118.13 |
| 06/04/2020 | Journal | 15-2001 | | 72.00 |
| 06/10/2020 | Bill Payment | 20317 | Jesuit High School | 0.00 |
| 06/15/2020 | Journal | 15-2032 | | 1,024.80 |
| 06/15/2020 | Journal | 15-2032 | | 224.90 |
| 06/15/2020 | Journal | 15-2032 | | 250.00 |
| 06/15/2020 | Journal | 15-2032 | | 100.00 |
| 06/15/2020 | Journal | 15-2032 | | 40.00 |
| 06/15/2020 | Journal | 15-2032 | | 21.55 |
| 06/15/2020 | Journal | 15-2032 | | 1,777.02 |
| 06/15/2020 | Journal | 15-2032 | | 1,105.94 |
| 06/15/2020 | Journal | 15-2011 | | 617.58 |
| 06/15/2020 | Journal | 15-2010 | | 1,000.00 |
| 06/15/2020 | Bill Payment | 20324 | Visa | 412.00 |
| 06/16/2020 | Journal | 15-2012 | | 412.00 |
| 06/16/2020 | Receive Payment | | | 400.00 |
| 06/17/2020 | Invoice | 5828 | | 0.00 |
| 06/17/2020 | Journal | 15-2014 | | 1,500.00 |
| 06/18/2020 | Journal | 15-2017 | | 3,229.98 |
| 06/18/2020 | Journal | 15-2015 | | 225.00 |
| 06/18/2020 | Journal | 15-2017 | | 38.82 |
| 06/25/2020 | Journal | 15-2021 | | 1,128.92 |
| 06/29/2020 | Journal | 15-2022 | | 806.78 |

Total    37,421.05

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/26/2020 | Bill Payment | 20295 | Lula Restaurant | -538.00 |
| 06/18/2020 | Bill Payment | 20505 | New Orleans Party Rentals | -410.36 |
| 06/18/2020 | Refund | 20543 | | -300.00 |
| 06/18/2020 | Check | 20509 | | -695.00 |
| 06/18/2020 | Check | 20536 | | -2,085.00 |
| 06/18/2020 | Check | 20527 | | -1,875.00 |
| 06/18/2020 | Check | 20528 | | -50.00 |
| 06/18/2020 | Check | 20524 | | -50.00 |
| 06/18/2020 | Check | 20523 | | -500.00 |
| 06/18/2020 | Check | 20512 | | -855.00 |
| 06/18/2020 | Check | 20515 | | -550.00 |
| 06/18/2020 | Check | 20535 | | -320.00 |
| 06/18/2020 | Check | 20521 | | -545.00 |
| 06/18/2020 | Check | 20518 | | -100.00 |
| 06/18/2020 | Check | 20537 | | -515.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/18/2020 | Check | 20529 | ████████ | -1,785.00 |
| 06/18/2020 | Check | 20507 | ██████ | -400.00 |
| 06/18/2020 | Check | 20538 | ███████ | -225.00 |
| 06/18/2020 | Check | 20517 | ████████ | -2,170.00 |
| 06/18/2020 | Check | 20514 | ██████ | -375.00 |
| 06/18/2020 | Refund | 20542 | █████ | -265.00 |
| 06/22/2020 | Bill Payment | 20545 | Arch of N.O. IT Dept. | -15.00 |
| 06/22/2020 | Bill Payment | 20548 | Windstream | -670.73 |
| 06/23/2020 | Bill Payment | 20553 | Purchase Power | -500.00 |
| 06/23/2020 | Bill Payment | 20555 | Liminex, Inc. | -3,541.50 |
| 06/23/2020 | Bill Payment | 20552 | Pitney Bowes Global Financial Services | -141.52 |
| 06/23/2020 | Bill Payment | 20551 | Graduate Supply House | -4,693.55 |
| 06/25/2020 | Refund | 20556 | ████████ | -10,000.00 |
| 06/29/2020 | Bill Payment | 20562 | Cox Business | -44.64 |
| 06/29/2020 | Bill Payment | 20559 | ██████ | -2,700.00 |
| 06/29/2020 | Bill Payment | 20558 | ██████ | -1,390.00 |
| 06/29/2020 | Bill Payment | 20560 | A.C. Cross, Inc. | -1,875.26 |
| 06/29/2020 | Bill Payment | 20563 | Raymond Plumbing & Heating | -200.08 |
| 06/29/2020 | Bill Payment | 20564 | Trane U.S. Inc. | -347.50 |
| 06/29/2020 | Bill Payment | 20561 | AA Screens & Glass Inc. | -45.91 |
| 06/29/2020 | Bill Payment | 20557 | ██████ | -400.00 |
| 06/30/2020 | Journal | 15-2023 | | -28,496.44 |
| 06/30/2020 | Journal | 15-2023 | | -217.50 |
| 06/30/2020 | Bill Payment | 20565 | Archdiocese of New Orleans | -27,847.00 |
| 06/30/2020 | Bill Payment | 20566 | Archdiocese of New Orleans | -43,120.69 |

| Total | | | | -140,855.68 |
|-------|--|--|--|------------:|

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/22/2020 | Check | 20522 | ████████ | 0.00 |
| 06/22/2020 | Bill Payment | 20549 | ████████ | 0.00 |

| Total | | | | 0.00 |
|-------|--|--|--|----:|

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2020 | Bill Payment | 20567 | Gallagher Benefits Services | -28,446.47 |
| 07/01/2020 | Bill Payment | 20568 | Rumbelow Consulting, LLC | -65.25 |
| 07/06/2020 | Bill Payment | 20570 | Blick Art Materials | -11.22 |
| 07/06/2020 | Bill Payment | 20576 | WM Corporate Services, Inc | -227.00 |
| 07/06/2020 | Bill Payment | 20569 | Alarm Protection Services | -276.00 |
| 07/06/2020 | Bill Payment | 20571 | Chromebookparts.com | -28,471.62 |
| 07/06/2020 | Bill Payment | 20572 | Guardian | -2,082.44 |
| 07/06/2020 | Bill Payment | 20574 | Pan American Life | -28.00 |
| 07/06/2020 | Bill Payment | 20577 | Wood n Sips Etc. | -2,000.00 |
| 07/06/2020 | Bill Payment | 20573 | Jefferson Parish Dept. of Water | -1,484.01 |
| 07/06/2020 | Bill Payment | 20575 | Sherwin Williams | -243.38 |

| Total | | | | -63,335.39 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/06/2020 | Journal | 15-2035 | | 60.00 |

| Total | | | | 60.00 |
|-------|--|--|--|-----:|

 **FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    62

PAGE:    1
06/30/2020

ARCHBISHOP SHAW HIGH SCHOOL
ATTN:
OPERATING ACCOUNT
1000 SALESIAN LN
MARRERO LA  70072-2949

30-0
0
62

========================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

========================================================================
                        COMM INTEREST CHKING ACCOUNT
========================================================================

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | 118,688.67 | LAST STATEMENT 05/29/20 | | 377,823.10 |
| AVG AVAILABLE BALANCE | 277,165.60 | 12 CREDITS | | 32,888.99 |
| AVERAGE BALANCE | 277,165.60 | 71 DEBITS | | 292,011.27 |
| | | THIS STATEMENT 06/30/20 | | 118,700.82 |

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| INTEREST FROM TUITION RESERVE ACCT ACCOUNT | 06/01 | 118.13 |
| CLEARENT LLC Deposits | 06/01 | 1,325.00 |
| CLEARENT LLC Deposits | 06/02 | 600.00 |
| CLEARENT LLC Deposits | 06/03 | 972.00 |
| final tuition disbursement 2019-20 | 06/03 | 20,902.63 |
| CLEARENT LLC Deposits | 06/17 | 1,812.58 |
| CLEARENT LLC Deposits | 06/18 | 442.00 |
| PAYPAL TRANSFER | 06/18 | 3,268.80 |
| CLEARENT LLC Deposits | 06/19 | 1,500.00 |
| PAYPAL TRANSFER | 06/25 | 1,128.92 |
| PAYPAL TRANSFER | 06/29 | 806.78 |

                    * * * C O N T I N U E D * * *

 FDIC



**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE:    2
06/30/2020

ACCOUNT:
DOCUMENTS:        62

## COMM INTEREST CHKING ACCOUNT

### - - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| INTEREST | 06/30 | 12.15 |

### - - - - - - - - - CHECKS - - - - - - - - -

| CHECK #.....TRACE #.DATE........AMOUNT | CHECK #.....TRACE #.DATE........AMOUNT |
|---|---|
| 10341      06/03      217.50 | 20322      06/22        6.50 |
| 10342*     06/22      217.50 | 20323*     06/19       40.00 |
| 20284*     06/04    2,080.00 | 20325      06/17       70.23 |
| 20290*     06/01      141.52 | 20326*     06/17    1,204.59 |
| 20292      06/02      175.00 | 20501      06/24    7,149.00 |
| 20293      06/01       12.00 | 20502      06/24    1,725.00 |
| 20294*     06/02    1,167.32 | 20503      06/29    5,704.43 |
| 20297      06/01      541.78 | 20504*     06/23      360.52 |
| 20298      06/01       44.84 | 20506*     06/24         .33 |
| 20299      06/01       13.65 | 20508*     06/26      350.00 |
| 20300      06/09       22.00 | 20510      06/26      665.00 |
| 20301      06/08       56.78 | 20511      06/26      550.00 |
| 20302      06/09       81.00 | 20512      06/26    1,050.00 |
| 20303      06/09      200.00 | 20513      06/24      495.00 |
| 20304      06/10      227.00 | 20514*     06/24      900.00 |
| 20305      06/15   25,375.83 | 20517      06/29    1,298.99 |
| 20306      06/08    1,709.37 | 20518*     06/26      605.00 |
| 20307      06/10    7,137.17 | 20521      06/24      400.00 |
| 20308      06/09       28.00 | 20522*     06/25    1,735.00 |
| 20309      06/09    6,133.35 | 20524*     06/26      375.00 |
| 20310      06/12      267.90 | 20526*     06/30      285.00 |
| 20311      06/16      133.00 | 20528      06/29      695.00 |
| 20312      06/17    1,358.84 | 20529*     06/26      615.00 |
| 20313      06/16      429.18 | 20535      06/29      465.00 |
| 20314      06/17      500.00 | 20536      06/29    1,555.00 |
| 20315      06/22    1,000.00 | 20537*     06/26      635.00 |
| 20316*     06/17      430.23 | 20541*     06/26      455.00 |
| 20318      06/25      184.66 | 20544*     06/29      300.00 |
| 20319      06/18      793.54 | 20546      06/29    9,284.00 |
| 20320      06/23       80.00 | 20547*     06/29        2.41 |
| 20321      06/22      217.70 | 20554      06/29      670.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

### - - - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| BANKCARD MTHLY FEES | 06/02 | 10.00 |
| ePN Fees | 06/02 | 16.30 |
| CHARGEBACKS 2019-20 | 06/03 | 763.94 |
| CLEARENT LLC MonthlyFee | 06/04 | 105.43 |

* * * C O N T I N U E D * * *


FDIC

 **FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE: 3
06/30/2020

ACCOUNT:
DOCUMENTS: 62

## COMM INTEREST CHKING ACCOUNT

### - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | | DATE | AMOUNT |
|---|---|---|---|
| BANK BY PHONE XFER TO COMMERCIAL INTE | ON | 06/04 | 80,000.00 |
| 6/04/20 AT 12:06 | | | |
| KXXAA-PRIMEPAY INVOICE | | 06/05 | 184.82 |
| PRIMEPAY AN111 A TAX ARCHBISHO | | 06/12 | 26,648.57 |
| BANK BY PHONE XFER TO COMMERCIAL INTE | ON | 06/29 | 93,500.00 |
| 6/29/20 AT 11:50 | | | |
| KXXAA-PRIMEPAY INVOICE | | 06/30 | 159.55 |

### - - - - - - - - I N T E R E S T - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 277,165.60 | INTEREST EARNED: | 12.15 |
| AVERAGE AVAILABLE BALANCE: | 277,165.60 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 12.15 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2020: | 79.09 | | |

### - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
**********************************************************
*                          |  TOTAL FOR  |    TOTAL      *
*                          | THIS PERIOD | YEAR TO DATE  *
*-------------------------------------------------------- *
* TOTAL OVERDRAFT FEES:     |   $.00      |     $.00      *
*-------------------------------------------------------- *
* TOTAL RETURNED ITEM FEES: |   $.00      |     $.00      *
**********************************************************
```

### - - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/01 | 378,512.44 | 06/10 | 300,672.09 | 06/22 | 249,001.86 |
| 06/02 | 377,743.82 | 06/12 | 273,755.62 | 06/23 | 248,561.34 |
| 06/03 | 398,637.01 | 06/15 | 248,379.79 | 06/24 | 237,892.01 |
| 06/04 | 316,451.58 | 06/16 | 247,817.61 | 06/25 | 237,101.27 |
| 06/05 | 316,266.76 | 06/17 | 246,066.30 | 06/26 | 231,801.27 |
| 06/08 | 314,500.61 | 06/18 | 248,983.56 | 06/29 | 119,133.22 |
| 06/09 | 308,036.26 | 06/19 | 250,443.56 | 06/30 | 118,700.82 |

 **FDIC**



6/3/2020 - 10341 - $217.50



6/2/2020 - 20294 - $1,167.32



6/22/2020 - 10342 - $217.50



6/1/2020 - 20297 - $541.78



6/4/2020 - 20284 - $2,080.00



6/1/2020 - 20298 - $44.84



6/1/2020 - 20290 - $141.52



6/1/2020 - 20299 - $13.65



6/2/2020 - 20292 - $175.00



6/9/2020 - 20300 - $22.00



6/1/2020 - 20293 - $12.00



6/8/2020 - 20301 - $56.78



6/9/2020 - 20302 - $81.00

6/9/2020 - 20308 - $28.00

6/9/2020 - 20303 - $200.00

6/9/2020 - 20309 - $6,133.35

6/10/2020 - 20304 - $227.00

6/12/2020 - 20310 - $267.90

6/15/2020 - 20305 - $25,375.83

6/16/2020 - 20311 - $133.00

6/8/2020 - 20306 - $1,709.37

6/17/2020 - 20312 - $1,358.84

6/10/2020 - 20307 - $7,137.17

6/16/2020 - 20313 - $429.18



6/17/2020 - 20314 - $500.00

6/22/2020 - 20321 - $217.70

6/22/2020 - 20315 - $1,000.00

6/22/2020 - 20322 - $6.50

6/17/2020 - 20316 - $430.23

6/19/2020 - 20323 - $40.00

6/25/2020 - 20318 - $184.66

6/17/2020 - 20325 - $70.23

6/18/2020 - 20319 - $793.54

6/17/2020 - 20326 - $1,204.59

6/23/2020 - 20320 - $80.00

6/24/2020 - 20501 - $7,149.00



6/24/2020 - 20502 - $1,725.00

6/26/2020 - 20511 - $550.00

6/29/2020 - 20503 - $5,704.43

6/26/2020 - 20512 - $1,050.00

6/23/2020 - 20504 - $360.52

6/24/2020 - 20513 - $495.00

6/24/2020 - 20506 - $0.33

6/24/2020 - 20514 - $900.00

6/26/2020 - 20508 - $350.00

6/29/2020 - 20517 - $1,298.99

6/26/2020 - 20510 - $665.00

6/26/2020 - 20518 - $605.00



6/24/2020 - 20521 - $400.00

6/29/2020 - 20535 - $465.00

6/25/2020 - 20522 - $1,735.00

6/29/2020 - 20536 - $1,555.00

6/26/2020 - 20524 - $375.00

6/26/2020 - 20537 - $635.00

6/30/2020 - 20526 - $285.00

6/26/2020 - 20541 - $455.00

6/29/2020 - 20528 - $695.00

6/29/2020 - 20544 - $300.00

6/26/2020 - 20529 - $615.00

6/29/2020 - 20546 - $9,284.00



6/29/2020 - 20547 - $2.41

6/29/2020 - 20554 - $670.00

St. Charles Catholic High School

**1210 FBT - Tuition Reserve, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2020

Reconciled by: ▉▉▉▉▉▉▉▉

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 45,605.56 |
| Checks and payments cleared (22) | -49,111.44 |
| Deposits and other credits cleared (75) | 582,827.19 |
| Statement ending balance | 579,321.31 |
| | |
| Register balance as of 06/30/2020 | 579,321.31 |

**Details**

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Expense | LD060120 | ▉▉▉▉▉▉▉ | -2,108.66 |
| 06/01/2020 | Journal | JE-0620-FBT TRSFR 01 | | -105.80 |
| 06/01/2020 | Expense | LD060120 | ▉▉▉▉▉▉▉ | -2,500.00 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -3,423.80 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -3,390.38 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -3,922.85 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -1,989.04 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -3,599.27 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -7,701.84 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -4,598.73 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -1,425.47 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -782.65 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -282.44 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -420.96 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -856.19 |
| 06/02/2020 | Invoice | 19-20 Loan Chgbk | ▉▉▉▉▉▉▉ | -1,171.32 |
| 06/03/2020 | Journal | JE-0620-FBT TRSFR 02 | | -7,326.16 |
| 06/26/2020 | Expense | 2020-21 LD062620 | ▉▉▉▉▉▉▉ | -608.50 |
| 06/26/2020 | Expense | 2020-21 LD062620 | ▉▉▉▉▉▉▉ | -608.50 |
| 06/26/2020 | Expense | 2020-21 LD062620 | ▉▉▉▉▉▉▉ | -544.44 |
| 06/26/2020 | Expense | 2020-21 LD062620 | ▉▉▉▉▉▉▉ | -544.44 |
| 06/26/2020 | Expense | 2020-21 LD062620 | ▉▉▉▉▉▉▉ | -1,200.00 |

Total                                                                        -49,111.44

Deposits and other credits cleared (75)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 001 | ▉▉▉▉▉▉▉ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 002 | ▉▉▉▉▉▉▉ | 5,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 003 | ▉▉▉▉▉▉▉ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 004 | ▉▉▉▉▉▉▉ | 7,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 005 | ▉▉▉▉▉▉▉ | 9,075.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 006 | ▉▉▉▉▉▉▉ | 725.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 007 | ▉▉▉▉▉▉▉ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 008 | ▉▉▉▉▉▉▉ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 009 | ▉▉▉▉▉▉▉ | 8,225.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 010 | ▉▉▉▉▉▉▉ | 5,445.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 011 | ▉▉▉▉▉▉▉ | 8,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 012 | ▉▉▉▉▉▉▉ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 013 | ▉▉▉▉▉▉▉ | 5,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 014 | ▉▉▉▉▉▉▉ | 8,995.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 015 | ██████████ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 016 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 017 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 018 | ██████████ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 019 | ██████████ | 8,977.66 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 020 | ██████████ | 8,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 021 | ██████████ | 8,536.66 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 022 | ██████████ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 023 | ██████████ | 7,000.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 024 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 025 | ██████████ | 3,000.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 026 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 027 | ██████████ | 8,845.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 028 | ██████████ | 8,801.19 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 029 | ██████████ | 5,000.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 030 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 031 | ██████████ | 8,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 032 | ██████████ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 033 | ██████████ | 5,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 034 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 035 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 036 | ██████████ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 037 | ██████████ | 8,225.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 038 | ██████████ | 4,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 039 | ██████████ | 8,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 040 | ██████████ | 5,147.50 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 041 | ██████████ | 4,722.50 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 042 | ██████████ | 5,645.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 043 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 044 | ██████████ | 8,495.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 045 | ██████████ | 7,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 046 | ██████████ | 7,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 047 | ██████████ | 6,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 048 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 049 | ██████████ | 6,645.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 050 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 051 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 052 | ██████████ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 053 | ██████████ | 8,720.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 054 | ██████████ | 5,995.00 |
| 06/17/2020 | Sales Receipt | ██████████ | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 056 | ██████████ | 5,495.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 057 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 058 | ██████████ | 8,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 059 | ██████████ | 5,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 060 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 061 | ██████████ | 8,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 062 | ██████████ | 6,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 063 | ██████████ | 8,645.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 064 | ██████████ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 065 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 066 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 067 | ██████████ | 7,275.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 068 | ██████████ | 5,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 069 | ██████████ | 9,145.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 070 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 071 | ██████████ | 8,500.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 072 | ██████████ | 8,995.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 073 | ██████████ | 8,225.00 |
| 06/17/2020 | Sales Receipt | 2020-21 Loan Adv. 074 | ██████████ | 6,795.00 |
| 06/30/2020 | Deposit | | FBT Loan Interest | 566.68 |

| Total | | | | 582,827.19 |

**FIRST BANK AND TRUST**
New Orleans, LA 70190-0807
(504) 584-5900

```
ACCOUNT                         PAGE:    06/30/2020
DOCUMENTS:                    0
```

```
        ST CHARLES CATHOLIC SCHOOL              30-0
        100 DOMINICAN DR                         0
        LAPLACE LA  70068                        0
```

================================================================================
```
    Effective 7/1/2020, we are increasing the amount we make available for
    withdrawal by checks not subject to next day availability to $225. In
    addition,the amount available for withdrawal on exception holds for large
    deposits and new accounts increases to $5,225.
    Banking local has never been more important! While many big banks turned
    away applicants for special loan programs through the SBA, FBT processed,
    approved, and funded many of these loans.  As a preferred SBA lender and
    a locally owned and managed community bank, we know our community and our
    responsibility  to help our friends and neighbors get through these
    challenging times.
    To provide you easier access to your funds, FBT is suspending excessive
    transaction limitations on all Savings and Money Market accounts.
    From May 1st through October 31st, you may withdraw or transfer funds
    without limitation and no excessive withdrawal fees will be assessed.
```
================================================================================
        TUITION RESERVE ACCOUNT ACCOUNT ▓▓▓▓▓▓
================================================================================

```
MINIMUM BALANCE                    .00  LAST STATEMENT 05/29/20     45,605.56
AVG AVAILABLE BALANCE       258,548.31        2 CREDITS            582,827.19
AVERAGE BALANCE             258,548.31       10 DEBITS              49,111.44
                                    THIS STATEMENT 06/30/20        579,321.31
```

```
          - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                           DATE        AMOUNT
Funding 2020 - 2021                                  06/17    582,260.51
INTEREST                                             06/30        566.68
```

```
          - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                           DATE        AMOUNT
TRANSFER TO COMMERCIAL INTEREST ACCOUNT ▓▓▓▓         06/01        105.80
CANC ▓▓▓▓▓▓▓▓▓▓                                      06/01      2,108.66
REDUC ▓▓▓▓▓▓▓▓▓▓▓▓▓                                  06/01      2,500.00
CHARGEBACKS 2019-20                                  06/02     33,564.94
final tuition disbursement 2019-20                   06/03      7,326.16
REDUC ▓▓▓▓▓▓▓                                        06/26        544.44
              * * * C O N T I N U E D * * *
```



FIRST BANK
AND TRUST
New Orleans, LA 70190-0007
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    0

PAGE:
06/30/2020

ST CHARLES CATHOLIC SCHOOL

================================================================================
       TUITION RESERVE ACCOUNT ACCOUNT ▮▮▮▮▮
================================================================================
          - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                        DATE        AMOUNT
REDUC  ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                     06/26        544.44
REDUC  ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                     06/26        608.50
REDUC  ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                     06/26        608.50
REDUC  ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                     06/26      1,200.00

          - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:        258,548.31   INTEREST EARNED:                  566.68
AVERAGE AVAILABLE BALANCE:     258,548.31   DAYS IN PERIOD:                       32
INTEREST PAID THIS PERIOD:         566.68   ANNUAL PERCENTAGE YIELD EARNED:  2.53%
INTEREST PAID 2020:              3,177.15

      - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

**********************************************************************
*                         |    TOTAL FOR    |      TOTAL        *
*                         |   THIS PERIOD   |   YEAR TO DATE    *
*---------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:    |      $.00       |      $.00         *
*---------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:|      $.00       |      $.00         *
**********************************************************************

          - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
06/01       40,891.10     06/03              .00    06/26        578,754.63
06/02        7,326.16     06/17        582,260.51   06/30        579,321.31


Member FDIC    EQUAL HOUSING LENDER

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECKS OUTSTANDING-NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT   $ _____
(IF ANY)
_____
_____

**TOTAL** ══════════

**SUBTRACT-**

CHECKS OUTSTANDING $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report if incorrect. If no reply is
received within 10 days the account will be considered correct.

**IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

(DOES NOT APPLY TO COMMERICAL OR HEALTH SAVINGS ACCOUNTS)

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

504-584-5900 or 1-877-426-2498
P O Box 1830, Covington, LA 70434-1830

St. Charles Catholic High School

**1115 FBT - Operating, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2020

Reconciled by: ███████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,109,528.96 |
| Checks and payments cleared (2) | -540.00 |
| Deposits and other credits cleared (21) | 262,200.09 |
| Statement ending balance | 1,371,189.05 |
| | |
| Register balance as of 06/30/2020 | 1,371,189.05 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2020 | Check | ACH060320 | First Bank & Trust | -15.00 |
| 06/04/2020 | Journal | JE-0620-ACH Return 01 | | -525.00 |
| Total | | | | -540.00 |

Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Journal | JE-0620-FBT TRSFR 01 | | 105.80 |
| 06/01/2020 | Deposit | | | 6,000.00 |
| 06/02/2020 | Deposit | | ███████████ | 425.00 |
| 06/03/2020 | Journal | JE-0620-FBT TRSFR 02 | | 7,326.16 |
| 06/04/2020 | Deposit | | | 8,547.00 |
| 06/04/2020 | Deposit | | | 1,509.39 |
| 06/05/2020 | Deposit | | | 6,025.00 |
| 06/09/2020 | Deposit | | | 11,045.00 |
| 06/09/2020 | Deposit | | | 18,995.00 |
| 06/10/2020 | Deposit | | | 7,050.00 |
| 06/11/2020 | Deposit | | | 19,935.00 |
| 06/12/2020 | Deposit | | | 18,140.00 |
| 06/15/2020 | Deposit | | | 8,988.00 |
| 06/16/2020 | Deposit | | ███████████ | 9,145.00 |
| 06/18/2020 | Deposit | | | 44,205.00 |
| 06/22/2020 | Deposit | | | 9,520.00 |
| 06/23/2020 | Deposit | | | 19,290.00 |
| 06/24/2020 | Deposit | | | 27,490.00 |
| 06/29/2020 | Deposit | | | 20,185.00 |
| 06/30/2020 | Deposit | | | 18,220.00 |
| 06/30/2020 | Deposit | | First Bank & Trust | 53.74 |
| Total | | | | 262,200.09 |

FIRST BANK
AND TRUST

ACCOUNT:
DOCUMENTS:

06/30/2020
0

```
              ST CHARLES CATHOLIC SCHOOL
              OPERATING ACCOUNT                            30-0
              100 DOMINICAN DR                                 0
              LAPLACE LA  70068                                0
```

================================================================================
     Effective 7/1/2020, we are increasing the amount we make available for
     withdrawal by checks not subject to next day availability to $225. In
     addition,the amount available for withdrawal on exception holds for large
     deposits and new accounts increases to $5,225.
     Banking local has never been more important! While many big banks turned
     away applicants for special loan programs through the SBA, FBT processed,
     approved, and funded many of these loans.  As a preferred SBA lender and
     a locally owned and managed community bank, we know our community and our
     responsibility  to help our friends and neighbors get through these
     challenging times.
     To provide you easier access to your funds, FBT is suspending excessive
     transaction limitations on all Savings and Money Market accounts.
     From May 1st through October 31st, you may withdraw or transfer funds
     without limitation and no excessive withdrawal fees will be assessed.

================================================================================
              COMM INTEREST CHKING ACCOUNT
================================================================================

MINIMUM BALANCE              1,109,528.96  LAST STATEMENT 05/29/20  1,109,528.96
AVG AVAILABLE BALANCE        1,225,973.69            22 CREDITS       262,200.09
AVERAGE BALANCE              1,225,973.69             2 DEBITS            540.00
                                           THIS STATEMENT 06/30/20  1,371,189.05

          - - - - - - - -  OTHER CREDITS - - - - - - - - -
DESCRIPTION                                              DATE         AMOUNT
INTEREST FROM TUITION RESERVE ACCT ACCOUNT               06/01         105.80
FBT ST CHARLES FBT PMT SERVICE                           06/01       6,000.00
FBT ST CHARLES FBT PMT SERVICE                           06/02         425.00
                                                         06/03         444.30
                                                         06/03       1,065.09
final tuition disbursement 2019-20                       06/03       7,326.16
FBT ST CHARLES FBT PMT SERVICE                           06/04       8,547.00
FBT ST CHARLES FBT PMT SERVICE                           06/05       6,025.00
FBT ST CHARLES FBT PMT SERVICE                           06/08      11,045.00
FBT ST CHARLES FBT PMT SERVICE                           06/09      18,995.00
FBT ST CHARLES FBT PMT SERVICE                           06/10       7,050.00
                 * * *  C O N T I N U E D  * * *
```

 
Member FDIC    EQUAL HOUSING LENDER

FIRST BANK
AND TRUST
New Orleans, LA 70190-0007
(504) 584-5900

ACCOUNT:
DOCUMENTS:

of 605
06/30/2020
0

ST CHARLES CATHOLIC SCHOOL

```
================================================================================
                   COMM INTEREST CHKING ACCOUNT
================================================================================
             - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                           DATE       AMOUNT
FBT ST CHARLES FBT PMT SERVICE                        06/11    19,935.00
FBT ST CHARLES FBT PMT SERVICE                        06/12    18,140.00
FBT ST CHARLES FBT PMT SERVICE                        06/15     8,988.00
FBT ST CHARLES FBT PMT SERVICE                        06/16     9,145.00
FBT ST CHARLES FBT PMT SERVICE                        06/18    44,205.00
FBT ST CHARLES FBT PMT SERVICE                        06/22     9,520.00
FBT ST CHARLES FBT PMT SERVICE                        06/23    19,290.00
FBT ST CHARLES FBT PMT SERVICE                        06/24    27,490.00
FBT ST CHARLES FBT PMT SERVICE                        06/29    20,185.00
INTEREST                                              06/30        53.74
FBT ST CHARLES FBT PMT SERVICE                        06/30    18,220.00

             - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                           DATE       AMOUNT
MERCHANT SERVICE MERCH FEE                            06/02        15.00
ACH RETURN 5/29                                       06/05       525.00

             - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:     1,225,973.69  INTEREST EARNED:              53.74
AVERAGE AVAILABLE BALANCE:  1,225,973.69  DAYS IN PERIOD:                  32
INTEREST PAID THIS PERIOD:         53.74  ANNUAL PERCENTAGE YIELD EARNED:  .05%
INTEREST PAID 2020:               406.62

         - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

        ****************************************************************
        *                       |    TOTAL FOR    |     TOTAL        *
        *                       |   THIS PERIOD   |  YEAR TO DATE    *
        *-----------------------------------------------------------*
        * TOTAL OVERDRAFT FEES:  |       $.00      |       $.00      *
        *-----------------------------------------------------------*
        * TOTAL RETURNED ITEM FEES: |    $.00      |       $.00      *
        ****************************************************************


             - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
06/01   1,115,634.76      06/05   1,138,927.31      06/11   1,195,952.31
06/02   1,116,044.76      06/08   1,149,972.31      06/12   1,214,092.31
06/03   1,124,880.31      06/09   1,168,967.31      06/15   1,223,080.31
06/04   1,133,427.31      06/10   1,176,017.31      06/16   1,232,225.31
                    * * * C O N T I N U E D * * *
```



Member
FDIC     EQUAL HOUSING
         LENDER

FIRST BANK
AND TRUST

New Orleans, LA 70190-0007
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    0

PAGE:
06/30/2020

ST CHARLES CATHOLIC SCHOOL

================================================================================
                 COMM INTEREST CHKING ACCOUNT  ▮▮▮▮▮▮▮
================================================================================
            - - - - - - - - DAILY BALANCE  - - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
06/18    1,276,430.31      06/23    1,305,240.31      06/29    1,352,915.31
06/22    1,285,950.31      06/24    1,332,730.31      06/30    1,371,189.05

 Member FDIC
 EQUAL HOUSING LENDER

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECKS OUTSTANDING-NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT   $ _____
(IF ANY)

**TOTAL**

**SUBTRACT-**

➤ CHECKS OUTSTANDING $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report if incorrect. If no reply is
received within 10 days the account will be considered correct.

**IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

(DOES NOT APPLY TO COMMERICAL OR HEALTH SAVINGS ACCOUNTS)

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

504-584-5900 or 1-877-426-2498
P O Box 1830, Covington, LA 70434-1830

St. Charles Catholic High School

**1110 F.A. - Operating, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2020

Reconciled by: ▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                    USD

| | |
|---|---|
| Statement beginning balance | 843,136.90 |
| Checks and payments cleared (95) | -96,809.84 |
| Deposits and other credits cleared (23) | 161,061.08 |
| Statement ending balance | 907,388.14 |
| | |
| Uncleared transactions as of 06/30/2020 | -27,487.98 |
| Register balance as of 06/30/2020 | 879,900.16 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | 95.00 |
| Register balance as of 07/07/2020 | 879,995.16 |

**Details**

Checks and payments cleared (95)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2019 | Bill Payment | 23268 | Petra | -70.00 |
| 04/17/2020 | Check | 23994 | ▮▮▮▮▮▮▮▮ | -50.00 |
| 05/19/2020 | Bill Payment | 24066 | The Brylski Company | -50.00 |
| 05/26/2020 | Bill Payment | 24073 | JAMF Software | -8,760.00 |
| 05/26/2020 | Bill Payment | 24075 | Madere Ventures, LLC - Other | -2,098.00 |
| 05/26/2020 | Bill Payment | 24074 | Louisiana Office of Motor Vehi… | -10.00 |
| 05/27/2020 | Bill Payment | 24081 | Lee Tractor Co., Inc. | -90.40 |
| 05/27/2020 | Bill Payment | 24080 | Firehouse Subs | -520.00 |
| 05/27/2020 | Bill Payment | 24079 | ▮▮▮▮▮▮▮ | -198.00 |
| 05/27/2020 | Bill Payment | 24085 | Tri-Parish Trophies | -460.74 |
| 05/27/2020 | Bill Payment | 24078 | Cap's Refrigeration Services, I… | -250.00 |
| 06/02/2020 | Bill Payment | 24087 | American All-Star, LLC | -265.00 |
| 06/02/2020 | Bill Payment | 24088 | Fisse Graphics | -655.78 |
| 06/02/2020 | Bill Payment | 24089 | Pitney Bowes Purchase Power | -153.73 |
| 06/02/2020 | Bill Payment | 24091 | Stix Bat Company | -975.00 |
| 06/02/2020 | Bill Payment | 24092 | ▮▮▮▮▮▮▮ | -221.00 |
| 06/02/2020 | Bill Payment | 24093 | Universal Cheerleaders Assoc… | -2,600.00 |
| 06/02/2020 | Bill Payment | 24090 | Proforma | -2,182.64 |
| 06/02/2020 | Expense | | UIF - Stadium | -87.31 |
| 06/09/2020 | Bill Payment | 24099 | Fisher's Ace Hardware, Inc. | -29.54 |
| 06/09/2020 | Bill Payment | 24098 | Dynamic Audio Video | -1,250.00 |
| 06/09/2020 | Bill Payment | 24096 | Bloomerang, LLC | -2,388.00 |
| 06/09/2020 | Bill Payment | 24095 | Balfour New Orleans, LLC | -3,214.05 |
| 06/09/2020 | Bill Payment | 24100 | Geo Surfaces | -1,500.00 |
| 06/09/2020 | Expense | | First American Bank & Trust | -32.00 |
| 06/09/2020 | Expense | | First American Bank & Trust | -32.00 |
| 06/09/2020 | Expense | | First American Bank & Trust | -32.00 |
| 06/09/2020 | Expense | | First American Bank & Trust | -32.00 |
| 06/09/2020 | Expense | | First American Bank & Trust | -32.00 |
| 06/09/2020 | Expense | | First American Bank & Trust | -32.00 |
| 06/09/2020 | Expense | | First American Bank & Trust | -32.00 |
| 06/09/2020 | Bill Payment | 24101 | L'Observateur | -299.00 |
| 06/09/2020 | Bill Payment | 24102 | Office Depot | -267.76 |
| 06/09/2020 | Bill Payment | 24103 | Ruhr Valley Publishing, Inc. | -350.00 |
| 06/09/2020 | Bill Payment | 24104 | Superior Office Products Inc | -253.41 |
| 06/09/2020 | Bill Payment | 24105 | The University of Alabama | -650.00 |
| 06/09/2020 | Bill Payment | 24106 | True Value Rental | -1,024.00 |
| 06/09/2020 | Bill Payment | 24094 | Apple, Inc. ▮▮▮▮▮ | -591.00 |
| 06/09/2020 | Expense | | First American Bank & Trust | -32.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/09/2020 | Expense | | First American Bank & Trust | -32.00 |
| 06/10/2020 | Expense | | | -2,185.70 |
| 06/10/2020 | Expense | | First American Bank & Trust | -32.00 |
| 06/11/2020 | Check | ACH061120 | Intuit Checks & Supplies | -231.98 |
| 06/15/2020 | Check | 24107 | VISA | -1,274.22 |
| 06/17/2020 | Bill Payment | 24108 | ARCHNO - Insurance Off. | -19,020.17 |
| 06/17/2020 | Bill Payment | 24113 | Waguespack Oil Co., Inc. | -164.52 |
| 06/17/2020 | Bill Payment | 24109 | Economical Janitorial & Paper... | -872.24 |
| 06/17/2020 | Bill Payment | 24110 | Xerox Financial Services | -1,370.15 |
| 06/18/2020 | Check | 24122 | Gem Drugs | -142.61 |
| 06/18/2020 | Check | 24118 | Elite Affairs Event Rentals | -651.61 |
| 06/18/2020 | Check | 24124 | ▆▆▆▆▆▆▆▆ | -2,000.00 |
| 06/18/2020 | Bill Payment | 24128 | ARCHNO - IT Office | -265.00 |
| 06/18/2020 | Bill Payment | 24129 | Coca Cola Bottling Company ... | -116.57 |
| 06/18/2020 | Bill Payment | 24130 | Curtis Environmental Services... | -160.00 |
| 06/18/2020 | Bill Payment | 24131 | Fisher's Ace Hardware, Inc. | -128.80 |
| 06/18/2020 | Bill Payment | 24132 | The Church Supply House | -105.44 |
| 06/18/2020 | Bill Payment | 24133 | The Recognition Company | -2,114.81 |
| 06/18/2020 | Bill Payment | 24134 | Tri-Parish Trophies | -1,563.21 |
| 06/18/2020 | Bill Payment | 24135 | True Value Rental | -198.20 |
| 06/18/2020 | Check | 24136 | ▆▆▆▆▆▆▆ | -500.00 |
| 06/18/2020 | Expense | | | -678.00 |
| 06/18/2020 | Check | 24121 | ▆▆▆▆▆▆▆▆▆▆ | -140.00 |
| 06/18/2020 | Check | 24120 | ▆▆▆▆▆▆▆ | -140.00 |
| 06/18/2020 | Check | 24114 | ▆▆▆▆▆▆ | -140.00 |
| 06/18/2020 | Check | 24115 | ▆▆▆▆▆▆▆▆ | -140.00 |
| 06/18/2020 | Check | 24116 | ▆▆▆▆▆▆▆▆ | -140.00 |
| 06/18/2020 | Check | 24117 | ▆▆▆▆▆▆▆ | -140.00 |
| 06/23/2020 | Expense | | | -518.20 |
| 06/24/2020 | Check | 25027 | ▆▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25066 | ARCHNO - CFO | -2,134.39 |
| 06/24/2020 | Check | 25065 | ARCHNO - Accounting Office | -25,000.00 |
| 06/24/2020 | Bill Payment | 25064 | | -76.58 |
| 06/24/2020 | Bill Payment | 25062 | Office Depot | -343.08 |
| 06/24/2020 | Check | 25060 | ▆▆▆▆▆▆ | -425.00 |
| 06/24/2020 | Check | 25059 | ▆▆▆▆▆▆ | -425.00 |
| 06/24/2020 | Check | 25054 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25001 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25003 | ▆▆▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25006 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25008 | ▆▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25009 | ▆▆▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25013 | ▆▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25015 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25023 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25026 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25035 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25037 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25038 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25039 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25040 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25043 | ▆▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25044 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25046 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25049 | ▆▆▆▆▆▆ | -70.00 |
| 06/24/2020 | Check | 25053 | ▆▆▆▆▆▆ | -70.00 |

Total                                                                    -96,809.84

Deposits and other credits cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Deposit | | | 5,055.23 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2020 | Deposit | | | 26.35 |
| 06/02/2020 | Deposit | | UIF - Stadium | 45.00 |
| 06/03/2020 | Deposit | | LA School Choice Scholarship… | 56,002.00 |
| 06/04/2020 | Deposit | | UIF - Stadium | 50.00 |
| 06/10/2020 | Deposit | | Application Fees | 27.92 |
| 06/10/2020 | Deposit | | UIF - Stadium | 800.00 |
| 06/11/2020 | Deposit | | | 3,064.00 |
| 06/15/2020 | Deposit | | | 10,252.00 |
| 06/15/2020 | Deposit | | UIF - Stadium | 200.00 |
| 06/18/2020 | Deposit | | | 525.00 |
| 06/18/2020 | Deposit | | UIF - Stadium | 100.00 |
| 06/19/2020 | Deposit | | | 3,704.00 |
| 06/21/2020 | Deposit | | UIF - Stadium | 20.00 |
| 06/22/2020 | Deposit | | UIF - Stadium | 200.00 |
| 06/23/2020 | Deposit | | | 7,416.30 |
| 06/23/2020 | Deposit | | UIF - Stadium | 200.00 |
| 06/25/2020 | Deposit | | | 10,445.00 |
| 06/25/2020 | Deposit | | | 1,583.00 |
| 06/26/2020 | Deposit | | UIF - Stadium | 1,018.95 |
| 06/26/2020 | Deposit | | | 2,772.06 |
| 06/30/2020 | Deposit | | | 36.40 |
| 06/30/2020 | Deposit | | | 57,517.87 |

| Total | | | | 161,061.08 |

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/17/2019 | Check | 22809 | ▇ | -72.36 |
| 09/10/2019 | Bill Payment | 23167 | A & M Enterprises | -83.99 |
| 09/20/2019 | Check | 23225 | ▇ | -140.00 |
| 10/03/2019 | Bill Payment | 23277 | Hahn Enterprises, Inc. | -120.73 |
| 10/23/2019 | Check | 23351 | East St. John High School | -50.00 |
| 11/15/2019 | Bill Payment | 23462 | ▇ | -232.00 |
| 11/22/2019 | Check | 23511 | ▇ | -9.75 |
| 02/07/2020 | Check | 23791 | Lutcher High School | -100.00 |
| 03/10/2020 | Bill Payment | 23906 | St. John Theatre | -2,400.00 |
| 03/11/2020 | Check | 23909 | St. John Parish School Board | -207.20 |
| 05/27/2020 | Bill Payment | 24084 | The National Beta Club | -563.50 |
| 05/27/2020 | Bill Payment | 24086 | ▇ | -268.91 |
| 05/27/2020 | Bill Payment | 24082 | ▇ | -17.96 |
| 06/09/2020 | Bill Payment | 24097 | Cool Concepts | -280.83 |
| 06/17/2020 | Check | 24112 | ▇ | -250.00 |
| 06/17/2020 | Bill Payment | 24111 | Louisiana Lift and Equipment, … | -375.17 |
| 06/18/2020 | Check | 24123 | ▇ | -100.00 |
| 06/18/2020 | Check | 24127 | ▇ | -37.93 |
| 06/18/2020 | Check | 24125 | ▇ | -2.93 |
| 06/24/2020 | Check | 25028 | ▇ | -70.00 |
| 06/24/2020 | Check | 25029 | ▇ | -70.00 |
| 06/24/2020 | Check | 25030 | ▇ | -70.00 |
| 06/24/2020 | Check | 25031 | ▇ | -70.00 |
| 06/24/2020 | Check | 25032 | ▇ | -70.00 |
| 06/24/2020 | Check | 25033 | ▇ | -70.00 |
| 06/24/2020 | Check | 25034 | ▇ | -70.00 |
| 06/24/2020 | Check | 25036 | ▇ | -70.00 |
| 06/24/2020 | Check | 25041 | ▇ | -70.00 |
| 06/24/2020 | Check | 25042 | ▇ | -70.00 |
| 06/24/2020 | Check | 25045 | ▇ | -70.00 |
| 06/24/2020 | Check | 25047 | ▇ | -70.00 |
| 06/24/2020 | Check | 25048 | ▇ | -70.00 |
| 06/24/2020 | Check | 25050 | ▇ | -70.00 |
| 06/24/2020 | Check | 25051 | ▇ | -70.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2020 | Check | 25052 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25055 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25056 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25057 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25058 | ███████████ | -425.00 |
| 06/24/2020 | Bill Payment | 25061 | Madere Ventures, LLC | -2,781.70 |
| 06/24/2020 | Check | 25025 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25024 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25022 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25021 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25020 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25019 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25018 | ███████████ | -70.00 |
| 06/24/2020 | Bill Payment | 25063 | ███████████ | -699.25 |
| 06/24/2020 | Check | 25016 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25014 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25012 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25011 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25010 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25007 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25005 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25004 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25002 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25000 | ███████████ | -70.00 |
| 06/24/2020 | Check | 25017 | ███████████ | -70.00 |
| 06/30/2020 | Bill Payment | 25073 | Pitney Bowes Purchase Power | -411.12 |
| 06/30/2020 | Bill Payment | 25074 | Sensalert Security Services | -400.00 |
| 06/30/2020 | Bill Payment | 25075 | Seruntine Refrigeration Servic… | -4,775.00 |
| 06/30/2020 | Bill Payment | 25076 | St. Charles Printing | -641.11 |
| 06/30/2020 | Bill Payment | 25077 | ███████████ | -48.13 |
| 06/30/2020 | Bill Payment | 25078 | The Decor Shoppe | -5,811.25 |
| 06/30/2020 | Bill Payment | 25079 | Tri-Parish Trophies | -47.16 |
| 06/30/2020 | Check | 25080 | ███████████ | -1,000.00 |
| 06/30/2020 | Check | 25081 | Madere Ventures, LLC - Other | -72.69 |
| 06/30/2020 | Bill Payment | 25067 | College Board | -4,930.00 |
| 06/30/2020 | Bill Payment | 25068 | ███████████ | -171.73 |
| 06/30/2020 | Bill Payment | 25069 | Fastsigns of St. Charles | -164.18 |
| 06/30/2020 | Bill Payment | 25070 | Fisher's Ace Hardware, Inc. | -308.71 |
| 06/30/2020 | Bill Payment | 25071 | ███████████ | -139.26 |
| 06/30/2020 | Bill Payment | 25072 | Matherne's Supermarket | -174.46 |

Total                                                                                           -30,904.01

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/09/2020 | Journal | JE-0620-VOID CK | | 72.36 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 83.99 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 140.00 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 120.73 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 50.00 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 232.00 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 100.00 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 9.75 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 2,400.00 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 207.20 |
| 06/18/2020 | Check | 24126 | ███████████ | 0.00 |

Total                                                                                            3,416.03

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2020 | Deposit | | UIF - Stadium | 95.00 |
| Total | | | | 95.00 |





Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
4906 1.2120 AV 0.389        13 1 5
􀀀􀀀􀀀􀀀􀀀􀀀􀀀􀀀􀀀􀀀􀀀􀀀􀀀􀀀􀀀􀀀
ST CHARLES CATHOLIC HIGH SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ███ |

| STATEMENT PERIOD |
| --- |
| 6/1/2020 TO 6/30/2020 |

## CHECKING SUMMARY

|  | Super Now Business |  |  |  |
| --- | --- | --- | --- | --- |
|  | CHECKING BALANCE LAST STATEMENT... | ███ |  | 843,136.90 |
| 23 | DEPOSITS/OTHER CREDITS |  | + | 161,061.08 |
| 95 | CHECKS/OTHER DEBITS |  | − | **96,809.84** |
|  | CHECKING BALANCE THIS STATEMENT........ |  |  | 907,388.14 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 30 | DAYS IN EARNINGS PERIOD |
| 0.05% | ANNUAL PERCENTAGE YIELD EARNED |
| 36.40 | INTEREST PAID THIS PERIOD |
| 101.05 | INTEREST PAID YTD |
| 885,717.47 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 06/01 |  | Beginning Balance | 843,136.90 |
| 06/01 | 5,055.23 | Deposit | 848,192.13 |
| 06/01 | -10.00 | Check # 24074 | 848,182.13 |
| 06/01 | -50.00 | Check # 24066 | 848,132.13 |
| 06/01 | -198.00 | Check # 24079 | 847,934.13 |
| 06/02 | 26.35 | ACH Deposit GL SCRIP CENTER GLSC ███ | 847,960.48 |
| 06/02 | 45.00 | ACH Deposit MERCHANT SERVICE MERC ███ | 848,005.48 |
| 06/02 | -70.00 | Check # 23268 | 847,935.48 |
| 06/02 | -90.40 | Check # 24081 | 847,845.08 |
| 06/02 | -2,098.00 | Check # 24075 | 845,747.08 |
| 06/02 | -87.31 | ACH Payment MERCHANT SERVICE MERCH FEE ███ | 845,659.77 |
| 06/03 | 56,002.00 | Deposit | 901,661.77 |
| 06/03 | -250.00 | Check # 24078 | 901,411.77 |
| 06/05 | 50.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ███ | 901,461.77 |
| 06/08 | -221.00 | Check # 24092 | 901,240.77 |
| 06/08 | -8,760.00 | Check # 24073 | 892,480.77 |
| 06/09 | -265.00 | Check # 24087 | 892,215.77 |
| 06/09 | -2,182.64 | Check # 24090 | 890,033.13 |
| 06/09 | -32.00 | Stop Pmt Charge Stop Payment Charge | 890,001.13 |
| 06/09 | -32.00 | Stop Pmt Charge Stop Payment Charge | 889,969.13 |
| 06/09 | -32.00 | Stop Pmt Charge Stop Payment Charge | 889,937.13 |
| 06/09 | -32.00 | Stop Pmt Charge Stop Payment Charge | 889,905.13 |
| 06/09 | -32.00 | Stop Pmt Charge Stop Payment Charge | 889,873.13 |
| 06/09 | -32.00 | Stop Pmt Charge Stop Payment Charge | 889,841.13 |
| 06/09 | -32.00 | Stop Pmt Charge Stop Payment Charge | 889,809.13 |
| 06/09 | -32.00 | Stop Pmt Charge Stop Payment Charge | 889,777.13 |
| 06/09 | -32.00 | Stop Pmt Charge Stop Payment Charge | 889,745.13 |
| 06/10 | 27.92 | ACH Deposit REDIKER SOFTWARE PAYMENT ███ | 889,773.05 |
| 06/10 | -50.00 | Check # 23994 | 889,723.05 |
| 06/10 | -2,600.00 | Check # 24093 | 887,123.05 |
| 06/10 | -2,185.70 | ACH Payment GL SCRIP CENTER GLSC ███ | 884,937.35 |
| 06/10 | -32.00 | Stop Pmt Charge Stop Payment Char ███ | 884,905.35 |
| 06/11 | 800.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ███ | 885,705.35 |
| 06/11 | -153.73 | Check # 24089 | 885,551.62 |
| 06/11 | -231.98 | ACH Payment INTUIT CHECKSFORM ███ | 885,319.64 |

DIRECT INQUIRIES TO
ACCOUNT SERVICE DEPARTMENT

800 738-2265
Fax: (225) 265-9398
First Line: 800 520-2265
www.fabt.com

**First American Bank**
2785 Hwy 20 West
Vacherie LA 70090-0550

Write: PO BOX 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

| | CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | | |
|---|---|---|---|

**BANK BALANCE**
SHOWN ON THIS STATEMENT                    $ _____

| No | $ | |
|---|---|---|

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

**TOTAL**                                   $ _____

**SUBTRACT -**
CHECKS OUTSTANDING                          $ _____

**BALANCE**                                 $ _____

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE(IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| TOTAL | $ | |
|---|---|---|

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business trust or health savings accounts.
Telephone us at **225-265-2265**  or write us at  **P.O. Box 550, Vacherie, LA 70090** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any)..

(2)   Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business to do this we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

-----------------------------------------------------------------------------------------------------------------

## BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or Questions About Your Bill
        If you think your bill is wrong, or if you need more information about a transaction on your bill, write us as soon as possible at **FIRST AMERICAN BANK, ACCOUNT SERVICES DEPARTMENT, P.O. Box 550, Vacherie, La. 70090**

We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
  (1)  Your name and account number.
  (2)  The dollar amount of the suspected error.
  (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item
        you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transaction) To get the "Average daily balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

# First American Bank And Trust

PAGE:     2

ACCOUNT NUMBER

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 06/12 | 3,064.00 | Deposit | 888,383.64 |
| 06/12 | -975.00 | Check # 24091 | 887,408.64 |
| 06/15 | 10,252.00 | Deposit | 897,660.64 |
| 06/15 | -591.00 | Check # 24094 | 897,069.64 |
| 06/16 | 200.00 | ACH Deposit MERCHANT SERVICE MERCH DEP | 897,269.64 |
| 06/16 | -29.54 | Check # 24099 | 897,240.10 |
| 06/16 | -350.00 | Check # 24103 | 896,890.10 |
| 06/16 | -1,250.00 | Check # 24098 | 895,640.10 |
| 06/16 | -1,500.00 | Check # 24100 | 894,140.10 |
| 06/16 | -3,214.05 | Check # 24095 | 890,926.05 |
| 06/17 | -253.41 | Check # 24104 | 890,672.64 |
| 06/17 | -1,024.00 | Check # 24106 | 889,648.64 |
| 06/18 | 525.00 | Deposit | 890,173.64 |
| 06/18 | -460.74 | Check # 24085 | 889,712.90 |
| 06/18 | -678.00 | ACH Payment GL SCRIP CENTER GLSC | 889,034.90 |
| 06/19 | 3,704.00 | Deposit | 892,738.90 |
| 06/19 | 100.00 | ACH Deposit MERCHANT SERVICE MERCH DEP | 892,838.90 |
| 06/19 | -164.52 | Check # 24113 | 892,674.38 |
| 06/19 | -267.76 | Check # 24102 | 892,406.62 |
| 06/19 | -299.00 | Check # 24101 | 892,107.62 |
| 06/19 | -651.61 | Check # 24118 | 891,456.01 |
| 06/19 | -2,388.00 | Check # 24096 | 889,068.01 |
| 06/22 | 20.00 | ACH Deposit MERCHANT SERVICE MERCH DEP | 889,088.01 |
| 06/22 | -116.57 | Check # 24129 | 888,971.44 |
| 06/22 | -140.00 | Check # 24121 | 888,831.44 |
| 06/23 | 7,416.30 | Deposit | 896,247.74 |
| 06/23 | 200.00 | ACH Deposit MERCHANT SERVICE MERCH DEP | 896,447.74 |
| 06/23 | -105.44 | Check # 24132 | 896,342.30 |
| 06/23 | -140.00 | Check # 24115 | 896,202.30 |
| 06/23 | -140.00 | Check # 24116 | 896,062.30 |
| 06/23 | -140.00 | Check # 24114 | 895,922.30 |
| 06/23 | -142.61 | Check # 24122 | 895,779.69 |
| 06/23 | -872.24 | Check # 24109 | 894,907.45 |
| 06/23 | -1,274.22 | Check # 24107 | 893,633.23 |
| 06/23 | -2,000.00 | Check # 24124 | 891,633.23 |
| 06/23 | -518.20 | ACH Payment GL SCRIP CENTER GLSC | 891,115.03 |
| 06/24 | 200.00 | ACH Deposit MERCHANT SERVICE MERC | 891,315.03 |
| 06/24 | -128.80 | Check # 24131 | 891,186.23 |
| 06/24 | -140.00 | Check # 24120 | 891,046.23 |
| 06/24 | -160.00 | Check # 24130 | 890,886.23 |
| 06/24 | -198.20 | Check # 24135 | 890,688.03 |
| 06/24 | -265.00 | Check # 24128 | 890,423.03 |
| 06/24 | -1,370.15 | Check # 24110 | 889,052.88 |
| 06/24 | -19,020.17 | Check # 24108 | 870,032.71 |
| 06/25 | -1,563.21 | Check # 24134 | 868,469.50 |
| 06/26 | 1,583.00 | Deposit | 870,052.50 |
| 06/26 | 2,772.06 | Deposit | 872,824.56 |
| 06/26 | 10,445.00 | Deposit | 883,269.56 |
| 06/26 | 1,018.95 | ACH Deposit PAYPAL TRANSFER | 884,288.51 |
| 06/26 | -70.00 | Check # 25033 | 884,218.51 |
| 06/26 | -76.58 | Check # 25064 | 884,141.93 |
| 06/26 | -140.00 | Check # 24117 | 884,001.93 |
| 06/26 | -655.78 | Check # 24088 | 883,346.15 |
| 06/26 | -2,114.81 | Check # 24133 | 881,231.34 |
| 06/29 | -70.00 | Check # 25044 | 881,161.34 |
| 06/29 | -70.00 | Check # 25040 | 881,091.34 |
| 06/29 | -70.00 | Check # 25037 | 881,021.34 |
| 06/29 | -70.00 | Check # 25006 | 880,951.34 |
| 06/29 | -500.00 | Check # 24136 | 880,451.34 |
| 06/29 | -650.00 | Check # 24105 | 879,801.34 |
| 06/29 | -2,134.39 | Check # 25066 | 877,666.95 |
| 06/29 | -25,000.00 | Check # 25065 | 852,666.95 |
| 06/30 | 57,517.87 | Deposit | 910,184.82 |
| 06/30 | -70.00 | Check # 25026 | 910,114.82 |
| 06/30 | -70.00 | Check # 25039 | 910,044.82 |

# First American Bank And Trust

PAGE:        3

ACCOUNT NUMBER

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 06/30 | -70.00 | Check # 25035 | 909,974.82 |
| 06/30 | -70.00 | Check # 25046 | 909,904.82 |
| 06/30 | -70.00 | Check # 25027 | 909,834.82 |
| 06/30 | -70.00 | Check # 25003 | 909,764.82 |
| 06/30 | -70.00 | Check # 25008 | 909,694.82 |
| 06/30 | -70.00 | Check # 25049 | 909,624.82 |
| 06/30 | -70.00 | Check # 25038 | 909,554.82 |
| 06/30 | -70.00 | Check # 25054 | 909,484.82 |
| 06/30 | -70.00 | Check # 25023 | 909,414.82 |
| 06/30 | -70.00 | Check # 25009 | 909,344.82 |
| 06/30 | -70.00 | Check # 25001 | 909,274.82 |
| 06/30 | -70.00 | Check # 25013 | 909,204.82 |
| 06/30 | -70.00 | Check # 25015 | 909,134.82 |
| 06/30 | -70.00 | Check # 25043 | 909,064.82 |
| 06/30 | -343.08 | Check # 25062 | 908,721.74 |
| 06/30 | -425.00 | Check # 25060 | 908,296.74 |
| 06/30 | -425.00 | Check # 25059 | 907,871.74 |
| 06/30 | -520.00 | Check # 24080 | 907,351.74 |
| 06/30 | 36.40 | Accr Earning Pymt Added to Account | 907,388.14 |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|---|---|---|---|---|---|
| 06/02 | 23268 | 70.00 | 06/24 | 24120* | 140.00 |
| 06/10 | 23994* | 50.00 | 06/22 | 24121 | 140.00 |
| 06/01 | 24066* | 50.00 | 06/23 | 24122 | 142.61 |
| 06/08 | 24073* | 8,760.00 | 06/23 | 24124* | 2,000.00 |
| 06/01 | 24074 | 10.00 | 06/24 | 24128* | 265.00 |
| 06/02 | 24075 | 2,098.00 | 06/24 | 24129 | 116.57 |
| 06/03 | 24078* | 250.00 | 06/24 | 24130 | 160.00 |
| 06/01 | 24079 | 198.00 | 06/24 | 24131 | 128.80 |
| 06/30 | 24080 | 520.00 | 06/23 | 24132 | 105.44 |
| 06/02 | 24081 | 90.40 | 06/26 | 24133 | 2,114.81 |
| 06/18 | 24085* | 460.74 | 06/25 | 24134 | 1,563.21 |
| 06/09 | 24087* | 265.00 | 06/24 | 24135 | 198.20 |
| 06/26 | 24088 | 655.78 | 06/29 | 24136 | 500.00 |
| 06/11 | 24089 | 153.73 | 06/30 | 25001* | 70.00 |
| 06/09 | 24090 | 2,182.64 | 06/30 | 25003* | 70.00 |
| 06/12 | 24091 | 975.00 | 06/30 | 25008* | 70.00 |
| 06/08 | 24092 | 221.00 | 06/30 | 25009 | 70.00 |
| 06/10 | 24093 | 2,600.00 | 06/30 | 25013* | 70.00 |
| 06/15 | 24094 | 591.00 | 06/30 | 25015* | 70.00 |
| 06/16 | 24095 | 3,214.05 | 06/30 | 25023* | 70.00 |
| 06/19 | 24096 | 2,388.00 | 06/30 | 25026* | 70.00 |
| 06/16 | 24098* | 1,250.00 | 06/30 | 25027 | 70.00 |
| 06/16 | 24099 | 29.54 | 06/30 | 25033* | 70.00 |
| 06/16 | 24100 | 1,500.00 | 06/26 | 25035* | 70.00 |
| 06/19 | 24101 | 299.00 | 06/30 | 25037* | 70.00 |
| 06/19 | 24102 | 267.76 | 06/29 | 25038 | 70.00 |
| 06/16 | 24103 | 350.00 | 06/30 | 25039 | 70.00 |
| 06/17 | 24104 | 253.41 | 06/29 | 25040 | 70.00 |
| 06/29 | 24105 | 650.00 | 06/30 | 25043* | 70.00 |
| 06/17 | 24106 | 1,024.00 | 06/29 | 25044 | 70.00 |
| 06/23 | 24107 | 1,274.22 | 06/30 | 25046* | 70.00 |
| 06/24 | 24108 | 19,020.17 | 06/30 | 25049* | 70.00 |
| 06/23 | 24109 | 872.24 | 06/30 | 25054* | 70.00 |
| 06/24 | 24110 | 1,370.15 | 06/30 | 25059* | 425.00 |
| 06/19 | 24113* | 164.52 | 06/30 | 25060 | 425.00 |
| 06/23 | 24114 | 140.00 | 06/30 | 25062* | 343.08 |
| 06/23 | 24115 | 140.00 | 06/26 | 25064* | 76.58 |
| 06/23 | 24116 | 140.00 | 06/29 | 25065 | 25,000.00 |
| 06/26 | 24117 | 140.00 | 06/29 | 25066 | 2,134.39 |
| 06/19 | 24118 | 651.61 | | | |

**\* indicates gap in check sequence**

# First American Bank And Trust

PAGE:        4

ACCOUNT NUMBER

███

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 06/02 | 87.31 | ACH Payment MERCHANT SERVICE MERCH FEE ███ |
| 06/09 | 32.00 | Stop Pmt Charge Stop Payment Charge |
| 06/09 | 32.00 | Stop Pmt Charge Stop Payment Charge |
| 06/09 | 32.00 | Stop Pmt Charge Stop Payment Charge |
| 06/09 | 32.00 | Stop Pmt Charge Stop Payment Charge |
| 06/09 | 32.00 | Stop Pmt Charge Stop Payment Charge |
| 06/09 | 32.00 | Stop Pmt Charge Stop Payment Charge |
| 06/09 | 32.00 | Stop Pmt Charge Stop Payment Charge |
| 06/09 | 32.00 | Stop Pmt Charge Stop Payment Charge |
| 06/10 | 2,185.70 | ACH Payment GL SCRIP CENTER GLSC ███ |
| 06/10 | 32.00 | Stop Pmt Charge Stop Payment Char ███ |
| 06/11 | 231.98 | ACH Payment INTUIT CHECKSFORM ███ |
| 06/18 | 678.00 | ACH Payment GL SCRIP CENTER GL ███ |
| 06/23 | 518.20 | ACH Payment GL SCRIP CENTER GLSC ███ |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 06/01 | 5,055.23 | Deposit |
| 06/02 | 26.35 | ACH Deposit GL SCRIP CENTER GLSC ███ |
| 06/02 | 45.00 | ACH Deposit MERCHANT SERVICE MERC ███ |
| 06/03 | 56,002.00 | Deposit |
| 06/05 | 50.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ███ |
| 06/10 | 27.92 | ACH Deposit REDIKER SOFTWARE PAYMENT ███ |
| 06/11 | 800.00 | ACH Deposit MERCHANT SERVICE MERCH DE ███ |
| 06/12 | 3,064.00 | Deposit |
| 06/15 | 10,252.00 | Deposit |
| 06/16 | 200.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ███ |
| 06/18 | 525.00 | Deposit |
| 06/19 | 3,704.00 | Deposit |
| 06/19 | 100.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ███ |
| 06/22 | 20.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ███ |
| 06/23 | 7,416.30 | Deposit |
| 06/23 | 200.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ███ |
| 06/24 | 200.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ███ |
| 06/26 | 1,583.00 | Deposit |
| 06/26 | 2,772.06 | Deposit |
| 06/26 | 10,445.00 | Deposit |
| 06/26 | 1,018.95 | ACH Deposit PAYPAL TRANSFER ███ |
| 06/30 | 57,517.87 | Deposit |
| 06/30 | 36.40 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|------|------|------|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

ACCOUNT:

PAGE:                    5



| 6/1/2020 | $5,055.23 | 6/3/2020 | $56,002.00 | 6/12/2020 | $3,064.00 |
| 6/15/2020 | $10,252.00 | 6/18/2020 | $525.00 | 6/19/2020 | $3,704.00 |
| 6/23/2020 | $7,416.30 | 6/26/2020 | $1,583.00 | 6/26/2020 | $2,772.06 |
| 6/26/2020 | $10,445.00 | 6/30/2020 | $57,517.87 | 6/2/2020 | 23268 $70.00 |
| 6/10/2020 | 23994 $50.00 | 6/1/2020 | 24066 $50.00 | 6/8/2020 | 24073 $8,760.00 |
| 6/1/2020 | 24074 $10.00 | 6/2/2020 | 24075 $2,098.00 | 6/3/2020 | 24078 $250.00 |
| 6/1/2020 | 24079 $198.00 | 6/30/2020 | 24080 $520.00 | 6/2/2020 | 24081 $90.40 |
| 6/18/2020 | 24085 $460.74 | 6/9/2020 | 24087 $265.00 | 6/26/2020 | 24088 $655.78 |

ACCOUNT: 
PAGE:                    6



| | | |
|---|---|---|
| 6/11/2020   24089  $153.73 | 6/9/2020   24090  $2,182.64 | 6/12/2020   24091  $975.00 |
| 6/8/2020   24092  $221.00 | 6/10/2020   24093  $2,600.00 | 6/15/2020   24094  $591.00 |
| 6/16/2020   24095  $3,214.05 | 6/19/2020   24096  $2,388.00 | 6/16/2020   24098  $1,250.00 |
| 6/16/2020   24099  $29.54 | 6/16/2020   24100  $1,500.00 | 6/19/2020   24101  $299.00 |
| 6/19/2020   24102  $267.76 | 6/16/2020   24103  $350.00 | 6/17/2020   24104  $253.41 |
| 6/29/2020   24105  $650.00 | 6/17/2020   24106  $1,024.00 | 6/23/2020   24107  $1,274.22 |
| 6/24/2020   24108  $19,020.17 | 6/23/2020   24109  $872.24 | 6/24/2020   24110  $1,370.15 |





| | | |
|---|---|---|
| 6/19/2020   24113  $164.52 | 6/23/2020   24114  $140.00 | 6/23/2020   24115  $140.00 |

ACCOUNT: 
PAGE:            7



| | | |
|---|---|---|
| 6/23/2020  24116  $140.00 | 6/26/2020  24117  $140.00 | 6/19/2020  24118  $651.61 |
| 6/24/2020  24120  $140.00 | 6/22/2020  24121  $140.00 | 6/23/2020  24122  $142.61 |
| 6/23/2020  24124  $2,000.00 | 6/24/2020  24128  $265.00 | 6/22/2020  24129  $116.57 |
| 6/24/2020  24130  $160.00 | 6/24/2020  24131  $128.80 | 6/23/2020  24132  $105.44 |
| 6/26/2020  24133  $2,114.81 | 6/25/2020  24134  $1,563.21 | 6/24/2020  24135  $198.20 |
| 6/29/2020  24136  $500.00 | 6/30/2020  25001  $70.00 | 6/30/2020  25003  $70.00 |
| 6/29/2020  25006  $70.00 | 6/30/2020  25008  $70.00 | 6/30/2020  25009  $70.00 |
| 6/30/2020  25013  $70.00 | 6/30/2020  25015  $70.00 | 6/30/2020  25023  $70.00 |

ACCOUNT: ▇▇▇
PAGE: 8






6/30/2020   25026  $70.00     6/30/2020   25027  $70.00     6/26/2020   25033  $70.00








6/30/2020   25035  $70.00     6/29/2020   25037  $70.00     6/30/2020   25038  $70.00







6/30/2020   25039  $70.00     6/29/2020   25040  $70.00     6/30/2020   25043  $70.00






6/29/2020   25044  $70.00     6/30/2020   25046  $70.00     6/30/2020   25049  $70.00






6/30/2020   25054  $70.00     6/30/2020   25059  $425.00    6/30/2020   25060  $425.00





6/30/2020   25062  $343.08    6/26/2020   25064  $76.58     6/29/2020   25065  $25,000.00



6/29/2020   25066  $2,134.39



St. Charles Catholic High School

**1120 F.A. - Payroll, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2020

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 84.14 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 84.14 |
| | |
| Register balance as of 06/30/2020 | 84.14 |




Member FDIC
*A Banking Tradition Since 1910*

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
4907 0.4480 AV 0.389          13 1 6
ST CHARLES CATHOLIC HIGH SCHOOL
PAYROLL ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ███████ |

| STATEMENT PERIOD |
| --- |
| 6/1/2020 TO 6/30/2020 |

**CHECKING SUMMARY**

Business Checking

| | | |
| --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT... ███ | | 84.14 |
| 0     DEPOSITS/OTHER CREDITS | + | 0.00 |
| 0     CHECKS/OTHER DEBITS | − | 0.00 |
| CHECKING BALANCE THIS STATEMENT........ | | 84.14 |

**SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES**

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $128.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO
ACCOUNT SERVICE DEPARTMENT
**First American Bank**

800 738-2265
Fax: (225) 265-9398
First Line: 800 520-2265
www.fabt.com

2785 Hwy 20 West
Vacherie LA 70090-0550

Write:  PO BOX 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

| | CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | |
|---|---|---|
| No | $ | |

**BANK BALANCE**
SHOWN ON THIS STATEMENT                $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

**TOTAL**                $ _____

**SUBTRACT -**
CHECKS OUTSTANDING                $ _____

**BALANCE**                $ _____

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE(IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| TOTAL | $ | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business trust or health savings accounts.
Telephone us at **225-265-2265**  or write us at  **P.O. Box 550, Vacherie, LA 70090**  as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any)..

(2)   Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business to do this we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

------------------------------------------------------------------------------------------

## BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or Questions About Your Bill
        If you think your bill is wrong, or if you need more information about a transaction on your bill, write us as soon as possible at **FIRST AMERICAN BANK, ACCOUNT SERVICES DEPARTMENT, P.O. Box 550, Vacherie, La. 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
   (1) Your name and account number.
   (2) The dollar amount of the suspected error.
   (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transaction) To get the "Average daily balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

St. Charles Catholic High School

**1190.03 FNB - QB Club, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/08/2020

Reconciled by: ▮▮▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 21,372.62 |
| Checks and payments cleared (4) | -147.99 |
| Deposits and other credits cleared (3) | 6,806.67 |
| Statement ending balance | 28,031.30 |
| | |
| Register balance as of 06/30/2020 | 28,031.30 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/01/2020 | Expense | 060120D | Shell | -18.95 |
| 06/15/2020 | Expense | 061520D | Home Depot | -54.21 |
| 06/16/2020 | Expense | 061520D | Fisher's Ace Hardware, Inc. | -62.83 |
| 06/16/2020 | Check | 4512 | Louisiana Office of Motor Vehi… | -12.00 |
| Total | | | | -147.99 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 05/06/2020 | Check | 4510 | VOID | 0.00 |
| 06/16/2020 | Deposit | | 1- Misc. Customer | 2,222.00 |
| 06/26/2020 | Deposit | | PayPal | 4,584.67 |
| Total | | | | 6,806.67 |

**FIRST NATIONAL BANK · U·S·A**

*Statement Ending 06/30/2020*

PO BOX 508
BOUTTE, LA 70039

ST CHARLES CATHOLIC HIGH *Page 1 of 4*

Account Number: ███████████

RETURN SERVICE REQUESTED

>000230 4468193 0001 092381 10Z

ST CHARLES CATHOLIC HIGH SCHOOL
QUARTERBACK CLUB
100 DOMINICAN RD
LA PLACE LA 70068-3412

## Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | Branch Name | First National Bank USA |
| 📞 | Phone Number | 985-785-8411 |
| 📭 | Mailing Address | PO Box 508 Boutte, La 70039 |
| 🖥 | Online Access | www.fnbusa.com |



***ACCESS TO MOBILE BANKING:*** *With your First National Bank USA mobile app, managing your finances from your SMART device is now easier and more convenient. You can securely take your bank with you and access information anywhere. The many features are listed below:*

*View account balances, recent transactions, pay bills (must be a current user of Bill Pay product); Deposit Checks from offsite locations, Person to Person Transfers, Account Transfers and more.*

*As a security precaution you are required to be enrolled in Online Banking prior to having access to Mobile Banking. Your Online Banking sign-on information is the key to unlocking this feature.*

*It's easy to get started. Simply download this app and login using your online banking credentials. Please contact us at 985-785-8411, info@fnbusa.com or visit one of our branches, with questions or further information.*

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft is increasing to $5,525

## Summary of Accounts

Report Lost or Stolen Check*Advantage*Card
1-800-554-8969

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | ███████████ | $28,031.30 |

# BUSINESS CHECKING - ███████████

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2020 | Beginning Balance | **$21,372.62** |
| | 2 Credit(s) This Period | $6,806.67 |
| | 4 Debit(s) This Period | $147.99 |
| 06/30/2020 | Ending Balance | **$28,031.30** |



EQUAL HOUSING LENDER
Member FDIC

# NOTICE TO CONSUMER ACCOUNTS

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 30 days after we send you the **FIRST** statement on which the error or problem appeared.

    (1) Tell us your name and account number.

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you
        believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

| | | CHECKS OUTSTANDING | |
|---|---|---|---|
| THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | NO. | AMOUNT |
| | | | |
| YOUR BALANCE SHOWN ON THIS STATEMENT | $ _____ | | |
| ADD+ (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ _____ | | |
| TOTAL | $ _____ | | |
| SUBTRACT – (IF ANY) CHECKS OUTSTANDING | $ ----------- | | |
| BALANCE | $ ======= | | |
| SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | | | |
| | | TOTAL | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the **FIRST** statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

    (1) Your name and account number.
    (2) The dollar amount of the suspected error.
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need
        more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

PLEASE EXAMINE THIS STATEMENT AT ONCE.
If no error is reported within 30 days, the account will be considered correct.
PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.

**FIRST NATIONAL BANK ★U★S★A★**

*Statement Ending 06/30/2020*

ST CHARLES CATHOLIC HIGH
Account Number:

*Page 3 of 4*

## BUSINESS CHECKING - ▮▮▮▮▮▮▮ (continued)

### Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 06/11/2020 | DEPOSIT | $2,222.00 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/26/2020 | PAYPAL TRANSFER | $4,584.67 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2020 | PURCHASE* SHELL SERVICE ST LA PLACE LA | $18.95 |
| 06/15/2020 | PURCHASE* NST THE HOME DEP LAPLACE LA | $54.21 |
| 06/15/2020 | PURCHASE FISHERS ACE HDWE LA PLACE LA | $62.83 |

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 4512 | 06/29/2020 | $12.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/01/2020 | $21,353.67 | 06/15/2020 | $23,458.63 | 06/29/2020 | $28,031.30 |
| 06/11/2020 | $23,575.67 | 06/26/2020 | $28,043.30 | | |





#0000          06/11/2020          $2,222.00          #4512          06/29/2020          $12.00

St. Charles Catholic High School

**1116 FBT - Payroll and Utilities, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2020

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 312,608.64 |
| Checks and payments cleared (18) | -217,131.23 |
| Deposits and other credits cleared (2) | 9.72 |
| Statement ending balance | 95,487.13 |
| | |
| Register balance as of 06/30/2020 | 95,487.13 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -25,782.71 |
| Register balance as of 07/10/2020 | 69,704.42 |

**Details**

Checks and payments cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/26/2020 | Bill Payment | 1016 | Atmos Energy 35 | -29.18 |
| 05/26/2020 | Bill Payment | 1017 | Atmos Energy 51 | -62.60 |
| 06/01/2020 | Bill Payment | 1018 | Gallagher Benefit Services | -21,995.07 |
| 06/01/2020 | Bill Payment | 1019 | Guardian | -1,265.47 |
| 06/02/2020 | Bill Payment | 1020 | Pan American Life Ins. Co. | -127.80 |
| 06/02/2020 | Bill Payment | 1021 | Reliastar Life Insurance Co. of… | -30.12 |
| 06/12/2020 | Bill Payment | 1022 | Entergy | -6,144.80 |
| 06/12/2020 | Bill Payment | 1023 | Nextel - Sprint | -116.54 |
| 06/12/2020 | Bill Payment | 1024 | Reserve Telecommunications | -275.21 |
| 06/12/2020 | Bill Payment | 1025 | Waste Management of Louisia… | -97.00 |
| 06/17/2020 | Bill Payment | 1027 | St. John the Baptist Parish Uti… | -149.10 |
| 06/17/2020 | Bill Payment | 1026 | Reliastar Life Insurance Co. of… | -30.12 |
| 06/19/2020 | Journal | JE-0620-PR | | -21,920.99 |
| 06/19/2020 | Journal | JE-0620-PR | | -45,595.51 |
| 06/19/2020 | Journal | JE-0620-PR | | -115,939.68 |
| 06/19/2020 | Journal | JE-0620-PR | | -3,206.25 |
| 06/19/2020 | Journal | JE-0620-PR | | -143.22 |
| 06/30/2020 | Expense | | First Bank & Trust | -2.57 |

| Total | | | | -217,131.23 |
|---|---|---|---|---|

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/19/2020 | Journal | JE-0620-PR | | 0.00 |
| 06/30/2020 | Deposit | | First Bank & Trust | 9.72 |

| Total | | | | 9.72 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Bill Payment | 1046 | Pan American Life Ins. Co. | -127.80 |
| 07/01/2020 | Bill Payment | 1045 | Guardian | -1,460.36 |
| 07/01/2020 | Bill Payment | 1044 | Gallagher Benefit Services | -24,194.55 |

| Total | | | | -25,782.71 |
|---|---|---|---|---|

FIRST BANK
AND TRUST

New Orleans, LA 70190-0007
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    12

06/30/2020

ST CHARLES CATHOLIC SCHOOL
PAYROLL AND UTILITIES                                30-0
100 DOMINICAN DR                                        0
LAPLACE LA  70068                                      12

================================================================================
    Effective 7/1/2020, we are increasing the amount we make available for
    withdrawal by checks not subject to next day availability to $225. In
    addition,the amount available for withdrawal on exception holds for large
    deposits and new accounts increases to $5,225.
    Banking local has never been more important! While many big banks turned
    away applicants for special loan programs through the SBA, FBT processed,
    approved, and funded many of these loans.  As a preferred SBA lender and
    a locally owned and managed community bank, we know our community and our
    responsibility  to help our friends and neighbors get through these
    challenging times.
    To provide you easier access to your funds, FBT is suspending excessive
    transaction limitations on all Savings and Money Market accounts.
    From May 1st through October 31st, you may withdraw or transfer funds
    without limitation and no excessive withdrawal fees will be assessed.

================================================================================
                COMM INTEREST CHKING ACCOUNT
================================================================================

MINIMUM BALANCE                  95,479.98  LAST STATEMENT 05/29/20    312,608.64
AVG AVAILABLE BALANCE           221,638.29       1 CREDITS                   9.72
AVERAGE BALANCE                 221,638.29      18 DEBITS             217,131.23
                                           THIS STATEMENT 06/30/20     95,487.13

            - - - - - - - -  OTHER CREDITS - - - - - - - - -
DESCRIPTION                                                DATE          AMOUNT
INTEREST                                                   06/30           9.72

            - - - - - - - - - -  CHECKS - - - - - - - - - -
CHECK #.....TRACE #.DATE........AMOUNT   CHECK #.....TRACE #.DATE........AMOUNT
    1016  8001009488 06/03        29.18      1022  8001000297 06/18    6,144.80
    1017  8001009489 06/03        62.60      1023  8001000909 06/25      116.54
    1018  8001005252 06/15    21,995.07      1024  8001001511 06/18      275.21
    1019  8002005791 06/01     1,265.47      1025  8002003726 06/22       97.00
    1020  8001006278 06/08       127.80      1026  8002005875 06/22       30.12
    1021  8001006420 06/08        30.12      1027  8001009150 06/24      149.10
                    * * *  C O N T I N U E D  * * *



FIRST BANK
AND TRUST
New Orleans, LA 70190-0007
(504) 584-5900

ACCOUNT:
DOCUMENTS:                12

PAGE:
06/30/2020

ST CHARLES CATHOLIC SCHOOL

================================================================================
                    COMM INTEREST CHKING ACCOUNT
================================================================================
              - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                            DATE        AMOUNT
KXXAA-PRIMEPAY INVOICE                                 06/17        143.22
PRIMEPAY         -S PAYROLL                            06/18      3,206.25
PRIMEPAY       -S PAYROLL                              06/18     21,920.99
PRIMEPAY       S TAX        ST CHARLE                  06/18     45,595.51
      -ST CHARLES PAYROLL                              06/18    115,939.68
SERVICE CHARGE                                         06/30          2.57

              - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:        221,638.29  INTEREST EARNED:                9.72
AVERAGE AVAILABLE BALANCE:     221,638.29  DAYS IN PERIOD:                   32
INTEREST PAID THIS PERIOD:           9.72  ANNUAL PERCENTAGE YIELD EARNED:  .05%
INTEREST PAID 2020:                 35.24

            - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR CHECKS:                            1.92
        TOTAL CHARGE FOR ACH DEBIT:                          .65
                                                  --------------
            TOTAL SERVICE CHARGE PAID:                      2.57

          - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

      ***********************************************************************
      *                        |   TOTAL FOR    |     TOTAL         *
      *                        |  THIS PERIOD   |  YEAR TO DATE     *
      *------------------------------------------------------------------*
      * TOTAL OVERDRAFT FEES:   |      $.00      |        $.00       *
      *------------------------------------------------------------------*
      * TOTAL RETURNED ITEM FEES: |    $.00      |        $.00       *
      ***********************************************************************

              - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
06/01      311,343.17    06/17      288,955.18    06/25       95,479.98
06/03      311,251.39    06/18       95,872.74    06/30       95,487.13
06/08      311,093.47    06/22       95,745.62
06/15      289,098.40    06/24       95,596.52


Member FDIC   EQUAL HOUSING LENDER



6/3/2020 - 1016 - $29.18

6/18/2020 - 1022 - $6,144.80

6/3/2020 - 1017 - $62.60

6/25/2020 - 1023 - $116.54

6/15/2020 - 1018 - $21,995.07

6/18/2020 - 1024 - $275.21

6/1/2020 - 1019 - $1,265.47

6/22/2020 - 1025 - $97.00

6/8/2020 - 1020 - $127.80

6/22/2020 - 1026 - $30.12

6/8/2020 - 1021 - $30.12

6/24/2020 - 1027 - $149.10

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECKS OUTSTANDING-NOT
CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT    $ _____
(IF ANY)                    _____
                                _____

**TOTAL**                   ═══════════

**SUBTRACT-**

➤ CHECKS OUTSTANDING $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report if incorrect. If no reply is
received within 10 days the account will be considered correct.

**IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

(DOES NOT APPLY TO COMMERICAL OR HEALTH SAVINGS ACCOUNTS)

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

504-584-5900 or 1-877-426-2498
P O Box 1830, Covington, LA 70434-1830

7/9/2020

### Archbishop Chapelle High School

**1110 CASH - OPERATING ACCOUNT, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2020

Reconciled by: ████████

Any changes made to transactions after this date aren't included in this report.

|  | USD |
|---|---|
| **Summary** | |
| Statement beginning balance | 518,406.63 |
| Checks and payments cleared (110) | -528,849.90 |
| Deposits and other credits cleared (109) | 248,262.92 |
| Statement ending balance | 237,819.65 |
| | |
| Uncleared transactions as of 06/30/2020 | -16,200.65 |
| Register balance as of 06/30/2020 | 221,619.00  G/L |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -25,491.68 |
| Register balance as of 07/09/2020 | 196,127.32 |

**Details**

Checks and payments cleared (110)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/24/2020 | Bill Payment | 12648 | ██████████ | -375.00 |
| 03/06/2020 | Bill Payment | 12835 | ARCHBISHOP RUMMEL HIG... | -100.00 |
| 03/06/2020 | Bill Payment | 12868 | SPN FAIR | -500.00 |
| 03/13/2020 | Bill Payment | 12892 | ██████████ | -243.74 |
| 05/14/2020 | Bill Payment | 12973 | MU ALPHA THETA | -285.00 |
| 05/22/2020 | Bill Payment | 12981 | ██████████ | -94.99 |
| 05/29/2020 | Bill Payment | 12985 | ██████████ | -83.51 |
| 05/29/2020 | Bill Payment | 12986 | DOCUMART | -24.84 |
| 05/29/2020 | Bill Payment | 12993 | WELLS FARGO VENDOR FI... | -152.31 |
| 05/29/2020 | Bill Payment | 12988 | GBP DIRECT, INC. | -21.38 |
| 05/29/2020 | Bill Payment | 12989 | JOHN HENRY ENTERPRISE... | -291.31 |
| 05/29/2020 | Bill Payment | 12990 | ██████████ | -333.27 |
| 05/29/2020 | Bill Payment | 12991 | SaveAround | -687.50 |
| 05/29/2020 | Bill Payment | 12992 | ██████████ | -156.19 |
| 05/29/2020 | Bill Payment | 12984 | AT&T | -155.27 |
| 05/29/2020 | Bill Payment | 12983 | ██████████ | -396.60 |
| 05/29/2020 | Bill Payment | 12987 | GALLAGHER BENEFIT SER... | -43,113.32 |
| 06/01/2020 | Bill Payment | 12998 | PITNEY BOWES GLOBAL FI... | -40.50 |
| 06/01/2020 | Bill Payment | 12997 | EASYPERMIT POSTAGE | -32.58 |
| 06/01/2020 | Bill Payment | 12996 | RELIASTAR LIFE INSURANC... | -17.34 |
| 06/01/2020 | Bill Payment | 12995 | GUARDIAN | -2,180.66 |
| 06/01/2020 | Bill Payment | 12994 | ██████████ | -3,699.00 |
| 06/02/2020 | Invoice | 44608 | ██████████ 0904 | -12.00 |
| 06/03/2020 | Journal | 20-06-007 | | -12.10 |
| 06/04/2020 | Expense | ACH - ENTERGY | ENTERGY | -12,572.15 |
| 06/05/2020 | Bill Payment | 13007 | ERIN CARUSO INVITATIONS | -577.49 |
| 06/05/2020 | Bill Payment | 13008 | HUMBUG | -845.00 |
| 06/05/2020 | Bill Payment | 13009 | HUNT TELECOMMUNICATIO... | -173.12 |
| 06/05/2020 | Bill Payment | 13010 | ██████████ | -224.00 |
| 06/05/2020 | Bill Payment | 13011 | JEFFERSON PARISH INSPE... | -60.00 |
| 06/05/2020 | Bill Payment | 13012 | ██████████ | -82.37 |
| 06/05/2020 | Bill Payment | 13013 | PAN-AMERICAN LIFE INS. CO. | -44.90 |
| 06/05/2020 | Bill Payment | 13006 | ██████████ | -1,572.00 |
| 06/05/2020 | Bill Payment | 13005 | DISINFX INC | -575.00 |
| 06/05/2020 | Bill Payment | 13004 | DESIGN A LATTE BOUTIQUE | -372.16 |
| 06/05/2020 | Bill Payment | 13003 | ██████████ | -515.00 |
| 06/05/2020 | Bill Payment | 13002 | ARCHDIOCESE OF N.O. - IN... | -8,629.50 |
| 06/05/2020 | Bill Payment | 13001 | AQUATIC SPECIALTIES, INC. | -150.00 |
| 06/05/2020 | Bill Payment | 13000 | ALARM PROTECTION SERV... | -306.00 |

1/8

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| | | | | -2,110.78 |
| 06/05/2020 | Bill Payment | 12999 | A & L SALES, INC. | -776.41 |
| 06/05/2020 | Bill Payment | 13014 | PITNEY BOWES GLOBAL FI... | -75.00 |
| 06/05/2020 | Bill Payment | 13017 | WASTE MANAGEMENT OF L... | -1,820.00 |
| 06/05/2020 | Bill Payment | 13016 | | -1,689.29 |
| 06/05/2020 | Bill Payment | 13015 | SAM'S CLUB/SYNCHRONY ... | -53.63 |
| 06/11/2020 | Expense | ACH - JP WATER | JEFFERSON PARISH DEPT. ... | -350.00 |
| 06/11/2020 | Bill Payment | 13018 | ZOO 2 U | -3,648.35 |
| 06/11/2020 | Expense | ACH - ATMOS | ATMOS ENERGY | -1,250.00 |
| 06/12/2020 | Bill Payment | 13022 | CLARION HERALD | -52.54 |
| 06/12/2020 | Bill Payment | 13023 | ED SMITH'S STENCIL WORKS | -186.66 |
| 06/12/2020 | Bill Payment | 13024 | FAVORITES PROMOTIONAL ... | -2,084.02 |
| 06/12/2020 | Bill Payment | 13025 | FIRST BANK & TRUST | -409.50 |
| 06/12/2020 | Bill Payment | 13021 | BSN SPORTS, LLC | -77.64 |
| 06/12/2020 | Bill Payment | 13020 | AT&T | -77.64 |
| 06/12/2020 | Bill Payment | 13019 | AT&T | -396.89 |
| 06/12/2020 | Bill Payment | 13026 | HOME DEPOT CREDIT SER... | -30.01 |
| 06/12/2020 | Bill Payment | 13034 | WEX BANK | -3,325.28 |
| 06/12/2020 | Bill Payment | 13033 | | -259.90 |
| 06/12/2020 | Bill Payment | 13027 | IDEAL LIGHTING, INC | -146.11 |
| 06/12/2020 | Bill Payment | 13029 | NELNET BUSINESS SOLUTI... | -17.34 |
| 06/12/2020 | Bill Payment | 13030 | RELIASTAR LIFE INSURANC... | -10.92 |
| 06/12/2020 | Bill Payment | 13031 | ROLLAND SAFE & LOCK | -3,327.93 |
| 06/12/2020 | Bill Payment | 13032 | THE HILLER COMPANIES, INC | -173.94 |
| 06/15/2020 | Journal | 20-06-013 | | -825.00 |
| 06/16/2020 | Journal | 20-06-014 | | -43,113.32 |
| 06/18/2020 | Journal | 20-08-019 | | -1,830.00 |
| 06/19/2020 | Bill Payment | 13035 | A & L SALES, INC. | -1,007.98 |
| 06/19/2020 | Bill Payment | 13036 | A.C. SPECIALTIES, INC. | -9,421.88 |
| 06/19/2020 | Bill Payment | 13037 | AMERICAN ALL STAR, LLC | -3,000.00 |
| 06/19/2020 | Bill Payment | 13038 | | -50.00 |
| 06/19/2020 | Bill Payment | 13040 | | -2,000.00 |
| 06/19/2020 | Bill Payment | 13041 | COLLEGE BOARD | -15,022.00 |
| 06/19/2020 | Bill Payment | 13042 | DESIGN A LATTE BOUTIQUE | -185.65 |
| 06/19/2020 | Bill Payment | 13044 | DIAL ONE FRANKLYNN PES... | -393.00 |
| 06/19/2020 | Bill Payment | 13045 | | -4,305.00 |
| 06/19/2020 | Bill Payment | 13047 | FOLEY MARKETING, INC | -181.55 |
| 06/19/2020 | Bill Payment | 13048 | | -1,830.00 |
| 06/19/2020 | Bill Payment | 13049 | GBP DIRECT, INC. | -168.08 |
| 06/19/2020 | Bill Payment | 13051 | HELM PAINTS - METAIRIE | -888.49 |
| 06/19/2020 | Bill Payment | 13052 | INTEGRITY CARPET SALES ... | -3,988.25 |
| 06/19/2020 | Bill Payment | 13053 | JSR VETTING SERVICES, LLC | -120.00 |
| 06/19/2020 | Bill Payment | 13054 | | -92.12 |
| 06/19/2020 | Bill Payment | 13055 | | -94.94 |
| 06/19/2020 | Bill Payment | 13056 | | -44.99 |
| 06/19/2020 | Bill Payment | 13057 | | -104.81 |
| 06/19/2020 | Bill Payment | 13058 | | -83.93 |
| 06/19/2020 | Bill Payment | 13059 | | -707.00 |
| 06/19/2020 | Bill Payment | 13061 | ON-TIME DRAIN CLEANING ... | -591.63 |
| 06/19/2020 | Bill Payment | 13062 | | -54.58 |
| 06/19/2020 | Bill Payment | 13064 | | -181.54 |
| 06/19/2020 | Bill Payment | 13065 | | -184.24 |
| 06/19/2020 | Bill Payment | 13066 | | -749.68 |
| 06/19/2020 | Bill Payment | 13067 | ARCHDIOCESE OF N.O. - IN... | -15,416.04 |
| 06/19/2020 | Bill Payment | 13068 | | -1,000.00 |
| 06/25/2020 | Bill Payment | 13074 | | -33,633.20 |
| 06/25/2020 | Journal | 20-06-035 | | -72,465.96 |
| 06/25/2020 | Journal | 20-06-034 | | -206,781.09 |
| 06/25/2020 | Journal | 20-06-033 | | -1,359.74 |
| 06/25/2020 | Bill Payment | 13083 | SYNCB/AMAZON | -184.59 |
| 06/25/2020 | Bill Payment | 13082 | RICOH USA, INC | -63.96 |
| 06/25/2020 | Bill Payment | 13080 | | -204.30 |
| 06/25/2020 | Bill Payment | 13075 | GBP DIRECT, INC. | -348.02 |
| 06/25/2020 | Bill Payment | 13076 | IDEAL LIGHTING, INC | -1,000.00 |
| 06/25/2020 | Bill Payment | 13077 | | |

2/6

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| | | | | -317.00 |
| 06/26/2020 | Expense | ACH~~~~~~~~ | DEPARTMENT OF SOCIAL S... | -352.50 |
| 06/26/2020 | Expense | ACH-PR COST JUNE | CRESCENT PAYROLL SOLU... | -1,008.50 |
| 06/26/2020 | Invoice | 45431 | ~~~~~~~~~~ | -858.00 |
| 06/29/2020 | Expense | PETTY CASH SR REFUNDS | PETTY CASH | -547.96 |
| 06/29/2020 | Expense | PETTY CASH - 6/29/20 | PETTY CASH | -97.60 |
| 06/29/2020 | Expense | ACH-JEFF WATER | JEFFERSON PARISH DEPT. ... | -25.00 |
| 06/30/2020 | Journal | 20-06-047 | | |

Total

-528,849.90

Deposits and other credits cleared (109)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| | | | | 30.00 |
| 05/28/2020 | Deposit | | | 1,020.00 |
| 05/28/2020 | Deposit | | | 206.00 |
| 06/01/2020 | Deposit | | | 20.00 |
| 06/01/2020 | Deposit | | | 29.07 |
| 06/01/2020 | Transfer | | | 450.00 |
| 06/01/2020 | Deposit | | | 135.00 |
| 06/01/2020 | Deposit | | | 12.00 |
| 06/01/2020 | Deposit | | | 53.63 |
| 06/01/2020 | Journal | 20-06-002 | | 391.00 |
| 06/01/2020 | Deposit | | | 65.00 |
| 06/02/2020 | Deposit | | | 80.00 |
| 06/02/2020 | Deposit | | | 217.00 |
| 06/02/2020 | Deposit | | | 200.00 |
| 06/02/2020 | Deposit | | | 12,572.15 |
| 06/03/2020 | Journal | 20-06-001 | | 1,500.00 |
| 06/03/2020 | Deposit | | | 110.00 |
| 06/03/2020 | Deposit | | | 200.00 |
| 06/03/2020 | Deposit | | | 150.00 |
| 06/03/2020 | Deposit | | | 107.75 |
| 06/04/2020 | Deposit | | | 100.00 |
| 06/04/2020 | Deposit | | | 250.00 |
| 06/04/2020 | Deposit | | | 84.75 |
| 06/05/2020 | Deposit | | | 86.00 |
| 06/05/2020 | Deposit | | | 1,500.00 |
| 06/05/2020 | Deposit | | | 332.55 |
| 06/05/2020 | Deposit | | | 684.00 |
| 06/08/2020 | Deposit | | | 270.00 |
| 06/09/2020 | Deposit | | ACE | 1,125.00 |
| 06/09/2020 | Deposit | | | 84.00 |
| 06/09/2020 | Deposit | | | 119.05 |
| 06/09/2020 | Deposit | | | 1,545.00 |
| 06/09/2020 | Deposit | | | 164.00 |
| 06/09/2020 | Deposit | | | 338.86 |
| 06/09/2020 | Deposit | | | 2,500.00 |
| 06/10/2020 | Deposit | | | 55.00 |
| 06/11/2020 | Deposit | | | 186.00 |
| 06/11/2020 | Deposit | | | 250.00 |
| 06/11/2020 | Deposit | | | 164.00 |
| 06/11/2020 | Deposit | | | 241.00 |
| 06/11/2020 | Deposit | | | 136.00 |
| 06/12/2020 | Deposit | | | 9,100.00 |
| 06/12/2020 | Deposit | | | 1,380.00 |
| 06/12/2020 | Deposit | | | 550.00 |
| 06/12/2020 | Deposit | | | 417.00 |
| 06/12/2020 | Deposit | | | 500.00 |
| 06/15/2020 | Journal | 20-06-012 | | 130.10 |
| 06/15/2020 | Deposit | | | 1,150.00 |
| 06/15/2020 | Deposit | | | 361.00 |
| 06/15/2020 | Deposit | | | 180.00 |
| 06/15/2020 | Deposit | | | |

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/16/2020 | Deposit | | | 64.00 |
| 06/16/2020 | Deposit | | ACE | 1,125.00 |
| 06/16/2020 | Deposit | | | 194.80 |
| 06/16/2020 | Journal | 20-06-015 | | 375.00 |
| 06/16/2020 | Journal | 20-06-016 | | 100.00 |
| 06/16/2020 | Deposit | | | 3,370.50 |
| 06/17/2020 | Deposit | | | 640.00 |
| 06/17/2020 | Deposit | | | 92.25 |
| 06/17/2020 | Deposit | | | 199.00 |
| 06/17/2020 | Deposit | | | 756.00 |
| 06/17/2020 | Deposit | | | 185.00 |
| 06/18/2020 | Deposit | | | 127.00 |
| 06/18/2020 | Journal | 20-06-020 | | 43,113.32 |
| 06/18/2020 | Deposit | | | 25.00 |
| 06/18/2020 | Deposit | | | 155.00 |
| 06/19/2020 | Deposit | | | 36.00 |
| 06/19/2020 | Deposit | | | 350.00 |
| 06/19/2020 | Deposit | | | 163.76 |
| 06/19/2020 | Deposit | | | 3,600.00 |
| 06/19/2020 | Deposit | | | 1,650.00 |
| 06/20/2020 | Deposit | | | 328.50 |
| 06/22/2020 | Deposit | | | 12.00 |
| 06/22/2020 | Deposit | | | 55.00 |
| 06/22/2020 | Deposit | | | 141.70 |
| 06/22/2020 | Deposit | | | 20.00 |
| 06/22/2020 | Deposit | | | 3,575.00 |
| 06/22/2020 | Deposit | | | 1,830.00 |
| 06/22/2020 | Deposit | | | 500.00 |
| 06/23/2020 | Deposit | | | 122.55 |
| 06/23/2020 | Deposit | | | 162.33 |
| 06/23/2020 | Deposit | | | 390.00 |
| 06/23/2020 | Deposit | | | 1,825.00 |
| 06/23/2020 | Deposit | | | 62.00 |
| 06/24/2020 | Deposit | | | 950.00 |
| 06/24/2020 | Deposit | | | 18.00 |
| 06/25/2020 | Deposit | | | 228.63 |
| 06/25/2020 | Deposit | | | 77.08 |
| 06/25/2020 | Deposit | | | 755.00 |
| 06/25/2020 | Deposit | | | 350.00 |
| 06/25/2020 | Deposit | | | 40.00 |
| 06/25/2020 | Deposit | | | 20.00 |
| 06/25/2020 | Deposit | | | 445.00 |
| 06/25/2020 | Deposit | | | 20.00 |
| 06/26/2020 | Deposit | | | 413.00 |
| 06/26/2020 | Deposit | | | 60.73 |
| 06/26/2020 | Journal | 20-06-038 | | 118,100.15 |
| 06/26/2020 | Deposit | | | 6,789.23 |
| 06/26/2020 | Deposit | | | 75.00 |
| 06/26/2020 | Deposit | | | 389.00 |
| 06/27/2020 | Deposit | | | 273.50 |
| 06/29/2020 | Deposit | | | 10,000.00 |
| 06/29/2020 | Deposit | | | 182.50 |
| 06/29/2020 | Deposit | | | 90.00 |
| 06/30/2020 | Deposit | | | 300.00 |
| 06/30/2020 | Deposit | | | 377.00 |
| 06/30/2020 | Deposit | | | 537.00 |
| 06/30/2020 | Journal | 20-06-046 | | 19.49 |
| 06/30/2020 | Deposit | | | 2,862.41 |
| 06/30/2020 | Journal | 20-06-060 | | 32.58 |

| Total | | | | 248,262.92 |

Additional Information

7/9/2020

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/22/2020 | Bill Payment | 12976 | ARCHBISHOP CHAPELLE C... | -100.00 |
| 06/12/2020 | Bill Payment | 13028 | LD DESIGNS, LLC | -200.80 |
| 06/19/2020 | Bill Payment | 13060 | | -144.00 |
| 06/19/2020 | Bill Payment | 13050 | | -1,000.00 |
| 06/19/2020 | Bill Payment | 13046 | DOCUMART | -39.31 |
| 06/19/2020 | Bill Payment | 13043 | | -198.00 |
| 06/19/2020 | Bill Payment | 13039 | | -540.54 |
| 06/19/2020 | Bill Payment | 13063 | RICHARD REAMES TROPH... | -26.01 |
| 06/25/2020 | Bill Payment | 13069 | ARCHDIOCESE OF N.O. - IN... | -2,852.00 |
| 06/25/2020 | Bill Payment | 13070 | AUTOMATED CONTROL SY... | -389.03 |
| 06/25/2020 | Bill Payment | 13071 | BLP MOBILE PAINT CO. MET... | -307.94 |
| 06/25/2020 | Bill Payment | 13072 | | -711.28 |
| 06/25/2020 | Bill Payment | 13073 | | -58.00 |
| 06/25/2020 | Bill Payment | 13078 | | -103.99 |
| 06/25/2020 | Bill Payment | 13079 | | -78.62 |
| 06/25/2020 | Bill Payment | 13081 | RICHARD REAMES TROPH... | -778.60 |
| 06/25/2020 | Bill Payment | 13084 | WELLS FARGO VENDOR FI... | -273.33 |
| 06/30/2020 | Bill Payment | 300001 | PONTCHARTRAIN CENTER | -8,656.70 |

Total                                                                  -16,458.15

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/29/2020 | Deposit | | | 167.50 |
| 06/29/2020 | Deposit | | | 90.00 |

Total                                                                    257.50

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Bill Payment | 300009 | AT&T | -155.27 |
| 07/01/2020 | Bill Payment | 300008 | | -4,000.00 |
| 07/01/2020 | Bill Payment | 300007 | AQUATIC SPECIALTIES, INC. | -193.67 |
| 07/01/2020 | Bill Payment | 300006 | | -172.86 |
| 07/01/2020 | Bill Payment | 300005 | AMERICAN ALL STAR, LLC | -8,160.00 |
| 07/01/2020 | Bill Payment | 300004 | ALARM, DETECTION AND S... | -380.00 |
| 07/01/2020 | Bill Payment | 300003 | A-1 SERVICE, INC. | -770.00 |
| 07/01/2020 | Bill Payment | 300010 | | -62.12 |
| 07/01/2020 | Bill Payment | 300011 | COCA-COLA BOTTLING CO... | -70.28 |
| 07/01/2020 | Bill Payment | 300012 | | -1,310.39 |
| 07/01/2020 | Bill Payment | 300013 | ControlScan, Inc. | -249.00 |
| 07/01/2020 | Bill Payment | 300014 | DISINFX INC | -575.00 |
| 07/01/2020 | Bill Payment | 300015 | DOCUMART | -157.76 |
| 07/01/2020 | Bill Payment | 300016 | | -245.00 |
| 07/01/2020 | Bill Payment | 300017 | EASYPERMIT POSTAGE | -1,200.00 |
| 07/01/2020 | Bill Payment | 300018 | | -3,699.00 |
| 07/01/2020 | Bill Payment | 300019 | | -2,540.00 |
| 07/01/2020 | Bill Payment | 300020 | GBP DIRECT, INC. | -157.11 |
| 07/01/2020 | Bill Payment | 300021 | GUARDIAN | -2,365.59 |
| 07/01/2020 | Bill Payment | 300022 | JONES SCHOOL SUPPLY C... | -84.94 |
| 07/01/2020 | Bill Payment | 300023 | LIBRARY INTERIORS,INC. | -350.00 |
| 07/01/2020 | Bill Payment | 300024 | PAN-AMERICAN LIFE INS. CO. | -44.90 |
| 07/01/2020 | Bill Payment | 300025 | | -555.00 |
| 07/01/2020 | Bill Payment | 300026 | PENNANT SHOP, INC. | -131.04 |
| 07/01/2020 | Bill Payment | 300027 | RELIASTAR LIFE INSURANC... | -17.34 |
| 07/01/2020 | Bill Payment | 300028 | RUMMEL FOOTBALL | -175.00 |
| 07/01/2020 | Bill Payment | 300029 | | -152.14 |
| 07/01/2020 | Bill Payment | 300030 | | -240.19 |
| 07/01/2020 | Bill Payment | 300031 | VERNIER SOFTWARE AND ... | -55.00 |
| 07/01/2020 | Bill Payment | 300032 | WASTE MANAGEMENT OF L... | -168.00 |

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Expense | 13560073 | PITNEY BOWES GLOBAL FI... | -500.00 |
| 07/01/2020 | Expense | PREPAID POSTAGE | PITNEY BOWES GLOBAL FI... | -500.00 |
| 07/02/2020 | Bill Payment | 300002 | | -2,050.00 |
| 07/06/2020 | Expense | ACH - ENTERGY | ENTERGY | -13,129.45 |
| 07/09/2020 | Bill Payment | 300033 | AT&T | -77.64 |
| 07/09/2020 | Bill Payment | 300040 | FACTORY SERVICE AGENC... | -6,825.80 |
| 07/09/2020 | Bill Payment | 300051 | | -102.95 |
| 07/09/2020 | Bill Payment | 300050 | SAM'S CLUB/SYNCHRONY ... | -2,640.16 |
| 07/09/2020 | Bill Payment | 300049 | PITNEY BOWES GLOBAL FI... | -776.41 |
| 07/09/2020 | Bill Payment | 300034 | AT&T | -77.64 |
| 07/09/2020 | Bill Payment | 300035 | | -1,115.00 |
| 07/09/2020 | Bill Payment | 300036 | | -1,115.00 |
| 07/09/2020 | Bill Payment | 300037 | A.C. SPECIALTIES, INC. | -971.18 |
| 07/09/2020 | Bill Payment | 300038 | ACME SOLUTIONS | -3,395.90 |
| 07/09/2020 | Bill Payment | 300039 | | -4,305.00 |
| 07/09/2020 | Bill Payment | 300052 | VERNIER SOFTWARE AND ... | -5,718.11 |
| 07/09/2020 | Bill Payment | 300041 | GBP DIRECT, INC. | -85.18 |
| 07/09/2020 | Bill Payment | 300042 | HOME DEPOT CREDIT SER... | -1,233.98 |
| 07/09/2020 | Bill Payment | 300043 | HUNT TELECOMMUNICATIO... | -175.88 |
| 07/09/2020 | Bill Payment | 300044 | JOSTENS | -298.00 |
| 07/09/2020 | Bill Payment | 300045 | | -103.85 |
| 07/09/2020 | Bill Payment | 300046 | ON-TIME DRAIN CLEANING ... | -410.00 |
| 07/09/2020 | Bill Payment | 300047 | OTIS ELEVATOR COMPANY | -9,037.93 |
| 07/09/2020 | Bill Payment | 300048 | | -129.95 |
| 07/13/2020 | Expense | ACH - ATMOS | ATMOS ENERGY | -3,265.74 |

Total                                                                    -86,437.37

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Deposit | | | 898.41 |
| 07/02/2020 | Deposit | | | 9,800.00 |
| 07/02/2020 | Deposit | | | 679.39 |
| 07/02/2020 | Deposit | | | 5,226.05 |
| 07/02/2020 | Deposit | | | 5,800.00 |
| 07/02/2020 | Deposit | | | 5,657.00 |
| 07/02/2020 | Deposit | | | 250.00 |
| 07/03/2020 | Deposit | | | 1,000.00 |
| 07/03/2020 | Deposit | | | 1,381.00 |
| 07/03/2020 | Deposit | | | 100.00 |
| 07/03/2020 | Deposit | | | 3,420.84 |
| 07/06/2020 | Transfer | | | 3,000.00 |
| 07/06/2020 | Deposit | | | 8,261.00 |
| 07/07/2020 | Deposit | | | 1,360.00 |
| 07/08/2020 | Deposit | | | 14,114.00 |

Total                                                                    60,945.69

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-5000

ACCOUNT:  ▮▮▮▮
DOCUMENTS:          146

PAGE:      1
06/30/2020

```
ARCHBISHOP CHAPELLE HIGH
OPERATING ACCOUNT                               30-0
8800 VETERANS MEMORIAL BLVD                       59
METAIRIE LA  70003-5235                           87
```

====================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

====================================================================
              COMM INTEREST CHKING ACCOUNT ▮▮▮▮▮▮
====================================================================

```
MINIMUM BALANCE          237,800.16   LAST STATEMENT 05/29/20    518,406.63
AVG AVAILABLE BALANCE    444,713.85        97 CREDITS            204,142.02
AVERAGE BALANCE          445,123.66       109 DEBITS            484,729.00
                                      THIS STATEMENT 06/30/20    237,819.65
```

- - - - - - - - - DEPOSITS - - - - - - - - -

| REF #.......TRACE #.DATE........AMOUNT | REF #........TRACE #.DATE........AMOUNT |
|---|---|
| 06/02        80.00 | 06/09       270.00 |
| 06/02       217.00 | 06/09     1,125.00 |
| 06/03     1,500.00 | 06/11        84.00 |
| 06/04        12.00 | 06/11        84.75 |
| 06/04        20.00 | 06/11        86.00 |
| 06/04        30.00 | 06/11       119.05 |
| 06/04        65.00 | 06/11       164.00 |
| 06/04       107.75 | 06/11       250.00 |
| 06/04       110.00 | 06/11     1,500.00 |
| 06/04       150.00 | 06/12     9,100.00 |
| 06/04       391.00 | 06/16        64.00 |
| 06/04     1,020.00 | 06/16     1,125.00 |

* * * C O N T I N U E D * * *


Member FDIC        EQUAL HOUSING LENDER

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 581-6500

ACCOUNT:
DOCUMENTS:                    146

PAGE:     2
06/30/2020

ARCHBISHOP CHAPELLE HIGH

=================================================================
              COMM INTEREST CHKING ACCOUNT
=================================================================

- - - - - - - - DEPOSITS - - - - - - - -

| REF #........TRACE #.DATE........AMOUNT | REF #.......TRACE #.DATE........AMOUNT |
|---|---|
| 06/18      55.00 | 06/25      445.00 |
| 06/18     130.10 | 06/29       20.00 |
| 06/18     136.00 | 06/29       55.00 |
| 06/18     186.00 | 06/29       60.73 |
| 06/18     194.80 | 06/29       77.08 |
| 06/18     199.00 | 06/29       90.00 |
| 06/18     756.00 | 06/29      122.55 |
| 06/19      36.00 | 06/29      141.70 |
| 06/19     350.00 | 06/29      162.33 |
| 06/19   1,650.00 | 06/29      163.76 |
| 06/19   3,600.00 | 06/29      182.50 |
| 06/22      12.00 | 06/29      228.63 |
| 06/22      20.00 | 06/29      390.00 |
| 06/22     500.00 | 06/29      413.00 |
| 06/22   1,830.00 | 06/29   10,000.00 |
| 06/25      20.00 | 06/30      377.00 |
| 06/25      40.00 | 06/30      537.00 |
| 06/25     350.00 | |

- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| INTEREST FROM TUITION RESERVE ACCT | 06/01 | 29.07 |
| FBT- Chapelle FBT PMT SERVICE | 06/01 | 450.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/02 | 200.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/03 | 200.00 |
| Entergy pd 6/4/2020 | 06/03 | 12,572.15 |
| FBT- Chapelle FBT PMT SERVICE | 06/04 | 100.00 |
| TSYS PYMT PROC | 06/04 | 341.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/05 | 332.55 |
| FBT- Chapelle FBT PMT SERVICE | 06/08 | 664.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/09 | 338.86 |
| FBT- Chapelle FBT PMT SERVICE | 06/10 | 2,500.00 |
| 6/11/2020 paid Water bill | 06/11 | 53.63 |
| FBT- Chapelle FBT PMT SERVICE | 06/11 | 250.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/12 | 1,380.00 |
| TSYS PYMT PROC | 06/12 | 1,709.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/15 | 1,150.00 |
| TSYS PYMT PROC | 06/16 | 241.00 |
| TSYS PYMT PROC | 06/16 | 967.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/16 | 3,370.50 |
| FBT- Chapelle FBT PMT SERVICE | 06/17 | 640.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/18 | 25.00 |
| TSYS PYMT PROC | 06/18 | 541.00 |

* C O N T I N U E D * * *



Member
FDIC   EQUAL HOUSING LENDER


**FIRST BANK** AND TRUST   P.O. Box 60007  New Orleans, LA 70160-0007  (504) 561-5900

PAGE:      3
06/30/2020

ACCOUNT: ▓▓▓▓
DOCUMENTS:                  146

ARCHBISHOP CHAPELLE HIGH

================================================
COMM INTEREST CHKING ACCOUNT ▓▓▓▓▓
================================================

- - - - - - - OTHER CREDITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TSYS PYMT PROC ▓▓▓ | 06/22 | 277.25 |
| FBT- Chapelle FBT PMT SERVICE | 06/22 | 3,575.00 |
| TSYS PYMT PROC ▓▓▓ | 06/23 | 282.00 |
| TSYS PYMT PROC ▓▓▓ | 06/23 | 328.50 |
| FBT- Chapelle FBT PMT SERVICE | 06/23 | 1,825.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/24 | 950.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/25 | 755.00 |
| TSYS PYMT PROC ▓▓▓ | 06/26 | 62.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/26 | 6,789.23 |
| June Payroll Transfer | 06/26 | 116,100.15 |
| TSYS PYMT PROC ▓▓▓ | 06/29 | 18.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/29 | 2,862.41 |
| INTEREST | 06/30 | 19.49 |
| TSYS PYMT PROC ▓▓▓ | 06/30 | 273.50 |
| FBT- Chapelle FBT PMT SERVICE | 06/30 | 300.00 |
| TSYS PYMT PROC ▓▓▓ | 06/30 | 464.00 |

- - - - - - - - - CHECKS - - - - - - - - -

| CHECK #.....TRACE #.DATE........AMOUNT | CHECK #.....TRACE #.DATE........AMOUNT |
|---|---|
| 12892* ▓▓ 06/04 243.74 | 13006 ▓▓ 06/17 1,572.00 |
| 12973* ▓▓ 06/08 285.00 | 13007 06/12 577.49 |
| 12981* ▓▓ 06/02 94.99 | 13008 06/11 945.00 |
| 12983 ▓▓ 06/09 396.60 | 13009 06/09 173.12 |
| 12984 ▓▓ 06/03 155.27 | 13010 06/11 224.00 |
| 12985 ▓▓ 06/08 83.51 | 13011 06/24 60.00 |
| 12986* ▓▓ 06/04 24.84 | 13012 06/16 82.37 |
| 12988 ▓▓ 06/02 21.38 | 13013 06/09 44.90 |
| 12989 ▓▓ 06/15 291.31 | 13014 06/15 776.41 |
| 12990 ▓▓ 06/02 333.27 | 13015 06/10 1,689.29 |
| 12991 ▓▓ 06/04 687.50 | 13016 06/25 1,820.00 |
| 12992 ▓▓ 06/02 156.19 | 13017 06/15 75.00 |
| 12993 ▓▓ 06/03 152.31 | 13018 06/24 350.00 |
| 12994 ▓▓ 06/01 3,699.00 | 13019 06/18 77.64 |
| 12995 ▓▓ 06/03 2,180.66 | 13020 06/18 77.64 |
| 12996* ▓▓ 06/03 17.34 | 13021 06/22 409.50 |
| 12998 ▓▓ 06/29 40.50 | 13022 06/22 1,250.00 |
| 12999 ▓▓ 06/09 2,110.78 | 13023 06/16 52.54 |
| 13000 ▓▓ 06/10 306.00 | 13024 06/17 196.56 |
| 13001 ▓▓ 06/12 150.00 | 13025 06/17 2,084.02 |
| 13002 ▓▓ 06/11 8,629.50 | 13026 06/19 396.89 |
| 13003 ▓▓ 06/11 515.00 | 13027* 06/23 259.90 |
| 13004 ▓▓ 06/11 372.16 | 13029 06/17 146.11 |
| 13005 ▓▓ 06/10 575.00 | 13030 06/24 17.34 |

* * * C O N T I N U E D * * *


Member FDIC   EQUAL HOUSING LENDER

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 584-5600

PAGE:     4
06/30/2020

ACCOUNT: ▮▮▮▮
DOCUMENTS:          146

ARCHBISHOP CHAPELLE HIGH

=========================================================
COMM INTEREST CHKING ACCOUNT ▮▮▮▮▮
=========================================================

- - - - - - - - CHECKS - - - - - - - - -

| CHECK #. | TRACE #.DATE....... | AMOUNT | CHECK #. | TRACE #.DATE....... | AMOUNT |
|---|---|---|---|---|---|
| 13031 | 06/17 | 10.92 | 13055 | 06/24 | 92.12 |
| 13032 | 06/16 | 3,327.93 | 13056 | 06/24 | 94.94 |
| 13033 | 06/15 | 3,325.28 | 13057 | 06/30 | 44.99 |
| 13034 | 06/19 | 30.01 | 13058 | 06/22 | 104.81 |
| 13035 | 06/22 | 1,830.00 | 13059* | 06/23 | 83.93 |
| 13036 | 06/23 | 1,007.98 | 13061 | 06/22 | 707.00 |
| 13037 | 06/24 | 9,421.88 | 13062* | 06/23 | 591.63 |
| 13038* | 06/25 | 3,000.00 | 13064 | 06/24 | 54.58 |
| 13040 | 06/25 | 50.00 | 13065 | 06/29 | 181.54 |
| 13041 | 06/22 | 2,000.00 | 13066 | 06/25 | 184.24 |
| 13042* | 06/24 | 15,022.00 | 13067 | 06/22 | 749.68 |
| 13044 | 06/25 | 185.65 | 13068* | 06/30 | 15,416.04 |
| 13045* | 06/25 | 393.01 | 13074 | 06/30 | 1,000.00 |
| 13047 | 06/19 | 4,305.00 | 13075 | 06/30 | 204.30 |
| 13048 | 06/23 | 181.55 | 13076 | 06/30 | 348.02 |
| 13049* | 06/19 | 1,830.00 | 13077* | 06/30 | 1,000.00 |
| 13051 | 06/23 | 168.08 | 13080* | 06/30 | 63.96 |
| 13052 | 06/25 | 888.49 | 13082 | 06/29 | 184.59 |
| 13053 | 06/23 | 3,988.25 | 13083 | 06/30 | 1,359.74 |
| 13054 | 06/29 | 120.00 | | | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ACH RETURN | 06/02 | 12.00 |
| BANKCARD MTHLY FEES | 06/02 | 12.10 |
| TSYS FEES SEP | 06/03 | 173.94 |
| ENTERGY LOUISIAN BANK DRAFT | 06/04 | 21.63 |
| ENTERGY LOUISIAN BANK DRAFT | 06/04 | 625.00 |
| ENTERGY LOUISIAN BANK DRAFT | 06/04 | 918.03 |
| ENTERGY LOUISIAN BANK DRAFT | 06/04 | 947.44 |
| ENTERGY LOUISIAN BANK DRAFT | 06/04 | 1,560.82 |
| ENTERGY LOUISIAN BANK DRAFT | 06/04 | 3,461.19 |
| ENTERGY LOUISIAN BANK DRAFT | 06/04 | 5,663.04 |
| Arthur J Gallagh ePay | 06/08 | 43,113.32 |
| JP WATER OPER WATER DRFT | 06/11 | 53.63 |
| ATMOS ENERGY RCR UTIL PYMT | 06/12 | 3,648.35 |
| NATPAY CHILD SUPP | 06/26 | 317.00 |
| ARCHBISHOP CHAPE PAYROLL | 06/26 | 352.50 |
| ACH RETURN | 06/26 | 1,008.50 |
| ARCHBISHOP CHAPE PAYROLL | 06/26 | 33,633.20 |
| ARCHBISHOP CHAPE PAYROLL | 06/26 | 72,465.96 |

* * * C O N T I N U E D * * *



Member FDIC   EQUAL HOUSING LENDER

**FIRST BANK**
AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(504) 581-6600

ACCOUNT:  ███████
DOCUMENTS:            146

PAGE:      5
06/30/2020

ARCHBISHOP CHAPELLE HIGH

======================================================================
COMM INTEREST CHKING ACCOUNT  ███████████
======================================================================

- - - - - - - - OTHER DEBITS - - - - - - - -
| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ARCHBISHOP CHAPE PAYROLL ████████ | 06/26 | 206,781.09 |
| JP WATER OPER WATER DRFT ████████████ | 06/29 | 97.60 |
| MISCELLANEOUS DEBIT | 06/29 | 1,405.96 |
| RDC Maint. School/Ch | 06/30 | 25.00 |

- - - - - - - - - I N T E R E S T - - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 445,123.66 | INTEREST EARNED: | 19.49 |
| AVERAGE AVAILABLE BALANCE: | 444,713.85 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 19.49 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2020: | 115.69 | | |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*************************************************************
*                  |    TOTAL FOR    |      TOTAL         *
*                  |   THIS PERIOD   |   YEAR TO DATE     *
*------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:    |    $.00     |     $.00        *
*------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |   $.00     |     $.00        *
*************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/01 | 515,186.70 | 06/11 | 463,144.95 | 06/23 | 463,034.32 |
| 06/02 | 515,053.77 | 06/12 | 470,958.11 | 06/24 | 438,871.46 |
| 06/03 | 526,646.40 | 06/15 | 467,640.11 | 06/25 | 433,960.08 |
| 06/04 | 514,839.92 | 06/16 | 469,944.77 | 06/26 | 242,353.21 |
| 06/05 | 515,172.47 | 06/17 | 466,575.16 | 06/29 | 255,310.71 |
| 06/08 | 472,354.64 | 06/18 | 468,642.78 | 06/30 | 237,819.65 |
| 06/09 | 471,363.10 | 06/19 | 467,716.88 | | |
| 06/10 | 471,292.81 | 06/22 | 466,880.14 | | |



Member
FDIC          EQUAL HOUSING
              LENDER



6/4/2020 – 12892 – $243.74

6/4/2020 – 12986 – $24.84

6/8/2020 – 12973 – $285.00

6/2/2020 – 12988 – $21.38

6/2/2020 – 12981 – $94.99

6/15/2020 – 12989 – $291.31

6/9/2020 – 12983 – $396.60

6/2/2020 – 12990 – $333.27

6/3/2020 – 12984 – $155.27

6/4/2020 – 12991 – $687.50

6/8/2020 – 12985 – $83.51

6/2/2020 – 12992 – $156.19



6/3/2020 - 12993 - $152.31

6/10/2020 - 13000 - $306.00

6/1/2020 - 12994 - $3,699.00

6/12/2020 - 13001 - $150.00

6/3/2020 - 12995 - $2,180.66

6/11/2020 - 13002 - $8,629.50

6/3/2020 - 12996 - $17.34

6/11/2020 - 13003 - $515.00

6/29/2020 - 12998 - $40.50

6/11/2020 - 13004 - $372.16

6/9/2020 - 12999 - $2,110.78

6/10/2020 - 13005 - $575.00



6/17/2020 - 13006 - $1,572.00

6/16/2020 - 13012 - $82.37

6/12/2020 - 13007 - $577.49

6/9/2020 - 13013 - $44.90

6/11/2020 - 13008 - $945.00

6/15/2020 - 13014 - $776.41

6/9/2020 - 13009 - $173.12

6/10/2020 - 13015 - $1,689.29

6/11/2020 - 13010 - $224.00

6/25/2020 - 13016 - $1,820.00

6/24/2020 - 13011 - $60.00

6/15/2020 - 13017 - $75.00



6/24/2020 - 13018 - $350.00

6/17/2020 - 13024 - $196.56

6/18/2020 - 13019 - $77.64

6/17/2020 - 13025 - $2,084.02

6/18/2020 - 13020 - $77.64

6/19/2020 - 13026 - $396.89

6/22/2020 - 13021 - $409.50

6/23/2020 - 13027 - $259.90

6/22/2020 - 13022 - $1,250.00

6/17/2020 - 13029 - $146.11

6/16/2020 - 13023 - $52.54

6/24/2020 - 13030 - $17.34



6/17/2020 – 13031 – $10.92

6/24/2020 – 13037 – $9,421.88

6/16/2020 – 13032 – $3,327.93

6/25/2020 – 13038 – $3,000.00

6/15/2020 – 13033 – $3,325.28

6/25/2020 – 13040 – $50.00

6/19/2020 – 13034 – $30.01

6/22/2020 – 13041 – $2,000.00

6/22/2020 – 13035 – $1,830.00

6/24/2020 – 13042 – $15,022.00

6/23/2020 – 13036 – $1,007.98

6/25/2020 – 13044 – $185.65



6/25/2020 - 13045 - $393.00

6/23/2020 - 13053 - $3,988.25

6/19/2020 - 13047 - $4,305.00

6/29/2020 - 13054 - $120.00

6/23/2020 - 13048 - $181.55

6/24/2020 - 13055 - $92.12

6/19/2020 - 13049 - $1,830.00

6/24/2020 - 13056 - $94.94

6/23/2020 - 13051 - $168.08

6/30/2020 - 13057 - $44.99

6/25/2020 - 13052 - $888.49

6/22/2020 - 13058 - $104.81



6/23/2020 – 13059 – $83.93

6/22/2020 – 13067 – $749.68

6/22/2020 – 13061 – $707.00

6/30/2020 – 13068 – $15,416.04

6/23/2020 – 13062 – $591.63

6/30/2020 – 13074 – $1,000.00

6/24/2020 – 13064 – $54.58

6/30/2020 – 13075 – $204.30

6/29/2020 – 13065 – $181.54

6/30/2020 – 13076 – $348.02

6/25/2020 – 13066 – $184.24

6/30/2020 – 13077 – $1,000.00



6/30/2020 - 13080 - $63.96



6/29/2020 - 13082 - $184.59



6/30/2020 - 13083 - $1,359.74

7/9/2020

#1150.11

Archbishop Chapelle High School

1150.11 TUITION ENDOWMENT - SAVINGS -FIRST BANK, Period Ending 06/30/2020

RECONCILIATION REPORT

Reconciled on: 07/09/2020

Reconciled by: ~~Julie Alorich~~

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 26,569.39 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (5) | 847.38 |
| Statement ending balance | 27,416.77 |
| | |
| Register balance as of 06/30/2020 | 27,416.77 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | 1,395.00 |
| Register balance as of 07/09/2020 | 28,811.77 |

Details

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/05/2020 | Deposit | | | 20.00 |
| 06/16/2020 | Journal | 20-06-014 | | 625.00 |
| 06/25/2020 | Deposit | | | 100.00 |
| 06/27/2020 | Deposit | | | 100.00 |
| 06/30/2020 | Journal | 20-06-042 | | 2.38 |
| Total | | | | 847.38 |

Additional Information

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2020 | Journal | 20-07-001 | | 1,395.00 |
| Total | | | | 1,395.00 |

1/1



**FIRST BANK**
AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(504) 584-5900

ACCOUNT: ▓▓▓▓▓▓
DOCUMENTS:                    3

PAGE:      1
06/30/2020

```
                    ARCHBISHOP CHAPELLE HIGH
                    TUITION ENDOWMENT                    30-0
                    8800 VETERANS MEMORIAL BLVD           3
                    METAIRIE LA  70003-5235               0
```

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

TUITION MONEY MANAGER ACCOUNT ▓▓▓▓▓▓

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | 26,569.39 | LAST STATEMENT 05/29/20 | | 26,569.39 |
| AVG AVAILABLE BALANCE | 27,125.48 | 5 CREDITS | | 847.38 |
| AVERAGE BALANCE | 27,125.48 | DEBITS | | .00 |
| | | THIS STATEMENT 06/30/20 | | 27,416.77 |

- - - - - - - - DEPOSITS - - - - - - - - -

| REF #........TRACE #.DATE........AMOUNT | REF #......TRACE #.DATE........AMOUNT |
|---|---|
| 06/05    20.00 | 06/29    100.00 |
| ▓▓▓▓▓  06/29   100.00 | ▓▓▓▓▓ |

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ▓▓▓▓▓ | 06/04 | 625.00 |
| INTEREST | 06/30 | 2.38 |

* * *  C O N T I N U E D  * * *


Member
FDIC

EQUAL HOUSING
LENDER

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-5600

ACCOUNT: ███████
DOCUMENTS:                 3

PAGE:        2
06/30/2020

ARCHBISHOP CHAPELLE HIGH

=================================================================
TUITION MONEY MANAGER ACCOUNT ███████
=================================================================

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:        27,125.48   INTEREST EARNED:                      2.38
AVERAGE AVAILABLE BALANCE:     27,125.48   DAYS IN PERIOD:                         32
INTEREST PAID THIS PERIOD:          2.38   ANNUAL PERCENTAGE YIELD EARNED:      .10%
INTEREST PAID 2020:                10.19

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
**********************************************************************
*                          |      TOTAL FOR      |        TOTAL         *
*                          |     THIS PERIOD     |    YEAR TO DATE      *
*--------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:     |        $.00         |        $.00          *
*--------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |        $.00         |        $.00          *
**********************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/04      27,194.39 | 06/29      27,414.39 | |
| 06/05      27,214.39 | 06/30      27,416.77 | |



Archbishop Chapelle High School

**1190.02 CASH ON LINE GIVING, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2020

Reconciled by: ▬

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 70,741.92 |
| Checks and payments cleared (2) | -9,534.95 |
| Deposits and other credits cleared (6) | 10,917.14 |
| Statement ending balance | 72,124.11 |
| Uncleared transactions as of 06/30/2020 | -65.65 |
| Register balance as of 06/30/2020 | 72,058.46 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -1,395.00 |
| Register balance as of 07/09/2020 | 70,663.46 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/22/2020 | Journal | 20-06-026 | | -24.95 |
| 06/22/2020 | Journal | 20-06-025 | | -9,510.00 |
| Total | | | | -9,534.95 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/28/2020 | Journal | 20-05-030 | | 2,483.96 |
| 05/28/2020 | Journal | 20-05-030 | | 1,231.07 |
| 05/31/2020 | Journal | 20-05-047 | | 707.63 |
| 06/22/2020 | Journal | 20-06-024 | | 4,785.56 |
| 06/30/2020 | Journal | 20-06-041 | | 3.23 |
| 06/30/2020 | Journal | 20-06-058 | | 1,705.69 |
| Total | | | | 10,917.14 |

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | 20-06-057 | | -800.00 |
| Total | | | | -800.00 |

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | 20-06-059 | | 734.35 |
| Total | | | | 734.35 |

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2020 | Journal | 20-07-001 | | -1,395.00 |
| Total | | | | -1,395.00 |



**FIRST BANK** AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-6900

ACCOUNT:
DOCUMENTS:

PAGE:      1
06/30/2020

0

```
        ARCHBISHOP CHAPELLE HIGH
        CASH-ON-LINE GIVING                              30-0
        8800 VETERANS MEMORIAL BLVD                         0
        METAIRIE LA  70003-5235                             0
```

================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

================================================================
            COMM INTEREST CHKING ACCOUNT ██████████
================================================================

```
MINIMUM BALANCE          69,230.85  LAST STATEMENT 05/29/20      70,741.92
AVG AVAILABLE BALANCE    73,662.80        17 CREDITS             10,178.12
AVERAGE BALANCE          73,662.80         4 DEBITS               8,795.93
                                    THIS STATEMENT 06/30/20      72,124.11

- - - - - - - -  OTHER CREDITS - - - - - - - - -
DESCRIPTION                                      DATE        AMOUNT
STRIPE TRANSFER ST██████████                    06/01      1,231.07
STRIPE TRANSFER ST                              06/02      2,483.96
STRIPE TRANSFER ST                              06/03        339.25
STRIPE TRANSFER ST                              06/04        368.38
STRIPE TRANSFER ST                              06/09          4.55
STRIPE TRANSFER ST                              06/10        465.48
STRIPE TRANSFER ST                              06/16        697.00
STRIPE TRANSFER ST                              06/17        788.94
STRIPE TRANSFER ST                              06/18        280.68
STRIPE TRANSFER ST                              06/19        625.55
STRIPE TRANSFER S                               06/23        372.62
            * * *  C O N T I N U E D  * * *
```



Member
**FDIC**  EQUAL HOUSING LENDER

**FIRST BANK**
AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(501) 561-5900

PAGE:      2
06/30/2020

ACCOUNT:      ▮
DOCUMENTS:                    0

ARCHBISHOP CHAPELLE HIGH

==============================================================================
COMM INTEREST CHKING ACCOUNT ▮
==============================================================================

```
- - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                    DATE        AMOUNT
STRIPE TRANSFER ▮                              06/24       690.95
STRIPE TRANSFER ▮                              06/25       120.77
STRIPE TRANSFER ▮                              06/26       284.94
STRIPE TRANSFER ▮                              06/29     1,034.15
INTEREST                                       06/30         3.23
STRIPE TRANSFER ST ▮                           06/30       386.60

- - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                    DATE        AMOUNT
MERCHANT BNKCD FEE ▮                           06/03        24.95
STRIPE TRANSFER ST ▮                           06/05       475.45
STRIPE TRANSFER ST ▮                           06/08       155.45
STRIPE TRANSFER ST ▮                           06/22     8,140.08
```

```
- - - - - - - - - - I N T E R E S T - - - - - - - - - - -
AVERAGE LEDGER BALANCE:       73,662.80   INTEREST EARNED:                     3.23
AVERAGE AVAILABLE BALANCE:    73,662.80   DAYS IN PERIOD:                       32
INTEREST PAID THIS PERIOD:         3.23   ANNUAL PERCENTAGE YIELD EARNED:     .05%
INTEREST PAID 2020:                9.29
```

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
***************************************************************
*                          |      TOTAL FOR   |      TOTAL         *
*                          |    THIS PERIOD   |   YEAR TO DATE     *
*--------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:    |        $.00      |        $.00        *
*--------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:|        $.00      |        $.00        *
***************************************************************
```

```
- - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
06/01     71,972.99      06/10     74,978.76      06/24     70,294.42
06/02     74,456.95      06/16     75,675.76      06/25     70,415.19
06/03     74,771.25      06/17     76,464.70      06/26     70,700.13
06/04     75,139.63      06/18     76,745.38      06/29     71,734.28
06/05     74,664.18      06/19     77,370.93      06/30     72,124.11
06/08     74,508.73      06/22     69,230.85
06/09     74,513.28      06/23     69,603.47
```



Member
FDIC   EQUAL HOUSING LENDER

7/6/2020

Archbishop Chapelle High School

**1190.03 CASH - GAMING, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: ▓▓▓▓▓▓

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 0.08 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.08 |
| Register balance as of 06/30/2020 | 0.08 |

1/1

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 581-6600

PAGE: 1
06/30/2020

ACCOUNT: ███████
DOCUMENTS: 0

```
ARCHBISHOP CHAPELLE HIGH
GAMING ACCOUNT                                    30-0
8800 VETERANS MEMORIAL BLVD                          0
METAIRIE LA  70003-5235                              0
```

==========================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans. As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

==========================================================================
                    COMM INTEREST CHKING ACCOUNT ███████
==========================================================================

```
MINIMUM BALANCE              .08    LAST STATEMENT 05/29/20        .08
AVG AVAILABLE BALANCE        .08              CREDITS              .00
AVERAGE BALANCE              .08              DEBITS               .00
                                    THIS STATEMENT 06/30/20        .08

          - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:      .08    INTEREST EARNED:               .00
AVERAGE AVAILABLE BALANCE:   .08    DAYS IN PERIOD:                 32
INTEREST PAID THIS PERIOD:   .00    ANNUAL PERCENTAGE YIELD EARNED: .00%
INTEREST PAID 2020:          .13
                    * * *  C O N T I N U E D  * * *
```


Member FDIC
EQUAL HOUSING LENDER

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 581-5600

ACCOUNT:  ███████
DOCUMENTS:                    0

PAGE:     2
06/30/2020


ARCHBISHOP CHAPELLE HIGH

========================================================================
           COMM INTEREST CHKING ACCOUNT ███████
========================================================================

         - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

*************************************************************************
*                          |     TOTAL FOR    |      TOTAL          *
*                          |    THIS PERIOD   |   YEAR TO DATE      *
*--------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:     |      $.00        |      $.00           *
*--------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |      $.00        |      $.00           *
*************************************************************************



7/9/2020

Archbishop Chapelle High School

**1190.04 CASH – 2020-21 – FIRST BANK, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2020

Reconciled by: ████████

Any changes made to transactions after this date aren't included in this report.

| | USD |
|---|---|
| **Summary** | |
| Statement beginning balance | 1,547,436.83 |
| Checks and payments cleared (4) | -1,530,700.00 |
| Deposits and other credits cleared (24) | 157,613.27 |
| Statement ending balance | 174,350.10 |
| | |
| Register balance as of 06/30/2020 | 174,350.10 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -3,000.00 |
| Register balance as of 07/09/2020 | 171,350.10 |

**Details**

**Checks and payments cleared (4)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2020 | Transfer | | | -530,000.00 |
| 06/04/2020 | Transfer | | | -500,000.00 |
| 06/05/2020 | Transfer | | | -500,000.00 |
| 06/15/2020 | Invoice | 44609 | ██████████ | -700.00 |

**Total**      **-1,530,700.00**

**Deposits and other credits cleared (24)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Deposit | | | 4,100.00 |
| 06/02/2020 | Deposit | | | 300.00 |
| 06/04/2020 | Deposit | | | 4,550.00 |
| 06/05/2020 | Deposit | | | 2,550.00 |
| 06/05/2020 | Deposit | | | 2,136.00 |
| 06/05/2020 | Deposit | | | 20,450.00 |
| 06/09/2020 | Deposit | | | 14,200.00 |
| 06/10/2020 | Deposit | | | 6,500.00 |
| 06/11/2020 | Deposit | | | 1,500.00 |
| 06/11/2020 | Deposit | | | 32,900.00 |
| 06/12/2020 | Deposit | | | 13,900.00 |
| 06/12/2020 | Deposit | | | 1,000.00 |
| 06/12/2020 | Deposit | | | 9,100.00 |
| 06/15/2020 | Deposit | | | 10,850.00 |
| 06/16/2020 | Deposit | | | 6,000.00 |
| 06/18/2020 | Deposit | | | 1,610.00 |
| 06/18/2020 | Deposit | | | 3,550.00 |
| 06/19/2020 | Deposit | | | 910.00 |
| 06/19/2020 | Deposit | | | 1,600.00 |
| 06/22/2020 | Deposit | | | 9,100.00 |
| 06/23/2020 | Deposit | | | 350.00 |
| 06/24/2020 | Deposit | | | 6,245.00 |
| 06/26/2020 | Deposit | | | 4,100.00 |
| 06/30/2020 | Journal | 20-06-043 | | 112.27 |

**Total**      **157,613.27**

**Additional Information**

Uncleared checks and payments after 06/30/2020

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/06/2020 | Transfer | | | -3,000.00 |
| Total | | | | -3,000.00 |

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70190-0007
(504) 561-5600

ACCOUNT: ▮▮▮
DOCUMENTS:                    10

PAGE:       1
06/30/2020

```
          ARCHBISHOP CHAPELLE HIGH
          NEXT YEAR CASH
          NEXT YEAR CASH                                    30-0
          8800 VETERANS MEMORIAL BLVD                         10
          METAIRIE LA  70003-5235                              0
```

=================================================================

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition, the amount available for withdrawal on exception holds for large deposits and new accounts increases to $5,225.

Banking local has never been more important! While many big banks turned away applicants for special loan programs through the SBA, FBT processed, approved, and funded many of these loans. As a preferred SBA lender and a locally owned and managed community bank, we know our community and our responsibility to help our friends and neighbors get through these challenging times.

To provide you easier access to your funds, FBT is suspending excessive transaction limitations on all Savings and Money Market accounts. From May 1st through October 31st, you may withdraw or transfer funds without limitation and no excessive withdrawal fees will be assessed.

=================================================================
                    TUITION MONEY MANAGER ACCOUNT ▮▮▮▮▮
=================================================================

```
MINIMUM BALANCE          51,522.83   LAST STATEMENT 05/29/20   1,547,436.83
AVG AVAILABLE BALANCE   348,593.11       24 CREDITS              157,613.27
AVERAGE BALANCE         349,108.73        4 DEBITS             1,530,700.00
                                     THIS STATEMENT 06/30/20     174,350.10
```

```
          - - - - - - - - - DEPOSITS - - - - - - - - -
REF #.......TRACE #.DATE........AMOUNT REF #........TRACE #.DATE........AMOUNT
                   06/05    2,136.00                        06/16    6,000.00
                   06/05   20,450.00                        06/18    1,000.00
                   06/11    1,500.00                        06/18    1,610.00
                   06/11   32,900.00                        06/19      910.00
                   06/12    9,100.00                        06/22    9,100.00
```

```
          - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                     DATE        AMOUNT
FBT- Chapelle FBT PMT SERVICE                   06/01      4,100.00
FBT- Chapelle FBT PMT SERVICE                   06/02        300.00
FBT- Chapelle FBT PMT SERVICE                   06/04      4,550.00
                * * *  C O N T I N U E D  * * *
```



Member FDIC   EQUAL HOUSING LENDER



**FIRST BANK AND TRUST**

P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-5000

ACCOUNT: ▓▓▓▓▓▓
DOCUMENTS:                10

PAGE:        2
06/30/2020

ARCHBISHOP CHAPELLE HIGH

=========================================================================
TUITION MONEY MANAGER ACCOUNT ▓▓▓▓▓▓▓
=========================================================================

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| FBT- Chapelle FBT PMT SERVICE | 06/05 | 2,550.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/09 | 14,200.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/10 | 6,500.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/12 | 13,900.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/15 | 10,850.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/18 | 3,550.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/19 | 1,600.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/23 | 350.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/24 | 6,245.00 |
| FBT- Chapelle FBT PMT SERVICE | 06/26 | 4,100.00 |
| INTEREST | 06/30 | 112.27 |

- - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| OTHER COLL ROMAN CAT FUNDS TRANSFER\ | 06/03 | 530,000.00 |
| OTHER COLL ROMAN CAT FUNDS TRANSFER\ | 06/04 | 500,000.00 |
| OTHER COLL ROMAN CAT FUNDS TRANSFER\ | 06/05 | 500,000.00 |
| ACH RETURN | 06/15 | 700.00 |

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

| AVERAGE LEDGER BALANCE: | 349,108.73 | INTEREST EARNED: | 112.27 |
|---|---|---|---|
| AVERAGE AVAILABLE BALANCE: | 348,593.11 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 112.27 | ANNUAL PERCENTAGE YIELD EARNED: | .37% |
| INTEREST PAID 2020: | 1,026.25 | | |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
***********************************************************************
*                          |    TOTAL FOR    |      TOTAL      *
*                          |   THIS PERIOD   |   YEAR TO DATE  *
*-------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:     |      $.00       |       $.00      *
*-------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |      $.00       |       $.00      *
***********************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/01    1,551,536.83 | 06/03    1,021,836.83 | 06/05       51,522.83 |
| 06/02    1,551,836.83 | 06/04      526,386.83 | 06/09       65,722.83 |

* * * C O N T I N U E D * * *



Member FDIC   EQUAL HOUSING LENDER

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-6900

ACCOUNT: ██████████
DOCUMENTS:                    10

PAGE:     3
06/30/2020

ARCHBISHOP CHAPELLE HIGH

==================================================================
            TUITION MONEY MANAGER ACCOUNT  ███████████
==================================================================
            - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/10    72,222.83 | 06/16    145,772.83 | 06/23    163,892.83 |
| 06/11    106,622.83 | 06/18    151,932.83 | 06/24    170,137.83 |
| 06/12    129,622.83 | 06/19    154,442.83 | 06/26    174,237.83 |
| 06/15    139,772.83 | 06/22    163,542.83 | 06/30    174,350.10 |


Member FDIC    EQUAL HOUSING LENDER

7/6/2020

～1210.01

Archbishop Chapelle High School

1210.01 FIRST BANK TUITION LOAN ACCT(Next Year), Period Ending 06/30/2020

RECONCILIATION REPORT

Reconciled on: 07/06/2020

Reconciled by: ▓▓▓▓▓▓▓▓▓

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 29.07 |
| Checks and payments cleared (1) | -29.07 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 06/30/2020 | 0.00 |

Details

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Transfer *to Operating* | | | -29.07 |
| Total | | | | -29.07 |

7/9/2020

Archbishop Chapelle High School

1210.02 FIRST BANK - LOAN ACCOUNT, Period Ending 06/30/2020

RECONCILIATION REPORT

Reconciled on: 07/09/2020

Reconciled by: ~~Jane Knecht~~

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (52) | -149,382.52 |
| Deposits and other credits cleared (31) | 2,897,328.85 |
| Statement ending balance | 2,747,946.33 |
| | |
| Uncleared transactions as of 06/30/2020 | 24,570.00 |
| Register balance as of 06/30/2020 | 2,772,516.33 |

## Details

### Checks and payments cleared (52)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2020 | Invoice | 41794 | | -1,000.00 |
| 06/03/2020 | Invoice | 41798 | | -3,800.00 |
| 06/03/2020 | Invoice | 42326 | | -9,100.00 |
| 06/03/2020 | Invoice | 41891 | | -3,033.00 |
| 06/03/2020 | Invoice | 41890 | | -4,136.50 |
| 06/03/2020 | Invoice | 41889 | | -4,963.50 |
| 06/03/2020 | Invoice | 41888 | | -4,963.50 |
| 06/03/2020 | Invoice | 41887 | | -413.50 |
| 06/03/2020 | Invoice | 41886 | | -4,963.50 |
| 06/03/2020 | Invoice | 41885 | | -4,963.50 |
| 06/03/2020 | Invoice | 41884 | | -4,963.50 |
| 06/03/2020 | Invoice | 41857 | | -2,000.00 |
| 06/03/2020 | Invoice | 41856 | | -1,000.00 |
| 06/03/2020 | Invoice | 41855 | | -1,000.00 |
| 06/03/2020 | Invoice | 41854 | | -1,000.00 |
| 06/03/2020 | Invoice | 41801 | | -9,100.00 |
| 06/03/2020 | Invoice | 41804 | | -3,500.00 |
| 06/03/2020 | Invoice | 41805 | | -3,640.00 |
| 06/03/2020 | Invoice | 41829 | | -600.00 |
| 06/03/2020 | Invoice | 41830 | | -4,550.00 |
| 06/03/2020 | Invoice | 41836 | | -4,100.00 |
| 06/03/2020 | Invoice | 41837 | | -9,100.00 |
| 06/03/2020 | Invoice | 41838 | | -2,000.00 |
| 06/03/2020 | Invoice | 41839 | | -2,000.00 |
| 06/03/2020 | Invoice | 41840 | | -2,000.00 |
| 06/03/2020 | Invoice | 41841 | | -1,000.00 |
| 06/03/2020 | Invoice | 41842 | | -2,000.00 |
| 06/03/2020 | Invoice | 41843 | | -3,000.00 |
| 06/03/2020 | Invoice | 41844 | | -1,500.00 |
| 06/03/2020 | Invoice | 41845 | | -1,000.00 |
| 06/03/2020 | Invoice | 41846 | | -750.00 |
| 06/03/2020 | Invoice | 41847 | | -1,500.00 |
| 06/03/2020 | Invoice | 41848 | | -1,500.00 |
| 06/03/2020 | Invoice | 41849 | | -1,000.00 |
| 06/03/2020 | Invoice | 41850 | | -1,200.00 |
| 06/03/2020 | Invoice | 41851 | | -500.00 |
| 06/03/2020 | Invoice | 41852 | | -3,000.00 |
| 06/03/2020 | Invoice | 41853 | | -1,000.00 |
| 06/09/2020 | Invoice | 44248 | | -1,000.00 |
| 06/09/2020 | Invoice | 44250 | | -2,000.00 |
| 06/09/2020 | Invoice | 44247 | | -2,100.00 |
| 06/09/2020 | Invoice | 44249 | | |

1/2

7/9/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/09/2020 | Invoice | 44245 | | -4,500.00 |
| 06/10/2020 | Invoice | 44269 | | -9,100.00 |
| 06/10/2020 | Invoice | 44264 | | -1,500.00 |
| 06/10/2020 | Invoice | 44263 | | -3,100.00 |
| 06/12/2020 | Invoice | 44403 | | -500.00 |
| 06/24/2020 | Invoice | 45422 | | -4,500.00 |
| 06/24/2020 | Invoice | 45423 | | -4,200.00 |
| 06/24/2020 | Invoice | 45421 | | -4,963.50 |
| 06/30/2020 | Journal | 20-06-039 | | -36.67 |
| 06/30/2020 | Journal | 20-06-045 | | -41.85 |

| Total | | | | -149,382.52 |

Deposits and other credits cleared (31)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/03/2020 | Deposit | | | 127,400.00 |
| 06/03/2020 | Deposit | | | 172,900.00 |
| 06/03/2020 | Deposit | | | 208,346.68 |
| 06/03/2020 | Deposit | | | 197,470.00 |
| 06/03/2020 | Deposit | | | 298,950.00 |
| 06/03/2020 | Deposit | | | 9,100.00 |
| 06/03/2020 | Deposit | | | 106,800.00 |
| 06/03/2020 | Deposit | | | 262,300.00 |
| 06/03/2020 | Deposit | | | 18,200.00 |
| 06/03/2020 | Deposit | | | 125,666.00 |
| 06/03/2020 | Deposit | | | 9,100.00 |
| 06/03/2020 | Deposit | | | 147,050.00 |
| 06/03/2020 | Deposit | | | 105,050.00 |
| 06/03/2020 | Deposit | | | 127,200.00 |
| 06/03/2020 | Deposit | | | 18,195.60 |
| 06/03/2020 | Deposit | | | 140,450.00 |
| 06/03/2020 | Deposit | | | 36,400.00 |
| 06/03/2020 | Deposit | | | 9,100.00 |
| 06/03/2020 | Deposit | | | 145,040.00 |
| 06/03/2020 | Deposit | | | 107,740.00 |
| 06/03/2020 | Deposit | | | 164,900.00 |
| 06/03/2020 | Deposit | | | 12,650.00 |
| 06/03/2020 | Deposit | | | 27,300.00 |
| 06/03/2020 | Deposit | | | 13,650.00 |
| 06/05/2020 | Deposit | | | 41,400.00 |
| 06/08/2020 | Deposit | | | 18,200.00 |
| 06/12/2020 | Deposit | | | 149,700.00 |
| 06/23/2020 | Journal | 20-06-029 | | 60,200.00 |
| 06/30/2020 | Journal | 20-06-044 | | 2,470.67 |
| 06/30/2020 | Journal | 20-06-077 | | 0.00 |

| Total | | | | 2,897,328.85 |

Additional Information

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/25/2020 | Deposit | | | 24,570.00 |

| Total | | | | 24,570.00 |

**FIRST BANK**
AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-5900



PAGE:      1
06/30/2020

ACCOUNT:
DOCUMENTS:                    0

```
ARCHBISHOP CHAPELLE HIGH
AS CUSTODIAN FOR TUITION
BORROWER LOAN FUNDS
RESERVE DEALER ACCT 218769                              30-0
8800 VETERANS MEMORIAL BLVD                                0
METAIRIE LA  70003-5235                                    0
```

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

```
           TUITION RESERVE ACCOUNT ACCOUNT
```

| DESCRIPTION | | | AMOUNT |
|---|---|---|---|
| MINIMUM BALANCE | .00 | LAST STATEMENT 05/29/20 | 29.07 |
| AVG AVAILABLE BALANCE | 1,127,242.75 | 4 CREDITS | 2,783,888.35 |
| AVERAGE BALANCE | 1,127,242.75 | 13 DEBITS | 35,971.09 |
| | | THIS STATEMENT 06/30/20 | 2,747,946.33 |

```
      - - - - - - - OTHER CREDITS - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Funding 2020 - 2021 | 06/17 | 232,250.00 |
| Funding 2020 - 2021 | 06/18 | 2,540,067.68 |
| INCR | 06/23 | 9,100.00 |
| INTEREST | 06/30 | 2,470.67 |

```
      - - - - - - - OTHER DEBITS - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO COMMERCIAL INTEREST ACCOUNT | 06/01 | 29.07 |
| REDUC | 06/23 | 1,000.00 |
| REDUC | 06/23 | 1,000.00 |
| REDUC | 06/23 | 1,500.00 |

```
              * * * C O N T I N U E D * * *
```



Member
FDIC

EQUAL HOUSING
LENDER

**FIRST BANK AND TRUST**
P.O. Box 60037
New Orleans, LA 70160-0007
(504) 561-5900

| | |
|---|---|
| ACCOUNT: ███████ | PAGE: 2 |
| DOCUMENTS: 0 | 06/30/2020 |



ARCHBISHOP CHAPELLE HIGH

============================================================
TUITION RESERVE ACCOUNT ACCOUNT █████████
============================================================

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| REDUC███████ | 06/23 | 2,000.00 |
| CANC ███████ | 06/23 | 3,100.00 |
| REDUC███████ | 06/23 | 4,500.00 |
| CANC ███████ | 06/23 | 9,100.00 |
| REDUC███████ | 06/24 | 4,200.00 |
| REDUC███████ | 06/24 | 4,500.00 |
| REDUC███████ | 06/24 | 4,963.50 |
| CANC ███████ | 06/26 | 36.67 |
| CANC ███████ | 06/30 | 41.85 |

- - - - - - - - - I N T E R E S T - - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 1,127,242.75 | INTEREST EARNED: | 2,470.67 |
| AVERAGE AVAILABLE BALANCE: | 1,127,242.75 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 2,470.67 | ANNUAL PERCENTAGE YIELD EARNED: | 2.53% |
| INTEREST PAID 2020: | 6,233.22 | | |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
***********************************************************
*                    |  TOTAL FOR   |    TOTAL         *
*                    |  THIS PERIOD |  YEAR TO DATE    *
*----------------------------------------------------------
* TOTAL OVERDRAFT FEES:   |   $.00    |     $.00         *
*----------------------------------------------------------
* TOTAL RETURNED ITEM FEES: |  $.00   |     $.00         *
***********************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/01          .00 | 06/23    2,759,217.68 | 06/30    2,747,946.33 |
| 06/17    232,250.00 | 06/24    2,745,554.18 | |
| 06/18    2,772,317.68 | 06/26    2,745,517.51 | |



Member FDIC    EQUAL HOUSING LENDER

Archbishop Chapelle High School

1190.15 CASH - PPP, Period Ending 06/30/2020

RECONCILIATION REPORT

Reconciled on: 07/09/2020

Reconciled by: ▉▉▉▉▉▉

Any changes made to transactions after this date aren't included in this report.

Summary                                                                        USD

Statement beginning balance ................................................... 128,719.33
Checks and payments cleared (3) .............................................. -128,725.93
Deposits and other credits cleared (2) ........................................... 10.96
Statement ending balance .......................................................... 4.36

Register balance as of 06/30/2020 ................................................. 4.36

Details

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Journal | 20-06-002 | | -53.63 |
| 06/03/2020 | Journal | 20-06-001 | | -12,572.15 |
| 06/26/2020 | Journal | 20-06-038 | | -116,100.15 |
| Total | | | | -128,725.93 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | 20-06-040 | | 6.60 |
| 06/30/2020 | Journal | 20-06-061 | | 4.36 |
| Total | | | | 10.96 |

**FIRST BANK**
AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(504) 584-5900

PAGE: 1
06/30/2020

ACCOUNT: ▮▮▮▮▮▮
DOCUMENTS: 0

ARCHBISHOP CHAPELLE HIGH
PPP ACCOUNT                                          30-0
8800 VETERANS MEMORIAL BLVD                           0
METAIRIE LA 70003-5235                                0

=========================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans. As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.
=========================================================================
                COMM INTEREST CHKING ACCOUNT ▮▮▮▮▮▮
=========================================================================

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | .00 | LAST STATEMENT 05/29/20 | | 128,719.33 |
| AVG AVAILABLE BALANCE | 99,550.71 | 3 CREDITS | | 10.96 |
| AVERAGE BALANCE | 99,550.71 | 3 DEBITS | | 128,725.93 |
| | | THIS STATEMENT 06/30/20 | | 4.36 |

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| REVERSE SERVICE CHARGE FEE | 06/01 | 1.60 |
| REVERSE PAPER STATEMENT FEE | 06/01 | 5.00 |
| INTEREST | 06/30 | 4.36 |

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Entergy pd 6/4/2020 | 06/03 | 12,572.15 |
| 6/11/2020 paid Water bill | 06/11 | 53.63 |
| June Payroll Transfer | 06/26 | 116,100.15 |

* * * C O N T I N U E D * * *



Member FDIC    EQUAL HOUSING LENDER



FIRST BANK AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(501) 581-5900

ACCOUNT:
DOCUMENTS:                     0

PAGE:      2
06/30/2020

ARCHBISHOP CHAPELLE HIGH

==================================================================
                 COMM INTEREST CHKING ACCOUNT
==================================================================

        - - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:        99,550.71    INTEREST EARNED:                      4.36
AVERAGE AVAILABLE BALANCE:     99,550.71    DAYS IN PERIOD:                         32
INTEREST PAID THIS PERIOD:          4.36    ANNUAL PERCENTAGE YIELD EARNED:    .05%
INTEREST PAID 2020:                33.18

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

**********************************************************************
*                         |       TOTAL FOR      |       TOTAL        *
*                         |      THIS PERIOD     |    YEAR TO DATE    *
*-------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:   |        $.00          |        $.00        *
*-------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |      $.00          |        $.00        *
**********************************************************************

          - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
06/01      128,725.93      06/11      116,100.15      06/30            4.36
06/03      116,153.78      06/26            .00



Archbishop Hannan High School

**1110 FB&T Operating ▇▇▇▇ Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2020

Reconciled by: ▇▇▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 308,893.31 |
| Service charge | -25.00 |
| Interest earned | 34.96 |
| Checks and payments cleared (88) | -3,104,451.91 |
| Deposits and other credits cleared (95) | 4,034,291.90 |
| Statement ending balance | 1,238,743.26 |
| | |
| Uncleared transactions as of 06/30/2020 | -179,941.70 |
| Register balance as of 06/30/2020 | 1,058,801.56 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -257,102.68 |
| Register balance as of 07/02/2020 | 801,698.88 |

**Details**

Checks and payments cleared (88)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/22/2020 | Bill Payment | 21314 | Sign Gypsies Northshore, LLC | -53.26 |
| 02/04/2020 | Bill Payment | 21398 | Peter Verret Jump Start Team … | -220.00 |
| 02/12/2020 | Bill Payment | 21496 | ▇▇▇▇▇▇▇ … | -205.00 |
| 02/19/2020 | Bill Payment | 21513 | Third Coast Soccer | -46.99 |
| 03/11/2020 | Bill Payment | 21630 | Chick-fil-A | -172.94 |
| 03/13/2020 | Bill Payment | 21658 | CYO Youth Office - Camp Abb… | -1,000.00 |
| 05/14/2020 | Bill Payment | 21765 | AT&T | -191.42 |
| 05/20/2020 | Bill Payment | 21770 | Sam's Club | -52.20 |
| 05/27/2020 | Bill Payment | 21788 | Mele Printing | -318.00 |
| 05/27/2020 | Bill Payment | 21789 | Project Lead the Way Inc. | -1,550.00 |
| 05/27/2020 | Bill Payment | 21785 | SiteOne Landscape Supply, LLC | -86.62 |
| 05/27/2020 | Bill Payment | 21780 | CLECO Power LLC | -13,613.27 |
| 05/27/2020 | Bill Payment | 21781 | Klass Ink Trophies, LLC | -559.57 |
| 05/27/2020 | Bill Payment | 21782 | Chalk.com Education Inc. | -2,800.00 |
| 05/27/2020 | Bill Payment | 21783 | Gulf Coast Office Products, Inc. | -86.50 |
| 05/27/2020 | Bill Payment | 21784 | Guardian - Appleton | -2,196.83 |
| 05/27/2020 | Bill Payment | 21787 | Balfour New Orleans, LLC | -4,271.91 |
| 05/27/2020 | Bill Payment | 21786 | Blackbaud, Inc. | -1,850.00 |
| 05/27/2020 | Bill Payment | 21779 | Pond Solutions, LLC | -110.00 |
| 06/02/2020 | Journal | 1819 | | -56.15 |
| 06/03/2020 | Transfer | | | -500,000.00 |
| 06/03/2020 | Transfer | | | -162,631.00 |
| 06/04/2020 | Bill Payment | | Clearant, LLC | -43.62 |
| 06/04/2020 | Transfer | | | -250,000.00 |
| 06/04/2020 | Transfer | | | -350,000.00 |
| 06/05/2020 | Transfer | | | -500,000.00 |
| 06/08/2020 | Transfer | | | -500,000.00 |
| 06/09/2020 | Bill Payment | 21810 | Sherwin-Williams - Covington | -13.78 |
| 06/09/2020 | Bill Payment | 21809 | HiTouch Business Services LLC | -723.00 |
| 06/09/2020 | Bill Payment | 21808 | JSR Vetting Services, LLC | -270.00 |
| 06/09/2020 | Bill Payment | 21807 | Rotolo Consultants, Inc. | -2,407.50 |
| 06/09/2020 | Bill Payment | 21805 | BSN Sports LLC | -136.00 |
| 06/09/2020 | Bill Payment | 21804 | Wex Bank | -32.90 |
| 06/09/2020 | Bill Payment | 21803 | Office Depot - Account # ▇▇▇ … | -387.56 |
| 06/09/2020 | Bill Payment | 21802 | Wells Fargo Vendor Fin Serv | -1,502.24 |
| 06/09/2020 | Bill Payment | 21801 | Pitney Bowes Global Financia… | -156.53 |
| 06/09/2020 | Bill Payment | 21800 | AT&T | -190.13 |
| 06/09/2020 | Bill Payment | 21799 | LEAF | -268.49 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/09/2020 | Bill Payment | 21798 | Deere Credit, Inc. | -366.24 |
| 06/09/2020 | Bill Payment | 21811 | Sherwin-Williams - Hammond | -442.99 |
| 06/09/2020 | Bill Payment | 21790 | Pond Solutions, LLC | -110.00 |
| 06/09/2020 | Bill Payment | 21791 | Star Service, Inc. | -4,458.67 |
| 06/09/2020 | Bill Payment | 21792 | Waste Management | -263.00 |
| 06/09/2020 | Bill Payment | 21793 | | -4,586.16 |
| 06/09/2020 | Bill Payment | 21794 | NASSP/NASC/NHS | -250.00 |
| 06/09/2020 | Bill Payment | 21795 | Southern Stitches & Prints | -77.00 |
| 06/09/2020 | Bill Payment | 21797 | Apple Inc. | -890.95 |
| 06/09/2020 | Bill Payment | 21796 | AAA Silkscreening & Sporting … | -3,628.59 |
| 06/11/2020 | Bill Payment | 21820 | JSR Vetting Services, LLC | -60.00 |
| 06/11/2020 | Bill Payment | 21819 | Davis Products Covington | -275.14 |
| 06/11/2020 | Bill Payment | 21818 | Home Depot Credit Services | -2,602.16 |
| 06/11/2020 | Bill Payment | 21817 | Coca-Cola Bottling Company … | -263.68 |
| 06/11/2020 | Bill Payment | 21816 | | -101.94 |
| 06/11/2020 | Bill Payment | 21815 | UCA - Universal Cheerleaders… | -13,048.00 |
| 06/11/2020 | Bill Payment | 21814 | Atmos Energy | -68.87 |
| 06/11/2020 | Bill Payment | 21812 | CLECO Power LLC | -10,597.46 |
| 06/11/2020 | Bill Payment | 21813 | Recreation District #14 St Ta… | -1,100.00 |
| 06/12/2020 | Journal | 1837 | | -1,681.20 |
| 06/17/2020 | Bill Payment | 21821 | Hood Chevrolet LLC dba Bill … | -27,751.35 |
| 06/18/2020 | Bill Payment | 21827 | Tammany Utilities | -1,113.35 |
| 06/18/2020 | Bill Payment | 21826 | Sonitrol of New Orleans, Inc. | -900.00 |
| 06/18/2020 | Bill Payment | 21824 | CLECO Power LLC | -11,447.70 |
| 06/18/2020 | Bill Payment | 21823 | Hunt Telecommunications, LLC | -1,045.31 |
| 06/18/2020 | Bill Payment | 21822 | ARNO - Information Technology | -250.00 |
| 06/18/2020 | Bill Payment | ACH debit | Deluxe Business Checks | -393.67 |
| 06/18/2020 | Bill Payment | 21828 | Apple Inc. | -398.00 |
| 06/18/2020 | Bill Payment | 21831 | JourneyEd.com, Inc | -2,425.00 |
| 06/18/2020 | Bill Payment | 21830 | Balfour New Orleans, LLC | -3,653.92 |
| 06/19/2020 | Journal | 1846 | | -8,984.00 |
| 06/24/2020 | Bill Payment | 23798 | Star Service, Inc. | -2,175.20 |
| 06/24/2020 | Bill Payment | 23799 | | -345.00 |
| 06/24/2020 | Bill Payment | 23801 | First Bank & Trust | -8,018.08 |
| 06/24/2020 | Bill Payment | 23802 | First Bank And Trust | -2,823.27 |
| 06/24/2020 | Bill Payment | 23806 | LEAF | -268.49 |
| 06/24/2020 | Bill Payment | 23808 | Coca-Cola Bottling Company … | -119.32 |
| 06/24/2020 | Bill Payment | 23810 | | -898.81 |
| 06/24/2020 | Bill Payment | 23811 | Riddell All American | -2,545.11 |
| 06/24/2020 | Bill Payment | 23814 | Sonitrol of New Orleans, Inc. | -2,694.00 |
| 06/24/2020 | Bill Payment | 23804 | AAA Silkscreening & Sporting … | -400.51 |
| 06/25/2020 | Bill Payment | 23817 | | -227.50 |
| 06/25/2020 | Bill Payment | 23818 | Coca-Cola Bottling Company … | -348.04 |
| 06/25/2020 | Bill Payment | 23820 | The College Board AP Exams | -19,295.00 |
| 06/30/2020 | Journal | 1852 | | -186,770.62 |
| 06/30/2020 | Journal | 1853 | | -64,551.67 |
| 06/30/2020 | Journal | 1853 | | -500.00 |
| 06/30/2020 | Transfer | | | -200,000.00 |
| 06/30/2020 | Transfer | | | -185,000.00 |
| 06/30/2020 | Journal | 1853 | | -26,033.53 |

| Total | | | | -3,104,451.91 |
|-------|--|--|--|--------------:|

---

Deposits and other credits cleared (95)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/14/2020 | Check | 21755 | void | 0.00 |
| 05/14/2020 | Check | 21755 | void | 0.00 |
| 05/14/2020 | Check | 21774 | void | 0.00 |
| 05/14/2020 | Check | 21774 | void | 0.00 |
| 05/14/2020 | Check | 21775 | void | 0.00 |
| 05/14/2020 | Check | 21775 | void | 0.00 |
| 06/01/2020 | Deposit | | | 10,395.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/01/2020 | Deposit | | ACE Louisiana | 3,300.00 |
| 06/01/2020 | Deposit | | ███████████████... | 6,795.00 |
| 06/01/2020 | Deposit | | | 8,000.00 |
| 06/01/2020 | Deposit | | | 1,798.35 |
| 06/01/2020 | Deposit | | | 39.20 |
| 06/02/2020 | Transfer | | | 1,412,631.00 |
| 06/02/2020 | Transfer | | | 850,000.00 |
| 06/02/2020 | Journal | 1831 | | 145.54 |
| 06/04/2020 | Deposit | | | 40.00 |
| 06/04/2020 | Deposit | | | 180.00 |
| 06/04/2020 | Deposit | | ████████ | 310.35 |
| 06/04/2020 | Deposit | | | 4,750.00 |
| 06/04/2020 | Deposit | | | 450.00 |
| 06/04/2020 | Deposit | | | 1,125.00 |
| 06/04/2020 | Deposit | | ████████ | 3,333.30 |
| 06/04/2020 | Journal | 1845 | | 14,869.31 |
| 06/04/2020 | Journal | 1832 | | 96.94 |
| 06/05/2020 | Journal | 1833 | | 1,797.45 |
| 06/08/2020 | Deposit | | | 2,190.00 |
| 06/08/2020 | Journal | 1834 | | 1,462.44 |
| 06/08/2020 | Deposit | | | 1,152.00 |
| 06/08/2020 | Journal | 1835 | | 48.34 |
| 06/09/2020 | Journal | 1824 | | 205.00 |
| 06/09/2020 | Journal | 1824 | | 53.26 |
| 06/09/2020 | Journal | 1824 | | 220.00 |
| 06/09/2020 | Journal | 1824 | | 1,000.00 |
| 06/09/2020 | Journal | 1824 | | 46.99 |
| 06/09/2020 | Journal | 1824 | | 172.94 |
| 06/11/2020 | Deposit | | | 30.00 |
| 06/11/2020 | Deposit | | | 190.00 |
| 06/11/2020 | Deposit | | | 240.00 |
| 06/11/2020 | Deposit | | | 873.00 |
| 06/11/2020 | Deposit | | | 9,297.89 |
| 06/11/2020 | Deposit | | | 575.00 |
| 06/11/2020 | Deposit | | | 1,000.00 |
| 06/11/2020 | Deposit | | | 894.00 |
| 06/11/2020 | Deposit | | | 791.00 |
| 06/11/2020 | Deposit | | | 66.68 |
| 06/11/2020 | Deposit | | | 1,443.00 |
| 06/11/2020 | Deposit | | | 419.00 |
| 06/12/2020 | Journal | 1836 | | 971.50 |
| 06/16/2020 | Deposit | | ███████████████... | 10,795.00 |
| 06/16/2020 | Deposit | | █████████████████ | 355.72 |
| 06/16/2020 | Deposit | | | 48.00 |
| 06/16/2020 | Deposit | | | 212.00 |
| 06/16/2020 | Deposit | | | 40.00 |
| 06/16/2020 | Deposit | | | 800.00 |
| 06/16/2020 | Deposit | | | 111.00 |
| 06/16/2020 | Deposit | | | 640.00 |
| 06/16/2020 | Deposit | | | 330.00 |
| 06/18/2020 | Bill Payment | 21825 | ██████████ | 0.00 |
| 06/18/2020 | Deposit | | | 2,350.00 |
| 06/18/2020 | Bill Payment | 21829 | Active Internet Technologies, … | 0.00 |
| 06/19/2020 | Deposit | | ████████████████ | 185.00 |
| 06/19/2020 | Journal | 1850 | | 15,019.22 |
| 06/22/2020 | Deposit | | | 50.00 |
| 06/22/2020 | Deposit | | █████████████████ | 517.13 |
| 06/22/2020 | Deposit | | | 44.00 |
| 06/22/2020 | Deposit | | | 1,181.00 |
| 06/22/2020 | Deposit | | ███████████████... | 161.00 |
| 06/22/2020 | Deposit | | | 300.00 |
| 06/22/2020 | Deposit | | | 8,954.00 |
| 06/22/2020 | Journal | 1847 | | 1,000.56 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/22/2020 | Deposit | | | 72.00 |
| 06/23/2020 | Deposit | | | 669.30 |
| 06/24/2020 | Transfer | | | 834.13 |
| 06/24/2020 | Transfer | | | 42,839.55 |
| 06/24/2020 | Transfer | | | 1,000,000.00 |
| 06/24/2020 | Deposit | | ████████████████ | 9,580.35 |
| 06/25/2020 | Deposit | | | 329.85 |
| 06/25/2020 | Deposit | | | 347.50 |
| 06/25/2020 | Deposit | | ████████████████ | 931.63 |
| 06/25/2020 | Deposit | | | 30.00 |
| 06/25/2020 | Deposit | | | 45.00 |
| 06/25/2020 | Deposit | | | 100.00 |
| 06/25/2020 | Deposit | | | 1,033.00 |
| 06/25/2020 | Deposit | | | 200.00 |
| 06/25/2020 | Deposit | | | 100.00 |
| 06/25/2020 | Deposit | | | 1,260.00 |
| 06/25/2020 | Deposit | | | 61.00 |
| 06/25/2020 | Deposit | | | 93.00 |
| 06/25/2020 | Deposit | | ████████████████ | 142.01 |
| 06/25/2020 | Deposit | | | 450.00 |
| 06/26/2020 | Transfer | | | 300,000.00 |
| 06/26/2020 | Deposit | | | 5,697.34 |
| 06/29/2020 | Transfer | | | 281,394.13 |
| 06/29/2020 | Deposit | | | 1,190.00 |
| 06/30/2020 | Deposit | | ████████████… | 400.00 |

| Total | | | | 4,034,291.90 |
|-------|--|--|--|-------------:|

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/09/2020 | Bill Payment | 21806 | Gallagher Benefit Services | -40,329.02 |
| 06/18/2020 | Bill Payment | 21832 | Davis Products Covington | -180.81 |
| 06/23/2020 | Check | 23701 | ████████████████… | -463.90 |
| 06/23/2020 | Check | 23702 | ██████████████ = … | -814.65 |
| 06/23/2020 | Check | 23703 | ████████████ | -875.00 |
| 06/23/2020 | Check | 23704 | ██████████████… | -814.65 |
| 06/23/2020 | Check | 23705 | ██████████ | -814.65 |
| 06/23/2020 | Check | 23706 | ██████████ | -814.65 |
| 06/23/2020 | Check | 23707 | ██████████████… | -814.65 |
| 06/23/2020 | Check | 23708 | ██████████████… | -264.65 |
| 06/23/2020 | Check | 23709 | ██████████████… | -814.65 |
| 06/23/2020 | Check | 23710 | ██████████ | -475.00 |
| 06/23/2020 | Check | 23711 | ██████████████ = … | -875.00 |
| 06/23/2020 | Check | 23712 | ████████████████ | -814.65 |
| 06/23/2020 | Check | 23713 | ████████████████ | -875.00 |
| 06/23/2020 | Check | 23714 | ████████████████ | -875.00 |
| 06/23/2020 | Check | 23715 | ████████████████ | -25.00 |
| 06/23/2020 | Check | 23716 | ██████████████=… | -814.65 |
| 06/23/2020 | Check | 23717 | ██████████████… | -875.00 |
| 06/23/2020 | Check | 23718 | ██████████████… | -814.65 |
| 06/23/2020 | Check | 23719 | ██████████████… | -875.00 |
| 06/23/2020 | Check | 23720 | ████████████(… | -875.00 |
| 06/23/2020 | Check | 23721 | ██████████ | -875.00 |
| 06/23/2020 | Check | 23722 | ████████████████ | -814.65 |
| 06/23/2020 | Check | 23723 | ████████████████ | -875.00 |
| 06/23/2020 | Check | 23724 | ████████████████ | -264.65 |
| 06/23/2020 | Check | 23725 | ████████████████ | -814.65 |
| 06/23/2020 | Check | 23726 | ██████████████… | -814.65 |
| 06/23/2020 | Check | 23727 | ██████████████… | -814.65 |
| 06/23/2020 | Check | 23728 | ██████████████… | -529.30 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/23/2020 | Check | 23729 | | -875.00 |
| 06/23/2020 | Check | 23730 | | -325.00 |
| 06/23/2020 | Check | 23731 | | -715.65 |
| 06/23/2020 | Check | 23732 | | -814.65 |
| 06/23/2020 | Check | 23733 | | -814.65 |
| 06/23/2020 | Check | 23734 | | -264.65 |
| 06/23/2020 | Check | 23735 | | -264.65 |
| 06/23/2020 | Check | 23736 | | -814.65 |
| 06/23/2020 | Check | 23737 | | -720.65 |
| 06/23/2020 | Check | 23738 | | -864.65 |
| 06/23/2020 | Check | 23739 | | -814.65 |
| 06/23/2020 | Check | 23740 | | -600.00 |
| 06/23/2020 | Check | 23741 | | -875.00 |
| 06/23/2020 | Check | 23742 | | -855.00 |
| 06/23/2020 | Check | 23743 | | -814.65 |
| 06/23/2020 | Check | 23744 | | -814.65 |
| 06/23/2020 | Check | 23755 | | -325.00 |
| 06/24/2020 | Check | 23754 | | -814.65 |
| 06/24/2020 | Check | 23757 | | -814.65 |
| 06/24/2020 | Check | 23758 | | -285.00 |
| 06/24/2020 | Check | 23759 | | -575.00 |
| 06/24/2020 | Check | 23760 | | -325.00 |
| 06/24/2020 | Check | 23761 | | -814.65 |
| 06/24/2020 | Check | 23762 | | -814.65 |
| 06/24/2020 | Check | 23763 | | -814.65 |
| 06/24/2020 | Check | 23764 | | -325.00 |
| 06/24/2020 | Check | 23765 | | -264.65 |
| 06/24/2020 | Check | 23766 | | -814.65 |
| 06/24/2020 | Check | 23767 | | -325.00 |
| 06/24/2020 | Check | 23768 | | -814.65 |
| 06/24/2020 | Check | 23769 | | -325.00 |
| 06/24/2020 | Check | 23770 | | -814.65 |
| 06/24/2020 | Check | 23771 | | -814.65 |
| 06/24/2020 | Check | 23772 | | -684.65 |
| 06/24/2020 | Check | 23773 | | -575.00 |
| 06/24/2020 | Check | 23774 | | -875.00 |
| 06/24/2020 | Check | 23775 | | -875.00 |
| 06/24/2020 | Check | 23776 | | -264.65 |
| 06/24/2020 | Check | 23777 | | -875.00 |
| 06/24/2020 | Check | 23778 | | -264.65 |
| 06/24/2020 | Check | 23779 | | -814.65 |
| 06/24/2020 | Check | 23780 | | -264.65 |
| 06/24/2020 | Check | 23781 | | -325.00 |
| 06/24/2020 | Check | 23782 | | -264.65 |
| 06/24/2020 | Check | 23783 | | -264.65 |
| 06/24/2020 | Check | 23784 | | -814.65 |
| 06/24/2020 | Check | 23785 | | -850.00 |
| 06/24/2020 | Check | 23786 | | -425.00 |
| 06/24/2020 | Check | 23787 | | -814.65 |
| 06/24/2020 | Check | 23788 | | -264.65 |
| 06/24/2020 | Check | 23789 | | -264.65 |
| 06/24/2020 | Check | 23790 | | -264.65 |
| 06/24/2020 | Check | 23791 | | -875.00 |
| 06/24/2020 | Check | 23792 | | -814.65 |
| 06/24/2020 | Check | 23793 | | -835.00 |
| 06/24/2020 | Check | 23794 | | -875.00 |
| 06/24/2020 | Check | 23795 | | -264.65 |
| 06/24/2020 | Check | 23796 | | -875.00 |
| 06/24/2020 | Check | 23797 | | -264.65 |
| 06/24/2020 | Bill Payment | 23800 | | -54.25 |
| 06/24/2020 | Bill Payment | 23803 | Gulf Coast Office Products, Inc. | -395.27 |
| 06/24/2020 | Bill Payment | 23805 | Gallagher Benefit Services | -39,931.41 |
| 06/24/2020 | Bill Payment | 23807 | Recreation District #14 St Ta... | -1,100.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2020 | Bill Payment | 23809 | Atmos Energy | -107.81 |
| 06/24/2020 | Bill Payment | 23812 | Davis Products Covington | -527.68 |
| 06/24/2020 | Bill Payment | 23813 | Sports Floors, Inc | -31,901.35 |
| 06/24/2020 | Check | 23756 | ... | -814.65 |
| 06/24/2020 | Check | 23753 | | -875.00 |
| 06/24/2020 | Check | 23752 | | -875.00 |
| 06/24/2020 | Check | 23751 | | -875.00 |
| 06/24/2020 | Check | 23745 | | -775.00 |
| 06/24/2020 | Check | 23746 | ... | -814.65 |
| 06/24/2020 | Check | 23747 | | -875.00 |
| 06/24/2020 | Check | 23748 | | -814.65 |
| 06/24/2020 | Check | 23749 | | -814.65 |
| 06/24/2020 | Check | 23750 | | -814.65 |
| 06/25/2020 | Bill Payment | 23819 | Office Depot - Account | -398.50 |

Total 179,941 70

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Bill Payment | 23816 | Wells Fargo Vendor Fin Serv | -244,947.49 |
| 07/01/2020 | Bill Payment | 23815 | Active Internet Technologies, … | -24,000.00 |
| 07/02/2020 | Journal | 1857 | | -56.15 |

Total -269,003.64

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Deposit | | | 11,900.96 |

Total 11,900.96

6/6

AND TRUST    (504) 584-5900    ACCO**of 605**    06/30/2020
DOCUMENTS:    120

```
                    ARCHBISHOP PHILIP M HANNAN
                    OPERATING                                    30-0
                    71324 HIGHWAY 1077                             55
                    COVINGTON LA  70433                            65
```

=====================================================================================
```
    Effective 7/1/2020, we are increasing the amount we make available for
    withdrawal by checks not subject to next day availability to $225. In
    addition,the amount available for withdrawal on exception holds for large
    deposits and new accounts increases to $5,225.
    Banking local has never been more important! While many big banks turned
    away applicants for special loan programs through the SBA, FBT processed,
    approved, and funded many of these loans.  As a preferred SBA lender and
    a locally owned and managed community bank, we know our community and our
    responsibility  to help our friends and neighbors get through these
    challenging times.
    To provide you easier access to your funds, FBT is suspending excessive
    transaction limitations on all Savings and Money Market accounts.
    From May 1st through October 31st, you may withdraw or transfer funds
    without limitation and no excessive withdrawal fees will be assessed.
```
=====================================================================================

```
                    COMM INTEREST CHKING ACCOUNT
```
=====================================================================================

```
MINIMUM BALANCE            338,284.97  LAST STATEMENT 05/29/20    308,893.31
AVG AVAILABLE BALANCE      797,479.44        82 CREDITS         4,032,628.67
AVERAGE BALANCE            798,233.49        83 DEBITS          3,102,778.72
                                       THIS STATEMENT 06/30/20  1,238,743.26

         - - - - - - - - - - DEPOSITS - - - - - - - - - -
REF #........TRACE #.DATE........AMOUNT REF #........TRACE #.DATE........AMOUNT
                    06/01   1,798.35                       06/11       30.00
                    06/01   3,300.00                       06/11       66.68
                    06/01   6,795.00                       06/11      190.00
                    06/01   8,000.00                       06/11      240.00
                    06/01  10,395.00                       06/11      419.00
                    06/04      40.00                       06/11      575.00
                    06/04     180.00                       06/11      791.00
                    06/04     310.35                       06/11      873.00
                    06/04     450.00                       06/11      894.00
                    06/04   1,125.00                       06/11    1,000.00
                    06/04   3,333.30                       06/11    1,443.00
                    06/04   4,750.00                       06/11    9,297.89
                    * * *  C O N T I N U E D   * * *
```



ARCHBISHOP PHILIP M HANNAN

====================================================================================
                    COMM INTEREST CHKING ACCOUNT
====================================================================================

                    - - - - - - - - - - DEPOSITS - - - - - - - - - -
REF #........TRACE #.DATE........AMOUNT REF #........TRACE #.DATE........AMOUNT
                    06/16      40.00                          06/22    8,954.00
                    06/16      48.00                          06/25       30.00
                    06/16     111.00                          06/25       45.00
                    06/16     212.00                          06/25       61.00
                    06/16     330.00                          06/25       93.00
                    06/16     355.72                          06/25      100.00
                    06/16     640.00                          06/25      100.00
                    06/16     800.00                          06/25      142.01
                    06/16  10,795.00                          06/25      200.00
                    06/22      44.00                          06/25      329.85
                    06/22      50.00                          06/25      347.50
                    06/22      72.00                          06/25      450.00
                    06/22     161.00                          06/25      931.63
                    06/22     300.00                          06/25    1,033.00
                    06/22     517.13                          06/25    1,260.00
                    06/22   1,181.00

                    - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                                DATE        AMOUNT
BENEVITY FUND DONATION                                     06/01         39.20
            BB Merchan                                     06/02        145.54
savings to operating (FYE expenses)                       06/02     850,000.00
savings to operating (deferred revenue)                   06/02   1,412,631.00
            BB Merchan                                     06/04         96.94
REGISTRATI ACTIVE NETWORK,                                06/04      14,869.31

            BB Merchan                                     06/05       1,797.45
CLEARENT LLC Deposits                                     06/08       1,152.00
            BB Merchan                                     06/08       1,462.44
CLEARENT LLC Deposits                                     06/08       2,190.00
            BB Merchan                                     06/11          48.34
            BB Merchan                                     06/12         971.50
CLEARENT LLC Deposits                                     06/18       2,350.00
FBT-HANNAN FBT PMT SERVICE                                06/19         185.00
REGISTRATI ACTIVE NETWORK,                                06/19      15,019.22

            BB Merchan                                     06/22       1,000.56
FBT-HANNAN FBT PMT SERVICE                                06/23         669.30
Transfer to operating to close payroll account           06/24         834.13
FBT-HANNAN FBT PMT SERVICE                                06/24       9,580.35
Payroll transfer                                          06/24      42,839.55
transfer to operating account                            06/24   1,000,000.00
FBT-HANNAN FBT PMT SERVICE                                06/25       5,697.34
                    * * * C O N T I N U E D * * *



FIRST BANK
AND TRUST    (504) 584-5900    ACCO of 605
                                DOCUMENTS:          120      06/30/2020

ARCHBISHOP PHILIP M HANNAN

```
============================================================================
                    COMM INTEREST CHKING ACCOUNT
============================================================================
            - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                          DATE        AMOUNT
transfer from savings to operating                   06/26    300,000.00
FBT-HANNAN FBT PMT SERVICE                           06/29      1,190.00
Transfer to close account                            06/29    281,394.13
INTEREST                                             06/30         34.96
FBT-HANNAN FBT PMT SERVICE                           06/30        400.00
            - - - - - - - - - - CHECKS - - - - - - - - - -
CHECK #.....TRACE #.DATE........AMOUNT  CHECK #.....TRACE #.DATE........AMOUNT
  21765*           06/05      191.42    21811         06/26       442.99
  21770*           06/22       52.20    21812         06/22    10,597.46
  21779           06/05      110.00    21813         06/22     1,100.00
  21780           06/04   13,613.27    21814         06/23        68.87
  21781           06/01      559.57    21815         06/19    13,048.00
  21782           06/18    2,800.00    21816         06/17       101.94
  21783           06/03       86.50    21817         06/19       263.68
  21784           06/04    2,196.83    21818         06/22     2,602.16
  21785           06/10       86.62    21819         06/22       275.14
  21786           06/02    1,850.00    21820         06/19        60.00
  21787           06/03    4,271.91    21821         06/24    27,751.35
  21788           06/04      318.00    21822         06/24       250.00
  21789           06/03    1,550.00    21823         06/24     1,045.31
  21790           06/22      110.00    21824*        06/24    11,447.70
  21791           06/19    4,458.67    21826         06/25       900.00
  21792           06/22      263.00    21827         06/26     1,113.35
  21793           06/12    4,586.16    21828*        06/24       398.00
  21794           06/22      250.00    21830         06/23     3,653.92
  21795           06/29       77.00    21831*        06/23     2,425.00
  21796           06/18    3,628.59    23798         06/30     2,175.20
  21797           06/19      890.95    23799*        06/29       345.00
  21798           06/22      366.24    23801         06/25     8,018.08
  21799           06/23      268.49    23802*        06/25     2,823.27
  21800           06/22      190.13    23804*        06/29       400.51
  21801           06/25      156.53    23806*        06/30       268.49
  21802           06/19    1,502.24    23808*        06/29       119.32
  21803           06/23      387.56    23810         06/30       898.81
  21804           06/23       32.90    23811*        06/30     2,545.11
  21805*          06/22      136.00    23814*        06/29     2,694.00
  21807           06/19    2,407.50    23817         06/30       227.50
  21808           06/19      270.00    23818*        06/29       348.04
  21809           06/19      723.00    23820         06/30    19,295.00
  21810           06/24       13.78
```

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE
          * * * C O N T I N U E D * * *



```
                          ARCHBISHOP PHILIP M HANNAN

================================================================================
                     COMM INTEREST CHKING ACCOUNT
================================================================================
              - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                                  DATE        AMOUNT
BKCD PROCESSING FEES                                         06/01        56.15
ROMAN CAT OTHER COLL Operating Accou                         06/03    162,631.00
ROMAN CAT OTHER COLL Operating Accou                         06/03    500,000.00
CLEARENT LLC MonthlyFee                                      06/04        43.62
ROMAN CAT OTHER COLL Operating Accou                         06/04    250,000.00
ROMAN CAT OTHER COLL Operating Accou                         06/04    350,000.00
ROMAN CAT OTHER COLL Operating Accou                         06/05    500,000.00
ROMAN CAT OTHER COLL Operating Accou                         06/08    500,000.00
GL SCRIP CENTER GLSC                                         06/12      1,681.20
DLX FOR BUSINESS Deluxe                                      06/18        393.67
PRIMEPAY LLC ELK Debits                                      06/19      8,984.00
ARCHBISHOP HANNA PAYROLL                                     06/29        500.00
ARCHBISHOP HANNA PAYROLL                                     06/29     26,033.53
ARCHBISHOP HANNA PAYROLL                                     06/29     64,551.67
ARCHBISHOP HANNA PAYROLL                                     06/29    186,770.62
RDC Maint. School/Ch                                         06/30        25.00
ROMAN CAT OTHER COLL Operating Accou                         06/30    185,000.00
ROMAN CAT OTHER COLL Operating Accou                         06/30    200,000.00

              - - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:      798,233.49  INTEREST EARNED:                 34.96
AVERAGE AVAILABLE BALANCE:   797,479.44  DAYS IN PERIOD:                     32
INTEREST PAID THIS PERIOD:       34.96   ANNUAL PERCENTAGE YIELD EARNED:   .05%
INTEREST PAID 2020:              83.69

      - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

*******************************************************************************
*                                    |   TOTAL FOR    |      TOTAL          *
*                                    |  THIS PERIOD   |   YEAR TO DATE      *
*------------------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:              |      $.00      |       $.00          *
*------------------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:          |      $.00      |       $.00          *
*******************************************************************************

              - - - - - - - - DAILY BALANCE - - - - - - - - -
DATE...........BALANCE      DATE...........BALANCE      DATE...........BALANCE
06/01      338,605.14      06/03   1,930,992.27      06/05      841,471.48
06/02    2,599,531.68      06/04   1,339,975.45      06/08      346,275.92
                         * * * C O N T I N U E D * * *
```



FIRST BANK
AND TRUST    (504) 584-5900

ACCOUNT:                           06/30/2020
DOCUMENTS:              120

ARCHBISHOP PHILIP M HANNAN

=================================================================================
                    COMM INTEREST CHKING ACCOUNT
=================================================================================
           - - - - - - - - DAILY BALANCE  - - - - - - - -
DATE..........BALANCE        DATE..........BALANCE        DATE..........BALANCE
06/10    346,189.30      06/18    365,518.87      06/25    1,349,555.31
06/11    362,057.21      06/19    348,115.05      06/26    1,647,998.97
06/12    356,761.35      06/22    344,452.41      06/29    1,648,743.41
06/16    370,093.07      06/23    338,284.97      06/30    1,238,743.26
06/17    369,991.13      06/24    1,350,632.86

 



6/5/2020 - 21765 - $191.42



6/3/2020 - 21783 - $86.50



6/22/2020 - 21770 - $52.20



6/4/2020 - 21784 - $2,196.83



6/5/2020 - 21779 - $110.00



6/10/2020 - 21785 - $86.62



6/4/2020 - 21780 - $13,613.27



6/2/2020 - 21786 - $1,850.00



6/1/2020 - 21781 - $559.57



6/3/2020 - 21787 - $4,271.91

6/18/2020 - 21782 - $2,800.00



6/4/2020 - 21788 - $318.00



6/3/2020 - 21789 - $1,550.00



6/29/2020 - 21795 - $77.00



6/22/2020 - 21790 - $110.00



6/18/2020 - 21796 - $3,628.59



6/19/2020 - 21791 - $4,458.67



6/19/2020 - 21797 - $890.95



6/22/2020 - 21792 - $263.00



6/22/2020 - 21798 - $366.24



6/12/2020 - 21793 - $4,586.16



6/23/2020 - 21799 - $268.49



6/22/2020 - 21794 - $250.00



6/22/2020 - 21800 - $190.13



6/25/2020 - 21801 - $156.53



6/19/2020 - 21808 - $270.00



6/19/2020 - 21802 - $1,502.24



6/19/2020 - 21809 - $723.00



6/23/2020 - 21803 - $387.56



6/24/2020 - 21810 - $13.78



6/23/2020 - 21804 - $32.90



6/26/2020 - 21811 - $442.99



6/22/2020 - 21805 - $136.00



6/22/2020 - 21812 - $10,597.46



6/19/2020 - 21807 - $2,407.50



6/22/2020 - 21813 - $1,100.00



6/23/2020 - 21814 - $68.87



6/19/2020 - 21820 - $60.00



6/19/2020 - 21815 - $13,048.00



6/24/2020 - 21821 - $27,751.35



6/17/2020 - 21816 - $101.94



6/24/2020 - 21822 - $250.00



6/19/2020 - 21817 - $263.68



6/24/2020 - 21823 - $1,045.31



6/22/2020 - 21818 - $2,602.16



6/24/2020 - 21824 - $11,447.70



6/22/2020 - 21819 - $275.14



6/25/2020 - 21826 - $900.00



6/26/2020 - 21827 - $1,113.35



6/25/2020 - 23801 - $8,018.08



6/24/2020 - 21828 - $398.00



6/25/2020 - 23802 - $2,823.27



6/23/2020 - 21830 - $3,653.92



6/29/2020 - 23804 - $400.51



6/23/2020 - 21831 - $2,425.00



6/30/2020 - 23806 - $268.49



6/30/2020 - 23798 - $2,175.20



6/29/2020 - 23808 - $119.32



6/29/2020 - 23799 - $345.00



6/30/2020 - 23810 - $898.81



6/30/2020 - 23811 - $2,545.11



6/29/2020 - 23814 - $2,694.00



6/30/2020 - 23817 - $227.50



6/29/2020 - 23818 - $348.04



6/30/2020 - 23820 - $19,295.00

Archbishop Hannan High School

**1150.01 FB&T Tuition Savings Account, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2020

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,408,509.80 |
| Checks and payments cleared (7) | -3,851,537.26 |
| Deposits and other credits cleared (18) | 1,443,027.46 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 06/30/2020 | 0.00 |

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2020 | Transfer | | | -850,000.00 |
| 06/02/2020 | Transfer | | | -1,412,631.00 |
| 06/08/2020 | Invoice | 20-1953 | ████████████ | -6,995.00 |
| 06/11/2020 | Invoice | 20-1952 | ██████████████... | -517.13 |
| 06/24/2020 | Transfer | | | -1,000,000.00 |
| 06/26/2020 | Transfer | | | -300,000.00 |
| 06/29/2020 | Transfer | | | -281,394.13 |
| Total | | | | -3,851,537.26 |

Deposits and other credits cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Deposit | | | 669,950.66 |
| 06/01/2020 | Transfer | | | 77.60 |
| 06/01/2020 | Receive Payment | ████████ | ████████████... | 1,562.34 |
| 06/02/2020 | Deposit | | | 161,768.78 |
| 06/03/2020 | Deposit | | | 69,458.23 |
| 06/04/2020 | Deposit | | | 55,975.00 |
| 06/05/2020 | Deposit | | | 140,604.60 |
| 06/08/2020 | Deposit | | | 69,418.04 |
| 06/09/2020 | Deposit | | | 20,265.50 |
| 06/11/2020 | Deposit | | | 93,472.69 |
| 06/11/2020 | Deposit | | | 20,170.00 |
| 06/12/2020 | Deposit | | | 10,324.24 |
| 06/15/2020 | Deposit | | | 26,091.00 |
| 06/16/2020 | Deposit | | | 40,386.27 |
| 06/17/2020 | Deposit | | | 39,826.49 |
| 06/18/2020 | Deposit | | | 7,415.00 |
| 06/19/2020 | Deposit | | | 15,461.02 |
| 06/22/2020 | Deposit | | | 800.00 |
| Total | | | | 1,443,027.46 |

PAGE 1
ACCOUNT:              06/30/2020

ARCHBISHOP PHILIP M HANNAN                    67
71324 HIGHWAY 1077
COVINGTON LA   70433

To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.
During these uncertain times, FBT's Online and Mobile Banking is
critical to help you easily access your bank accounts. Check balances,
transfer funds, pay bills, receive statements and notices online- safe,
fast, and as convenient as your PC or smartphone.  Contact us to get
online today.
Your ATM transactions are free at all FBT-owned ATMs as well as those
in the Community Cash network.  And, due to the COVID-19 pandemic, we
are waiving foreign transaction fees as well as our fees when you use
a non-FBT / Community Cash network ATM.  We're here for you.

## TUITION SAVINGS ACCOUNT

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............... | | | 03/31/20 | 381,758.03 |
| INTEREST FROM TUITION RESERVE ACCT ACCOUNT | | | | |
| | | 547.97 | 04/01/20 | 382,306.00 |
| Tuition Disbursement | | 356.50 | 04/01/20 | 382,662.50 |
| FBT-HANNAN FBT PMT SERVICE | | 800.00 | 04/02/20 | 383,462.50 |
| FBT-HANNAN FBT PMT SERVICE | | 1,000.00 | 04/03/20 | 384,462.50 |
| Tuition Disbursement | | 58,364.11 | 04/03/20 | 442,826.61 |
| FBT-HANNAN FBT PMT SERVICE | | 9,208.60 | 04/06/20 | 452,035.21 |
| FBT-HANNAN FBT PMT SERVICE | | 1,000.00 | 04/07/20 | 453,035.21 |
| Tuition Disbursement | | 450.00 | 04/07/20 | 453,485.21 |
| FBT-HANNAN FBT PMT SERVICE | | 384.40 | 04/08/20 | 453,869.61 |
| Tuition Disbursement | | 4.17 | 04/08/20 | 453,873.78 |
| FBT-HANNAN FBT PMT SERVICE | | 8,095.00 | 04/13/20 | 461,968.78 |
| FBT-HANNAN FBT PMT SERVICE | | 1,600.00 | 04/14/20 | 463,568.78 |
| Tuition Disbursement | | 758.13 | 04/14/20 | 464,326.91 |
| FBT-HANNAN FBT PMT SERVICE | | 16,090.00 | 04/15/20 | 480,416.91 |
| Tuition Disbursement | | 68,481.25 | 04/15/20 | 548,898.16 |
| Tuition Disbursement | | 2,530.50 | 04/17/20 | 551,428.66 |
| FBT-HANNAN FBT PMT SERVICE | | 11,495.00 | 04/20/20 | 562,923.66 |

*** C O N T I N U E D ***

ACCOUNT:  PAGE: 2
05/30/2020

ARCHBISHOP PHILIP M HANNAN

```
======================================================================
                    TUITION SAVINGS ACCOUNT
======================================================================
     DESCRIPTION          DEBITS      CREDITS     DATE      BALANCE

Tuition Disbursement                 3,972.06   04/20/20   566,895.72
FBT-HANNAN FBT PMT SERVICE           3,500.00   04/21/20   570,395.72
FBT-HANNAN FBT PMT SERVICE          44,298.35   04/22/20   614,694.07
FBT-HANNAN FBT PMT SERVICE          14,740.00   04/23/20   629,434.07
Tuition Disbursement                 2,826.94   04/23/20   632,261.01
FBT-HANNAN FBT PMT SERVICE          16,608.00   04/24/20   648,869.01
Tuition Disbursement                 1,866.47   04/24/20   650,735.48
FBT-HANNAN FBT PMT SERVICE           4,400.00   04/27/20   655,135.48
Tuition Disbursement                   970.48   04/27/20   656,105.96
FBT-HANNAN FBT PMT SERVICE          14,730.35   04/29/20   670,836.31
FBT-HANNAN FBT PMT SERVICE          27,779.00   04/30/20   698,615.31
INTEREST FROM TUITION RESERVE ACCT ACCOUNT
                                       206.39   05/01/20   698,821.70
FBT-HANNAN FBT PMT SERVICE          27,490.00   05/01/20   726,311.70
FBT-HANNAN FBT PMT SERVICE          40,015.00   05/04/20   766,326.70
FBT-HANNAN FBT PMT SERVICE          39,415.00   05/05/20   805,741.70
FBT-HANNAN FBT PMT SERVICE          14,765.00   05/06/20   820,506.70
FBT-HANNAN FBT PMT SERVICE          18,105.00   05/07/20   938,611.70
FBT-HANNAN FBT PMT SERVICE          32,057.00   05/08/20   870,668.70
FBT-HANNAN FBT PMT SERVICE          49,154.78   05/11/20   919,823.48
FBT-HANNAN FBT PMT SERVICE          36,807.65   05/12/20   956,631.13
FBT-HANNAN FBT PMT SERVICE          42,775.05   05/13/20   999,406.18
ACH RETURN             6,895.00               05/13/20   992,511.18
FBT-HANNAN FBT PMT SERVICE          58,666.11   05/14/20  1051,177.29
FBT-HANNAN FBT PMT SERVICE         138,986.00   05/15/20  1180,163.29
FBT-HANNAN FBT PMT SERVICE         217,600.11   05/18/20  1405,763.40
FBT-HANNAN FBT PMT SERVICE          77,646.00   05/19/20  1483,409.40
FBT-HANNAN FBT PMT SERVICE          60,554.75   05/20/20  1543,964.15
FBT-HANNAN FBT PMT SERVICE         111,795.00   05/21/20  1655,759.15
FBT-HANNAN FBT PMT SERVICE          16,494.00   05/22/20  1672,253.15
FBT-HANNAN FBT PMT SERVICE         125,072.94   05/26/20  1797,326.09
FINAL DISBURSEMENT 2019-20          13,084.22   05/26/20  1810,410.31
FBT-HANNAN FBT PMT SERVICE         118,680.00   05/27/20  1929,090.31
PMT AFTER CHGBK                      2,198.67   05/27/20  1931,289.08
FBT-HANNAN FBT PMT SERVICE         113,290.00   05/28/20  2044,586.88
FBT-HANNAN FBT PMT SERVICE         363,405.79   05/29/20  2407,992.67
PMT AFTER CHGBK                        517.13   05/29/20  2408,509.80
INTEREST FROM TUITION RESERVE ACCT ACCOUNT
                                        77.60   06/01/20  2408,587.40
FBT-HANNAN FBT PMT SERVICE         669,950.66   06/01/20  3078,538.06
               * * * C O N T I N U E D * * *
```

ARCHBISHOP PHILIP M HANNAN

```
■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■
                 TUITION SAVINGS ACCOUNT  ████
■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■
        DESCRIPTION          DEBITS       CREDITS   DATE        BALANCE

MISCELLANEOUS CREDIT                      1,562.34 06/01/20   3000,100.40
FBT-HANNAN FBT PMT SERVICE              161,768.78 06/02/20   3241,869.18
savings to operating (FYE expenses)
                          850,000.00              06/02/20   2391,869.18
savings to operating (deferred revenue)
                         1412,631.00              06/02/20    979,238.18
FBT-HANNAN FBT PMT SERVICE               69,458.23 06/03/20   1048,696.41
FBT-HANNAN FBT PMT SERVICE               55,975.00 06/04/20   1104,671.41
FBT-HANNAN FBT PMT SERVICE              140,604.60 06/05/20   1245,276.01
FBT-HANNAN FBT PMT SERVICE               69,418.04 06/08/20   1314,694.05
ACH RETURN                 6,995.00               06/08/20   1307,699.05
FBT-HANNAN FBT PMT SERVICE               20,265.50 06/09/20   1327,964.55
FBT-HANNAN FBT PMT SERVICE               93,472.69 06/10/20   1421,437.24
ACH RETURN
                           517.13                 06/10/20   1420,920.11
FBT-HANNAN FBT PMT SERVICE               20,170.00 06/11/20   1441,090.11
FBT-HANNAN FBT PMT SERVICE               10,324.24 06/12/20   1451,414.35
FBT-HANNAN FBT PMT SERVICE               26,091.00 06/15/20   1477,505.35
FBT-HANNAN FBT PMT SERVICE               40,386.27 06/16/20   1517,891.62
FBT-HANNAN FBT PMT SERVICE               39,826.49 06/17/20   1557,718.11
FBT-HANNAN FBT PMT SERVICE                7,415.00 06/18/20   1565,133.11
FBT-HANNAN FBT PMT SERVICE               15,461.02 06/19/20   1580,594.13
FBT-HANNAN FBT PMT SERVICE                  800.00 06/22/20   1581,394.13
transfer to operating account
                         1000,000.00              06/24/20    581,394.13
transfer from savings to operating
                          300,000.00              06/26/20    281,394.13
Transfer to close account
                          281,394.13              06/29/20        .00
BALANCE THIS STATEMENT ...........................  06/30/20        .00

TOTAL CREDITS    (70)    3,476,674.23
TOTAL DEBITS      (8)    3,858,432.26

- - - - - - - - - - I N T E R E S T - - - - - - - - - - -

AVERAGE LEDGER BALANCE:   1,022,996.86  INTEREST EARNED:            637.78
INTEREST PAID THIS PERIOD:        .00   DAYS IN PERIOD:                 91
INTEREST PAID 2020:            261.35   ANNUAL PERCENTAGE YIELD EARNED: .25%
```

Archbishop Hannan High School

**1120 FB&T Payroll** ███ **, Period Ending 06/26/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2020

Reconciled by: ███████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 834.13 |
| Checks and payments cleared (1) | -834.13 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 06/26/2020 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2020 | Transfer | | | -834.13 |
| Total | | | | -834.13 |

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(501) 568-9200

ACCOUNT:    
DOCUMENTS:            0

PAGE:    1
06/26/2020

```
ARCHBISHOP PHILIP M HANNAN
PAYROLL                                    <C>      30-0
71324 HIGHWAY 1077                                     0
COVINGTON LA  70433                                    0
```

### * * * F I N A L   S T A T E M E N T * * *

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition, the amount available for withdrawal on exception holds for large deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned away applicants for special loan programs through the SBA, FBT processed, approved, and funded many of these loans.  As a preferred SBA lender and a locally owned and managed community bank, we know our community and our responsibility  to help our friends and neighbors get through these . challenging times.
To provide you easier access to your funds, FBT is suspending excessive transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds without limitation and no excessive withdrawal fees will be assessed.

COMM INTEREST CHKING ACCOUNT

```
                        LAST STATEMENT 05/29/20        834.13
                                   CREDITS               .00
                                 2 DEBITS              834.13
                        THIS STATEMENT 06/26/20          .00
```

- - - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Transfer to operating to close payroll account | 06/24 | 834.13 |
| Close Account Withdrawal | 06/25 | .00 |

- - - - - - - - - - - I N T E R E S T - - - - - - - - - -

```
INTEREST PAID 2020:          26.32
            * * * C O N T I N U E D * * *
```



Member FDIC   EQUAL HOUSING LENDER

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 584-5900

ACCOUNT:
DOCUMENTS:

PAGE:     2
06/26/2020



0

ARCHBISHOP PHILIP M HANNAN

COMM INTEREST CHKING ACCOUNT

- - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

- - - - - DAILY BALANCE - - - - - -

| DATE.........BALANCE | DATE.........BALANCE | DATE.........BALANCE |
|---|---|---|
| 06/24        .00 | 06/25        .00 | |


Member FDIC  EQUAL HOUSING LENDER

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING-NOT
CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT   $ _____
(IF ANY)
_____
_____

TOTAL   ========

SUBTRACT-

CHECKS OUTSTANDING   $ _____

BALANCE   $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report if incorrect. If no reply is
received within 10 days the account will be considered correct.

### IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

(DOES NOT APPLY TO COMMERICAL OR HEALTH SAVINGS ACCOUNTS)

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

504-584-5900 or 1-877-426-2498
P O Box 1830, Covington, LA 70434-1830

Archbishop Hannan High School

**1210 FB&T Tuition Reserve⬛⬛⬛, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2020

Reconciled by: ⬛⬛⬛⬛⬛

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                 USD

| | |
|---|---:|
| Statement beginning balance | 77.60 |
| Interest earned | 1,337.43 |
| Checks and payments cleared (4) | -7,827.60 |
| Deposits and other credits cleared (2) | 1,478,320.09 |
| Statement ending balance | 1,471,907.52 |
| | |
| Register balance as of 06/30/2020 | 1,471,907.52 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | 106,160.35 |
| Register balance as of 07/02/2020 | 1,578,067.87 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/01/2020 | Transfer | | | -77.60 |
| 06/18/2020 | Invoice | 20-2019 | ⬛⬛⬛⬛⬛⬛... | -6,000.00 |
| 06/22/2020 | Journal | 1848 | | -1,000.00 |
| 06/22/2020 | Journal | 1848 | | -750.00 |
| Total | | | | -7,827.60 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/17/2020 | Deposit | | | 353,939.24 |
| 06/18/2020 | Deposit | | | 1,124,380.85 |
| Total | | | | 1,478,320.09 |

**Additional Information**

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/01/2020 | Deposit | | | 106,160.35 |
| Total | | | | 106,160.35 |

AND TRUST        (504) 584-5900               ACCOUNT 605                        06/30/2020
                                              DOCUMENTS:                    0

```
                ARCHBISHOP PHILIP M HANNAN
                AS CUSTODIAN FOR TUITION
                BORROWER LOAN FUNDS
                RESERVE DEALER                                        30-0
                71324 HIGHWAY 1077                                       0
                COVINGTON LA  70433                                      0
```

=====================================================================================
    Effective 7/1/2020, we are increasing the amount we make available for
    withdrawal by checks not subject to next day availability to $225. In
    addition,the amount available for withdrawal on exception holds for large
    deposits and new accounts increases to $5,225.
    Banking local has never been more important! While many big banks turned
    away applicants for special loan programs through the SBA, FBT processed,
    approved, and funded many of these loans.  As a preferred SBA lender and
    a locally owned and managed community bank, we know our community and our
    responsibility  to help our friends and neighbors get through these
    challenging times.
    To provide you easier access to your funds, FBT is suspending excessive
    transaction limitations on all Savings and Money Market accounts.
    From May 1st through October 31st, you may withdraw or transfer funds
    without limitation and no excessive withdrawal fees will be assessed.

=====================================================================================
                TUITION RESERVE ACCOUNT ACCOUNT
=====================================================================================

```
MINIMUM BALANCE                  .00   LAST STATEMENT 05/29/20            77.60
AVG AVAILABLE BALANCE     610,203.30          3 CREDITS           1,479,657.52
AVERAGE BALANCE           610,203.30          4 DEBITS               7,827.60
                                       THIS STATEMENT 06/30/20    1,471,907.52

      - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                               DATE        AMOUNT
Funding 2020 - 2021                                      06/17    353,939.24
Funding 2020 - 2021                                      06/18  1,124,380.85
INTEREST                                                 06/30      1,337.43

      - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                               DATE        AMOUNT
TRANSFER TO TUITION SAVINGS ACCOUNT                      06/01         77.60
reduc                                                    06/22        750.00
reduc                                                    06/22      1,000.00
REDUC                                                    06/26      6,000.00
                    * * *  C O N T I N U E D  * * *
```



AND TRUST          (504) 584-5900          ACCOUNT          06/30/2020
                                           DOCUMENTS:          0

ARCHBISHOP PHILIP M HANNAN

```
=================================================================================
                    TUITION RESERVE ACCOUNT ACCOUNT
=================================================================================
```

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

```
AVERAGE LEDGER BALANCE:      610,203.30  INTEREST EARNED:                      1,337.43
AVERAGE AVAILABLE BALANCE:   610,203.30  DAYS IN PERIOD:                             32
INTEREST PAID THIS PERIOD:     1,337.43  ANNUAL PERCENTAGE YIELD EARNED:          2.53%
INTEREST PAID 2020:            4,140.21
```

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
**************************************************************************
*                              |      TOTAL FOR   |       TOTAL         *
*                              |     THIS PERIOD  |    YEAR TO DATE     *
*-----------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:        |         $.00     |         $.00        *
*-----------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:    |         $.00     |         $.00        *
**************************************************************************
```

- - - - - - - - DAILY BALANCE - - - - - - - -

| DATE............BALANCE | DATE............BALANCE | DATE............BALANCE |
|---|---|---|
| 06/01          .00 | 06/18    1,478,320.09 | 06/26    1,470,570.09 |
| 06/17     353,939.24 | 06/22    1,476,570.09 | 06/30    1,471,907.52 |



Archbishop Hannan High School

**1150.05 PPP Escrow Account** ▓▓▓▓▓▓ **Period Ending 06/26/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2020

Reconciled by ▓▓▓▓▓▓▓▓

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance ....................................................... 42,839.55
Checks and payments cleared (1) ................................................. -42,839.55
Deposits and other credits cleared (0) ........................................... 0.00
Statement ending balance ........................................................... 0.00

Register balance as of 06/26/2020 ................................................ 0.00

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/24/2020 | Transfer | | | -42,839.55 |
| Total | | | | -42,839.55 |

1/1



**FIRST BANK AND TRUST**  P.O. Box 60007
New Orleans, LA 70160-0007
(504) 554-9500

ACCOUNT:
DOCUMENTS:                    0

PAGE:     1
06/26/2020

```
         ARCHBISHOP PHILIP M HANNAN
         PPP ESCROW ACCOUNT                      <C>    30-0
         71324 HIGHWAY 1077                               0
         COVINGTON LA  70433                              0
```

* * *  F I N A L   S T A T E M E N T  * * *
==================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

==================================================================
         COMM INTEREST CHKING ACCOUNT
==================================================================

```
                       LAST STATEMENT 05/29/20        42,839.55
                              CREDITS                       .00
                            2 DEBITS                   42,839.55
                       THIS STATEMENT 06/26/20              .00
```

- - - - - - - - OTHER DEBITS - - - - - - - - -
```
DESCRIPTION                                    DATE        AMOUNT
Payroll transfer                               06/24    42,839.55
Close Account Withdrawal                       06/25          .00
```

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

INTEREST PAID 2020:         14.73
         * * *  C O N T I N U E D  * * *



**Member FDIC**   EQUAL HOUSING LENDER



**FIRST BANK AND TRUST**  P.O. Box 60007  New Orleans, LA 70160-0007  (504) 584-5900

ACCOUNT:
DOCUMENTS:

PAGE:    2
06/26/2020

ARCHBISHOP PHILIP M HANNAN

COMM INTEREST CHKING ACCOUNT

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

- - - - - - - DAILY BALANCE - - - - - - -

DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
06/24            .00     06/25            .00



Member FDIC   EQUAL HOUSING LENDER

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING-NOT
CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

Please examine immediately and report if incorrect. If no reply is
received within 10 days the account will be considered correct.

BANK BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT    $ _____
(IF ANY)
_____
_____

TOTAL    _____

SUBTRACT-
CHECKS OUTSTANDING   $ _____

BALANCE    $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

### IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

(DOES NOT APPLY TO COMMERICAL OR HEALTH SAVINGS ACCOUNTS)

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more
information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which
the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
   information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new
account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to
complete our investigation.

504-584-5900 or 1-877-426-2493
P O Box 1830, Covington, LA 70434-1830

Pope John Paul II High School

**1111 Chase Operating New-■■■, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: ██████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 398,291.92 |
| Checks and payments cleared (74) | -215,043.12 |
| Deposits and other credits cleared (44) | 434,686.83 |
| Statement ending balance | 617,935.63 |
| | |
| Uncleared transactions as of 06/30/2020 | -15,628.77 |
| Register balance as of 06/30/2020 | 602,306.86 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -25.00 |
| Register balance as of 07/06/2020 | 602,281.86 |

**Details**

Checks and payments cleared (74)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2019 | Bill Payment | 43280 | ██████████ | -18.63 |
| 07/25/2019 | Bill Payment | 43654 | Archdiocese of New Orleans O… | -96.00 |
| 09/23/2019 | Bill Payment | 43987 | ██████████ | -18.43 |
| 11/20/2019 | Bill Payment | 44365 | ██████████ | -200.00 |
| 01/28/2020 | Bill Payment | 44686 | | -155.00 |
| 02/17/2020 | Bill Payment | 44766 | Calvary Baptist | -17.60 |
| 02/17/2020 | Bill Payment | 44781 | Southeast Louisiana District Lit… | -66.00 |
| 03/03/2020 | Bill Payment | 44851 | LSU Powerlifting Club / Team | -300.00 |
| 03/06/2020 | Bill Payment | 44887 | SLU-Languages and Culture | -45.00 |
| 03/10/2020 | Bill Payment | 44911 | ██████████ | -66.79 |
| 03/13/2020 | Bill Payment | 44941 | LHSPLA | -1,689.50 |
| 03/13/2020 | Bill Payment | 44934 | LHSPLA | -1,265.00 |
| 03/13/2020 | Bill Payment | 44932 | Calvary Baptist Church of Shre… | -17.60 |
| 05/15/2020 | Bill Payment | 45051 | Xceptional Wildlife Removal, Inc. | -1,172.00 |
| 05/22/2020 | Bill Payment | 45059 | Gallagher Benefit Services | -23,137.40 |
| 05/22/2020 | Bill Payment | 45057 | ██████████ | -51.76 |
| 05/22/2020 | Bill Payment | 45055 | Benefit Strategies | -250.00 |
| 05/22/2020 | Bill Payment | 45061 | Pitney Bowes Global Financial | -279.34 |
| 05/22/2020 | Bill Payment | 45053 | Attaway's Award Center | -1,367.44 |
| 05/27/2020 | Bill Payment | 45070 | Guardian | -1,385.06 |
| 05/27/2020 | Bill Payment | 45069 | Development Innovations 360 | -1,981.00 |
| 05/27/2020 | Bill Payment | 45068 | Daiquiris Now | -50.00 |
| 05/27/2020 | Bill Payment | 45067 | Chase Cardmember Services | -1,137.59 |
| 05/27/2020 | Bill Payment | 45066 | Balfour New Orleans, LLC | -2,054.43 |
| 05/27/2020 | Bill Payment | 45065 | Attaway's Award Center | -36.96 |
| 05/27/2020 | Bill Payment | 45073 | ██████████ | -500.00 |
| 05/27/2020 | Bill Payment | 45071 | Northshore Harbor Center | -606.25 |
| 05/27/2020 | Bill Payment | 45076 | Archdiocese of New Orleans O… | -58.00 |
| 05/27/2020 | Bill Payment | 45075 | WJS Enterprises Inc | -2,050.08 |
| 06/01/2020 | Check | ACH | Paymentech Chase CC | -25.00 |
| 06/03/2020 | Bill Payment | 45088 | ██████████ | -4.80 |
| 06/03/2020 | Bill Payment | 45091 | Pro's Pest Control Service, Inc | -205.00 |
| 06/03/2020 | Check | ACH | JP Morgan Chase | -50.00 |
| 06/03/2020 | Bill Payment | 45092 | Seruntine Refrigeration Serivice… | -625.00 |
| 06/03/2020 | Bill Payment | 45093 | ██████████ | -219.80 |
| 06/03/2020 | Bill Payment | 45094 | Waste Management of St Tam… | -156.39 |
| 06/03/2020 | Bill Payment | 45089 | ██████████ | -229.94 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/03/2020 | Bill Payment | 45090 | Pan American Life Insurance Co | -101.60 |
| 06/15/2020 | Journal | 20-116 | | -8,539.87 |
| 06/15/2020 | Journal | 20-115 | | -18,236.68 |
| 06/15/2020 | Journal | 20-114 | | -47,971.27 |
| 06/15/2020 | Bill Payment | 45099 | ATMOS Energy Louisiana - LGS | -119.89 |
| 06/15/2020 | Bill Payment | 45100 | Attaway's Award Center | -83.70 |
| 06/15/2020 | Bill Payment | 45101 | Balfour New Orleans, LLC | -1,463.82 |
| 06/15/2020 | Bill Payment | 45102 | Canon Financial Services Inc | -624.22 |
| 06/15/2020 | Bill Payment | 45103 | Catholic Relief Services | -376.50 |
| 06/15/2020 | Bill Payment | 45104 | City of Slidell | -151.55 |
| 06/15/2020 | Bill Payment | 45105 | Nelnet Business Solutions | -507.83 |
| 06/15/2020 | Bill Payment | 45106 | Northshore Harbor Center | -1,818.75 |
| 06/15/2020 | Bill Payment | 45107 | ██████████. | -132.87 |
| 06/15/2020 | Bill Payment | 45108 | Wash-St Tammany Electric Co … | -3,265.19 |
| 06/15/2020 | Check | ACH | Crescent Payroll | -379.25 |
| 06/15/2020 | Bill Payment | 45109 | WEX Bank | -200.00 |
| 06/17/2020 | Check | ACH | Intuit | -289.11 |
| 06/18/2020 | Bill Payment | 47000 | Archdiocese of New Orleans - I… | -265.00 |
| 06/18/2020 | Bill Payment | 47001 | | -85.00 |
| 06/18/2020 | Bill Payment | 47002 | Development Innovations 360 | -4,327.00 |
| 06/18/2020 | Bill Payment | 47003 | Educational Electronics Corp. | -1,878.61 |
| 06/18/2020 | Bill Payment | 47004 | Esyncs | -95.00 |
| 06/18/2020 | Bill Payment | 47006 | ██████████ | -135.00 |
| 06/18/2020 | Bill Payment | 47008 | Office Depot Credit Plan | -148.69 |
| 06/18/2020 | Bill Payment | 47009 | ████████, FBO PJP Cas… | -400.00 |
| 06/18/2020 | Bill Payment | 47010 | Jazz Athesthesia | -285.00 |
| 06/18/2020 | Bill Payment | 47011 | ██████████ | -1,370.00 |
| 06/25/2020 | Bill Payment | 47014 | Chase Cardmember Services | -2,673.33 |
| 06/25/2020 | Bill Payment | 47020 | ██████████. | -175.66 |
| 06/25/2020 | Bill Payment | 47019 | St Tammany Maintenance Inc | -1,499.00 |
| 06/25/2020 | Bill Payment | 47018 | Lowe's Business Account | -27.12 |
| 06/30/2020 | Journal | 20-129 | | -500.00 |
| 06/30/2020 | Check | ACH | Archdiocese of New Orleans Fi… | -579.94 |
| 06/30/2020 | Journal | 20-120 | | -8,539.87 |
| 06/30/2020 | Journal | 20-119 | | -18,236.70 |
| 06/30/2020 | Journal | 20-130 | | -0.05 |
| 06/30/2020 | Journal | 20-118 | | -47,971.26 |

| | | | | |
|------|------|------|------|------|
| Total | | | | -215,043.12 |

Deposits and other credits cleared (44)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/17/2020 | Journal | 20-62 | | 500.00 |
| 06/01/2020 | Deposit | | | 59,283.75 |
| 06/01/2020 | Deposit | | | 833.45 |
| 06/01/2020 | Deposit | | | 4,087.40 |
| 06/02/2020 | Deposit | | | 214,275.00 |
| 06/03/2020 | Bill Payment | 45087 | ATMOS Energy Louisiana - LGS | 0.00 |
| 06/03/2020 | Deposit | | | 1.04 |
| 06/08/2020 | Deposit | | ██████████ | 482.50 |
| 06/11/2020 | Deposit | | | 500.00 |
| 06/11/2020 | Deposit | | | 98,605.00 |
| 06/12/2020 | Deposit | | Cash | 175.62 |
| 06/12/2020 | Deposit | | | 120.00 |
| 06/12/2020 | Deposit | | Rice Bowl Collection | 376.50 |
| 06/12/2020 | Deposit | | | 60.00 |
| 06/12/2020 | Deposit | | ██████████ | 4,000.00 |
| 06/17/2020 | Deposit | | LHSPLA | 1,689.50 |
| 06/17/2020 | Deposit | | ██████████ | 18.63 |
| 06/17/2020 | Deposit | | ██████████ | 18.43 |
| 06/17/2020 | Deposit | | ██████████ | 200.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/17/2020 | Deposit | | ██████████ | 155.00 |
| 06/17/2020 | Deposit | | Calvary Baptist | 17.60 |
| 06/17/2020 | Deposit | | Archdiocese of New Orleans O… | 96.00 |
| 06/17/2020 | Deposit | | LSU Powerlifting Club / Team | 300.00 |
| 06/17/2020 | Deposit | | LHSPLA | 1,265.00 |
| 06/17/2020 | Deposit | | Calvary Baptist Church of Shre… | 17.60 |
| 06/17/2020 | Deposit | | ██████████ | 66.79 |
| 06/17/2020 | Deposit | | SLU-Languages and Culture | 45.00 |
| 06/17/2020 | Deposit | | Southeast Louisiana District Lit… | 66.00 |
| 06/19/2020 | Deposit | | Shell | 200.00 |
| 06/19/2020 | Deposit | | | 538.00 |
| 06/19/2020 | Deposit | | | 15,100.00 |
| 06/19/2020 | Deposit | | | 3,250.00 |
| 06/19/2020 | Deposit | | | 1,380.43 |
| 06/22/2020 | Deposit | | | 28.95 |
| 06/22/2020 | Receive Payment | CC ran on Square | ██████████ | 400.47 |
| 06/23/2020 | Deposit | | ██████████ | 19.30 |
| 06/23/2020 | Deposit | | ██████████. | 132.87 |
| 06/26/2020 | Deposit | | ██████████ | 16,750.00 |
| 06/26/2020 | Deposit | | ██████████ | 1.00 |
| 06/26/2020 | Deposit | | | 30.00 |
| 06/26/2020 | Deposit | | ██████████ | 1,000.00 |
| 06/26/2020 | Deposit | | ██████████, FBO PJP Cas… | 400.00 |
| 06/26/2020 | Deposit | | Louisiana High School Athletic … | 700.00 |
| 06/26/2020 | Receive Payment | 15498 | ██████████ | 7,500.00 |

| Total | | | | 434,686.83 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/27/2020 | Bill Payment | 45064 | Archdiocese of New Orleans O… | -58.00 |
| 06/18/2020 | Bill Payment | 47005 | ██████████ | -50.00 |
| 06/18/2020 | Bill Payment | 47007 | ██████████ | -50.00 |
| 06/25/2020 | Bill Payment | 47016 | Dudley Smith Printing | -475.00 |
| 06/25/2020 | Bill Payment | 47022 | Archdiocese of New Orleans O… | -58.00 |
| 06/25/2020 | Bill Payment | 47012 | Archdiocese of New Orleans O… | -58.00 |
| 06/25/2020 | Bill Payment | 47013 | ██████████ | -4,500.00 |
| 06/25/2020 | Bill Payment | 47015 | Davis Products Co., Inc | -88.59 |
| 06/25/2020 | Bill Payment | 47021 | Archdiocese of New Orleans O… | -58.00 |
| 06/25/2020 | Bill Payment | 47017 | Geaux Preaux Printing | -152.18 |
| 06/26/2020 | Bill Payment | 47027 | The College Board (AP Exams) | -7,310.00 |
| 06/26/2020 | Bill Payment | 47026 | The Advocate (St Tammany Far… | -360.00 |
| 06/26/2020 | Bill Payment | 47025 | Slidell Independent | -400.00 |
| 06/26/2020 | Bill Payment | 47024 | Slidell City Marshal City Court | -1,811.00 |
| 06/26/2020 | Bill Payment | 47023 | Sign Artist | -200.00 |

| Total | | | | -15,628.77 |
|---|---|---|---|---|

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2020 | Check | ACH | Paymentech Chase CC | -25.00 |

| Total | | | | -25.00 |
|---|---|---|---|---|

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 30, 2020 through June 30, 2020

Account Number: ■■■■■■■■■

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000570 DRI 552 212 18520 NNNNNNNNNNN  1 000000000 Z9 0000

POPE JOHN PAUL II HIGH SCHOOL
1901 JAGUAR DR
SLIDELL LA 70461-2131



---

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$398,291.87** |
| Deposits and Additions | 29 | 435,098.41 |
| Checks Paid | 47 | -64,635.70 |
| Electronic Withdrawals | 10 | -150,768.95 |
| Fees | 1 | -50.00 |
| **Ending Balance** | **87** | **$617,935.63** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/01 | Remote Online Deposit | 1 | $59,283.75 |
| 06/01 | Remote Online Deposit | 1 | 4,087.40 |
| 06/01 | Remote Online Deposit | 1 | 833.45 |
| 06/02 | Remote Online Deposit | 1 | 214,275.00 |
| 06/03 | Orig CO Name:Merchant Bankcd    Orig ID:■■■■ Desc Date:■■■■ CO Entry Descr:Deposit  Sec:CCD   Trace#:■■■■■■ Eed:■■■ Ind ID:■■■■ Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Trn:■■■■■ | | 1.04 |
| 06/08 | Orig CO Name:Merchant Bankcd    Orig ID:■■■■ Desc Date:■■■ CO Entry Descr:Deposit  Sec:CCD   Trace#:■■■■■■ Eed:■■■ Ind ID:■■■ Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Trn:■■■■■ | | 482.50 |
| 06/11 | Remote Online Deposit | 1 | 98,605.00 |
| 06/11 | Remote Online Deposit | 1 | 500.00 |
| 06/12 | Deposit | | 4,000.00 |
| 06/12 | Deposit | | 376.50 |
| 06/12 | Deposit | | 175.62 |
| 06/12 | Deposit | | 120.00 |



May 30, 2020 through June 30, 2020

Account Number: ▊▊▊▊▊▊▊▊▊▊

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/12 | Deposit | | 60.00 |
| 06/19 | Remote Online Deposit | 1 | 15,100.00 |
| 06/19 | Remote Online Deposit | 1 | 3,250.00 |
| 06/19 | Remote Online Deposit | 1 | 1,380.43 |
| 06/19 | Deposit | | 538.00 |
| 06/19 | Remote Online Deposit | 1 | 200.00 |
| 06/22 | Orig CO Name:Merchant Bankcd    Orig ID:▊▊▊ Desc Date:▊▊ CO Entry Descr:Deposit  Sec:CCD  Trace#:▊▊▊ Eed:▊▊ Ind ID:▊▊▊ Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Trn: | | 28.95 |
| 06/22 | Orig CO Name:Merchant Bankcd    Orig ID:▊▊▊ Desc Date:▊▊ CO Entry Descr:Deposit  Sec:CCD  Trace#:▊▊▊ Eed:▊▊ Ind ID:▊▊▊ Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Trn: | | 19.30 |
| 06/23 | Orig CO Name:Square Inc    Orig ID:▊▊▊ Desc Date:▊▊ CO Entry Descr:▊▊▊ Sec:PPD  Trace#:▊▊▊ Eed:▊▊ Ind ID:▊▊▊    Trn:  Ind Name:Pope John Paul II High | | 400.47 |
| 06/25 | 06/24/2020 Credit For $5,000.00, An Item For $4,327.00 Was Processed As $9,327.00, On 06/24/2020.  Our Reference Number Esds200625-5553, Check Number 47002. | | 5,000.00 |
| 06/26 | Remote Online Deposit | 1 | 16,750.00 |
| 06/26 | Remote Online Deposit | 1 | 7,500.00 |
| 06/26 | Remote Online Deposit | 1 | 1,000.00 |
| 06/26 | Remote Online Deposit | 1 | 700.00 |
| 06/26 | Deposit | | 400.00 |
| 06/26 | Deposit | | 30.00 |
| 06/26 | Deposit | | 1.00 |
| **Total Deposits and Additions** | | | **$435,098.41** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 45051 ^ | | 06/02 | $1,172.00 |
| 45053 * ^ | | 06/02 | 1,367.44 |
| 45055 * ^ | | 06/02 | 250.00 |
| 45057 * ^ | | 06/08 | 51.76 |
| 45059 * ^ | | 06/12 | 23,137.40 |
| 45061 * ^ | | 06/03 | 279.34 |
| 45065 * ^ | | 06/02 | 36.96 |
| 45066 ^ | | 06/02 | 2,054.43 |
| 45067 ^ | | 06/01 | 1,137.59 |
| 45068 ^ | | 06/01 | 50.00 |
| 45069 ^ | | 06/05 | 1,981.00 |
| 45070 ^ | | 06/02 | 1,385.06 |
| 45071 ^ | | 06/04 | 606.25 |
| 45073 * ^ | | 06/02 | 500.00 |
| 45075 * ^ | | 06/05 | 2,050.08 |
| 45076 ^ | | 06/30 | 58.00 |
| 45088 * ^ | | 06/22 | 4.80 |
| 45089 ^ | | 06/11 | 229.94 |
| 45090 ^ | | 06/10 | 101.60 |
| 45091 ^ | | 06/09 | 205.00 |



May 30, 2020 through June 30, 2020

Account Number: ███████████

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 45092 ^ | | 06/16 | 625.00 |
| 45093 ^ | | 06/11 | 219.80 |
| 45094 ^ | | 06/10 | 156.39 |
| 45099 * ^ | | 06/26 | 119.89 |
| 45100 ^ | | 06/29 | 83.70 |
| 45101 ^ | | 06/18 | 1,463.82 |
| 45102 ^ | | 06/22 | 624.22 |
| 45103 ^ | | 06/24 | 376.50 |
| 45104 ^ | | 06/19 | 151.55 |
| 45105 ^ | | 06/19 | 507.83 |
| 45106 ^ | | 06/19 | 1,818.75 |
| 45108 * ^ | | 06/19 | 3,265.19 |
| 45109 ^ | | 06/22 | 200.00 |
| 47000 * ^ | | 06/23 | 265.00 |
| 47001 ^ | | 06/22 | 85.00 |
| 47002 ^ | | 06/24 | 9,327.00 |
| 47003 ^ | | 06/24 | 1,878.61 |
| 47004 ^ | | 06/30 | 95.00 |
| 47006 * ^ | | 06/22 | 135.00 |
| 47008 * ^ | | 06/29 | 148.69 |
| 47009 ^ | | 06/18 | 400.00 |
| 47010 ^ | | 06/23 | 285.00 |
| 47011 ^ | | 06/23 | 1,370.00 |
| 47014 * ^ | | 06/26 | 2,673.33 |
| 47018 * ^ | | 06/30 | 27.12 |
| 47019 ^ | | 06/29 | 1,499.00 |
| 47020 ^ | | 06/25 | 175.66 |

**Total Checks Paid** **$64,635.70**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Paymentech    Orig ID:████    Desc Date:████ CO Entry Descr:Fee    Sec:CCD    Trace#:████    Eed:████    Ind ID:████ Ind Name:Pope John Paul II High Trn:████ | $25.00 |
| 06/12 | Orig CO Name:Pope John Paul I    Orig ID:████    Desc Date:████ CO Entry Descr:Payroll    Sec:CCD    Trace#:████    Eed:████    Ind ID:████ Ind Name:II High Pope John Paul Trn:████ | 47,971.27 |
| 06/12 | Orig CO Name:Pope John Paul I    Orig ID:████    Desc Date:████ CO Entry Descr:Payroll    Sec:CCD    Trace#:████    Eed:████    Ind ID:████ Ind Name:II High Pope John Paul ████    Trn:████ | 18,236.68 |
| 06/12 | Orig CO Name:Pope John Paul I    Orig ID:████    Desc Date:████ CO Entry Descr:Payroll    Sec:CCD    Trace#:████    Eed:████    Ind ID:████ Ind Name:II High Pope John Paul ████    Trn:████ | 8,539.87 |



May 30, 2020 through June 30, 2020

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/12 | Orig CO Name:Pope John Paul I  Orig ID:███  Desc Date:███  CO Entry Descr:Payroll  Sec:CCD  Trace#:███  Eed:███  Ind ID:███ Ind Name:II High Pope John Paul Trn:███ | 379.25 |
| 06/17 | Orig CO Name:Intuit  Orig ID:███  Desc Date:███  CO Entry Descr:Checksformsec:CCD  Trace#:███  Eed:███  Ind ID:███ Ind Name:███  Trn:███ | 289.11 |
| 06/29 | Orig CO Name:Pope John Paul I  Orig ID:███  Desc Date:███  CO Entry Descr:Payroll  Sec:CCD  Trace#:███  Eed:███  Ind ID:███ Ind Name:II High Pope John Paul Trn:███ | 47,971.26 |
| 06/29 | Orig CO Name:Pope John Paul I  Orig ID:███  Desc Date:███  CO Entry Descr:Payroll  Sec:CCD  Trace#:███  Eed:███  Ind ID:███ Ind Name:II High Pope John Paul Trn:███ | 18,236.70 |
| 06/29 | Orig CO Name:Pope John Paul I  Orig ID:███  Desc Date:███  CO Entry Descr:Payroll  Sec:CCD  Trace#:███  Eed:███  Ind ID:███ Ind Name:II High Pope John Paul Trn:███ | 8,539.87 |
| 06/30 | Orig CO Name:Roman Cat  Orig ID:███  Desc Date:███  CO Entry Descr:Loan Paymesec:CCD  Trace#:███  Eed:███  Ind ID:███ Ind Name:Pope John Paul II High  Montly Loan Payment\ Trn:███ | 579.94 |
| **Total Electronic Withdrawals** | | **$150,768.95** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03 | Service Charges For The Month of May | $50.00 |
| **Total Fees** | | **$50.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/01 | $461,308.88 | 06/10 | 663,795.11 | 06/22 | 679,864.43 |
| 06/02 | 668,792.99 | 06/11 | 762,450.37 | 06/23 | 678,344.90 |
| 06/03 | 668,464.69 | 06/12 | 668,918.02 | 06/24 | 666,762.79 |
| 06/04 | 667,858.44 | 06/16 | 668,293.02 | 06/25 | 671,587.13 |
| 06/05 | 663,827.36 | 06/17 | 668,003.91 | 06/26 | 695,174.91 |
| 06/08 | 664,258.10 | 06/18 | 666,140.09 | 06/29 | 618,695.69 |
| 06/09 | 664,053.10 | 06/19 | 680,865.20 | 06/30 | 617,935.63 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$50.00**  Will be assessed on 7/6/20 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.



May 30, 2020 through June 30, 2020

Account Number:



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payments - Manual | 4 | Unlimited | 0 | $30.00 | $0.00 |
| Stop Payment - Online | 9 | Unlimited | 0 | $25.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 97 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 5 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 72 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $1,640 | $25,000 | $0 | $0.0025 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Currency Straps Ordered | 4 | 0 | 4 | $0.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | 0 | 1 | $50.00 | $50.00 |
| **Subtotal Other Service Charges (Will be assessed on 7/6/20)** | | | | | **$50.00** |

ACCOUNT

| | |
|---|---|
| **No Hassle Fees** | |
| Stop Payments - Manual | 4 |
| Stop Payment - Online | 9 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 97 |
| Electronic Credits | 5 |
| **Credits** | |
| Non-Electronic Transactions | 72 |
| Branch Deposit - Immediate Verification | $1,640 |
| **Miscellaneous Fees** | |
| Currency Straps Ordered | 4 |
| **Cash Management Services** | |
| Quick Deposit Multi Feed Maint | 1 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

May 30, 2020 through June 30, 2020

Account Number: ███████████

This Page Intentionally Left Blank



May 30, 2020 through June 30, 2020

Account Number: ██████████████

## STOP PAYMENT RENEWAL NOTICE

**ACCOUNT NUMBER** ██████████     **BANK NUMBER** ████

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000003-01 | 09/22/17 | 09/22/20 | 40246 | $109,687.00 |

Pope John Paul II High School
1901 Jaguar DR
Slidell LA 70461-2131

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

**CHASE ◉**

May 30, 2020 through June 30, 2020

Account Number: ██████████████

This Page Intentionally Left Blank



May 30, 2020 through June 30, 2020
Account Number: ████████

| **IMAGES** | ACCOUNT # ████████ |

**See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.**





007370559410 JUN 02 #0000045051 $1,172.00



009670901550 JUN 02 #0000045053 $1,367.44



002670570215 JUN 02 #0000045055 $250.00



009990916104 JUN 08 #0000045057 $51.76



008490010631 JUN 12 #0000045059 $23,137.40



005980184575 JUN 03 #0000045061 $279.34



009670901543 JUN 02 #0000045065 $36.96



009590511922 JUN 02 #0000045066 $2,054.43



003490839339 JUN 01 #0000045067 $1,137.59



006380234073 JUN 01 #0000045068 $50.00

# CHASE ⬡

May 30, 2020 through June 30, 2020

Account Number: ▮▮▮▮▮▮▮▮

**IMAGES** *(continued)*                                     ACCOUNT # ▮▮▮▮▮▮▮▮

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



008870750843 JUN 05 #0000045069 $1,981.00



002670861844 JUN 02 #0000045070 $1,385.06



008490685483 JUN 04 #0000045071 $606.25



002470629893 JUN 02 #0000045073 $500.00



003290099558 JUN 05 #0000045075 $2,050.08



002470458910 JUN 30 #0000045076 $58.00



004280375587 JUN 22 #0000045088 $4.80



009270806916 JUN 11 #0000045089 $229.94



006090081194 JUN 10 #0000045090 $101.60



002180442013 JUN 09 #0000045091 $205.00



May 30, 2020 through June 30, 2020

Account Number: █████████████

| **IMAGES** | *(continued)* | | ACCOUNT # █████████████ |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





009990199947 JUN 16 #0000045092 $625.00



004670435654 JUN 11 #0000045093 $219.80



004180667271 JUN 10 #0000045094 $156.39



006170387586 JUN 26 #0000045099 $119.89



002080316981 JUN 29 #0000045100 $83.70



006170465954 JUN 18 #0000045101 $1,463.82



009590418130 JUN 22 #0000045102 $624.22



004180139865 JUN 24 #0000045103 $376.50



009270548495 JUN 19 #0000045104 $151.55



004670785188 JUN 19 #0000045105 $507.83



May 30, 2020 through June 30, 2020

Account Number:

**IMAGES** (continued)

ACCOUNT #

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



009270878910 JUN 19 #0000045106 $1,818.75



009980879970 JUN 19 #0000045108 $3,265.19



007290554220 JUN 22 #0000045109 $200.00



004870199961 JUN 23 #0000047000 $265.00



006670302953 JUN 22 #0000047001 $85.00



009890314946 JUN 24 #0000047002 $9,327.00



004580237048 JUN 24 #0000047003 $1,878.61



002670479675 JUN 30 #0000047004 $95.00



008490159588 JUN 22 #0000047006 $135.00



003170690212 JUN 29 #0000047008 $148.69



May 30, 2020 through June 30, 2020

Account Number: ▮▮▮▮▮▮▮▮

**IMAGES** *(continued)*

ACCOUNT # ▮▮▮▮▮▮▮▮

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



005590505081 JUN 18 #0000047009 $400.00



008080136696 JUN 23 #0000047010 $285.00



004870419423 JUN 23 #0000047011 $1,370.00



009670600112 JUN 26 #0000047014 $2,673.33



004790311210 JUN 30 #0000047018 $27.12



006280297506 JUN 29 #0000047019 $1,499.00



004670947170 JUN 25 #0000047020 $175.66



**CHASE** ⬡

May 30, 2020 through June 30, 2020

Account Number: ▮▮▮▮▮▮▮▮▮▮▮▮

This Page Intentionally Left Blank

Pope John Paul II High School

**1210 FB&T-Reserve Loans, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: ██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                    USD

| | |
|---|---:|
| Statement beginning balance | 258,616.60 |
| Checks and payments cleared (5) | -8,930.23 |
| Deposits and other credits cleared (5) | 366,695.31 |
| Statement ending balance | 616,381.68 |
| | |
| Register balance as of 06/30/2020 | 616,381.68 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -900.98 |
| Register balance as of 07/06/2020 | 615,480.70 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/01/2020 | Transfer | | | -280.23 |
| 06/18/2020 | Invoice | 100002401 | ████████ | -2,800.00 |
| 06/18/2020 | Invoice | 100002404 | ████████ | -2,000.00 |
| 06/18/2020 | Invoice | 100002403 | ████████████ | -1,350.00 |
| 06/18/2020 | Invoice | 100002402 | ████████████ | -2,500.00 |

Total                                                                                    -8,930.23

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/17/2020 | Deposit | | | 16,600.00 |
| 06/17/2020 | Deposit | | | 166,894.33 |
| 06/18/2020 | Deposit | | | 94,325.00 |
| 06/18/2020 | Deposit | | | 87,975.00 |
| 06/30/2020 | Deposit | | First Bank & Trust | 900.98 |

Total                                                                                    366,695.31

**Additional Information**

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/01/2020 | Transfer | | | -900.98 |

Total                                                                                    -900.98

PAGE:   1
ACCOUNT                                06/30/2020
DOCUMENTS:                    0

```
               POPE JOHN PAUL II HS
               AS CUSTODIAN FOR TUITION
               BORROWER LOAN FUNDS
               RESERVE DEALER ACCT ▮▮▮▮▮            30-0
               1901 JAGUAR DR                                 0
               SLIDELL LA  70461-2131                         0
```

================================================================================
     Effective 7/1/2020, we are increasing the amount we make available for
     withdrawal by checks not subject to next day availability to $225. In
     addition,the amount available for withdrawal on exception holds for large
     deposits and new accounts increases to $5,225.
     Banking local has never been more important! While many big banks turned
     away applicants for special loan programs through the SBA, FBT processed,
     approved, and funded many of these loans.  As a preferred SBA lender and
     a locally owned and managed community bank, we know our community and our
     responsibility  to help our friends and neighbors get through these
     challenging times.
     To provide you easier access to your funds, FBT is suspending excessive
     transaction limitations on all Savings and Money Market accounts.
     From May 1st through October 31st, you may withdraw or transfer funds
     without limitation and no excessive withdrawal fees will be assessed.

================================================================================
           TUITION RESERVE ACCOUNT ACCOUNT ▮▮▮▮▮
================================================================================

```
MINIMUM BALANCE              258,336.37  LAST STATEMENT 05/29/20      258,616.60
AVG AVAILABLE BALANCE        411,070.15         3 CREDITS             366,695.31
AVERAGE BALANCE              411,070.15         5 DEBITS                8,930.23
                                         THIS STATEMENT 06/30/20      616,381.68
```

           - - - - - - - - OTHER CREDITS - - - - - - - - -
```
DESCRIPTION                                          DATE        AMOUNT
Funding 2020 - 2021                                  06/17     183,494.33
Funding 2020 - 2021                                  06/18     182,300.00
INTEREST                                             06/30         900.98
```

           - - - - - - - - - OTHER DEBITS - - - - - - - - -
```
DESCRIPTION                                          DATE        AMOUNT
TRANSFER TO COMMERCIAL INTEREST ACCOUNT ▮▮▮▮▮        06/01         280.23
REDUC 860062277                                      06/25       1,350.00
REDUC 800927564 ▮▮▮▮▮▮▮▮▮▮                           06/25       2,000.00
REDUC 860076037 ▮▮▮▮▮▮▮▮▮▮                           06/25       2,500.00
REDUC 860071209 ▮▮▮▮▮▮▮▮                             06/25       2,800.00
```
                    * * *  C O N T I N U E D  * * *

PAGE:      2
ACCOUNT                   06/30/2020
DOCUMENTS:              0

POPE JOHN PAUL II HS

```
=================================================================================
              TUITION RESERVE ACCOUNT ACCOUNT
=================================================================================

        - - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:        411,070.15  INTEREST EARNED:                    900.98
AVERAGE AVAILABLE BALANCE:     411,070.15  DAYS IN PERIOD:                         32
INTEREST PAID THIS PERIOD:         900.98  ANNUAL PERCENTAGE YIELD EARNED:      2.53%
INTEREST PAID 2020:              2,793.31

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    ***********************************************************************
    *                              |    TOTAL FOR    |     TOTAL         *
    *                              |   THIS PERIOD   |  YEAR TO DATE     *
    *------------------------------+-----------------+-------------------*
    * TOTAL OVERDRAFT FEES:        |      $.00       |       $.00        *
    *------------------------------+-----------------+-------------------*
    * TOTAL RETURNED ITEM FEES:    |      $.00       |       $.00        *
    ***********************************************************************


            - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE       DATE..........BALANCE       DATE..........BALANCE
06/01       258,336.37      06/18       624,130.70      06/30       616,381.68
06/17       441,830.70      06/25       615,480.70
```

Pope John Paul II High School

**1150 FB&T-Savings, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: ▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

---

**Summary**                                                                                                       USD

Statement beginning balance_____ 322,169.32
Checks and payments cleared (0)_____ 0.00
Deposits and other credits cleared (1)_____ 203.61
Statement ending balance_____ 322,372.93

Register balance as of 06/30/2020_____ 322,372.93

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2020 | Deposit | | First Bank & Trust | 203.61 |

Total                                                                                                          203.61

PAGE   1

```
            POPE JOHN PAUL II HS
            TUITION PARTNER SAVINGS                        67
            1901 JAGUAR DR
            SLIDELL LA  70461-2131
```

==============================================================================
    To provide you easier access to your funds, FBT is suspending excessive
    transaction limitations on all Savings and Money Market accounts.
    From May 1st through October 31st, you may withdraw or transfer funds
    without limitation and no excessive withdrawal fees will be assessed.
    During these uncertain times, FBT's Online and Mobile Banking is
    critical to help you easily access your bank accounts.  Check balances,
    transfer funds, pay bills, receive statements and notices online- safe,
    fast, and as convenient as your PC or smartphone.  Contact us to get
    online today.
    Your ATM transactions are free at all FBT-owned ATMs as well as those
    in the Community Cash network.  And, due to the COVID-19 pandemic, we
    are waiving foreign transaction fees as well as our fees when you use
    a non-FBT / Community Cash network ATM.  We're here for you.

==============================================================================
                    TUITION SAVINGS ACCOUNT  ██████████
==============================================================================
          DESCRIPTION              DEBITS       CREDITS     DATE          BALANCE

BALANCE LAST STATEMENT ............................. 03/31/20       522,169.32
Savings to Checking          200,000.00            04/03/20       322,169.32
INTEREST                                   203.61  06/30/20       322,372.93
BALANCE THIS STATEMENT ............................. 06/30/20       322,372.93

TOTAL CREDITS      (1)        203.61
TOTAL DEBITS       (1)    200,000.00

          - - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:      326,564.92  INTEREST EARNED:                203.61
INTEREST PAID THIS PERIOD:      203.61  DAYS IN PERIOD:                     91
INTEREST PAID 2020:             694.70  ANNUAL PERCENTAGE YIELD EARNED:   .25%
```

Pope John Paul II High School

**1130 First Bank & Trust - Tuition Prepaid, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 481,461.91 |
| Checks and payments cleared (2) | -30.00 |
| Deposits and other credits cleared (9) | 40,932.14 |
| Statement ending balance | 522,364.05 |
| | |
| Register balance as of 06/30/2020 | 522,364.05 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | 900.98 |
| Register balance as of 07/06/2020 | 523,265.03 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/19/2020 | Expense | | First Bank & Trust | -15.00 |
| 06/25/2020 | Expense | | First Bank & Trust | -15.00 |

| Total | -30.00 |
|---|---|

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Receive Payment | direct pymt FBT Site | ████████████ | 9,950.00 |
| 06/01/2020 | Receive Payment | direct pymt FBT site | ████████████ | 500.00 |
| 06/01/2020 | Transfer | | | 280.23 |
| 06/01/2020 | Receive Payment | direct pymt FBT site | ████████████ | 1,400.00 |
| 06/01/2020 | Receive Payment | direct pymt FBT site | ████████████ | 7,450.00 |
| 06/19/2020 | Receive Payment | Wire International | ████████████ | 10,425.00 |
| 06/22/2020 | Receive Payment | direct on FBT site | ████████████████ | 500.00 |
| 06/26/2020 | Receive Payment | Interntional Wire | ████████████ | 10,404.73 |
| 06/30/2020 | Deposit | | First Bank & Trust | 22.18 |

| Total | 40,932.14 |
|---|---|

**Additional Information**

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Transfer | | | 900.98 |

| Total | 900.98 |
|---|---|

```
                                    ACCOUNT                          PAGE:     1
                                    DOCUMENTS:              0        06/30/2020
```

```
          POPE JOHN PAUL II HS
          TUITION ACCOUNT                                    30-0
          1901 JAGUAR DR                                        0
          SLIDELL LA  70461-2131                                0
```

================================================================================
    Effective 7/1/2020, we are increasing the amount we make available for
    withdrawal by checks not subject to next day availability to $225. In
    addition,the amount available for withdrawal on exception holds for large
    deposits and new accounts increases to $5,225.
    Banking local has never been more important! While many big banks turned
    away applicants for special loan programs through the SBA, FBT processed,
    approved, and funded many of these loans.  As a preferred SBA lender and
    a locally owned and managed community bank, we know our community and our
    responsibility  to help our friends and neighbors get through these
    challenging times.
    To provide you easier access to your funds, FBT is suspending excessive
    transaction limitations on all Savings and Money Market accounts.
    From May 1st through October 31st, you may withdraw or transfer funds
    without limitation and no excessive withdrawal fees will be assessed.

================================================================================
          COMM INTEREST CHKING ACCOUNT
================================================================================

```
MINIMUM BALANCE                500,542.14  LAST STATEMENT 05/29/20    481,461.91
AVG AVAILABLE BALANCE          505,920.20          7 CREDITS          40,932.14
AVERAGE BALANCE                505,920.20          2 DEBITS               30.00
                                           THIS STATEMENT 06/30/20    522,364.05
```

```
              - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                          DATE          AMOUNT
INTEREST FROM TUITION RESERVE ACCT ACCOUNT           06/01          280.23
FBT POPE JOHN PA FBT PMT SERVICE                     06/01       18,800.00
FBT POPE JOHN PA FBT PMT SERVICE                     06/04          500.00
FBT POPE JOHN PA FBT PMT SERVICE                     06/12          500.00
Incoming Wire FIRST BANK AND TRUST LA WXFX           06/19       10,425.00
Incoming Wire FIRST BANK AND TRUST LA WXFX           06/25       10,404.73
INTEREST                                             06/30           22.18
                    * * * C O N T I N U E D * * *
```

PAGE:    2
06/30/2020

ACCOUNT
DOCUMENTS:                    0

POPE JOHN PAUL II HS

```
=================================================================
              COMM INTEREST CHKING ACCOUNT
=================================================================
        - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                      DATE      AMOUNT
Incoming Wire Fee                                06/19      15.00
Incoming Wire Fee                                06/25      15.00

        - - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:        505,920.20   INTEREST EARNED:              22.18
AVERAGE AVAILABLE BALANCE:     505,920.20   DAYS IN PERIOD:                  32
INTEREST PAID THIS PERIOD:          22.18   ANNUAL PERCENTAGE YIELD EARNED:  .05%
INTEREST PAID 2020:                 67.39
```

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| * TOTAL OVERDRAFT FEES: | $.00 | $.00 * |
| * TOTAL RETURNED ITEM FEES: | $.00 | $.00 * |

```
            - - - - - - - - DAILY BALANCE  - - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
06/01      500,542.14    06/12     501,542.14     06/25     522,341.87
06/04      501,042.14    06/19     511,952.14     06/30     522,364.05
```

7/14/2020

Archbishop Rummel High School

**1190.11 First Bank & Trust Day Camp, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: 

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 83,596.03 |
| Checks and payments cleared (2) | -2,552.68 |
| Deposits and other credits cleared (1) | 15,321.62 |
| Statement ending balance | 96,364.97 |
| | |
| Register balance as of 06/30/2020 | 96,364.97 |

### Details

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | FBT Day Camp Acct | | -164.24 |
| 06/30/2020 | Journal | FBT Day Camp Acct | | -2,388.44 |
| **Total** | | | | **-2,552.68** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | FBT Day Camp Acct | | 15,321.62 |
| **Total** | | | | **15,321.62** |

1/1



FIRST BANK AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT: ███████
DOCUMENTS: 0

PAGE: 1
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL          30-0
DAY CAMP                                         0
1901 SEVERN AVE
METAIRIE LA  70001-2853                          0

=================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

=================================================================
             BUSINESS CHECKING ACCOUNT ███████
=================================================================

                          LAST STATEMENT 05/29/20    83,596.03
MINIMUM BALANCE      83,596.03      20 CREDITS        15,321.62
AVG AVAILABLE BALANCE 92,679.44      2 DEBITS          2,552.68
AVERAGE BALANCE      92,679.44  THIS STATEMENT 06/30/20  96,364.97

         - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                              DATE       AMOUNT
STRIPE TRANSFER ST-███████              06/02       392.34
STRIPE TRANSFER ST-███████              06/03     2,901.74
STRIPE TRANSFER ST-███████              06/04     1,569.36
STRIPE TRANSFER ST-███████              06/05     1,046.24
STRIPE TRANSFER ST-███████              06/08       130.78
STRIPE TRANSFER ST-███████              06/09       653.90
STRIPE TRANSFER ST-███████              06/10     1,724.72
STRIPE TRANSFER ST-███████              06/11       236.98
STRIPE TRANSFER ST-███████              06/12       392.34
STRIPE TRANSFER ST-███████              06/15       653.90
STRIPE TRANSFER ST-███████              06/16       130.78
             * * * C O N T I N U E D * * *


FDIC



**FIRST BANK AND TRUST**
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                                    0

PAGE:      2
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

===============================================================================
                    BUSINESS CHECKING ACCOUNT
===============================================================================

- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| STRIPE TRANSFER ST- | 06/17 | 2,092.48 |
| STRIPE TRANSFER ST- | 06/18 | 261.56 |
| STRIPE TRANSFER ST- | 06/19 | 915.46 |
| STRIPE TRANSFER ST- | 06/22 | 392.34 |
| STRIPE TRANSFER ST- | 06/23 | 130.78 |
| STRIPE TRANSFER ST- | 06/24 | 911.24 |
| STRIPE TRANSFER ST- | 06/25 | 261.56 |
| STRIPE TRANSFER ST- | 06/26 | 392.34 |
| STRIPE TRANSFER ST- | 06/30 | 130.78 |

- - - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| DELUXE BUS SYS. BUS PRODS | 06/11 | 164.24 |
| STRIPE TRANSFER ST- | 06/29 | 2,388.44 |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*****************************************************************
*                            |    TOTAL FOR   |    TOTAL       *
*                            |  THIS PERIOD   | YEAR TO DATE   *
*----------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:       |      $.00      |      $.00      *
*----------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:   |      $.00      |      $.00      *
*****************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/02 | 83,988.37 | 06/11 | 92,087.85 | 06/22 | 96,926.71 |
| 06/03 | 86,890.11 | 06/12 | 92,480.19 | 06/23 | 97,057.49 |
| 06/04 | 88,459.47 | 06/15 | 93,134.09 | 06/24 | 97,968.73 |
| 06/05 | 89,505.71 | 06/16 | 93,264.87 | 06/25 | 98,230.29 |
| 06/08 | 89,636.49 | 06/17 | 95,357.35 | 06/26 | 98,622.63 |
| 06/09 | 90,290.39 | 06/18 | 95,618.91 | 06/29 | 96,234.19 |
| 06/10 | 92,015.11 | 06/19 | 96,534.37 | 06/30 | 96,364.97 |



FDIC

7/14/2020

Archbishop Rummel High School

**1190.12 First Bank & Trust Merchant Acct, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/05/2020

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 3,260.24 |
| Checks and payments cleared (2) | -548.18 |
| Deposits and other credits cleared (15) | 13,512.16 |
| Statement ending balance | 16,224.22 |
| | |
| Uncleared transactions as of 06/30/2020 | 500.00 |
| Register balance as of 06/30/2020 | 16,724.22 |

### Details

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | FBT Merch Acct-June | | -188.18 |
| 06/30/2020 | Journal | FBT Merch Acct-June | | -360.00 |
| **Total** | | | | **-548.18** |

Deposits and other credits cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/28/2020 | Credit Memo | 13860 | | 190.00 |
| 06/05/2020 | Credit Memo | 13986 | | 2,044.55 |
| 06/05/2020 | Credit Memo | 13989 | | 288.40 |
| 06/05/2020 | Credit Memo | 13990 | | 123.60 |
| 06/22/2020 | Credit Memo | 15010 | | 412.00 |
| 06/25/2020 | Credit Memo | 14997 | | 309.00 |
| 06/26/2020 | Credit Memo | 14998 | | 1,092.11 |
| 06/30/2020 | Journal | FBT Merch Acct-June | | 25.00 |
| 06/30/2020 | Journal | FBT Merch Acct-June | | 4,917.50 |
| 06/30/2020 | Journal | FBT Merch Acct-June | | 200.00 |
| 06/30/2020 | Journal | FBT Merch Acct-June | | 250.00 |
| 06/30/2020 | Journal | FBT Merch Acct-June | | 85.00 |
| 06/30/2020 | Journal | FBT Merch Acct-June | | 485.00 |
| 06/30/2020 | Journal | FBT Merch Acct-June | | 635.00 |
| 06/30/2020 | Journal | FBT Merch Acct-June | | 2,455.00 |
| **Total** | | | | **13,512.16** |

### Additional Information

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/29/2020 | Invoice | 15001 | | -15.00 |
| **Total** | | | | **-15.00** |

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/29/2020 | Credit Memo | 15002 | | 515.00 |
| **Total** | | | | **515.00** |

1/2

# FIRST BANK AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900



ACCOUNT:
DOCUMENTS:                     0

PAGE:      1
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL
MERCHANT ACCOUNT                                     30-0
1901 SEVERN AVE                                        0
METAIRIE LA  70001-2853                                0

===========================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.
===========================================================================
                       BUSINESS CHECKING ACCOUNT ███████████
===========================================================================

|  |  | LAST STATEMENT 05/29/20 | 3,260.24 |
|---|---|---|---|
| MINIMUM BALANCE | 8,392.74 | 8 CREDITS | 23,842.16 |
| AVG AVAILABLE BALANCE | 13,162.69 | 5 DEBITS | 10,878.18 |
| AVERAGE BALANCE | 13,162.69 | THIS STATEMENT 06/30/20 | 16,224.22 |

- - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| MERCHANT SERVICE MERCH DEP | 06/01 | 215.00 |
| MERCHANT SERVICE MERCH DEP | 06/01 | 4,917.50 |
| MERCHANT SERVICE MERCH DEP | 06/02 | 2,455.00 |
| MERCHANT SERVICE MERCH DEP | 06/03 | 635.00 |
| MERCHANT SERVICE MERCH DEP | 06/08 | 2,456.55 |
| MERCHANT SERVICE MERCH DEP | 06/22 | 11,227.00 |
| MERCHANT SERVICE MERCH DEP | 06/29 | 394.00 |
| MERCHANT SERVICE MERCH DEP | 06/29 | 1,542.11 |

* * * C O N T I N U E D * * *


FDIC



**FIRST BANK AND TRUST**
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE: 2
06/30/2020

ACCOUNT:
DOCUMENTS: 0

ARCHBISHOP RUMMEL HIGH SCHOOL

======================================================================
BUSINESS CHECKING ACCOUNT ████████
======================================================================

- - - - - - - OTHER DEBITS - - - - - - -

| DESCRIPTION | | DATE | AMOUNT |
|---|---|---|---|
| MERCHANT SERVICE MERCH FEE | | 06/02 | 42.50 |
| MERCHANT SERVICE MERCH FEE | | 06/02 | 66.76 |
| MERCHANT SERVICE MERCH FEE | | 06/02 | 78.92 |
| MERCHANT SERVICE MERCH DEP | | 06/04 | 360.00 |
| MERCHANT SERVICE MERCH DEP | | 06/24 | 10,330.00 |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
****************************************************************
*                      |    TOTAL FOR    |     TOTAL        *
*                      |   THIS PERIOD   |  YEAR TO DATE     *
*---------------------------------------------------------------*
* TOTAL OVERDRAFT FEES: |      $.00       |      $.00         *
*---------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |  $.00       |      $.00         *
****************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/01        8,392.74 | 06/04       10,934.56 | 06/24       14,288.11 |
| 06/02       10,659.56 | 06/08       13,391.11 | 06/29       16,224.22 |
| 06/03       11,294.56 | 06/22       24,618.11 | |



FDIC

7/14/2020

Archbishop Rummel High School

**1190.13 First Bank & Trust Online Advancement, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 10,173.28 |
| Checks and payments cleared (2) | -50.50 |
| Deposits and other credits cleared (1) | 1,076.93 |
| Statement ending balance | 11,199.71 |
| | |
| Register balance as of 06/30/2020 | 11,199.71 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | Online Advance June | | -42.50 |
| 06/30/2020 | Journal | Online Advance June | | -8.00 |
| Total | | | | -50.50 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | Online Advance June | | 1,076.93 |
| Total | | | | 1,076.93 |

FIRST BANK AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    0

PAGE:      1
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL
ONLINE ADVANCEMENT                                    30-0
1901 SEVERN AVE                                          0
METAIRIE LA  70001-2853                                  0

=================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

=================================================================
                    BUSINESS CHECKING ACCOUNT ████████
=================================================================

|                       |           | LAST STATEMENT 05/29/20 | 10,173.28 |
|-----------------------|-----------|-------------------------|-----------|
| MINIMUM BALANCE       | 10,173.28 | 11 CREDITS              | 1,076.93  |
| AVG AVAILABLE BALANCE | 10,737.64 | 2 DEBITS                | 50.50     |
| AVERAGE BALANCE       | 10,737.64 | THIS STATEMENT 06/30/20 | 11,199.71 |

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION                      | DATE  | AMOUNT |
|----------------------------------|-------|--------|
| MerchPayout SV9T ████████        | 06/02 | 73.77  |
| MerchPayout SV9T ████████        | 06/05 | 23.44  |
| MARATHON PETROLE CORPORATE       | 06/05 | 104.00 |
| MerchPayout SV9T ████████        | 06/08 | 122.40 |
| MerchPayout SV9T ████████        | 06/09 | 187.84 |
| MerchPayout SV9T ████████        | 06/10 | 148.64 |
| MerchPayout SV9T ████████        | 06/16 | 3.81   |
| MerchPayout SV9T ████████        | 06/18 | 80.10  |
| MerchPayout SV9T ████████        | 06/19 | 49.30  |
| MerchPayout SV9T ████████        | 06/22 | 163.37 |
| MerchPayout SV9T ████████        | 06/24 | 120.26 |

* * * C O N T I N U E D * * *


FDIC



FIRST BANK
AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT: ███████
DOCUMENTS:                    0

PAGE:      2
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

==============================================================================
                    BUSINESS CHECKING ACCOUNT  ███████
==============================================================================

- - - - - - - OTHER DEBITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| AUTHNET GATEWAY BILLING ███████ | 06/02 | 8.00 |
| MERCHANT SERVICE MERCH FEE ███████ | 06/02 | 42.50 |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
**********************************************************************
*                        |     TOTAL FOR    |       TOTAL          *
*                        |    THIS PERIOD   |   YEAR TO DATE       *
*------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:   |       $.00       |       $.00          *
*------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |     $.00       |       $.00          *
**********************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/02 | 10,196.55 | 06/10 | 10,782.87 | 06/22 | 11,079.45 |
| 06/05 | 10,323.99 | 06/16 | 10,786.68 | 06/24 | 11,199.71 |
| 06/08 | 10,446.39 | 06/18 | 10,866.78 | | |
| 06/09 | 10,634.23 | 06/19 | 10,916.08 | | |



FDIC

7/14/2020

Archbishop Rummel High School

**1190.14 First Bank & Trust Online Band, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: ████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,972.62 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 4,864.39 |
| Statement ending balance | 6,837.01 |
| Register balance as of 06/30/2020 | 6,837.01 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | FBT Online Band June | | 4,864.39 |
| Total | | | | 4,864.39 |

**FIRST BANK AND TRUST**   P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900



PAGE:     1
06/30/2020

ACCOUNT:
DOCUMENTS:                    0

```
ARCHBISHOP RUMMEL HIGH SCHOOL
ONLINE BAND                                          30-0
1901 SEVERN AVE                                         0
METAIRIE LA  70001-2853                                 0
```

================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

================================================================
                     BUSINESS CHECKING ACCOUNT
================================================================

|                           | LAST STATEMENT 05/29/20 |          |
|---------------------------|-------------------------|----------|
| MINIMUM BALANCE           | 1,972.62                | 1,972.62 |
|                           | 7 CREDITS               | 4,864.39 |
| AVG AVAILABLE BALANCE     | 3,319.08                |          |
|                           | DEBITS                  | .00      |
| AVERAGE BALANCE           | 3,319.08  THIS STATEMENT 06/30/20 | 6,837.01 |

          - - - - - - -  OTHER CREDITS - - - - - - - -

| DESCRIPTION       |      |    | DATE  | AMOUNT   |
|-------------------|------|----|-------|----------|
| Square Inc        | P2 L |    | 06/17 | 312.50   |
| Square Inc        | P2 L |    | 06/18 | 1,121.23 |
| Square Inc        | P2 L |    | 06/19 | 1,021.27 |
| Square Inc        | P2 L |    | 06/23 | 821.92   |
| Square Inc        | P2 L |    | 06/26 | 710.12   |
| Square Inc        | P2 L |    | 06/29 | 429.13   |
| Square Inc        | P2 L |    | 06/29 | 448.22   |

              * * * C O N T I N U E D * * *



 P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE:        2
06/30/2020

ACCOUNT:
DOCUMENTS:                    0

ARCHBISHOP RUMMEL HIGH SCHOOL

=====================================================================
   BUSINESS CHECKING ACCOUNT  ▮▮▮▮▮▮▮
=====================================================================

   - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*******************************************************************
*                          |                  |                  *
*                          |    TOTAL FOR     |      TOTAL       *
*                          |   THIS PERIOD    |   YEAR TO DATE   *
*--------------------------------------------------------------- *
* TOTAL OVERDRAFT FEES:     |      $.00        |       $.00       *
*--------------------------------------------------------------- *
* TOTAL RETURNED ITEM FEES: |      $.00        |       $.00       *
*******************************************************************
```

            - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
06/17       2,285.12       06/19        4,427.62       06/26        5,959.66
06/18       3,406.35       06/23        5,249.54       06/29        6,837.01



7/14/2020

Archbishop Rummel High School

**1190.15 First Bank & Trust Online Fundraising, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by ▆▆▆▆▆▆▆▆▆▆

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                USD

| | |
|---|---|
| Statement beginning balance | 1,697.27 |
| Checks and payments cleared (1) | -10.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 1,687.27 |
| | |
| Register balance as of 06/30/2020 | 1,687.27 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | FBT Online FR June | | -10.00 |
| Total | | | | -10.00 |

1/1



FIRST BANK
AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE: 1
06/30/2020

ACCOUNT:
DOCUMENTS: 0

ARCHBISHOP RUMMEL HIGH SCHOOL
ONLINE FUNDRAISING                          30-0
1901 SEVERN AVE                             0
METAIRIE LA  70001-2853                     0

===============================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

===============================================================================
                 BUSINESS CHECKING ACCOUNT
===============================================================================
                              LAST STATEMENT 05/29/20          1,697.27
MINIMUM BALANCE          1,687.27         CREDITS                   .00
AVG AVAILABLE BALANCE    1,688.20       1 DEBITS                  10.00
AVERAGE BALANCE          1,688.20  THIS STATEMENT 06/30/20       1,687.27

        - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                      DATE        AMOUNT
BANKCARD MTHLY FEES          06/02        10.00
                 * * * C O N T I N U E D * * *


FDIC



FIRST BANK
AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:  ████████
DOCUMENTS:                    0

PAGE:      2
06/30/2020


ARCHBISHOP RUMMEL HIGH SCHOOL

```
==================================================================
      BUSINESS CHECKING ACCOUNT   ████████
==================================================================

      - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

**************************************************************
*                            |    TOTAL FOR   |    TOTAL      *
*                            |  THIS PERIOD   |  YEAR TO DATE *
*----------------------------------------------------------- *
* TOTAL OVERDRAFT FEES:      |     $.00       |     $.00      *
*----------------------------------------------------------- *
* TOTAL RETURNED ITEM FEES:  |     $.00       |     $.00      *
**************************************************************
```

```
          - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
06/02        1,687.27
```





Archbishop Rummel High School

**1190.16 First Bank & Trust Online Student Services, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance .......................................................................... 6,918.50
Checks and payments cleared (0) .................................................................... 0.00
Deposits and other credits cleared (1) ............................................................ 121.35
Statement ending balance ............................................................................... 7,039.85

Register balance as of 06/30/2020 .................................................................. 7,039.85

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/30/2020 | Journal | FBT OnlineStuServ Jun | | 121.35 |
| Total | | | | 121.35 |

 FIRST BANK P.O. Box 1830
**AND TRUST** Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                 0

PAGE:     1
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL
ONLINE STUDENT SERVICES                              30-0
1901 SEVERN AVE                                         0
METAIRIE LA  70001-2853                                 0

===========================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225.  In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.
===========================================================================
                       BUSINESS CHECKING ACCOUNT
===========================================================================

                                      LAST STATEMENT 05/29/20      6,918.50
MINIMUM BALANCE              6,918.50       1 CREDITS                121.35
AVG AVAILABLE BALANCE        7,020.88         DEBITS                    .00
AVERAGE BALANCE              7,020.88  THIS STATEMENT 06/30/20      7,039.85

                - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                           DATE        AMOUNT
FACTS Remit 2                                         06/04       121.35
                  * * *  C O N T I N U E D  * * *

 FDIC



AND TRUST
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    0

PAGE:      2
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

==================================================================
BUSINESS CHECKING ACCOUNT  ████████
==================================================================

– – – ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES – – –

```
*****************************************************************
*                         |      TOTAL FOR    |      TOTAL      *
*                         |    THIS PERIOD    |   YEAR TO DATE  *
*------------------------------------------------------------- *
* TOTAL OVERDRAFT FEES:    |       $.00        |       $.00      *
*------------------------------------------------------------- *
* TOTAL RETURNED ITEM FEES:|       $.00        |       $.00      *
*****************************************************************
```

– – – – – – – DAILY BALANCE – – – – – – –
DATE..........BALANCE        DATE..........BALANCE        DATE..........BALANCE
06/04        7,039.85



Archbishop Rummel High School

**1110.03 First Bank & Trust Operating, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by █████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 379,195.76 |
| Checks and payments cleared (102) | -2,613,446.67 |
| Deposits and other credits cleared (84) | 2,571,584.97 |
| Statement ending balance | 337,334.06 |
| | |
| Uncleared transactions as of 06/30/2020 | -124,315.52 |
| Register balance as of 06/30/2020 | 213,018.54 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -7,480.04 |
| Register balance as of 07/06/2020 | 205,538.50 |

## Details

Checks and payments cleared (102)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/28/2019 | Bill Payment | 57930 | ███████████ | -388.84 |
| 03/15/2019 | Bill Payment | 58014 | LHSPLA | -40.00 |
| 05/16/2019 | Bill Payment | 58487 | | -65.00 |
| 05/16/2019 | Bill Payment | 58501 | | -41.45 |
| 08/29/2019 | Bill Payment | 59091 | | -36.19 |
| 09/12/2019 | Bill Payment | 59192 | | -18.06 |
| 09/27/2019 | Bill Payment | 59288 | | -6.99 |
| 10/11/2019 | Bill Payment | 59508 | | -50.00 |
| 12/05/2019 | Bill Payment | 59950 | Jefferson Parish Sheriff's Office | -54.25 |
| 12/05/2019 | Bill Payment | 59975 | Sherwin Williams Co. | -85.37 |
| 12/12/2019 | Bill Payment | 60053 | Order of OPSE | -162.79 |
| 12/24/2019 | Bill Payment | 60129 | Dept of Children and Family S... | -52.50 |
| 01/17/2020 | Bill Payment | 60241 | | -50.00 |
| 01/30/2020 | Bill Payment | 60338 | Archdiocese of New Orleans -... | -48.00 |
| 01/31/2020 | Bill Payment | 60341 | Archdiocese of New Orleans -... | -48.00 |
| 02/07/2020 | Bill Payment | 60453 | | -13.43 |
| 02/07/2020 | Bill Payment | 60431 | Harry Tompson Center | -250.00 |
| 03/06/2020 | Bill Payment | 60609 | | -60.00 |
| 03/06/2020 | Bill Payment | 60604 | | -150.00 |
| 03/06/2020 | Bill Payment | 60615 | | -632.00 |
| 03/13/2020 | Bill Payment | 60630 | Allstate Sugar Bowl Chapter | -300.00 |
| 03/13/2020 | Bill Payment | 60664 | Rocky and Carlo's Restaurant | -910.00 |
| 03/19/2020 | Bill Payment | 60682 | | -15.00 |
| 05/22/2020 | Bill Payment | 60801 | Entergy | -7,055.05 |
| 05/22/2020 | Bill Payment | 60802 | Jefferson Parish Department ... | -2,342.71 |
| 05/22/2020 | Bill Payment | 60803 | | -7,006.00 |
| 05/29/2020 | Bill Payment | 60804 | Balfour New Orleans | -11,328.68 |
| 05/29/2020 | Bill Payment | 60805 | Canon Financial Services, Inc. | -2,633.90 |
| 05/29/2020 | Bill Payment | 60806 | Jesuit High School | -184.66 |
| 05/29/2020 | Bill Payment | 60807 | | -140.00 |
| 05/29/2020 | Bill Payment | 60808 | | -660.00 |
| 06/04/2020 | Bill Payment | 60809 | Archdiocese of New Orleans -... | -58.00 |
| 06/05/2020 | Bill Payment | 60816 | Archdiocese of New Orleans -... | -58.00 |
| 06/05/2020 | Bill Payment | 60815 | | -1,824.12 |
| 06/05/2020 | Bill Payment | 60814 | Total Electronics Systems, Inc. | -1,080.00 |
| 06/05/2020 | Bill Payment | 60813 | Terra Sancta Guild | -49.45 |
| 06/05/2020 | Bill Payment | 60812 | Pan-American Life Insurance ... | -476.40 |
| 06/05/2020 | Bill Payment | 60811 | | -494.70 |
| 06/05/2020 | Bill Payment | 60810 | Archdiocese of New Orleans -... | -58.00 |

7/14/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/05/2020 | Bill Payment | 60817 | Archdiocese of New Orleans -... | -58.00 |
| 06/05/2020 | Bill Payment | 60819 | Archdiocese of New Orleans -... | -58.00 |
| 06/05/2020 | Bill Payment | 60818 | Archdiocese of New Orleans -... | -58.00 |
| 06/09/2020 | Journal | FBT Oper Stop Pays | | -448.00 |
| 06/09/2020 | Journal | FBT Oper Stop Pays | | -6.00 |
| 06/09/2020 | Journal | FBT Oper Stop Pays | | -60.00 |
| 06/10/2020 | Bill Payment | 60820 | Archdiocese of New Orleans -... | -58.00 |
| 06/10/2020 | Bill Payment | 60821 | Archdiocese of New Orleans -... | -58.00 |
| 06/12/2020 | Bill Payment | 60827 | Bella Productions | -700.00 |
| 06/12/2020 | Bill Payment | 60829 | | -458.58 |
| 06/12/2020 | Bill Payment | 60842 | | -120.00 |
| 06/12/2020 | Bill Payment | 60831 | Entergy | -8,348.40 |
| 06/12/2020 | Bill Payment | 60832 | Greenkeeper's, Inc. | -3,584.00 |
| 06/12/2020 | Bill Payment | 60833 | Interface Security Systems, LLC | -1,021.11 |
| 06/12/2020 | Bill Payment | 60834 | | -120.00 |
| 06/12/2020 | Bill Payment | 60835 | | -2,118.58 |
| 06/12/2020 | Bill Payment | 60836 | | -120.00 |
| 06/12/2020 | Bill Payment | 60837 | Richard Reames Trophy & Aw... | -382.20 |
| 06/12/2020 | Bill Payment | 60838 | | -120.00 |
| 06/12/2020 | Bill Payment | 60839 | Union Service & Maintenance | -1,498.64 |
| 06/12/2020 | Bill Payment | 60841 | Wes-Pet, Inc. | -17.34 |
| 06/12/2020 | Bill Payment | 60840 | | -120.00 |
| 06/12/2020 | Bill Payment | 60826 | Archdiocese of New Orleans ... | -4,000.00 |
| 06/12/2020 | Bill Payment | 60825 | Archdiocese of New Orleans ... | -12,640.00 |
| 06/12/2020 | Bill Payment | 60824 | Archdiocese of New Orleans ... | -90,872.00 |
| 06/12/2020 | Bill Payment | 60823 | | -120.00 |
| 06/12/2020 | Bill Payment | 60822 | A & L Sales, Inc. | -2,556.67 |
| 06/12/2020 | Bill Payment | 60830 | Cox Communications | -145.49 |
| 06/19/2020 | Bill Payment | 61000 | A & L Sales, Inc. | -270.60 |
| 06/19/2020 | Bill Payment | 61001 | BLP Mobile Paints | -176.96 |
| 06/19/2020 | Bill Payment | 61002 | | -120.00 |
| 06/19/2020 | Bill Payment | 61003 | C. T. Traina Inc. | -1,013.59 |
| 06/19/2020 | Bill Payment | 61004 | Dis.In.Fx | -700.00 |
| 06/19/2020 | Bill Payment | 61005 | Hunt Telecommunications, LLC | -314.66 |
| 06/19/2020 | Bill Payment | 61008 | | -120.00 |
| 06/19/2020 | Bill Payment | 61011 | Presto-X | -368.00 |
| 06/19/2020 | Bill Payment | 61012 | | -120.00 |
| 06/19/2020 | Bill Payment | 61015 | Star Service Inc. | -2,886.00 |
| 06/19/2020 | Bill Payment | 61016 | | -120.00 |
| 06/19/2020 | Bill Payment | 61017 | Union Service & Maintenance | -625.18 |
| 06/19/2020 | Bill Payment | 61018 | Waste Connections Bayou, Inc | -654.04 |
| 06/19/2020 | Bill Payment | 61019 | | -120.00 |
| 06/26/2020 | Bill Payment | 61031 | | -94.74 |
| 06/26/2020 | Journal | FBT Oper Transfer | | -15,000.00 |
| 06/28/2020 | Bill Payment | 61067 | Archdiocese of New Orleans | -500,000.00 |
| 06/28/2020 | Bill Payment | 61068 | Archdiocese of New Orleans | -375,404.00 |
| 06/28/2020 | Bill Payment | 61066 | Archdiocese of New Orleans | -500,000.00 |
| 06/28/2020 | Bill Payment | 61065 | Archdiocese of New Orleans | -500,000.00 |
| 06/28/2020 | Bill Payment | 61064 | Archdiocese of New Orleans | -500,000.00 |
| 06/28/2020 | Bill Payment | 61041 | First Bank & Trust- | -27.01 |
| 06/28/2020 | Bill Payment | 61040 | First Bank & Trust-Faculty Staff | -736.14 |
| 06/28/2020 | Bill Payment | 61039 | First Bank & Trust-Development | -374.37 |
| 06/28/2020 | Bill Payment | 61038 | First Bank & Trust-C | -127.70 |
| 06/28/2020 | Bill Payment | 61037 | First Bank & Trust - | -99.98 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -1,813.19 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -50.00 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -6.00 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -50.00 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -1,869.43 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -26.32 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -442.67 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -120.60 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -40,800.94 |

7/14/2020

| | | | | |
|---|---|---|---|---|
| Total | | | | -2,613,446.67 |

Deposits and other credits cleared (84)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/03/2020 | Deposit | | MCR | 16,800.00 |
| 06/03/2020 | Deposit | | ▬▬▬▬▬▬▬ | 1,500.00 |
| 06/03/2020 | Deposit | | | 13,462.87 |
| 06/16/2020 | Deposit | | MCR | 10,000.00 |
| 06/16/2020 | Deposit | | MCR | 1,000.00 |
| 06/16/2020 | Deposit | | MCR | 16,698.15 |
| 06/16/2020 | Deposit | | MCR | 70.00 |
| 06/16/2020 | Deposit | | MCR | 1,750.00 |
| 06/16/2020 | Deposit | | MCR | 5,675.00 |
| 06/16/2020 | Deposit | | MCR | 2,062.00 |
| 06/16/2020 | Deposit | | MCR | 5,875.00 |
| 06/16/2020 | Deposit | | MCR | 7,500.00 |
| 06/16/2020 | Deposit | | MCR | 50.00 |
| 06/16/2020 | Deposit | | MCR | 4,681.25 |
| 06/16/2020 | Deposit | | MCR | 550.00 |
| 06/16/2020 | Deposit | | MCR | 900.00 |
| 06/16/2020 | Deposit | | MCR | 1,245.00 |
| 06/16/2020 | Deposit | | MCR | 1,660.00 |
| 06/16/2020 | Deposit | | MCR | 9,049.76 |
| 06/16/2020 | Deposit | | | 14,025.85 |
| 06/16/2020 | Deposit | | | 2,470.00 |
| 06/16/2020 | Deposit | | MCR | 1,750.00 |
| 06/17/2020 | Deposit | | MCR | 85.00 |
| 06/17/2020 | Deposit | | MCR | 1,580.00 |
| 06/17/2020 | Deposit | | MCR | 4,150.00 |
| 06/17/2020 | Deposit | | MCR | 100.00 |
| 06/17/2020 | Deposit | | MCR | 44.60 |
| 06/17/2020 | Deposit | | MCR | 2,490.00 |
| 06/17/2020 | Deposit | | MCR | 830.00 |
| 06/17/2020 | Deposit | | MCR | 50.00 |
| 06/17/2020 | Deposit | | MCR | 45.00 |
| 06/17/2020 | Deposit | | MCR | 135.00 |
| 06/17/2020 | Deposit | | MCR | 3,320.00 |
| 06/17/2020 | Deposit | | MCR | 50.00 |
| 06/17/2020 | Deposit | | MCR | 1,245.00 |
| 06/17/2020 | Deposit | | MCR | 830.00 |
| 06/17/2020 | Deposit | | MCR | 5,250.00 |
| 06/17/2020 | Deposit | | MCR | 150.00 |
| 06/17/2020 | Deposit | | MCR | 900.00 |
| 06/17/2020 | Deposit | | MCR | 3,850.00 |
| 06/17/2020 | Deposit | | MCR | 958.00 |
| 06/17/2020 | Deposit | | MCR | 314.40 |
| 06/17/2020 | Deposit | | MCR | 830.00 |
| 06/17/2020 | Deposit | | MCR | 830.00 |
| 06/17/2020 | Deposit | | MCR | 347.68 |
| 06/17/2020 | Deposit | | MCR | 1,495.00 |
| 06/26/2020 | Journal | Stop Pays/Voids FYE | | 3,404.44 |
| 06/29/2020 | Deposit | | MCR | 6,705.00 |
| 06/29/2020 | Deposit | | MCR | 1,000.00 |
| 06/29/2020 | Deposit | | MCR | 100.00 |
| 06/29/2020 | Deposit | | MCR | 1,569.00 |
| 06/29/2020 | Deposit | | MCR | 375.00 |
| 06/29/2020 | Deposit | | MCR | 50.00 |
| 06/29/2020 | Deposit | | MCR | 612.50 |
| 06/29/2020 | Deposit | | MCR | 350.00 |
| 06/29/2020 | Deposit | | MCR | 350.00 |
| 06/29/2020 | Deposit | | MCR | 4,900.00 |
| 06/29/2020 | Deposit | | MCR | 2,093.00 |
| 06/29/2020 | Deposit | | MCR | 798.00 |
| 06/29/2020 | Deposit | | MCR | 697.50 |

7/14/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/29/2020 | Deposit | | MCR | 550.00 |
| 06/29/2020 | Deposit | | MCR | 950.00 |
| 06/29/2020 | Deposit | | MCR | 213.00 |
| 06/29/2020 | Deposit | | MCR | 347.00 |
| 06/29/2020 | Deposit | | MCR | 1,005.00 |
| 06/29/2020 | Deposit | | MCR | 298.00 |
| 06/29/2020 | Deposit | | MCR | 50.00 |
| 06/29/2020 | Deposit | | MCR | 735.00 |
| 06/29/2020 | Deposit | | MCR | 71.15 |
| 06/29/2020 | Deposit | | MCR | 500.00 |
| 06/29/2020 | Deposit | | MCR | 200.00 |
| 06/29/2020 | Deposit | | MCR | 68.93 |
| 06/29/2020 | Deposit | | | 6,070.00 |
| 06/29/2020 | Deposit | | MCR | 1,000.00 |
| 06/29/2020 | Deposit | | MCR | 50.00 |
| 06/29/2020 | Deposit | | MCR | 407.00 |
| 06/29/2020 | Deposit | | MCR | 60.00 |
| 06/29/2020 | Deposit | | MCR | 69.80 |
| 06/29/2020 | Deposit | | MCR | 1,256.00 |
| 06/30/2020 | Journal | FBT Oper June Activ | | 90.00 |
| 06/30/2020 | Journal | FBT Oper June Activ | | 2,375,404.00 |
| 06/30/2020 | Deposit | | | 3,836.62 |
| 06/30/2020 | Deposit | | MCR | 6,675.00 |
| 06/30/2020 | Journal | FBT Oper June Activ | | 19.47 |

| Total | | | | 2,571,584.97 |
|---|---|---|---|---|

## Additional Information

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/12/2020 | Bill Payment | 60828 | Broad Glass | -107.16 |
| 06/19/2020 | Bill Payment | 61006 | | -120.00 |
| 06/19/2020 | Bill Payment | 61007 | | -120.00 |
| 06/19/2020 | Bill Payment | 61009 | | -120.00 |
| 06/19/2020 | Bill Payment | 61010 | Pontchartrain Center | -6,726.20 |
| 06/19/2020 | Bill Payment | 61013 | | -120.00 |
| 06/19/2020 | Bill Payment | 61014 | | -120.00 |
| 06/19/2020 | Bill Payment | 61020 | | -240.00 |
| 06/26/2020 | Bill Payment | 61029 | Best Business Forms | -577.26 |
| 06/26/2020 | Bill Payment | 61030 | Canon Financial Services, Inc. | -2,883.95 |
| 06/26/2020 | Bill Payment | 61028 | Awards by Mark | -107.01 |
| 06/26/2020 | Bill Payment | 61027 | AT&T Mobility | -886.82 |
| 06/26/2020 | Bill Payment | 61026 | Archdiocese of New Orleans I... | -1,200.00 |
| 06/26/2020 | Bill Payment | 61025 | Archbishop Chapelle High Sc... | -5,226.05 |
| 06/26/2020 | Bill Payment | 61024 | Alfred Music | -205.00 |
| 06/26/2020 | Bill Payment | 61023 | ADS Systems, LLC | -135.00 |
| 06/26/2020 | Bill Payment | 61032 | CiCi's #378 | -573.30 |
| 06/26/2020 | Bill Payment | 61022 | Adams III LLC, John W. | -4,421.20 |
| 06/26/2020 | Bill Payment | 61021 | A & L Sales, Inc. | -1,944.88 |
| 06/28/2020 | Bill Payment | 61047 | | -120.00 |
| 06/28/2020 | Bill Payment | 61046 | Lobb-Alexis, Inc. | -3,600.00 |
| 06/28/2020 | Bill Payment | 61045 | Kentwood Springs | -50.25 |
| 06/28/2020 | Bill Payment | 61044 | Jefferson Parish Public Schoo... | -52,367.67 |
| 06/28/2020 | Bill Payment | 61043 | Jefferson Parish Department ... | -2,239.31 |
| 06/28/2020 | Bill Payment | 61042 | Grundmann's Athletic Co. | -102.21 |
| 06/28/2020 | Bill Payment | 61036 | | -750.00 |
| 06/28/2020 | Bill Payment | 61035 | Clarion Herald | -795.00 |
| 06/28/2020 | Bill Payment | 61034 | A & A Signs | -25.00 |
| 06/28/2020 | Bill Payment | 61033 | A & A Services LLC | -870.00 |
| 06/28/2020 | Bill Payment | 61048 | Office Depot Business Account | -117.51 |
| 06/28/2020 | Bill Payment | 61063 | WRKN-FM Cumulus Media - ... | -200.00 |
| 06/28/2020 | Bill Payment | 61062 | Wes-Pet, Inc. | -16.58 |

7/14/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/28/2020 | Bill Payment | 61061 | Wells Fargo Vendor Fin Serv | -18,459.20 |
| 06/28/2020 | Bill Payment | 61060 | W. D. Scott Group, Inc. | -6,028.15 |
| 06/28/2020 | Bill Payment | 61059 | Union Service & Maintenance | -932.83 |
| 06/28/2020 | Bill Payment | 61058 | Time Clock Plus, LLC | -675.00 |
| 06/28/2020 | Bill Payment | 61057 | Synergy Building Solutions, LLC | -480.00 |
| 06/28/2020 | Bill Payment | 61056 | Star Service Inc. | -2,886.00 |
| 06/28/2020 | Bill Payment | 61055 | Southland Plumbing Supply Inc. | -199.88 |
| 06/28/2020 | Bill Payment | 61054 | Screen Printing Unlimited LLC | -985.70 |
| 06/28/2020 | Bill Payment | 61053 | S & S Worldwide, Inc. | -1,600.87 |
| 06/28/2020 | Bill Payment | 61052 | Red Stick Sports | -812.62 |
| 06/28/2020 | Bill Payment | 61051 | Precision Door Service New … | -214.95 |
| 06/28/2020 | Bill Payment | 61049 | Perret's | -2,694.58 |
| 06/28/2020 | Bill Payment | 61050 | Pitney Bowes Global Financia… | -1,258.38 |

| Total | | | | -124,315.52 |
|---|---|---|---|---|

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2020 | Bill Payment | 61086 | | -29.29 |
| 07/02/2020 | Bill Payment | 61085 | | -30.00 |
| 07/02/2020 | Bill Payment | 61084 | First Tee LLC | -1,086.54 |
| 07/02/2020 | Bill Payment | 61083 | Exxon Mobil | -77.16 |
| 07/02/2020 | Bill Payment | 61082 | Entergy | -648.97 |
| 07/02/2020 | Bill Payment | 61081 | CiCi's #378 | -289.38 |
| 07/02/2020 | Bill Payment | 61089 | Villere's Florist | -62.99 |
| 07/02/2020 | Bill Payment | 61079 | | -120.00 |
| 07/02/2020 | Bill Payment | 61078 | Archdiocese of New Orleans I… | -4,640.25 |
| 07/02/2020 | Bill Payment | 61077 | A & L Sales, Inc. | -231.88 |
| 07/02/2020 | Bill Payment | 61069 | Archdiocese …ew Orleans -… | -58.00 |
| 07/02/2020 | Bill Payment | 61088 | | -35.58 |
| 07/02/2020 | Bill Payment | 61087 | | -120.00 |
| 07/02/2020 | Bill Payment | 61080 | | -50.00 |

| Total | | | | -7,480.04 |
|---|---|---|---|---|

**FIRST BANK**
**AND TRUST**
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900



ACCOUNT:
DOCUMENTS:                    148

PAGE:        1
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL
OPERATING ACCOUNT                                    30-0
1901 SEVERN AVE                                      80
METAIRIE LA  70001-2853                              68

=================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

=================================================================
          COMM INTEREST CHKING ACCOUNT
=================================================================

MINIMUM BALANCE              286,844.96   LAST STATEMENT 05/29/20     379,195.76
AVG AVAILABLE BALANCE        444,040.17        88 CREDITS           2,568,180.53
AVERAGE BALANCE              444,818.69        81 DEBITS            2,610,042.23
                                          THIS STATEMENT 06/30/20     337,334.06

- - - - - - - - - DEPOSITS - - - - - - - - -
REF #......TRACE #.DATE........AMOUNT  REF #........TRACE #.DATE........AMOUNT



| REF # | TRACE # | DATE | AMOUNT | REF # | TRACE # | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | 06/03 | 13,462.87 | | | 06/16 | 7,500.00 |
| | | 06/03 | 16,800.00 | | | 06/16 | 9,049.76 |
| | | 06/16 | 50.00 | | | 06/16 | 10,000.00 |
| | | 06/16 | 70.00 | | | 06/16 | 14,025.85 |
| | | 06/16 | 900.00 | | | 06/16 | 16,698.15 |
| | | 06/16 | 1,000.00 | | | 06/17 | 44.60 |
| | | 06/16 | 1,245.00 | | | 06/17 | 50.00 |
| | | 06/16 | 1,660.00 | | | 06/17 | 100.00 |
| | | 06/16 | 1,750.00 | | | 06/17 | 135.00 |
| | | 06/16 | 4,681.25 | | | 06/17 | 314.40 |
| | | 06/16 | 5,675.00 | | | 06/17 | 347.68 |
| | | 06/16 | 5,875.00 | | | 06/17 | 830.00 |

* * *  C O N T I N U E D  * * *


FDIC



**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                148

PAGE:      2
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

=====================================================================
COMM INTEREST CHKING ACCOUNT
=====================================================================

- - - - - - - - - DEPOSITS - - - - - - - - - -
REF #........TRACE #.DATE........AMOUNT  REF #........TRACE #.DATE........AMOUNT

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 06/17 | 830.00 | 06/29 | 350.00 |
| 06/17 | 830.00 | 06/29 | 375.00 |
| 06/17 | 830.00 | 06/29 | 407.00 |
| 06/17 | 1,245.00 | 06/29 | 500.00 |
| 06/17 | 1,495.00 | 06/29 | 550.00 |
| 06/17 | 1,580.00 | 06/29 | 550.00 |
| 06/17 | 2,490.00 | 06/29 | 612.50 |
| 06/17 | 3,320.00 | 06/29 | 697.50 |
| 06/17 | 3,850.00 | 06/29 | 735.00 |
| 06/17 | 4,150.00 | 06/29 | 798.00 |
| 06/17 | 5,250.00 | 06/29 | 900.00 |
| 06/29 | 45.00 | 06/29 | 950.00 |
| 06/29 | 50.00 | 06/29 | 958.00 |
| 06/29 | 50.00 | 06/29 | 1,000.00 |
| 06/29 | 50.00 | 06/29 | 1,005.00 |
| 06/29 | 50.00 | 06/29 | 1,256.00 |
| 06/29 | 60.00 | 06/29 | 1,500.00 |
| 06/29 | 68.93 | 06/29 | 1,569.00 |
| 06/29 | 69.80 | 06/29 | 1,750.00 |
| 06/29 | 71.15 | 06/29 | 2,062.00 |
| 06/29 | 85.00 | 06/29 | 2,093.00 |
| 06/29 | 100.00 | 06/29 | 2,470.00 |
| 06/29 | 150.00 | 06/29 | 4,900.00 |
| 06/29 | 200.00 | 06/29 | 6,070.00 |
| 06/29 | 213.00 | 06/29 | 6,705.00 |
| 06/29 | 298.00 | 06/30 | 1,000.00 |
| 06/29 | 347.00 | 06/30 | 3,836.62 |
| 06/29 | 350.00 | 06/30 | 6,675.00 |

- - - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| FACTS Remit 2 | 06/04 | 20.00 |
| FACTS Remit 2 | 06/05 | 20.00 |
| FACTS Remit 2 | 06/08 | 10.00 |
| FACTS Remit 2 | 06/12 | 10.00 |
| FACTS Remit 2 | 06/18 | 10.00 |
| FACTS Remit 2 0 | 06/22 | 20.00 |
| Move 2021 pymps to Oper to cover trans to Arch./cc | 06/29 | 2,375,404.00 |
| INTEREST | 06/30 | 19.47 |

* * *  C O N T I N U E D  * * *



**FDIC**

**FIRST BANK AND TRUST**
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900



ACCOUNT:
DOCUMENTS:                148

PAGE:    3
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

```
=================================================================================
              COMM INTEREST CHKING ACCOUNT ████████
=================================================================================
             - - - - - - - - - CHECKS - - - - - - - - -
```

| CHECK #..... | TRACE #. | .DATE | ....AMOUNT | CHECK #..... | TRACE #. | .DATE | ......AMOUNT |
|---|---|---|---|---|---|---|---|
| 60453* | 8001002203 | 06/05 | 13.43 | 60834 | 8002006295 | 06/23 | 120.00 |
| 60609* | 8001002567 | 06/05 | 60.00 | 60835 | 8001009455 | 06/24 | 2,118.58 |
| 60801 | 8002003970 | 06/22 | 7,055.05 | 60836 | 8002010085 | 06/17 | 120.00 |
| 60802 | 8001009162 | 06/24 | 2,342.71 | 60837 | 8001009654 | 06/24 | 382.20 |
| 60803 | 8002005209 | 06/01 | 7,006.00 | 60838 | 8001000129 | 06/18 | 120.00 |
| 60804 | 8001002127 | 06/05 | 11,328.68 | 60839 | 8002005032 | 06/22 | 1,498.64 |
| 60805 | 8001005614 | 06/08 | 2,633.90 | 60840 | 8001003184 | 06/19 | 120.00 |
| 60806 | 8001004750 | 06/08 | 184.66 | 60841 | 8002003871 | 06/22 | 17.34 |
| 60807 | 8001007620 | 06/16 | 140.00 | 60842* | 8002008585 | 06/30 | 120.00 |
| 60808 | 8001010135 | 06/03 | 660.00 | 61000 | 8002004343 | 06/29 | 270.60 |
| 60809 | 8001001467 | 06/11 | 58.00 | 61001 | 8001000777 | 06/25 | 176.96 |
| 60810 | 8001003209 | 06/19 | 58.00 | 61002 | 8002007313 | 06/23 | 120.00 |
| 60811 | 8002005704 | 06/29 | 494.70 | 61003 | 8002004819 | 06/29 | 1,013.59 |
| 60812 | 8001008860 | 06/16 | 476.40 | 61004 | 8001002645 | 06/26 | 700.00 |
| 60813 | 8002011441 | 06/17 | 49.45 | 61005* | 8001003110 | 06/26 | 314.66 |
| 60814 | 8001002401 | 06/19 | 1,080.00 | 61008* | 8002007737 | 06/23 | 120.00 |
| 60815 | 8001003280 | 06/19 | 1,824.12 | 61011* | 8001003096 | 06/26 | 368.00 |
| 60816 | 8001003215 | 06/19 | 58.00 | 61013* | 8001002780 | 06/26 | 120.00 |
| 60817 | 8001003210 | 06/19 | 58.00 | 61015 | 8001000375 | 06/25 | 2,886.00 |
| 60818 | 8001003211 | 06/19 | 58.00 | 61016 | 8001009284 | 06/24 | 120.00 |
| 60819 | 8001003217 | 06/19 | 58.00 | 61017 | 8001001148 | 06/25 | 625.18 |
| 60820 | 8001003219 | 06/19 | 58.00 | 61018 | 8002005386 | 06/29 | 654.04 |
| 60821 | 8001003220 | 06/19 | 58.00 | 61019* | 8001010385 | 06/24 | 120.00 |
| 60822 | 8002004366 | 06/22 | 2,556.67 | 61031* | 8002005705 | 06/29 | 94.74 |
| 60823 | 8001001493 | 06/18 | 120.00 | 61037 | 0317494707 | 06/29 | 99.98 |
| 60824 | 8001010424 | 06/24 | 90,872.00 | 61038 | 0317494701 | 06/29 | 127.70 |
| 60825 | 8001010415 | 06/24 | 12,640.00 | 61039 | 0317494719 | 06/29 | 374.37 |
| 60826 | 8001010416 | 06/24 | 4,000.00 | 61040 | 0317494711 | 06/29 | 736.14 |
| 60827* | 8001000113 | 06/18 | 700.00 | 61041* | 0317494715 | 06/29 | 27.01 |
| 60829 | 8001000054 | 06/18 | 458.58 | 61064 | 8002008613 | 06/30 | 500,000.00 |
| 60830 | 8002005791 | 06/22 | 145.49 | 61065 | 8002008614 | 06/30 | 500,000.00 |
| 60831 | 8002003969 | 06/22 | 8,348.40 | 61066 | 8002008615 | 06/30 | 500,000.00 |
| 60832 | 8002011315 | 06/17 | 3,584.00 | 61067 | 8002008616 | 06/30 | 500,000.00 |
| 60833 | 8002007876 | 06/23 | 1,021.11 | 61068 | 8002008617 | 06/30 | 375,404.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

```
           - - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| DEPOSITED ITEM RETURNED FEE | 06/01 | 6.00 |
| DEPOSITED ITEM RETURNED | 06/01 | 60.00 |
| Arthur J Gallagh ePay | 06/08 | 1,813.19 |
| Arthur J Gallagh ePay | 06/08 | 40,800.94 |
| STOP PAYMENT CHARGE(S) | 06/09 | 448.00 |

* * *  C O N T I N U E D  * * *





**FIRST BANK**
**AND TRUST**
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    148

PAGE:    4
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

========================================================================
COMM INTEREST CHKING ACCOUNT
========================================================================

- - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ATMOS ENERGY SGL UTIL PYMT | 06/15 | 26.32 |
| ATMOS ENERGY SGL UTIL PYMT | 06/15 | 442.67 |
| DEPOSITED ITEM RETURNED FEE | 06/22 | 6.00 |
| DEPOSITED ITEM RETURNED | 06/22 | 50.00 |
| THE GUARDIAN JUN GP INS | 06/25 | 120.60 |
| THE GUARDIAN JUN GP INS | 06/25 | 1,869.43 |
| To balance for transfer out nx week of 2021./cc | 06/26 | 15,000.00 |
| RDC&ACH Maint. S/C | 06/30 | 50.00 |

- - - - - - - - I N T E R E S T - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 444,818.69 | INTEREST EARNED: | 19.47 |
| AVERAGE AVAILABLE BALANCE: | 444,040.17 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 19.47 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2020: | 65.22 | | |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

- - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/01 | 372,123.76 | 06/12 | 344,445.83 | 06/23 | 421,621.28 |
| 06/03 | 401,726.63 | 06/15 | 343,976.84 | 06/24 | 309,025.79 |
| 06/04 | 401,746.63 | 06/16 | 423,540.45 | 06/25 | 303,347.62 |
| 06/05 | 390,364.52 | 06/17 | 447,478.68 | 06/26 | 286,844.96 |
| 06/08 | 344,941.83 | 06/18 | 446,090.10 | 06/29 | 2,701,376.97 |
| 06/09 | 344,493.83 | 06/19 | 442,659.98 | 06/30 | 337,334.06 |
| 06/11 | 344,435.83 | 06/22 | 423,002.39 | | |


FDIC



6/5/2020 - 60453 - $13.43



6/8/2020 - 60805 - $2,633.90



6/5/2020 - 60609 - $60.00



6/8/2020 - 60806 - $184.66



6/22/2020 - 60801 - $7,055.05



6/16/2020 - 60807 - $140.00



6/24/2020 - 60802 - $2,342.71



6/3/2020 - 60808 - $660.00



6/1/2020 - 60803 - $7,006.00



6/11/2020 - 60809 - $58.00



6/5/2020 - 60804 - $11,328.68

6/19/2020 - 60810 - $58.00

ARCHBISHOP RUMMEL HIGH SCHOOL   ████████   Page 6



6/29/2020 - 60811 - $494.70



6/19/2020 - 60817 - $58.00



6/16/2020 - 60812 - $476.40



6/19/2020 - 60818 - $58.00



6/17/2020 - 60813 - $49.45



6/19/2020 - 60819 - $58.00



6/19/2020 - 60814 - $1,080.00



6/19/2020 - 60820 - $58.00



6/19/2020 - 60815 - $1,824.12



6/19/2020 - 60821 - $58.00







6/18/2020 - 60823 - $120.00



6/22/2020 - 60830 - $145.49



6/24/2020 - 60824 - $90,872.00



6/22/2020 - 60831 - $8,348.40



6/24/2020 - 60825 - $12,640.00



6/17/2020 - 60832 - $3,584.00



6/24/2020 - 60826 - $4,000.00



6/23/2020 - 60833 - $1,021.11



6/18/2020 - 60827 - $700.00



6/23/2020 - 60834 - $120.00



6/18/2020 - 60829 - $458.58



6/24/2020 - 60835 - $2,118.58



6/17/2020 – 60836 – $120.00

6/30/2020 – 60842 – $120.00

6/24/2020 – 60837 – $382.20

6/29/2020 – 61000 – $270.60

6/18/2020 – 60838 – $120.00

6/25/2020 – 61001 – $176.96

6/22/2020 – 60839 – $1,498.64

6/23/2020 – 61002 – $120.00

6/19/2020 – 60840 – $120.00

6/29/2020 – 61003 – $1,013.59

6/22/2020 – 60841 – $17.34

6/26/2020 – 61004 – $700.00



6/26/2020 - 61005 - $314.66



6/25/2020 - 61017 - $625.18



6/23/2020 - 61008 - $120.00



6/29/2020 - 61018 - $654.04



6/26/2020 - 61011 - $368.00



6/24/2020 - 61019 - $120.00



6/26/2020 - 61013 - $120.00



6/29/2020 - 61031 - $94.74



6/25/2020 - 61015 - $2,886.00



6/29/2020 - 61037 - $99.98



6/24/2020 - 61016 - $120.00



6/29/2020 - 61038 - $127.70



6/29/2020 - 61039 - $374.37



6/30/2020 - 61067 - $500,000.00



6/29/2020 - 61040 - $736.14



6/30/2020 - 61068 - $375,404.00



6/29/2020 - 61041 - $27.01



6/30/2020 - 61064 - $500,000.00



6/30/2020 - 61065 - $500,000.00



7/14/2020

Archbishop Rummel High School

**1190.10 First Bank & Trust Online Tuition/Fees, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,949,504.55 |
| Checks and payments cleared (8) | -2,392,004.00 |
| Deposits and other credits cleared (155) | 508,361.04 |
| Statement ending balance | 65,861.59 |
| | |
| Uncleared transactions as of 06/30/2020 | 10,650.00 |
| Register balance as of 06/30/2020 | 76,511.59 |

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/28/2020 | Invoice | 13853 | | -4,950.00 |
| 05/28/2020 | Invoice | 13854 | | -700.00 |
| 05/28/2020 | Invoice | 13855 | | -400.00 |
| 05/28/2020 | Invoice | 13856 | | -300.00 |
| 05/28/2020 | Invoice | 13857 | | -9,150.00 |
| 05/28/2020 | Invoice | 13858 | | -700.00 |
| 05/28/2020 | Invoice | 13859 | | -400.00 |
| 06/30/2020 | Journal | FBT Oper June Activ | | -2,375,404.00 |

| Total | | | | -2,392,004.00 |
|---|---|---|---|---|

Deposits and other credits cleared (155)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 10,550.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 300.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 300.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 4,925.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 250.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 650.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 10,250.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 10,550.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 350.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 4,000.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 10,650.00 |
| 06/01/2020 | Receive Payment | On-Line Payment | | 300.00 |
| 06/02/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/02/2020 | Receive Payment | On-Line Payment | | 10,250.00 |
| 06/02/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/02/2020 | Receive Payment | On-Line Payment | | 10,250.00 |
| 06/03/2020 | Receive Payment | 1575 | | 300.00 |
| 06/03/2020 | Receive Payment | 2497 | | 400.00 |
| 06/03/2020 | Receive Payment | 5198 | | 7,000.00 |
| 06/03/2020 | Receive Payment | 5227 | | 3,550.00 |
| 06/03/2020 | Receive Payment | 3668 | | 10,650.00 |
| 06/03/2020 | Receive Payment | 2248 | | 1,500.00 |
| 06/03/2020 | Receive Payment | 113008134 | | 9,150.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2020 | Receive Payment | 1842 | | 10,150.00 |
| 06/03/2020 | Receive Payment | 14791 | | 400.00 |
| 06/03/2020 | Receive Payment | 14791 | | 400.00 |
| 06/03/2020 | Receive Payment | 1464 | | 700.00 |
| 06/03/2020 | Receive Payment | 222570 | | 9,850.00 |
| 06/03/2020 | Receive Payment | 11923 | | 8,720.00 |
| 06/03/2020 | Receive Payment | 11923 | | 8,720.00 |
| 06/03/2020 | Receive Payment | 1317 | | 400.00 |
| 06/03/2020 | Receive Payment | cash | | 400.00 |
| 06/03/2020 | Receive Payment | 299 | | 3,727.50 |
| 06/03/2020 | Receive Payment | 1868 | | 5,250.00 |
| 06/03/2020 | Receive Payment | 2051 | | 10,650.00 |
| 06/03/2020 | Receive Payment | 572 | | 5,325.00 |
| 06/03/2020 | Receive Payment | 6688 | | 1,100.00 |
| 06/03/2020 | Receive Payment | 2423 | | 400.00 |
| 06/03/2020 | Receive Payment | 5195 | | 6,650.00 |
| 06/03/2020 | Receive Payment | 1046 | | 10,650.00 |
| 06/03/2020 | Receive Payment | 3243 | | 4,825.00 |
| 06/03/2020 | Receive Payment | 477 | | 4,575.00 |
| 06/03/2020 | Receive Payment | 4040 | | 9,850.00 |
| 06/03/2020 | Receive Payment | cash | | 400.00 |
| 06/03/2020 | Receive Payment | 338148 | | 9,150.00 |
| 06/03/2020 | Receive Payment | 1086 | | 700.00 |
| 06/03/2020 | Receive Payment | On-Line Payment | | 200.00 |
| 06/03/2020 | Receive Payment | On-Line Payment | | 200.00 |
| 06/03/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/03/2020 | Receive Payment | On-Line Payment | | 350.00 |
| 06/03/2020 | Receive Payment | On-Line Payment | | 650.00 |
| 06/03/2020 | Receive Payment | On-Line Payment | | 3,700.00 |
| 06/03/2020 | Receive Payment | 239 | | 300.00 |
| 06/04/2020 | Receive Payment | On-Line Payment | | 8,000.00 |
| 06/04/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/04/2020 | Receive Payment | On-Line Payment | | 300.00 |
| 06/04/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/04/2020 | Receive Payment | On-Line Payment | | 350.00 |
| 06/04/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/04/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/05/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/05/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/05/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/05/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/05/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/05/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/08/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/08/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/08/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/09/2020 | Receive Payment | On-Line Payment | | 7,315.00 |
| 06/09/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/09/2020 | Receive Payment | On-Line Payment | | 10,250.00 |
| 06/09/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/09/2020 | Receive Payment | On-Line Payment | | 2,200.00 |
| 06/09/2020 | Receive Payment | On-Line Payment | | 10,550.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 650.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 50.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 1,850.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 4,575.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 650.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 650.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 350.00 |
| 06/10/2020 | Receive Payment | On-Line Payment | | 700.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 2,000.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 10,250.00 |

7/14/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/11/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 5,250.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 350.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 300.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 7,750.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 175.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 175.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/11/2020 | Receive Payment | On-Line Payment | | 1,750.00 |
| 06/11/2020 | Receive Payment | 181 | | 400.00 |
| 06/11/2020 | Receive Payment | 2428 | | 400.00 |
| 06/11/2020 | Receive Payment | 2616 | | 10,250.00 |
| 06/11/2020 | Receive Payment | 171 | | 650.00 |
| 06/11/2020 | Receive Payment | 5175 | | 400.00 |
| 06/11/2020 | Receive Payment | 1346 | | 300.00 |
| 06/11/2020 | Receive Payment | 1054 | | 350.00 |
| 06/11/2020 | Receive Payment | 5768 | | 650.00 |
| 06/11/2020 | Receive Payment | 5342 | | 400.00 |
| 06/11/2020 | Receive Payment | 1103 | | 400.00 |
| 06/11/2020 | Receive Payment | 2103 | | 1,500.00 |
| 06/11/2020 | Receive Payment | 2296 | | 4,886.00 |
| 06/11/2020 | Receive Payment | 1402 | | 2,000.00 |
| 06/11/2020 | Receive Payment | 947 | | 10,900.00 |
| 06/11/2020 | Receive Payment | 1553 | | 400.00 |
| 06/11/2020 | Receive Payment | 1057 | | 9,850.00 |
| 06/11/2020 | Receive Payment | 4740 | | 500.00 |
| 06/11/2020 | Receive Payment | 9691 | | 10,250.00 |
| 06/11/2020 | Receive Payment | 9690 | | 650.00 |
| 06/11/2020 | Receive Payment | ████ | | 550.00 |
| 06/11/2020 | Receive Payment | | | 10,000.00 |
| 06/11/2020 | Receive Payment | cash | | 10,250.00 |
| 06/11/2020 | Receive Payment | cash | | 400.00 |
| 06/12/2020 | Receive Payment | On-Line Payment | | 1,500.00 |
| 06/12/2020 | Receive Payment | On-Line Payment | | 5,000.00 |
| 06/12/2020 | Receive Payment | On-Line Payment | | 5,000.00 |
| 06/12/2020 | Receive Payment | On-Line Payment | | 250.00 |
| 06/15/2020 | Receive Payment | On-Line Payment | | 650.00 |
| 06/15/2020 | Receive Payment | On-Line Payment | | 5,125.00 |
| 06/15/2020 | Receive Payment | On-Line Payment | | 2,000.00 |
| 06/16/2020 | Receive Payment | On-Line Payment | | 11,350.00 |
| 06/16/2020 | Receive Payment | On-Line Payment | | 350.00 |
| 06/16/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/16/2020 | Receive Payment | On-Line Payment | | 400.00 |
| 06/17/2020 | Receive Payment | On-Line Payment | | 1,000.00 |
| 06/18/2020 | Receive Payment | On-Line Payment | | 300.00 |
| 06/19/2020 | Receive Payment | On-Line Payment | | 10,600.00 |
| 06/25/2020 | Receive Payment | On-Line Payment | | 300.00 |
| 06/26/2020 | Journal | FBT Oper Transfer | | 15,000.00 |
| 06/26/2020 | Receive Payment | On-Line Payment | | 7,850.00 |
| 06/26/2020 | Receive Payment | On-Line Payment | | 300.00 |
| 06/30/2020 | Receive Payment | On-Line Payment | | 10,550.00 |
| 06/30/2020 | Receive Payment | cash | | 650.00 |
| 06/30/2020 | Receive Payment | 83 | | 10,900.00 |
| 06/30/2020 | Receive Payment | 4959 | | 400.00 |
| 06/30/2020 | Receive Payment | 1078 | | 650.00 |
| 06/30/2020 | Receive Payment | 5318 | | 650.00 |
| 06/30/2020 | Receive Payment | 1156 | | 5,150.00 |
| 06/30/2020 | Receive Payment | 112 | | 350.00 |
| 06/30/2020 | Receive Payment | 7409 | | 9,100.00 |
| 06/30/2020 | Receive Payment | 3705 | | 650.00 |
| 06/30/2020 | Receive Payment | 1722 | | 2,500.00 |
| 06/30/2020 | Receive Payment | 122 | | 700.00 |
| 06/30/2020 | Receive Payment | 338470 | | 10,950.00 |
| 06/30/2020 | Journal | FBT OnlineTuit/Fees | | 92.54 |

3/4

7/14/2020

| | | | | |
|---|---|---|---|---|
| Total | | | | 508,361.04 |

**Additional Information**

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/02/2020 | Receive Payment | 9600 | ████████████████ | 10,650.00 |
| Total | | | | 10,650.00 |



AND TRUST
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS: 6

PAGE: 1
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL
ONLINE TUITION/FEES
1901 SEVERN AVE
METAIRIE LA  70001-2853

30-0
6
0

================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

================================================================
COMM INTEREST CHKING ACCOUNT  ▮▮▮▮
================================================================

MINIMUM BALANCE            1,119.05   LAST STATEMENT 05/29/20    1,949,504.55
AVG AVAILABLE BALANCE   2,111,030.86        26 CREDITS             508,361.04
AVERAGE BALANCE         2,113,365.70         2 DEBITS            2,392,004.00
                                       THIS STATEMENT 06/30/20      65,861.59

- - - - - - - - DEPOSITS - - - - - - - -
REF #........TRACE #.DATE........AMOUNT REF #........TRACE #.DATE........AMOUNT
             06/03   145,042.50                       06/30         800.00
             06/11    65,686.00                       06/30      10,650.00
             06/30       650.00                       06/30      42,000.00

- - - - - - OTHER CREDITS - - - - - - -
DESCRIPTION                                   DATE        AMOUNT
FBT-Rummel FBT PMT SERVICE                    06/01     54,675.00
FBT-Rummel FBT PMT SERVICE                    06/02     21,300.00
FBT-Rummel FBT PMT SERVICE                    06/03      5,500.00
FBT-Rummel FBT PMT SERVICE                    06/04     10,250.00
FBT-Rummel FBT PMT SERVICE                    06/05      2,400.00
              * * * C O N T I N U E D * * *



 TRUST BANK
AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    6

PAGE:     2
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

```
================================================================
            COMM INTEREST CHKING ACCOUNT  ███████████
================================================================
    - - - - - - - OTHER CREDITS - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| FBT-Rummel FBT PMT SERVICE | 06/08 | 1,200.00 |
| FBT-Rummel FBT PMT SERVICE | 06/09 | 31,115.00 |
| FBT-Rummel FBT PMT SERVICE | 06/10 | 10,275.00 |
| FBT-Rummel FBT PMT SERVICE | 06/11 | 28,800.00 |
| FBT-Rummel FBT PMT SERVICE | 06/12 | 11,750.00 |
| FBT-Rummel FBT PMT SERVICE | 06/15 | 7,775.00 |
| FBT-Rummel FBT PMT SERVICE | 06/16 | 12,500.00 |
| FBT-Rummel FBT PMT SERVICE | 06/17 | 1,000.00 |
| FBT-Rummel FBT PMT SERVICE | 06/18 | 300.00 |
| FBT-Rummel FBT PMT SERVICE | 06/19 | 10,600.00 |
| FBT-Rummel FBT PMT SERVICE | 06/25 | 300.00 |
| FBT-Rummel FBT PMT SERVICE | 06/26 | 8,150.00 |
| To balance for transfer out nx week of 2021./cc | 06/26 | 15,000.00 |
| INTEREST | 06/30 | 92.54 |
| FBT-Rummel FBT PMT SERVICE | 06/30 | 10,550.00 |

```
    - - - - - - - - OTHER DEBITS - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ACH RETURN | 06/01 | 16,600.00 |
| Move 2021 pymps to Oper to cover trans to Arch./cc | 06/29 | 2,375,404.00 |

```
    - - - - - - - - - I N T E R E S T - - - - - - - - - -
```

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 2,113,365.70 | INTEREST EARNED: | 92.54 |
| AVERAGE AVAILABLE BALANCE: | 2,111,030.86 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 92.54 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2020: | 179.36 | | |

```
    - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -
```

```
    ********************************************************
    *                     |  TOTAL FOR  |    TOTAL       *
    *                     | THIS PERIOD |  YEAR TO DATE  *
    *--------------------------------------------------------*
    * TOTAL OVERDRAFT FEES:     |    $.00    |    $.00      *
    *--------------------------------------------------------*
    * TOTAL RETURNED ITEM FEES: |    $.00    |    $.00      *
    ********************************************************
```

```
    - - - - - - - DAILY BALANCE - - - - - - - -
```

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/01   1,987,579.55 | 06/02   2,008,879.55 | 06/03   2,159,422.05 |

```
            * * * C O N T I N U E D * * *
```


FDIC

**FIRST BANK**
**AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    6



PAGE:      3
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

==================================================================================
COMM INTEREST CHKING ACCOUNT
==================================================================================

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/04    2,169,672.05 | 06/12    2,320,898.05 | 06/25    2,353,373.05 |
| 06/05    2,172,072.05 | 06/15    2,328,673.05 | 06/26    2,376,523.05 |
| 06/08    2,173,272.05 | 06/16    2,341,173.05 | 06/29        1,119.05 |
| 06/09    2,204,387.05 | 06/17    2,342,173.05 | 06/30       65,861.59 |
| 06/10    2,214,662.05 | 06/18    2,342,473.05 | |
| 06/11    2,309,148.05 | 06/19    2,353,073.05 | |



**FDIC**

7/14/2020

Archbishop Rummel High School

**1120.03 First Bank & Trust Payroll Account, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: ▓▓▓▓▓▓▓▓▓

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 260,051.65 |
| Checks and payments cleared (30) | -380,735.24 |
| Deposits and other credits cleared (2) | 150,100.00 |
| Statement ending balance | 29,416.41 |
| | |
| Uncleared transactions as of 06/30/2020 | -100.00 |
| Register balance as of 06/30/2020 | 29,316.41 |

### Details

Checks and payments cleared (30)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/05/2020 | Journal | FBT Payroll 06/05/20 | | -438.19 |
| 06/05/2020 | Journal | FBT Payroll 06/05/20 | | -196.91 |
| 06/05/2020 | Journal | FBT Payroll 06/05/20 | | -39.81 |
| 06/05/2020 | Journal | FBT Payroll 06/05/20 | | -1,370.46 |
| 06/05/2020 | Journal | FBT Payroll 06/05/20 | | -43.18 |
| 06/12/2020 | Journal | FBT Payroll 06/12/20 | | -196.91 |
| 06/12/2020 | Journal | FBT Payroll 06/12/20 | | -39.81 |
| 06/12/2020 | Journal | FBT Payroll 06/12/20 | | -1,370.46 |
| 06/12/2020 | Journal | FBT Payroll 06/12/20 | | -43.18 |
| 06/12/2020 | Journal | FBT Payroll 06/12/20 | | -438.19 |
| 06/19/2020 | Journal | FBT Payroll 06/19/20 | | -39.81 |
| 06/19/2020 | Journal | FBT Payroll 06/19/20 | | -196.91 |
| 06/19/2020 | Journal | FBT Payroll 06/19/20 | | -2,101.14 |
| 06/19/2020 | Journal | FBT Payroll 06/19/20 | | -1,370.46 |
| 06/19/2020 | Journal | FBT Payroll 06/19/20 | | -7,804.85 |
| 06/19/2020 | Journal | FBT Payroll 06/19/20 | | -82.81 |
| 06/26/2020 | Journal | FBT Payroll 06/26/20 | | -196.91 |
| 06/26/2020 | Journal | FBT Payroll 06/26/20 | | -7,585.58 |
| 06/26/2020 | Journal | FBT Payroll 06/26/20 | | -39.81 |
| 06/26/2020 | Journal | FBT Payroll 06/26/20 | | -2,035.14 |
| 06/26/2020 | Journal | FBT Payroll 06/26/20 | | -107.65 |
| 06/26/2020 | Journal | FBT Payroll 06/26/20 | | -1,370.46 |
| 06/30/2020 | Journal | Payroll Acct Activity | | -2,994.00 |
| 06/30/2020 | Journal | Monthly PR June 2020 | | -83,284.88 |
| 06/30/2020 | Journal | Monthly PR June 2020 | | -5,635.95 |
| 06/30/2020 | Journal | Payroll Acct Activity | | -30.00 |
| 06/30/2020 | Journal | Payroll Acct Activity | | -216.81 |
| 06/30/2020 | Journal | Monthly PR June 2020 | | -245.65 |
| 06/30/2020 | Journal | Monthly PR June 2020 | | -233,214.79 |
| 06/30/2020 | Journal | Monthly PR June 2020 | | -28,004.56 |
| **Total** | | | | **-380,735.24** |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/15/2020 | Journal | FBT Payroll Transfers | | 150,000.00 |
| 06/30/2020 | Journal | Payroll Acct Activity | | 100.00 |
| **Total** | | | | **150,100.00** |

7/14/2020

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2020 | Journal | Payroll Acct Activity | | -100.00 |
| Total | | | | -100.00 |

 **AND TRUST**   P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                            0

PAGE:          1
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL
PAYROLL ACCOUNT
1901 SEVERN AVE                                            30-0
METAIRIE LA  70001-2853                                       0
                                                              0

==================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

==================================================================
                  BUSINESS CHECKING ACCOUNT    ███████
==================================================================

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | 19,390.14 | LAST STATEMENT 05/29/20 | | 260,051.65 |
| AVG AVAILABLE BALANCE | 125,691.95 | 2 CREDITS | | 150,100.00 |
| AVERAGE BALANCE | 125,691.95 | 28 DEBITS | | 380,735.24 |
| | | THIS STATEMENT 06/30/20 | | 29,416.41 |

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Cash flow for Wkly and Monthly PR 6/15./cc | 06/15 | 150,000.00 |
| PRIMEPAY CLNTACH PC ELK Ref | 06/30 | 100.00 |

- - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| KXXAA-PRIMEPAY INVOICE | 06/04 | 43.18 |
| ██████-ARCHBISHOP PAYROLL ████████ | 06/04 | 1,370.46 |
| PRIMEPAY AN110-A PAYROLL ████ | 06/05 | 39.81 |
| PRIMEPAY AN110-A PAYROLL ████ | 06/05 | 196.91 |
| PRIMEPAY AN110 A TAX      ARCHBISHO | 06/05 | 438.19 |
| PRIMEPAY LLC ELK Debits  ████ | 06/05 | 3,024.00 |

          * * *  C O N T I N U E D  * * *



**FIRST BANK AND TRUST**
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900



PAGE: 2
06/30/2020

ACCOUNT: ████████
DOCUMENTS: 0

ARCHBISHOP RUMMEL HIGH SCHOOL

```
===================================================================
              BUSINESS CHECKING ACCOUNT  ████████
===================================================================
            - - - - - - - - OTHER DEBITS - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| KXXAA-PRIMEPAY INVOICE ████████ | 06/11 | 43.18 |
| ████-ARCHBISHOP PAYROLL | 06/11 | 1,370.46 |
| PRIMEPAY ████-A PAYROLL ████████ | 06/12 | 39.81 |
| PRIMEPAY ████-A PAYROLL ████████ | 06/12 | 196.91 |
| KXXAA-PRIMEPAY INVOICE ████████ | 06/12 | 245.65 |
| PRIMEPAY ████ A TAX ████ ARCHBISHO | 06/12 | 438.19 |
| ████-ARCHBISHOP PAYROLL | 06/12 | 233,214.76 |
| DELUXE BUS SYS. BUS PRODS | 06/15 | 216.81 |
| PRIMEPAY ████-A PAYROLL | 06/15 | 5,635.95 |
| PRIMEPAY ████-A PAYROLL ████████ | 06/15 | 28,004.56 |
| PRIMEPAY ████ A TAX ████ ARCHBISHO | 06/15 | 83,284.88 |
| KXXAA-PRIMEPAY INVOICE ████████ | 06/18 | 82.81 |
| ████-ARCHBISHOP PRIMECHECK | 06/18 | 1,166.35 |
| ████-ARCHBISHOP PAYROLL | 06/18 | 8,008.96 |
| PRIMEPAY ████-A PAYROLL | 06/19 | 39.81 |
| PRIMEPAY ████-A PAYROLL ████████ | 06/19 | 196.91 |
| PRIMEPAY ████ A TAX ████ ARCHBISHO | 06/19 | 2,101.14 |
| KXXAA-PRIMEPAY INVOICE ████████ | 06/25 | 107.65 |
| ████-ARCHBISHOP PAYROLL | 06/25 | 8,956.04 |
| PRIMEPAY ████-A PAYROLL | 06/26 | 39.81 |
| PRIMEPAY ████-A PAYROLL | 06/26 | 196.91 |
| PRIMEPAY ████ A TAX ████ ARCHBISHO | 06/26 | 2,035.14 |

```
      - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

*********************************************************************
*                        |       TOTAL FOR   |      TOTAL         *
*                        |      THIS PERIOD  |   YEAR TO DATE     *
*------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:   |       $.00        |       $.00         *
*------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |     $.00        |       $.00         *
*********************************************************************
```

```
          - - - - - - - - DAILY BALANCE - - - - - - - -
```

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/04 | 258,638.01 | 06/15 | 52,247.94 | 06/26 | 29,316.41 |
| 06/05 | 254,939.10 | 06/18 | 42,989.82 | 06/30 | 29,416.41 |
| 06/11 | 253,525.46 | 06/19 | 40,651.96 | | |
| 06/12 | 19,390.14 | 06/25 | 31,588.27 | | |



7/14/2020

Archbishop Rummel High School

**1210 First Bank & Trust Tuition Restricted, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 255,673.45 |
| Checks and payments cleared (190) | -712,122.95 |
| Deposits and other credits cleared (331) | 3,111,297.52 |
| Statement ending balance | 2,654,848.02 |
| | |
| Register balance as of 06/30/2020 | 2,654,848.02 |

**Details**

Checks and payments cleared (190)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Invoice | 13901 | | -483.56 |
| 06/01/2020 | Invoice | 13902 | | -974.02 |
| 06/01/2020 | Invoice | 13935 | | -1,169.13 |
| 06/01/2020 | Invoice | 13903 | | -6,999.11 |
| 06/01/2020 | Invoice | 13904 | | -1,911.58 |
| 06/01/2020 | Invoice | 13905 | | -1,299.93 |
| 06/01/2020 | Invoice | 13906 | | -719.73 |
| 06/01/2020 | Invoice | 13907 | | -3,214.87 |
| 06/01/2020 | Invoice | 13908 | | -2,634.89 |
| 06/01/2020 | Invoice | 13909 | | -7,047.52 |
| 06/01/2020 | Invoice | 13910 | | -1,059.32 |
| 06/01/2020 | Invoice | 13911 | | -6,171.76 |
| 06/01/2020 | Invoice | 13912 | | -2,940.21 |
| 06/01/2020 | Invoice | 13913 | | -4,268.82 |
| 06/01/2020 | Invoice | 13914 | | -1,556.28 |
| 06/01/2020 | Invoice | 13915 | | -2,117.23 |
| 06/01/2020 | Invoice | 13916 | | -5,630.88 |
| 06/01/2020 | Invoice | 13917 | | -6,881.78 |
| 06/01/2020 | Invoice | 13918 | | -4,101.07 |
| 06/01/2020 | Invoice | 13919 | | -2,599.66 |
| 06/01/2020 | Invoice | 13920 | | -4,740.81 |
| 06/01/2020 | Invoice | 13921 | | -4,433.20 |
| 06/01/2020 | Invoice | 13922 | | -1,907.45 |
| 06/01/2020 | Invoice | 13923 | | -4,017.11 |
| 06/01/2020 | Invoice | 13924 | | -467.36 |
| 06/01/2020 | Invoice | 13925 | | -8,106.03 |
| 06/01/2020 | Invoice | 13926 | | -2,025.84 |
| 06/01/2020 | Invoice | 13927 | | -5,923.63 |
| 06/01/2020 | Invoice | 13928 | | -1,862.63 |
| 06/01/2020 | Invoice | 13929 | | -2,694.46 |
| 06/01/2020 | Invoice | 13930 | | -2,863.42 |
| 06/01/2020 | Invoice | 13931 | | -5,747.92 |
| 06/01/2020 | Invoice | 13932 | | -2,262.69 |
| 06/01/2020 | Invoice | 13933 | | -1,979.43 |
| 06/01/2020 | Invoice | 13934 | | -876.49 |
| 06/03/2020 | Journal | FBT TuitRsrvJune20 | | -540.67 |
| 06/03/2020 | Journal | FBT TuitRsrvJune20 | | -141,442.96 |
| 06/12/2020 | Invoice | 14601 | | -2,000.00 |
| 06/12/2020 | Invoice | 14606 | | -400.00 |
| 06/12/2020 | Invoice | 14613 | | -2,500.00 |
| 06/12/2020 | Invoice | 14618 | | -4,200.00 |
| 06/12/2020 | Invoice | 14622 | | -400.00 |

1/9

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2020 | Invoice | 14627 | | -1,100.00 |
| 06/12/2020 | Invoice | 14630 | | -400.00 |
| 06/12/2020 | Invoice | 14633 | | -4,964.00 |
| 06/12/2020 | Invoice | 14636 | | -300.00 |
| 06/12/2020 | Invoice | 14641 | | -4,200.00 |
| 06/12/2020 | Invoice | 14644 | | -4,500.00 |
| 06/12/2020 | Invoice | 14645 | | -4,000.00 |
| 06/12/2020 | Invoice | 14646 | | -400.00 |
| 06/12/2020 | Invoice | 14654 | | -2,000.00 |
| 06/12/2020 | Invoice | 14657 | | -2,500.00 |
| 06/12/2020 | Invoice | 14665 | | -4,500.00 |
| 06/12/2020 | Invoice | 14677 | | -400.00 |
| 06/12/2020 | Invoice | 14680 | | -1,800.00 |
| 06/12/2020 | Invoice | 14694 | | -4,000.00 |
| 06/12/2020 | Invoice | 14703 | | -2,000.00 |
| 06/12/2020 | Invoice | 14708 | | -250.00 |
| 06/12/2020 | Invoice | 14718 | | -2,400.00 |
| 06/12/2020 | Invoice | 14730 | | -4,500.00 |
| 06/12/2020 | Invoice | 14734 | | -7,250.00 |
| 06/12/2020 | Invoice | 14745 | | -2,500.00 |
| 06/12/2020 | Invoice | 14749 | | -400.00 |
| 06/12/2020 | Invoice | 14758 | | -2,000.00 |
| 06/12/2020 | Invoice | 14761 | | -400.00 |
| 06/12/2020 | Invoice | 14774 | | -3,600.00 |
| 06/12/2020 | Invoice | 14782 | | -1,500.00 |
| 06/12/2020 | Invoice | 14805 | | -2,000.00 |
| 06/12/2020 | Invoice | 14813 | | -3,500.00 |
| 06/12/2020 | Invoice | 14823 | | -4,500.00 |
| 06/12/2020 | Invoice | 14829 | | -4,964.00 |
| 06/12/2020 | Invoice | 14838 | | -4,964.00 |
| 06/12/2020 | Invoice | 14848 | | -3,700.00 |
| 06/12/2020 | Invoice | 14854 | | -200.00 |
| 06/12/2020 | Invoice | 14859 | | -4,500.00 |
| 06/12/2020 | Invoice | 14867 | | -4,200.00 |
| 06/12/2020 | Invoice | 14870 | | -4,200.00 |
| 06/12/2020 | Invoice | 14880 | | -5,000.00 |
| 06/12/2020 | Invoice | 14883 | | -4,964.00 |
| 06/12/2020 | Invoice | 14884 | | -2,000.00 |
| 06/12/2020 | Invoice | 14178 | | -5,500.00 |
| 06/12/2020 | Invoice | 14187 | | -3,000.00 |
| 06/12/2020 | Invoice | 14197 | | -4,200.00 |
| 06/12/2020 | Invoice | 14226 | | -4,000.00 |
| 06/12/2020 | Invoice | 14231 | | -2,482.00 |
| 06/12/2020 | Invoice | 14243 | | -6,100.00 |
| 06/12/2020 | Invoice | 14246 | | -2,000.00 |
| 06/12/2020 | Invoice | 14249 | | -4,400.00 |
| 06/12/2020 | Invoice | 14259 | | -2,500.00 |
| 06/12/2020 | Invoice | 14266 | | -400.00 |
| 06/12/2020 | Invoice | 14269 | | -4,200.00 |
| 06/12/2020 | Invoice | 14291 | | -4,000.00 |
| 06/12/2020 | Invoice | 14295 | | -2,000.00 |
| 06/12/2020 | Invoice | 14304 | | -180.00 |
| 06/12/2020 | Invoice | 14307 | | -5,500.00 |
| 06/12/2020 | Invoice | 14319 | | -2,400.00 |
| 06/12/2020 | Invoice | 14331 | | -650.00 |
| 06/12/2020 | Invoice | 14332 | | -650.00 |
| 06/12/2020 | Invoice | 14338 | | -700.00 |
| 06/12/2020 | Invoice | 14341 | | -4,500.00 |
| 06/12/2020 | Invoice | 14350 | | -9,850.00 |
| 06/12/2020 | Invoice | 14354 | | -400.00 |
| 06/12/2020 | Invoice | 14360 | | -3,000.00 |
| 06/12/2020 | Invoice | 14372 | | -300.00 |
| 06/12/2020 | Invoice | 14380 | | -1,250.00 |
| 06/12/2020 | Invoice | 14387 | | -2,350.00 |

7/14/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2020 | Invoice | 14392 | | -300.00 |
| 06/12/2020 | Invoice | 14401 | | -400.00 |
| 06/12/2020 | Invoice | 14404 | | -5,325.00 |
| 06/12/2020 | Invoice | 14410 | | -300.00 |
| 06/12/2020 | Invoice | 14414 | | -4,500.00 |
| 06/12/2020 | Invoice | 14418 | | -2,482.00 |
| 06/12/2020 | Invoice | 14422 | | -1,800.00 |
| 06/12/2020 | Invoice | 14436 | | -4,964.00 |
| 06/12/2020 | Invoice | 14439 | | -4,964.00 |
| 06/12/2020 | Invoice | 14443 | | -2,000.00 |
| 06/12/2020 | Invoice | 14450 | | -400.00 |
| 06/12/2020 | Invoice | 14455 | | -3,500.00 |
| 06/12/2020 | Invoice | 14459 | | -2,000.00 |
| 06/12/2020 | Invoice | 14467 | | -6,964.00 |
| 06/12/2020 | Invoice | 14472 | | -4,500.00 |
| 06/12/2020 | Invoice | 14479 | | -400.00 |
| 06/12/2020 | Invoice | 14483 | | -650.00 |
| 06/12/2020 | Invoice | 14496 | | -2,000.00 |
| 06/12/2020 | Invoice | 14500 | | -7,464.00 |
| 06/12/2020 | Invoice | 14503 | | -4,500.00 |
| 06/12/2020 | Invoice | 14508 | | -4,200.00 |
| 06/12/2020 | Invoice | 14509 | | -5,000.00 |
| 06/12/2020 | Invoice | 14512 | | -400.00 |
| 06/12/2020 | Invoice | 14515 | | -2,000.00 |
| 06/12/2020 | Invoice | 14518 | | -4,500.00 |
| 06/12/2020 | Invoice | 14521 | | -400.00 |
| 06/12/2020 | Invoice | 14524 | | -400.00 |
| 06/12/2020 | Invoice | 14527 | | -400.00 |
| 06/12/2020 | Invoice | 14529 | | -1,200.00 |
| 06/12/2020 | Invoice | 14538 | | -3,000.00 |
| 06/12/2020 | Invoice | 14553 | | -8,000.00 |
| 06/12/2020 | Invoice | 14561 | | -400.00 |
| 06/12/2020 | Invoice | 14565 | | -4,200.00 |
| 06/12/2020 | Invoice | 14571 | | -4,200.00 |
| 06/12/2020 | Invoice | 14575 | | -2,000.00 |
| 06/12/2020 | Invoice | 14582 | | -2,000.00 |
| 06/12/2020 | Invoice | 14590 | | -6,500.00 |
| 06/12/2020 | Invoice | 14596 | | -2,000.00 |
| 06/12/2020 | Invoice | 14000 | | -4,500.00 |
| 06/12/2020 | Invoice | 14002 | | -4,500.00 |
| 06/12/2020 | Invoice | 14010 | | -6,700.00 |
| 06/12/2020 | Invoice | 14025 | | -4,500.00 |
| 06/12/2020 | Invoice | 14032 | | -4,964.00 |
| 06/12/2020 | Invoice | 14036 | | -3,000.00 |
| 06/12/2020 | Invoice | 14044 | | -5,500.00 |
| 06/12/2020 | Invoice | 14052 | | -2,000.00 |
| 06/12/2020 | Invoice | 14055 | | -2,000.00 |
| 06/12/2020 | Invoice | 14059 | | -7,000.00 |
| 06/12/2020 | Invoice | 14070 | | -5,000.00 |
| 06/12/2020 | Invoice | 14077 | | -2,500.00 |
| 06/12/2020 | Invoice | 14084 | | -4,500.00 |
| 06/12/2020 | Invoice | 14091 | | -100.00 |
| 06/12/2020 | Invoice | 14097 | | -1,800.00 |
| 06/12/2020 | Invoice | 14110 | | -4,400.00 |
| 06/12/2020 | Invoice | 14112 | | -4,400.00 |
| 06/12/2020 | Invoice | 14125 | | -400.00 |
| 06/12/2020 | Invoice | 14134 | | -2,000.00 |
| 06/12/2020 | Invoice | 14137 | | -2,000.00 |
| 06/12/2020 | Invoice | 14139 | | -300.00 |
| 06/12/2020 | Invoice | 14146 | | -4,500.00 |
| 06/12/2020 | Invoice | 14150 | | -2,000.00 |
| 06/12/2020 | Invoice | 14154 | | -2,000.00 |
| 06/12/2020 | Invoice | 14165 | | -2,400.00 |
| 06/12/2020 | Invoice | 14168 | | -4,500.00 |

7/14/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2020 | Invoice | 14175 | | -2,482.00 |
| 06/23/2020 | Invoice | 14886 | | -1,470.00 |
| 06/23/2020 | Invoice | 14887 | | -750.00 |
| 06/23/2020 | Invoice | 14889 | | -2,000.00 |
| 06/23/2020 | Invoice | 14890 | | -3,000.00 |
| 06/23/2020 | Invoice | 14895 | | -4,800.00 |
| 06/23/2020 | Invoice | 14892 | | -4,200.00 |
| 06/23/2020 | Invoice | 14893 | | -4,200.00 |
| 06/23/2020 | Invoice | 14894 | | -4,200.00 |
| 06/23/2020 | Invoice | 14891 | | -3,050.00 |
| 06/24/2020 | Invoice | 14896 | | -2,000.00 |
| 06/24/2020 | Invoice | 15012 | | -1,000.00 |
| 06/24/2020 | Invoice | 15011 | | -2,500.00 |
| 06/24/2020 | Invoice | 15006 | | -2,000.00 |
| 06/26/2020 | Invoice | 14898 | | -400.00 |
| 06/26/2020 | Invoice | 15013 | | -10,702.50 |
| 06/27/2020 | Invoice | 15015 | | -2,000.00 |
| 06/27/2020 | Invoice | 15014 | | -4,000.00 |
| 06/29/2020 | Invoice | 15018 | | -4,500.00 |
| 06/29/2020 | Invoice | 15019 | | -2,950.00 |

| Total | | | | -712,122.95 |

Deposits and other credits cleared (331)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2020 | Credit Memo | 13994 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 13996 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 13999 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14001 | | 9,150.00 |
| 06/12/2020 | Credit Memo | 14004 | | 6,950.00 |
| 06/12/2020 | Credit Memo | 14006 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14009 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14012 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14015 | | 3,195.00 |
| 06/12/2020 | Credit Memo | 14019 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14021 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14024 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14026 | | 7,750.00 |
| 06/12/2020 | Credit Memo | 14029 | | 6,050.00 |
| 06/12/2020 | Credit Memo | 14031 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14035 | | 8,050.00 |
| 06/12/2020 | Credit Memo | 14037 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14040 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14043 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14046 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14048 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14050 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14051 | | 9,150.00 |
| 06/12/2020 | Credit Memo | 14054 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14058 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14060 | | 7,175.00 |
| 06/12/2020 | Credit Memo | 14065 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14069 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14072 | | 5,325.00 |
| 06/12/2020 | Credit Memo | 14074 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14076 | | 5,250.00 |
| 06/12/2020 | Credit Memo | 14080 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14081 | | 4,950.00 |
| 06/12/2020 | Credit Memo | 14083 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14086 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14089 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14090 | | 6,550.00 |

7/14/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2020 | Credit Memo | 14094 | | 2,000.00 |
| 06/12/2020 | Credit Memo | 14096 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14099 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14101 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14104 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14106 | | 6,050.00 |
| 06/12/2020 | Credit Memo | 14108 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14111 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14115 | | 6,450.00 |
| 06/12/2020 | Credit Memo | 14117 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14118 | | 1,625.00 |
| 06/12/2020 | Credit Memo | 14121 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14124 | | 10,950.00 |
| 06/12/2020 | Credit Memo | 14127 | | 8,250.00 |
| 06/12/2020 | Credit Memo | 14129 | | 7,750.00 |
| 06/12/2020 | Credit Memo | 14131 | | 6,050.00 |
| 06/12/2020 | Credit Memo | 14133 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14135 | | 5,125.00 |
| 06/12/2020 | Credit Memo | 14138 | | 5,425.00 |
| 06/12/2020 | Credit Memo | 14140 | | 6,450.00 |
| 06/12/2020 | Credit Memo | 14145 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14149 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14153 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14156 | | 9,150.00 |
| 06/12/2020 | Credit Memo | 14159 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14162 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14164 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14167 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14170 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14172 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14174 | | 9,550.00 |
| 06/12/2020 | Credit Memo | 14177 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14181 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14184 | | 3,025.00 |
| 06/12/2020 | Credit Memo | 14186 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14190 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14193 | | 5,650.00 |
| 06/12/2020 | Credit Memo | 14194 | | 4,575.00 |
| 06/12/2020 | Credit Memo | 14196 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14199 | | 8,150.00 |
| 06/12/2020 | Credit Memo | 14201 | | 3,150.00 |
| 06/12/2020 | Credit Memo | 14203 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14205 | | 9,150.00 |
| 06/12/2020 | Credit Memo | 14206 | | 8,750.00 |
| 06/12/2020 | Credit Memo | 14209 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14211 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14213 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14214 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14217 | | 6,950.00 |
| 06/12/2020 | Credit Memo | 14219 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14221 | | 5,125.00 |
| 06/12/2020 | Credit Memo | 14222 | | 5,125.00 |
| 06/12/2020 | Credit Memo | 14223 | | 3,600.00 |
| 06/12/2020 | Credit Memo | 14225 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14228 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14230 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14233 | | 6,050.00 |
| 06/12/2020 | Credit Memo | 14236 | | 6,650.00 |
| 06/12/2020 | Credit Memo | 14239 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14242 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14245 | | 4,350.00 |
| 06/12/2020 | Credit Memo | 14248 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14250 | | 9,850.00 |
| 06/12/2020 | Credit Memo | 14252 | | 10,250.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2020 | Credit Memo | 14254 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14258 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14262 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14265 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14268 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14270 | | 3,800.00 |
| 06/12/2020 | Credit Memo | 14272 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14275 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14277 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14280 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14281 | | 4,925.00 |
| 06/12/2020 | Credit Memo | 14282 | | 4,925.00 |
| 06/12/2020 | Credit Memo | 14283 | | 5,947.50 |
| 06/12/2020 | Credit Memo | 14285 | | 5,250.00 |
| 06/12/2020 | Credit Memo | 14287 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14288 | | 5,650.00 |
| 06/12/2020 | Credit Memo | 14290 | | 7,750.00 |
| 06/12/2020 | Credit Memo | 14294 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14297 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14299 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14301 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14303 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14306 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14310 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14313 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14316 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14318 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14321 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14324 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14327 | | 11,300.00 |
| 06/12/2020 | Credit Memo | 14330 | | 8,800.00 |
| 06/12/2020 | Credit Memo | 14334 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14336 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14340 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14344 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14349 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14353 | | 10,950.00 |
| 06/12/2020 | Credit Memo | 14357 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14359 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14363 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14365 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14367 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14369 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14371 | | 5,950.00 |
| 06/12/2020 | Credit Memo | 14374 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14376 | | 5,125.00 |
| 06/12/2020 | Credit Memo | 14377 | | 5,125.00 |
| 06/12/2020 | Credit Memo | 14379 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14386 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14391 | | 6,650.00 |
| 06/12/2020 | Credit Memo | 14393 | | 8,650.00 |
| 06/12/2020 | Credit Memo | 14395 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14398 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14400 | | 10,950.00 |
| 06/12/2020 | Credit Memo | 14402 | | 8,650.00 |
| 06/12/2020 | Credit Memo | 14403 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14405 | | 2,000.00 |
| 06/12/2020 | Credit Memo | 14407 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14409 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14413 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14417 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14421 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14425 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14428 | | 10,650.00 |

7/14/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2020 | Credit Memo | 14430 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14432 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14435 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14438 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14442 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14446 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14449 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14452 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14454 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14458 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14462 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14466 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14469 | | 6,050.00 |
| 06/12/2020 | Credit Memo | 14471 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14475 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14476 | | 4,700.00 |
| 06/12/2020 | Credit Memo | 14478 | | 10,950.00 |
| 06/12/2020 | Credit Memo | 14481 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14482 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14485 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14487 | | 7,050.00 |
| 06/12/2020 | Credit Memo | 14491 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14493 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14495 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14499 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14502 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14507 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14511 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14514 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14517 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14520 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14523 | | 10,950.00 |
| 06/12/2020 | Credit Memo | 14526 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14528 | | 9,850.00 |
| 06/12/2020 | Credit Memo | 14531 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14533 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14535 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14537 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14541 | | 4,000.00 |
| 06/12/2020 | Credit Memo | 14543 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14544 | | 5,000.00 |
| 06/12/2020 | Credit Memo | 14547 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14549 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14552 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14555 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14558 | | 4,000.00 |
| 06/12/2020 | Credit Memo | 14560 | | 10,950.00 |
| 06/12/2020 | Credit Memo | 14564 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14567 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14570 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14574 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14578 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14581 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14584 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14589 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14593 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14595 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14598 | | 6,050.00 |
| 06/12/2020 | Credit Memo | 14600 | | 5,550.00 |
| 06/12/2020 | Credit Memo | 14603 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14605 | | 10,950.00 |
| 06/12/2020 | Credit Memo | 14608 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14610 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14612 | | 10,550.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/12/2020 | Credit Memo | 14614 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14617 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14621 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14624 | | 9,850.00 |
| 06/12/2020 | Credit Memo | 14626 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14629 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14632 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14635 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14638 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14640 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14643 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14648 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14650 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14653 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14656 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14660 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14662 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14664 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14667 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14669 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14671 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14674 | | 9,950.00 |
| 06/12/2020 | Credit Memo | 14676 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14679 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14682 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14685 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14687 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14689 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14691 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14693 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14696 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14699 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14702 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14705 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14707 | | 8,000.00 |
| 06/12/2020 | Credit Memo | 14711 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14713 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14715 | | 8,750.00 |
| 06/12/2020 | Credit Memo | 14717 | | 8,650.00 |
| 06/12/2020 | Credit Memo | 14721 | | 6,650.00 |
| 06/12/2020 | Credit Memo | 14725 | | 5,750.00 |
| 06/12/2020 | Credit Memo | 14727 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14729 | | 7,750.00 |
| 06/12/2020 | Credit Memo | 14733 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14735 | | 9,150.00 |
| 06/12/2020 | Credit Memo | 14737 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14739 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14741 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14744 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14748 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14753 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14755 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14757 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14760 | | 10,950.00 |
| 06/12/2020 | Credit Memo | 14763 | | 5,675.00 |
| 06/12/2020 | Credit Memo | 14764 | | 6,050.00 |
| 06/12/2020 | Credit Memo | 14765 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14766 | | 4,950.00 |
| 06/12/2020 | Credit Memo | 14768 | | 3,075.00 |
| 06/12/2020 | Credit Memo | 14770 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14773 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14776 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14778 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14781 | | 10,650.00 |

7/14/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/12/2020 | Credit Memo | 14785 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14787 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14789 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14792 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14794 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14797 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14799 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14801 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14804 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14807 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14812 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14815 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14818 | | 5,686.00 |
| 06/12/2020 | Credit Memo | 14820 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14822 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14825 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14828 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14831 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14834 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14837 | | 10,650.00 |
| 06/12/2020 | Credit Memo | 14839 | | 9,150.00 |
| 06/12/2020 | Credit Memo | 14841 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14844 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14846 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14850 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14853 | | 5,325.00 |
| 06/12/2020 | Credit Memo | 14856 | | 10,550.00 |
| 06/12/2020 | Credit Memo | 14858 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14861 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14863 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14866 | | 7,650.00 |
| 06/12/2020 | Credit Memo | 14869 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14873 | | 5,686.00 |
| 06/12/2020 | Credit Memo | 14875 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14877 | | 6,150.00 |
| 06/12/2020 | Credit Memo | 14879 | | 10,250.00 |
| 06/12/2020 | Credit Memo | 14882 | | 10,250.00 |
| 06/30/2020 | Journal | FBT Reserve Acct June | | 2,633.02 |

Total                                                                   3,111,297.52

# FIRST BANK
## AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    0

PAGE:     1
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL
AS CUSTODIAN FOR TUITION
BORROWER LOAN FUNDS
RESERVE DEALER ACCT 163309                                30-0
1901 SEVERN AVE                                              0
METAIRIE LA  70001-2853                                      0

========================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

========================================================================
            TUITION RESERVE ACCOUNT ACCOUNT
========================================================================

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | .00 | LAST STATEMENT 05/29/20 | | 255,673.45 |
| AVG AVAILABLE BALANCE | 1,201,316.96 | 2 CREDITS | | 2,714,570.52 |
| AVERAGE BALANCE | 1,201,316.96 | 22 DEBITS | | 315,395.95 |
| | | THIS STATEMENT 06/30/20 | | 2,654,848.02 |

- - - - - - OTHER CREDITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Funding 2020 - 2021 | 06/17 | 2,711,937.50 |
| INTEREST | 06/30 | 2,633.02 |

- - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BLACK GOLD MMA B | 06/01 | 540.67 |
| FINAL CHGBK 2019-20 | 06/01 | 113,689.82 |
| final tuition disbursement 2019-20 | 06/03 | 141,442.96 |
| REDUC | 06/23 | 750.00 |
| REDUC | 06/23 | 1,470.00 |
| REDUC | 06/23 | 2,000.00 |

* * * C O N T I N U E D * * *


FDIC

**FIRST BANK AND TRUST**
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900



ACCOUNT:
DOCUMENTS:                              0

PAGE:      2
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

============================================================
TUITION RESERVE ACCOUNT ACCOUNT
============================================================

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| REDUC | 06/23 | 3,000.00 |
| REDUC | 06/23 | 3,050.00 |
| REDUC | 06/23 | 4,200.00 |
| REDUC | 06/23 | 4,200.00 |
| REDUC | 06/23 | 4,200.00 |
| REDUC | 06/23 | 4,800.00 |
|  | 06/24 | 1,000.00 |
|  | 06/24 | 2,000.00 |
| REDUC | 06/24 | 2,500.00 |
| REDUC | 06/25 | 2,000.00 |
| REDUC | 06/26 | 400.00 |
| REDUC | 06/29 | 2,000.00 |
| REDUC | 06/29 | 4,000.00 |
| CANC | 06/29 | 4,500.00 |
| REDUC | 06/29 | 10,702.50 |
|  | 06/30 | 2,950.00 |

- - - - - - - - - I N T E R E S T - - - - - - - - -

AVERAGE LEDGER BALANCE:        1,201,316.96    INTEREST EARNED:              2,633.02
AVERAGE AVAILABLE BALANCE:     1,201,316.96    DAYS IN PERIOD:                     32
INTEREST PAID THIS PERIOD:         2,633.02    ANNUAL PERCENTAGE YIELD EARNED: 2.53%
INTEREST PAID 2020:                9,368.48

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

- - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/01 | 141,442.96 | 06/23 | 2,684,267.50 | 06/26 | 2,676,367.50 |
| 06/03 | .00 | 06/24 | 2,678,767.50 | 06/29 | 2,655,165.00 |
| 06/17 | 2,711,937.50 | 06/25 | 2,676,767.50 | 06/30 | 2,654,848.02 |


FDIC

7/14/2020

Archbishop Rummel High School

**1130.01 First Bank & Trust Money Market, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 816,909.40 |
| Checks and payments cleared (2) | -151,094.85 |
| Deposits and other credits cleared (5) | 144,092.52 |
| Statement ending balance | 809,907.07 |
| | |
| Register balance as of 06/30/2020 | 809,907.07 |

### Details

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/10/2020 | Invoice | 13984 | | -1,094.85 |
| 06/15/2020 | Journal | FBT Payroll Transfers | | -150,000.00 |
| **Total** | | | | **-151,094.85** |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2020 | Credit Memo | 15000 | ... | 974.02 |
| 06/03/2020 | Journal | FBT TuitRsrvJune20 | | 540.67 |
| 06/03/2020 | Journal | FBT TuitRsrvJune20 | | 141,442.96 |
| 06/09/2020 | Credit Memo | 14999 | | 500.00 |
| 06/30/2020 | Journal | FBT Tiot Money Mgr | | 634.87 |
| **Total** | | | | **144,092.52** |

1/1

# FIRST BANK
## AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:



PAGE:     1
06/30/2020

0

```
ARCHBISHOP RUMMEL HIGH SCHOOL                    30-0
TUITION MONEY MANAGER                               0
1901 SEVERN AVE                                     0
METAIRIE LA  70001-2853
```

=================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

=================================================================
     BLACK AND GOLD MMA COMMERCIAL ACCOUNT ▆▆▆▆▆▆
=================================================================
```
MINIMUM BALANCE          809,272.20  LAST STATEMENT 05/29/20    816,909.40
AVG AVAILABLE BALANCE     866,779.76     5 CREDITS              144,092.52
AVERAGE BALANCE           866,779.76     2 DEBITS               151,094.85
                                      THIS STATEMENT 06/30/20    809,907.07
```

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| INTEREST FROM TUITION RESERVE ACCT ACCOUNT ▆▆▆▆ | 06/01 | 540.67 |
| | 06/01 | 974.02 |
| final tuition disbursement 2019-20 | 06/03 | 141,442.96 |
| | 06/05 | 500.00 |
| INTEREST | 06/30 | 634.87 |

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| CHARGEBACKS 2019-20 | 06/10 | 1,094.85 |
| Cash flow for Wkly and Monthly PR 6/15./cc | 06/15 | 150,000.00 |

* * * C O N T I N U E D * * *



FDIC

FIRST BANK
AND TRUST
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT: ██████
DOCUMENTS:                    0

PAGE:        2
06/30/2020

ARCHBISHOP RUMMEL HIGH SCHOOL

===================================================================
BLACK AND GOLD MMA COMMERCIAL ACCOUNT ██████
===================================================================

- - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:        866,779.76   INTEREST EARNED:                     634.87
AVERAGE AVAILABLE BALANCE:     866,779.76   DAYS IN PERIOD:                          32
INTEREST PAID THIS PERIOD:         634.87   ANNUAL PERCENTAGE YIELD EARNED:      .84%
INTEREST PAID 2020:              1,165.66

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*************************************************************************
*                        |      TOTAL FOR      |        TOTAL          *
*                        |     THIS PERIOD     |     YEAR TO DATE       *
*-----------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:  |        $.00         |         $.00          *
*-----------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |     $.00         |         $.00          *
*************************************************************************
```

- - - - - - - - DAILY BALANCE - - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/01      818,424.09 | 06/05      960,367.05 | 06/15      809,272.20 |
| 06/03      959,867.05 | 06/10      959,272.20 | 06/30      809,907.07 |


FDIC

St. Michael Special School

**600 First Bank & Trust - Operating 'A', Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/01/2020

Reconciled by: KRH Consulting

Any changes made to transactions after this date aren't included in this report.

**Summary**
USD

| | |
|---|---:|
| Statement beginning balance | 149,131.24 |
| Service charge | -14.66 |
| Interest earned | 8.12 |
| Checks and payments cleared (47) | -199,580.72 |
| Deposits and other credits cleared (12) | 284,579.39 |
| Statement ending balance | 234,123.37 |
| Uncleared transactions as of 06/30/2020 | -112,018.20 |
| Register balance as of 06/30/2020 | 122,105.17 |

**Details**

Checks and payments cleared (47)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/20/2020 | Bill Payment | 57292 | Hiller Companies | -508.94 |
| 05/20/2020 | Bill Payment | 57294 | LORI MONAHAN BORDEN DESIGN, … | -412.50 |
| 05/20/2020 | Bill Payment | 57293 | Jackson Container & Trailer Rental, Inc. | -86.47 |
| 05/27/2020 | Bill Payment | 57298 | Gallagher | -21,366.39 |
| 05/27/2020 | Bill Payment | 57297 | ENTERGY | -1,296.35 |
| 05/27/2020 | Bill Payment | 57296 | Cognia Inc. | -1,200.00 |
| 05/27/2020 | Bill Payment | 57295 | AT&T | -128.25 |
| 05/27/2020 | Bill Payment | 57299 | GUARDIAN | -1,374.50 |
| 05/27/2020 | Bill Payment | 57302 | RELIASTAR LIFE INSURANCE CO. | -25.96 |
| 05/27/2020 | Bill Payment | 57301 | Pflaum Publishing Group | -753.20 |
| 05/31/2020 | Journal | JE 2017-1583 | | -79.39 |
| 06/04/2020 | Bill Payment | 57308 | RIVER PARISH DISPOSAL, INC. | -90.00 |
| 06/04/2020 | Bill Payment | 57306 | Hunt Telecom | -67.26 |
| 06/04/2020 | Bill Payment | 57303 | ARCHDIOCESE OF N.O. Insurance | -7,334.00 |
| 06/04/2020 | Bill Payment | 57305 | ENTERGY | -36.33 |
| 06/10/2020 | Bill Payment | 57318 | GULF COAST BANK & TRUST MAST… | -419.39 |
| 06/10/2020 | Bill Payment | 57319 | ▓▓▓▓ -- Reimbursement | -102.77 |
| 06/10/2020 | Bill Payment | 57317 | ▓▓▓▓ - Reimbursement | -134.78 |
| 06/10/2020 | Bill Payment | 57315 | SEWERAGE & WATER BOARD | -1,105.30 |
| 06/10/2020 | Bill Payment | 57314 | Kelley & Abide | -1,464.48 |
| 06/10/2020 | Bill Payment | 57313 | Jani-King of New Orleans | -750.00 |
| 06/10/2020 | Bill Payment | 57312 | COX COMMUNICATIONS | -23.34 |
| 06/10/2020 | Bill Payment | 57311 | ▓▓▓▓ | -309.02 |
| 06/10/2020 | Bill Payment | 57310 | A CUT ABOVE | -425.00 |
| 06/17/2020 | Bill Payment | 57328 | SOS Technologies | -170.00 |
| 06/17/2020 | Bill Payment | 57327 | School Datebooks Inc | -235.46 |
| 06/17/2020 | Bill Payment | 57326 | PRIORITY SYSTEMS, INC. | -460.96 |
| 06/17/2020 | Bill Payment | 57325 | N2y LLC | -874.72 |
| 06/17/2020 | Bill Payment | 57324 | MPRESS | -1,740.73 |
| 06/17/2020 | Bill Payment | 57322 | EDGENUITY, INC. | -1,710.00 |
| 06/17/2020 | Bill Payment | 57320 | Attainment Company | -2,091.76 |
| 06/17/2020 | Bill Payment | 57321 | COUNCIL FOR EXCEPTIONAL CHIL… | -220.00 |
| 06/18/2020 | Journal | JE 2017-1598 | | -173.79 |
| 06/18/2020 | Journal | JE 2017-1597 | | -64.00 |
| 06/18/2020 | Journal | JE 2017-1596 | | -489.21 |
| 06/23/2020 | Bill Payment | 57501 | ▓▓▓▓ | -2,246.50 |
| 06/23/2020 | Bill Payment | 57508 | SOS Technologies | -170.00 |
| 06/23/2020 | Bill Payment | 57507 | ▓▓▓▓ -- Reimbursement | -43.08 |
| 06/23/2020 | Bill Payment | 57511 | YEAR ROUND HEATING & A/C | -600.00 |
| 06/23/2020 | Bill Payment | 57500 | Curriculum Associates LLC | -2,250.00 |
| 06/23/2020 | Bill Payment | 57503 | Jackson Container & Trailer Rental, Inc. | -86.47 |
| 06/23/2020 | Bill Payment | 57504 | Jani-King of New Orleans | -1,500.00 |
| 06/23/2020 | Bill Payment | 57505 | ▓▓▓▓ | -2,682.50 |
| 06/27/2020 | Journal | JE 2017-1593 | | -133.19 |
| 06/27/2020 | Journal | JE 2017-1593 | | -13,142.99 |
| 06/27/2020 | Journal | JE 2017-1593 | | -5.00 |
| 06/27/2020 | Journal | JE 2017-1593 | | -128,996.74 |

Total
-199,580.72

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/01/2020 | Journal | JE 2017-1584 | | 79.39 |
| 06/04/2020 | Bill Payment | 57304 | ▓▓▓▓ - Reimbursement | 0.00 |
| 06/04/2020 | Bill Payment | 57307 | ▓▓▓▓ -- Reimbursement | 0.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/05/2020 | Transfer | | | 10,500.00 |
| 06/10/2020 | Transfer | | | 4,800.00 |
| 06/15/2020 | Transfer | | | 142,200.00 |
| 06/17/2020 | Transfer | | | 8,000.00 |
| 06/23/2020 | Transfer | | | 14,000.00 |
| 06/27/2020 | Bill Payment | 57514 | ENTERGY | 0.00 |
| 06/27/2020 | Bill Payment | 57513 | ████████████, Reimbursement | 0.00 |
| 06/27/2020 | Transfer | | | 105,000.00 |
| 06/27/2020 | Bill Payment | 57515 | THE CATHOLIC FOUNDATION | 0.00 |
| **Total** | | | | **284,579.39** |

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/18/2019 | Bill Payment | 57025 | EMERIL'S | -100.00 |
| 02/12/2020 | Bill Payment | 57141 | Denechaud and Denechaud | -247.00 |
| 03/11/2020 | Bill Payment | 57190 | ████████ - REIMBURSEME… | -23.49 |
| 06/04/2020 | Bill Payment | 57309 | SUMMIT INTEGRATION SYSTEMS | -2,597.00 |
| 06/10/2020 | Bill Payment | 57316 | ████████ | -154.56 |
| 06/17/2020 | Bill Payment | 57323 | ██████████ -- REIMBURSEMENT | -45.96 |
| 06/23/2020 | Bill Payment | 57502 | | -50.00 |
| 06/23/2020 | Bill Payment | 57512 | Attainment Company | -139.00 |
| 06/23/2020 | Bill Payment | 57510 | William H. Sadlier Inc | -3,319.37 |
| 06/23/2020 | Bill Payment | 57506 | | -271.00 |
| 06/23/2020 | Bill Payment | 57509 | | -250.00 |
| 06/27/2020 | Bill Payment | 57517 | ENTERGY | -1,424.35 |
| 06/27/2020 | Bill Payment | 57516 | ████████████, Reimbursement | -131.47 |
| 06/27/2020 | Bill Payment | 57518 | THE CATHOLIC FOUNDATION | -103,265.00 |
| **Total** | | | | **-112,018.20** |

**FIRST BANK AND TRUST**   P.O. Box 60007 New Orleans, LA 70160-0007 (504) 561-5000



ACCOUNT:
DOCUMENTS:                     39

PAGE:   1
06/30/2020

```
              ST MICHAEL'S SPECIAL SCHOOL
              OPERATING ACCOUNT                           30-0
              1522 CHIPPEWA ST                                0
              NEW ORLEANS LA  70130-4513                     39
```

===============================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

===============================================================================
                    COMM INTEREST CHKING ACCOUNT
===============================================================================

MINIMUM BALANCE              129,575.56   LAST STATEMENT 05/29/20        149,131.24
AVG AVAILABLE BALANCE        185,253.66        7 CREDITS                 284,508.12
AVERAGE BALANCE              185,253.66       48 DEBITS                  199,515.99
                                          THIS STATEMENT 06/30/20        234,123.37

- - - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                         DATE            AMOUNT
Business Online Transfer From CHECKIN              06/04          10,500.00
Business Online Transfer From CHECKIN              06/11           4,800.00
Business Online Transfer From CHECKIN              06/15         142,200.00
Business Online Transfer From CHECKIN              06/17           8,000.00
Business Online Transfer From CHECKIN              06/23          14,000.00
Business Online Transfer From CHECKIN              06/29         105,000.00
INTEREST                                           06/30               8.12
                    * * * C O N T I N U E D * * *
```



## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING-NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT   $ _____
(IF ANY)

TOTAL   ===========

SUBTRACT-

CHECKS OUTSTANDING  $ _____

BALANCE   $ ===========

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING  SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report if incorrect. If no reply is
received within 10 days the account will be considered correct.

### IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This notice is only applicable to consumer accounts (accounts primarily used for personal, family, or household purposes). It is not applicable to health savings accounts, commercial accounts, trust accounts, government accounts, or any other non-consumer account.

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

504-584-5900 or 1-877-426-2498

First Bank and Trust
P O Box 1830, Covington, LA 70434-1830

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-2007
(504) 561-5000

ACCOUNT: 
DOCUMENTS: 39

PAGE: 2
06/30/2020

ST MICHAEL'S SPECIAL SCHOOL

============================================================
COMM INTEREST CHKING ACCOUNT
============================================================

- - - - - - - - - CHECKS - - - - - - - -

| CHECK #. | TRACE #. | DATE | AMOUNT | CHECK #. | TRACE #. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 57292 | | 06/08 | 21,366.39 | 57317 | | 6/29 | 134.78 |
| 57293 | | 06/01 | 508.94 | 57318 | | 6/16 | 419.39 |
| 57294 | | 06/01 | 86.47 | 57319 | | 6/16 | 102.77 |
| 57295 | | 06/01 | 412.50 | 57320 | | 6/23 | 2,091.76 |
| 57296 | | 06/03 | 128.25 | 57321 | | 6/24 | 220.00 |
| 57297* | | 06/05 | 1,200.00 | 57322* | | 6/26 | 1,710.00 |
| 57299* | | 06/02 | 1,296.35 | 57324 | | 6/23 | 1,740.73 |
| 57301 | | 06/02 | 1,374.50 | 57325 | | 6/23 | 874.72 |
| 57302 | | 06/09 | 753.20 | 57326 | | 6/25 | 460.96 |
| 57303* | | 06/03 | 25.96 | 57327 | | 6/29 | 235.46 |
| 57305 | | 06/11 | 7,334.00 | 57328* | | 6/23 | 170.00 |
| 57306* | | 06/09 | 36.33 | 57500 | | 6/29 | 2,250.00 |
| 57308* | | 06/15 | 67.26 | 57501* | | 6/26 | 2,246.50 |
| 57310 | | 06/10 | 90.00 | 57503 | | 6/30 | 86.47 |
| 57311 | | 06/15 | 425.00 | 57504 | | 6/26 | 1,500.00 |
| 57312 | | 06/24 | 309.02 | 57505* | | 6/26 | 2,682.50 |
| 57313 | | 06/15 | 23.34 | 57507 | | 6/30 | 43.08 |
| 57314 | | 06/16 | 750.00 | 57509* | | 6/30 | 170.00 |
| 57315* | | 06/15 | 1,464.48 | 57511 | | 6/30 | 600.00 |
| | | 06/16 | 1,105.30 | | | | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER | 05/30 | 5.00 |
| | 06/04 | 173.79 |
| STOP PAYMENT CHARGE(S) | 06/10 | 64.00 |
| TRANSFER | 06/16 | 133.19 |
| INTUIT | 06/17 | 13,142.99 |
| TRANSFER TO COMMERCIAL ANALYSIS ACCOUNT | 06/18 | 489.21 |
| PAPER STATEMENT FEE | 06/25 | 128,996.74 |
| SERVICE CHARGE | 06/30 | 5.00 |
| | 06/30 | 9.66 |

- - - - - - - - I N T E R E S T - - - - - - - - -

| AVERAGE LEDGER BALANCE: | 185,253.66 | INTEREST EARNED: | 8.12 |
|---|---|---|---|
| AVERAGE AVAILABLE BALANCE: | 185,253.66 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 8.12 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2020: | 40.46 | | |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR CHECKS:                              6.24
* * * C O N T I N U E D * * *



Member FDIC   EQUAL HOUSING LENDER

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING-NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT   $ _____
(IF ANY)

TOTAL   =============

SUBTRACT-

CHECKS OUTSTANDING $ _____

BALANCE   $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATE-MENT

Please examine immediately and report if incorrect. If no reply is received within 10 days the account will be considered correct.

### IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This notice is only applicable to consumer accounts (accounts primarily used for personal, family, or household purposes). It is not applicable to health savings accounts, commercial accounts, trust accounts, government accounts, or any other non-consumer account.

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

504-584-5900 or 1-877-426-2498

First Bank and Trust
P O Box 1830, Covington, LA 70434-1830

 FIRST BANK AND TRUST   P.O. Box 60017 New Orleans, LA 70160-0017 (504) 561-5000

ACCOUNT: 
DOCUMENTS:        39

PAGE:    3
06/30/2020

ST MICHAEL'S SPECIAL SCHOOL

===============================================================
COMM INTEREST CHKING ACCOUNT ▮▮▮▮
===============================================================
- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

```
TOTAL CHARGE FOR ACH DEBIT:                      .26
TOTAL CHARGE FOR DEBITS:                         .16
TOTAL CHARGE FOR CREDITS:                       3.00
                                         ---------------
      TOTAL SERVICE CHARGE PAID:                 9.66
```

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| * TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| * TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

- - - - - - - - DAILY BALANCE - - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 05/30 | 149,126.24 | 06/09 | 132,263.56 | 06/23 | 270,775.42 |
| 06/01 | 148,118.33 | 06/10 | 132,109.56 | 06/24 | 270,246.40 |
| 06/02 | 145,447.48 | 06/11 | 129,575.56 | 06/25 | 140,788.70 |
| 06/03 | 145,293.27 | 06/15 | 269,795.48 | 06/26 | 132,649.70 |
| 06/04 | 155,619.48 | 06/16 | 267,284.83 | 06/29 | 235,029.46 |
| 06/05 | 154,419.48 | 06/17 | 262,141.84 | 06/30 | 234,123.37 |
| 06/08 | 133,053.09 | 06/18 | 261,652.63 | | |

 Member FDIC   EQUAL HOUSING LENDER

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING-NOT
CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT    $ _____
(IF ANY)

TOTAL

SUBTRACT-

CHECKS OUTSTANDING $ _____

BALANCE    $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report if incorrect. If no reply is received within 10 days the account will be considered correct.

### IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This notice is only applicable to consumer accounts (accounts primarily used for personal, family, or household purposes). It is not applicable to health savings accounts, commercial accounts, trust accounts, government accounts, or any other non-consumer account.

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

504-584-5900 or 1-877-426-2493

First Bank and Trust
P O Box 1830, Covington, LA 70434-1830

ST MICHAEL'S SPECIAL SCHOOL ███ Page 4



6/8/2020 - 0 - $21,366.39

6/2/2020 - 57297 - $1,296.35

6/1/2020 - 57292 - $508.94

6/2/2020 - 57299 - $1,374.50

6/1/2020 - 57293 - $86.47

6/9/2020 - 57301 - $753.20

6/1/2020 - 57294 - $412.50

6/3/2020 - 57302 - $25.96

6/3/2020 - 57295 - $128.25

6/11/2020 - 57303 - $7,334.00

6/5/2020 - 57296 - $1,200.00

6/9/2020 - 57305 - $36.33

ST MICHAEL'S SPECIAL SCHOOL    Page 5



6/15/2020 - 57306 - $67.26

6/15/2020 - 57314 - $1,464.48

6/10/2020 - 57308 - $90.00

6/16/2020 - 57315 - $1,105.30

6/15/2020 - 57310 - $425.00

6/29/2020 - 57317 - $134.78

6/24/2020 - 57311 - $309.02

6/16/2020 - 57318 - $419.39

6/15/2020 - 57312 - $23.34

6/16/2020 - 57319 - $102.77

6/16/2020 - 57313 - $750.00

6/23/2020 - 57320 - $2,091.76

ST MICHAEL'S SPECIAL SCHOOL ████ Page 6



6/24/2020 - 57321 - $220.00

6/23/2020 - 57328 - $170.00

6/26/2020 - 57322 - $1,710.00

6/29/2020 - 57500 - $2,250.00

6/23/2020 - 57324 - $1,740.73

6/26/2020 - 57501 - $2,246.50

6/23/2020 - 57325 - $874.72

6/30/2020 - 57503 - $86.47

6/25/2020 - 57326 - $460.96

6/30/2020 - 57504 - $1,500.00

6/29/2020 - 57327 - $235.46

6/26/2020 - 57505 - $2,682.50



6/30/2020 - 57507 - $43.08



6/30/2020 - 57508 - $170.00



6/30/2020 - 57511 - $600.00

St. Michael Special School

**658 First Bank & Trust - Pay Pal, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/01/2020

Reconciled by: KRH Consulting

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 06/30/2020 | 0.00 |



**FIRST BANK AND TRUST**
P.O. Box 60067
New Orleans, LA 70160-0067
(504) 584-5500

ACCOUNT:
DOCUMENTS:

PAGE:    1
06/30/2020

0

```
ST MICHAEL'S SPECIAL SCHOOL                    30-0
1522 CHIPPEWA ST                                  0
NEW ORLEANS LA  70130-4513                         0
```

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition, the amount available for withdrawal on exception holds for large deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned away applicants for special loan programs through the SBA, FBT processed, approved, and funded many of these loans.  As a preferred SBA lender and a locally owned and managed community bank, we know our community and our responsibility to help our friends and neighbors get through these challenging times.
To provide you easier access to your funds, FBT is suspending excessive transaction limitations on all Savings and Money Market accounts. From May 1st through October 31st, you may withdraw or transfer funds without limitation and no excessive withdrawal fees will be assessed.

============================================================
                    BUSINESS CHECKING ACCOUNT
============================================================

```
                                    LAST STATEMENT 05/29/20
MINIMUM BALANCE              .00                            .00
AVG AVAILABLE BALANCE        .00    CREDITS                 .00
AVERAGE BALANCE              .00    DEBITS                  .00
                                    THIS STATEMENT 06/30/20 .00
```

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*************************************************************
*                         |   TOTAL FOR   |    TOTAL        *
*                         |  THIS PERIOD  | YEAR TO DATE    *
*-----------------------------------------------------------*
* TOTAL OVERDRAFT FEES:   |     $.00      |                 *
*-----------------------------------------------------------*
*                         |               |     $.00        *
* TOTAL RETURNED ITEM FEES:|    $.00      |                 *
*                         |               |     $.00        *
*************************************************************
```



Member FDIC     EQUAL HOUSING LENDER

St. Michael Special School

**610 First Bank & Trust - M/M 'M', Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/01/2020

Reconciled by: KRH Consulting

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                              USD

Statement beginning balance ........................................................................ 271,529.58
Service charge ..................................................................................................... -41.54
Interest earned ..................................................................................................... 15.66
Checks and payments cleared (7) ............................................................... -284,510.00
Deposits and other credits cleared (21) ...................................................... 258,443.62
Statement ending balance ....................................................................... 245,437.32

Register balance as of 06/30/2020 .......................................................... 245,437.32

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/05/2020 | Transfer | | | -10,500.00 |
| 06/10/2020 | Transfer | | | -4,800.00 |
| 06/15/2020 | Transfer | | | -142,200.00 |
| 06/17/2020 | Transfer | | | -8,000.00 |
| 06/23/2020 | Transfer | | | -14,000.00 |
| 06/27/2020 | Transfer | | | -105,000.00 |
| 06/30/2020 | Journal | JE 2017-1595 | | -10.00 |

| Total | | | | -284,510.00 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/01/2020 | Deposit | | State of Louisiana - School Choice Sy… | 69,328.90 |
| 06/04/2020 | Deposit | | | 26,280.00 |
| 06/04/2020 | Deposit | | | 5,332.16 |
| 06/04/2020 | Deposit | | | 4,985.00 |
| 06/09/2020 | Deposit | | | 100.00 |
| 06/09/2020 | Deposit | | ██████████ | 2,859.36 |
| 06/09/2020 | Deposit | | | 572.41 |
| 06/10/2020 | Deposit | | | 4,709.31 |
| 06/10/2020 | Deposit | | | 10,571.30 |
| 06/10/2020 | Deposit | | | 10.00 |
| 06/15/2020 | Deposit | | | 95.00 |
| 06/15/2020 | Deposit | | | 230.00 |
| 06/15/2020 | Deposit | | | 30.00 |
| 06/15/2020 | Deposit | | | 251.00 |
| 06/15/2020 | Deposit | | | 5,000.00 |
| 06/17/2020 | Deposit | | | 122,396.18 |
| 06/17/2020 | Deposit | | ACE Scholarships | 3,375.00 |
| 06/17/2020 | Deposit | | | 28.00 |
| 06/17/2020 | Deposit | | | 90.00 |
| 06/23/2020 | Deposit | | | 1,300.00 |
| 06/30/2020 | Deposit | | | 900.00 |

| Total | | | | 258,443.62 |
|-------|--|--|--|------------|

**FIRST BANK AND TRUST**
P.O. Box 60307
New Orleans, LA 70160-0307
(504) 584-5900

ACCOUNT:
DOCUMENTS:  18

PAGE: 1
06/30/2020

ST MICHAEL'S SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

30-0
18
0

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans. As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility, to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

COMM INTEREST CHKING ACCOUNT

| | | | |
|---|---|---|---|
| MINIMUM BALANCE | 244,563.20 | LAST STATEMENT 05/29/20 | 271,529.58 |
| AVG AVAILABLE BALANCE | 357,126.19 | 23 CREDITS | 258,459.28 |
| AVERAGE BALANCE | 357,345.79 | 10 DEBITS | 284,551.54 |
| | | THIS STATEMENT 06/30/20 | 245,437.32 |

- - - - - - - - DEPOSITS - - - - - - - - - -

| REF #......TRACE #.DATE......AMOUNT | REF #........TRACE #.DATE........AMOUNT |
|---|---|
| 06/04   4,985.00 | 06/17   10,571.30 |
| 06/04   5,332.16 | 06/18   10.00 |
| 06/04   26,280.00 | 06/18   251.00 |
| 06/09   572.41 | 06/23   95.00 |
| 06/11   28.00 | 06/23   230.00 |
| 06/11   2,165.00 | 06/23   1,300.00 |
| 06/11   3,375.00 | 06/23   5,000.00 |
| 06/12   120,231.18 | 06/29   30.00 |
| 06/17   4,709.31 | 06/30   900.00 |
| * * * C O N T I N U E D | |

**FDIC**
Member

 **FIRST BANK AND TRUST**  P.O. Box 60007
New Orleans, LA 70160-0007
(504) 584-5900

ACCOUNT: ▮▮▮▮▮
DOCUMENTS: 18

PAGE: 2
06/30/2020

ST MICHAEL'S SPECIAL SCHOOL

COMM INTEREST CHKING ACCOUNT ▮▮▮▮

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| STATE OF LOUISIA EPOSPYMNTS | 06/01 | 69,328.90 |
| CLEARENT LLC Deposits ▮▮▮ | 06/02 | 2,859.36 |
| CLEARENT LLC Deposits | 06/03 | 100.00 |
| CLEARENT LLC Deposits▮ | 06/11 | 90.00 |
| INTEREST | 06/30 | 15.66 |

- - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| BANKCARD MTHLY FEES ▮▮ | 06/02 | 10.00 |
| Business Online Transfer | 06/04 | 10,500.00 |
| Business Online Transfer | 06/11 | 4,800.00 |
| Business Online Transfer | 06/15 | 142,200.00 |
| Business Online Transfer | 06/17 | 8,000.00 |
| Business Online Transfer | 06/23 | 14,000.00 |
| Business Online Transfer | 06/29 | 105,000.00 |
| PAPER STATEMENT FEE | 06/30 | 5.00 |
| SERVICE CHARGE | 06/30 | 11.54 |
| RDC Maint. School/Ch | 06/30 | 25.00 |

- - - - - - - - - - I N T E R E S T - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 357,345.79 | INTEREST EARNED: | 15.66 |
| AVERAGE AVAILABLE BALANCE: | 357,126.19 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 15.66 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2020: | 71.07 | | |

- - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

| | |
|---|---|
| TOTAL CHARGE FOR CURRENCY DEPOSITED: | .17 |
| TOTAL CHARGE FOR ACH DEBIT: | .13 |
| TOTAL CHARGE FOR DEBITS: | 1.12 |
| TOTAL CHARGE FOR CREDITS: | 5.40 |
| TOTAL CHARGE FOR ACH CREDIT: | .52 |
| TOTAL CHARGE FOR TRANSIT: | 4.20 |
| | -------- |
| TOTAL SERVICE CHARGE PAID: | 11.54 |

* * * C O N T I N U E D * * *

 Member FDIC  EQUAL HOUSING LENDER

 **FIRST BANK AND TRUST** P.O. Box 60907 New Orleans, LA 70160-0907 (504) 561-0007

ACCOUNT:
DOCUMENTS:  18

PAGE: 3
06/30/2020

ST MICHAEL'S SPECIAL SCHOOL

============================================================
COMM INTEREST CHKING ACCOUNT ▮▮▮▮▮
============================================================

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| * TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| * TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

- - - - - - - - DAILY BALANCE - - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/01 | 340,858.48 | 06/11 | 371,335.41 | 06/23 | 349,533.20 |
| 06/02 | 343,707.84 | 06/12 | 491,566.59 | 06/29 | 244,563.20 |
| 06/03 | 343,807.84 | 06/15 | 349,366.59 | 06/30 | 245,437.32 |
| 06/04 | 369,905.00 | 06/17 | 356,647.20 | | |
| 06/09 | 370,477.41 | 06/18 | 356,908.20 | | |

 Member FDIC EQUAL HOUSING LENDER

St. Michael Special School

**605 First Bank & Trust - P/R Acct 'O', Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/01/2020

Reconciled by: KRH Consulting

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Service charge | -5.00 |
| Checks and payments cleared (5) | -142,272.92 |
| Deposits and other credits cleared (5) | 142,277.92 |
| Statement ending balance | 0.00 |
| Register balance as of 06/30/2020 | 0.00 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/27/2020 | Journal | JE 2017-1593 | | -10,786.27 |
| 06/27/2020 | Journal | JE 2017-1593 | | -2,356.72 |
| 06/27/2020 | Journal | JE 2017-1593 | | -133.19 |
| 06/27/2020 | Journal | JE 2017-1593 | | -96,342.31 |
| 06/27/2020 | Journal | JE 2017-1593 | | -32,654.43 |

| Total | | | | -142,272.92 |
|---|---|---|---|---|

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/27/2020 | Journal | JE 2017-1593 | | 5.00 |
| 06/27/2020 | Journal | JE 2017-1593 | | 133.19 |
| 06/27/2020 | Journal | JE 2017-1593 | | 13,142.99 |
| 06/27/2020 | Journal | JE 2017-1593 | | 128,996.74 |
| 06/27/2020 | Journal | JE 2017-1593 | | 0.00 |

| Total | | | | 142,277.92 |
|---|---|---|---|---|

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 584-5900

ACCOUNT:
DOCUMENTS:

PAGE:      1
06/30/2020

0

ST MICHAEL'S SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA  70130-4513

30-0
0
0

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

COMMERCIAL ANALYSIS CHECKING ACCOUNT

| | | LAST STATEMENT 05/29/20 | |
|---|---|---|---|
| MINIMUM BALANCE | .00 | 4 CREDITS | 142,277.92 |
| AVG AVAILABLE BALANCE | .00 | 6 DEBITS | 142,277.92 |
| AVERAGE BALANCE | .00 | THIS STATEMENT 06/30/20 | .00 |

- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM | 06/16 | 133.19 |
| TRANSFER FROM | 06/17 | 13,142.99 |
| TRANSFER FROM | 06/25 | 128,996.74 |
| TRANSFER FROM | 06/30 | 5.00 |

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| KXXAA          INVOICE | 06/16 | 133.19 |
| PRIME PAY | 06/17 | 2,356.72 |
| PRIME PAY | 06/17 | 10,786.27 |
| PRIME PAY | 06/25 | 32,654.43 |

* * * C O N T I N U E D * * *



Member
FDIC

 FIRST BANK AND TRUST   P.O. Box 60037
New Orleans, LA 70160-0037
(504) 561-6500

ACCOUNT:
DOCUMENTS:                      0

PAGE:     2
06/30/2020

ST MICHAEL'S SPECIAL SCHOOL

========================================================================
          COMMERCIAL ANALYSIS CHECKING ACCOUNT
========================================================================
- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
|  | 06/25 | 96,342.31 |
| PAPER STATEMENT FEE | 06/30 | 5.00 |

- - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
************************************************************
*                          |  TOTAL FOR    |    TOTAL       *
*                          |  THIS PERIOD  |  YEAR TO DATE  *
*--------------------------------------------------------*
* TOTAL OVERDRAFT FEES:    |    $.00       |    $.00        *
*--------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:|    $.00       |    $.00        *
************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE.........BALANCE | DATE.........BALANCE | DATE.........BALANCE |
|---|---|---|
| 06/16        .00 | 06/25        .00 |  |
| 06/17        .00 | 06/30        .00 |  |

 Member FDIC   EQUAL HOUSING LENDER

St. Michael Special School

**625 Gulf Coast Bank & Trust - Checking Account, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/01/2020

Reconciled by: KRH Consulting

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 157,410.08 |
| Interest earned | 189.46 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (2) | 278,301.51 |
| Statement ending balance | 435,901.05 |
| Register balance as of 06/30/2020 | 435,901.05 |

**Details**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | JE 2017-1594 | | 5,202.83 |
| 06/30/2020 | Journal | JE 2017-1594 | | 273,098.68 |
| Total | | | | 278,301.51 |



GULF COAST BANK
& Trust Company

## Statement Ending 06/30/2020

ST MICHAEL SPECIAL SCHOOL                                    Page 1 of 4
Customer Number: ▮▮▮▮▮▮▮

1801 E Judge Perez Dr • Chalmette, LA 70043

RETURN SERVICE REQUESTED

ST MICHAEL SPECIAL SCHOOL
OPERATING
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮▮ | $435,901.05 |

## TUITION MANAGEMENT CHECKING-▮▮▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2020 | Beginning Balance | $157,410.08 |
| | 17 Credit(s) This Period | $278,490.97 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2020 | Ending Balance | $435,901.05 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.86% |
| Interest Days | 32 |
| Interest Earned | $189.46 |
| Interest Paid This Period | $189.46 |
| Interest Paid Year-to-Date | $717.97 |
| Minimum Balance | $157,410.08 |
| Average Ledger Balance | $329,140.56 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/30/2020 | Beginning Balance | | | $157,410.08 |
| 06/02/2020 | | | $366.97 | $157,777.05 |
| 06/05/2020 | | | $12,612.84 | $170,389.89 |
| 06/05/2020 | | | $148,678.60 | $319,068.49 |
| 06/09/2020 | | | $3,949.50 | $323,017.99 |
| 06/12/2020 | | | $243.77 | $323,261.76 |
| 06/12/2020 | | | $6,146.66 | $329,408.42 |
| 06/12/2020 | | | $38,083.27 | $367,491.69 |
| 06/18/2020 | | | $936.40 | $368,428.09 |
| 06/19/2020 | | | $350.00 | $368,778.09 |
| 06/19/2020 | | | $1,857.13 | $370,635.22 |
| 06/23/2020 | | | $267.06 | $370,902.28 |
| 06/23/2020 | | | $4,480.50 | $375,382.78 |
| 06/26/2020 | | | $3,948.06 | $379,330.84 |
| 06/26/2020 | | | $51,158.39 | $430,489.23 |
| 06/30/2020 | | | $1,750.00 | $432,239.23 |
| 06/30/2020 | | | $3,472.36 | $435,711.59 |

*(handwritten: 5,222.36)*

GU▮ ...ares About You!    800-223-2060    **FDIC**

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

TOTAL    $ _____

SUBTRACT –

WITHDRAWALS OUTSTANDING    $ _____

BALANCE    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL ███████ Statement Ending 06/30/2020

# TUITION MANAGEMENT CHECKING-███████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/30/2020 | INTEREST | | $189.46 | $435,901.05 |
| 06/30/2020 | Ending Balance | | | $435,901.05 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

St. Michael Special School

**656 Whintey Bk-Money Market 'Y', Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

Reconciled by: KRH Consulting

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                      USD

Statement beginning balance.............................................................................................................366,491.00
Checks and payments cleared (1)........................................................................................................-3.00
Deposits and other credits cleared (0).................................................................................................0.00
Statement ending balance..................................................................................................................366,488.00

Register balance as of 06/30/2020......................................................................................................366,488.00


**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2020 | Journal | JE 2017-1599 | | -3.00 |
| Total | | | | -3.00 |

1



PO Box 4019
Gulfport, MS 39502-4019
Return Service Requested



EQUAL HOUSING
LENDER



Page: 1 of 1

Statements Dates
06/01/2020 – 06/30/2020

Account Number:



Images:
0

*ZERO CHECKS* E0

1          000000 001
ST MICHAEL SPECIAL SCHOOL
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION CASE 20-10846
1522 CHIPPEWA ST
NEW ORLEANS LA  70130-4513

TEMPORARY COVID-19 WAIVERS WILL EXPIRE ON 7/15/2020.
LEARN MORE AT WWW.HANCOCKWHITNEY.COM/COVID-19-POLICY-UPDATE.

* * * * * * * * * CHECKING ACCOUNT SUMMARY * * * * * * * * * *

## Checking Account Summary

| | | |
|---|---|---|
| PREVIOUS BALANCE | 366,491.00 | |
| +          0 CREDITS | .00 | AVERAGE BALANCE |
| -          0 DEBITS | .00 | 366,491.00 |
| - SERVICE CHARGES | 3.00 | YTD INTEREST PAID |
| + INTEREST PAID | .00 | .00 |
| ENDING BALANCE | 366,488.00 | |

* * * * * * * ** CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

### Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/30 | 3.00 | PAPER STATEMENT FEE | | | |

### Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 366,491.00 | 06/30 | 366,488.00 | | |

St. Scholastica Academy

1150.04 Cash-Athletic Assoc-CapOneOperating, Period Ending 06/30/2020

**RECONCILIATION REPORT**

Reconciled on: 07/03/2020

Reconciled by: █████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 24,278.35 |
| Checks and payments cleared (2) | -966.30 |
| Deposits and other credits cleared (1) | 2,366.42 |
| Statement ending balance | 25,678.47 |
| | |
| Uncleared transactions as of 06/30/2020 | -749.70 |
| Register balance as of 06/30/2020 | 24,928.77 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -24,928.77 |
| Register balance as of 07/03/2020 | 0.00 |

## Details

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2020 | Check | 4052 | The Recognition Company Inc | -416.30 |
| 06/25/2020 | Check | 4053 | Uniform A Tee School Apparel | -550.00 |
| Total | | | | -966.30 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Deposit | | | 2,366.42 |
| Total | | | | 2,366.42 |

## Additional Information

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/25/2020 | Check | 4054 | The Recognition Company Inc | -749.70 |
| Total | | | | -749.70 |

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2020 | Check | 4055 | St Scholastica Academy | -24,928.77 |

Capital One
Athletic Assoc
1150.04

ST SCHOLASTICA ACADEMY ATHLETIC ASSOC

██████████████

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY   FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

**Spark Unlimited Checking** ██████████

**ST SCHOLASTICA ACADEMY ATHLETIC ASSOC**

| | | | |
|---|---|---|---|
| Previous Balance 05/31/20 | $24,278.35 | Number of Days in Cycle | 30 |
| 1 Deposits/Credits | $2,366.42 | Minimum Balance This Cycle | $23,312.05 |
| 2 Checks/Debits | ($966.30) | Average Collected Balance | $23,904.70 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $25,678.47 | | |

## ACCOUNT DETAIL   FOR PERIOD JUNE 01, 2020  - JUNE 30, 2020

**Spark Unlimited Checking** ██████████

**ST SCHOLASTICA ACADEMY ATHLETIC ASSOC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/12 | Check 4052 | | $416.30 | $23,862.05 |
| 06/25 | Check 4053 | | $550.00 | $23,312.05 |
| 06/30 | Customer Deposit | $2,366.42 | | $25,678.47 |
| **Total** | | $2,366.42 | $966.30 | |

**Spark Unlimited Checking** ██████████

**ST SCHOLASTICA ACADEMY ATHLETIC ASSOC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4052 | 06/12 | $416.30 | 4053 | 06/25 | $550.00 | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 

MEMBER
**FDIC**

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 0 / SHC: 0 / LOB :S

St. Scholastica Academy

**1150.05 Cash-Parent Club-CapOneOperating, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/03/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 33,527.11 |
| Checks and payments cleared (1) | -635.90 |
| Deposits and other credits cleared (1) | 4,164.20 |
| Statement ending balance | 37,055.41 |
| | |
| Register balance as of 06/30/2020 | 37,055.41 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -37,055.41 |
| Register balance as of 07/03/2020 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2020 | Check | 4027 | Cupcake Concept | -635.90 |
| Total | | | | -635.90 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Deposit | | | 4,164.20 |
| Total | | | | 4,164.20 |

**Additional Information**

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2020 | Check | 4028 | St Scholastica Academy | -37,055.41 |
| Total | | | | -37,055.41 |



CHECKING | SAVINGS | CDS | IRAS | LOANS

ST SCHOLASTICA PARENTS AND FRIENDS
CLUB

 www.capitalonebank.com

 1-800-655-BANK (2265)

 m.capitalonebank.com

 Visit your nearest location

▶ New address? Please contact customer service to update.

## ACCOUNT SUMMARY  FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

### Essential Checking

| | | | |
|---|---|---|---|
| Previous Balance 05/31/20 | $33,527.11 | Number of Days in Cycle | 30 |
| 1 Deposits/Credits | $4,164.20 | Minimum Balance This Cycle | $32,891.21 |
| 1 Checks/Debits | -$635.90 | Average Collected Balance | $33,081.98 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $37,055.41 | | |

## ACCOUNT DETAIL  FOR PERIOD JUNE 01, 2020  -  JUNE 30, 2020

### Essential Checking

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 06/10 | -$635.90 | $32,891.21 | Check | Check     4027 | |
| 06/30 | $4,164.20 | $37,055.41 | Deposit | Customer Deposit | |

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4027 | 06/10 | $635.90 | | | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER
FDIC

## FOLLOW THESE EASY STEPS TO BALANCE YOUR ACCOUNT

▸ Just answer the
following questions to
"balance your checkbook."

1. What is the amount shown on this
statement for ENDING BALANCE?
*Enter that amount on the line to your right.*     $ _____

2. Have you made any deposits that have not
been credited on this statement?
*Total up these deposits and enter the amount
on the line to your right.*     +$ _____

3. ADD TOGETHER Lines 1 and 2     =$ _____

4. Are there any outstanding checks,
payments, transfers or other withdrawals
that are not reflected on this statement?
*Use the table below to add them up and enter
the total on the line to your right.*     -$ _____

5. SUBTRACT Line 4 from Line 3     =$ _____
*This should reflect your checkbook balance.*

| Outstanding Items | |
|---|---|
| Check # | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Outstanding Items | |
|---|---|
| Check # | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Line 4 | |

### Please examine your statement promptly and report any inaccuracy as soon as possible

In Case of Error or Questions About Your Electronic Transfers, telephone us at 1 (800) 655-2265 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (If any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

St. Scholastica Academy

**1110.01 Cash-Operating-Capital One, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/03/2020

Reconciled by: ▬▬▬▬▬

Any changes made to transactions after this date aren't included in this report.

**Summary**

USD

| | |
|---|---|
| Statement beginning balance | 382,685.14 |
| Checks and payments cleared (9) | -257,310.31 |
| Deposits and other credits cleared (7) | 250,000.00 |
| Statement ending balance | 375,374.83 |
| | |
| Register balance as of 06/30/2020 | 375,374.83 |

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/15/2020 | Journal | JE06-09Wire401KBT | | -14,826.37 |
| 06/15/2020 | Journal | JE06-05June15 | | -89,656.20 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | -638.00 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | -33,627.14 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | -2.42 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | -28.50 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | -27,847.47 |
| 06/30/2020 | Journal | JE06-09-01 401KBT | | -12,784.55 |
| 06/30/2020 | Journal | JE06-06June30 | | -77,899.66 |

Total

-257,310.31

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/15/2020 | Journal | JE06-05June15 | | 0.00 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | 177,531.51 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 0.00 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | 72,468.49 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | 0.00 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | 0.00 |
| 06/30/2020 | Journal | JE06-06June30 | | 0.00 |

Total

250,000.00

ST SCHOLASTICA ACADEMY

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

---

**IMPORTANT MESSAGES**

Snapshot

---

ACCOUNT SUMMARY    FOR PERIOD JUNE 01, 2020  -  JUNE 29, 2020

**Business Analyzed Checking**                                    **ST SCHOLASTICA ACADEMY**

| | | | |
|---|---|---|---|
| Previous Balance 05/31/20 | $382,685.14 | Number of Days in Cycle | 29 |
| 2 Deposits/Credits | $250,000.00 | Minimum Balance This Cycle | $243,906.51 |
| 9 Checks/Debits | ($257,310.31) | Average Collected Balance | $326,942.47 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/20 | $375,374.83 | | |

ACCOUNT DETAIL    FOR PERIOD JUNE 01, 2020  -  JUNE 29, 2020

**Business Analyzed Checking**                                    **ST SCHOLASTICA ACADEMY**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/12 | ACH Withdrawal ST SCHOLASTICA A PAYROLL 061220 ACADEMY ST SCHOLASTICA AN273 | | $89,656.20 | $293,028.94 |
| 06/12 | ACH Withdrawal ST SCHOLASTICA A PAYROLL 061220 ACADEMY ST SCHOLASTICA AN273 | | $33,627.14 | $259,401.80 |
| 06/12 | ACH Withdrawal ST SCHOLASTICA A PAYROLL 061220 ACADEMY ST SCHOLASTICA AN273 | | $14,826.37 | $244,575.43 |
| 06/12 | ACH Withdrawal ST SCHOLASTICA A PAYROLL 061220 ACADEMY ST SCHOLASTICA AN273 | | $638.00 | $243,937.43 |

*Thank you for banking with us.*                                          PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 2 / SHC: 0 / LOB :S

Capital One Bank

ST SCHOLASTICA ACADEMY

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JUNE 01, 2020  –  JUNE 29, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 06/12 | ACH Withdrawal NATPAY-▮ PAYROLL 061220 ST SCHOLASTICA ▮ | | $28.50 | $243,908.93 |
| 06/16 | Analysis service charge debit ANALYSIS CHRG | | $2.42 | $243,906.51 |
| 06/26 | ACH deposit HOME SAVINGS    ACH TRANS 062620 ST SCHOLASTICA ACADEMY | $177,531.51 | | $421,438.02 |
| 06/26 | ACH deposit HOME SAVINGS    ACH TRANS 062620 ST SCHOLASTICA ACADEMY | $72,468.49 | | $493,906.51 |
| 06/29 | ACH Withdrawal ST SCHOLASTICA A PAYROLL 062920 ACADEMY ST SCHOLASTICA AN273 | | $77,899.66 | $416,006.85 |
| 06/29 | ACH Withdrawal ST SCHOLASTICA A PAYROLL 062920 ACADEMY ST SCHOLASTICA AN273 | | $27,847.47 | $388,159.38 |
| 06/29 | ACH Withdrawal ST SCHOLASTICA A PAYROLL 062920 ACADEMY ST SCHOLASTICA AN273 | | $12,784.55 | $375,374.83 |
| **Total** | | $250,000.00 | $257,310.31 | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER
FDIC

EQUAL HOUSING
LENDER

St. Scholastica Academy

**1130.01 Cash-FB&T-Money Market, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2020

Reconciled by: ▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                            USD

Statement beginning balance ............................................................................... 61,973.29
Checks and payments cleared (0) .......................................................................... 0.00
Deposits and other credits cleared (18) .................................................................. 130,360.16
Statement ending balance ..................................................................................... 192,333.45

Register balance as of 06/30/2020 ........................................................................ 192,333.45

**Details**

Deposits and other credits cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/01/2020 | Receive Payment | FB&T BankDraftOrder | | 10,790.00 |
| 06/01/2020 | Receive Payment | FB&T BankDraftOrder | | 9,440.00 |
| 06/01/2020 | Receive Payment | FB&T BankDraftOrder | | 10,790.00 |
| 06/01/2020 | Receive Payment | FB&T BankDraftOrder | | 10,790.00 |
| 06/01/2020 | Receive Payment | FB&T BankDraftOrder | | 10,440.00 |
| 06/01/2020 | Receive Payment | FB&T BankDraftOrder | | 5,220.00 |
| 06/01/2020 | Receive Payment | FB&T CC Order Pymt | | 10,725.00 |
| 06/02/2020 | Receive Payment | FB&T BankDraftOrder | | 10,440.00 |
| 06/02/2020 | Receive Payment | FB&T BankDraftOrder | | 5,000.00 |
| 06/02/2020 | Receive Payment | FB&T CC Order Pymt | | 8,440.00 |
| 06/04/2020 | Receive Payment | FB&T CC Order Pymt | | 10,440.00 |
| 06/08/2020 | Receive Payment | FB&T BankDraftOrder | | 10,840.00 |
| 06/15/2020 | Receive Payment | FB&T BankDraftOrder | | 6,375.00 |
| 06/15/2020 | Receive Payment | FB&T BankDraftOrder | | 10,440.00 |
| 06/19/2020 | Receive Payment | FB&T BankDraftOrder | | 135.00 |
| 06/30/2020 | Journal | JE06-02FB&TMM | | 29.93 |
| 06/30/2020 | Journal | JE06-02FB&TMM | | 0.00 |
| 06/30/2020 | Journal | JE06-02FB&TMM | | 25.23 |

Total                                                                                          130,360.16

ST SCHOLASTICA ACADEMY
MONEY MARKET ACCOUNT

30-0
0
0

===================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

===================================================================
          TUITION MONEY MANAGER ACCOUNT
===================================================================

MINIMUM BALANCE            130,193.52    LAST STATEMENT 05/29/20      61,973.29
AVG AVAILABLE BALANCE      172,629.13         8 CREDITS             130,360.16
AVERAGE BALANCE            172,629.13            DEBITS                    .00
                                          THIS STATEMENT 06/30/20    192,333.45

          - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                                 DATE      AMOUNT
INTEREST FROM TUITION RESERVE ACCT ACCOUNT                  06/01       25.23
FBT ST SCHOLASTI FBT PMT SERVICE                            06/01   68,195.00
FBT ST SCHOLASTI FBT PMT SERVICE                            06/02   23,880.00
FBT ST SCHOLASTI FBT PMT SERVICE                            06/04   10,440.00
FBT ST SCHOLASTI FBT PMT SERVICE                            06/08   10,840.00
FBT ST SCHOLASTI FBT PMT SERVICE                            06/15   16,815.00
FBT ST SCHOLASTI FBT PMT SERVICE                            06/19      135.00
INTEREST                                                    06/30       29.93
                  * * * C O N T I N U E D * * *


ST SCHOLASTICA ACADEMY

==========================================================================
TUITION MONEY MANAGER ACCOUNT  ▉▉▉▉▉
==========================================================================

– – – – – – – – – I N T E R E S T – – – – – – – – –

AVERAGE LEDGER BALANCE:        172,629.13   INTEREST EARNED:                    29.93
AVERAGE AVAILABLE BALANCE:     172,629.13   DAYS IN PERIOD:                        32
INTEREST PAID THIS PERIOD:         29.93    ANNUAL PERCENTAGE YIELD EARNED:      .20%
INTEREST PAID 2020:               386.68

– – – ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES – – –

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

– – – – – – – – DAILY BALANCE – – – – – – – –

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/01 | 130,193.52 | 06/08 | 175,353.52 | 06/30 | 192,333.45 |
| 06/02 | 154,073.52 | 06/15 | 192,168.52 | | |
| 06/04 | 164,513.52 | 06/19 | 192,303.52 | | |

St. Scholastica Academy

**1210 Cash-FB&T-Restricted Account, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2020

Reconciled by: ▇▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 25.23 |
| Checks and payments cleared (3) | -6,006.73 |
| Deposits and other credits cleared (126) | 1,198,430.68 |
| Statement ending balance | 1,192,449.18 |
| | |
| Register balance as of 06/30/2020 | 1,192,449.18 |

### Details

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | JE06-03FB&TRestr | | -5,940.00 |
| 06/30/2020 | Journal | JE06-02FB&TMM | | -25.23 |
| 06/30/2020 | Journal | JE06-03FB&TRestr | | -41.50 |
| **Total** | | | | **-6,006.73** |

Deposits and other credits cleared (126)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 3,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 3,889.60 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 4,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 5,340.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 5,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 5,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 5,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 5,800.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 5,940.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 6,000.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 6,625.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 6,625.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 7,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 7,875.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 8,340.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 8,340.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 8,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 9,690.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,225.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,240.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,775.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,840.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,110.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,725.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,725.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,725.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,725.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,775.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,015.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,615.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,840.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,840.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,840.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,965.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,140.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,190.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,190.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,190.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,190.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,385.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,540.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,540.00 |
| 06/18/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,540.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 5,220.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 5,790.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,315.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,240.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,190.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 5,940.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 7,440.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 7,500.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 7,940.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 8,725.00 |
| 06/19/2020 | Receive Payment | "cce@arch-no.org" | | 8,790.00 |
| 06/19/2020 | Receive Payment | "cce@arch-no.org" | | 9,940.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 9,940.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,375.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,440.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,725.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,725.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,725.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 10,790.00 |
| 06/19/2020 | Receive Payment | 2020-21 FB&T Loan | | 11,190.00 |
| 06/30/2020 | Journal | JE06-03FB&TRestr | | 1,086.08 |
| 06/30/2020 | Journal | JE06-03FB&TRestr | | 0.00 |
| 06/30/2020 | Journal | JE06-03FB&TRestr | | 0.00 |
| 06/30/2020 | Journal | JE06-02FB&TMM | | 0.00 |

Total                                                                                                1,198,430.68

ST SCHOLASTICA ACADEMY
AS CUSTODIAN FOR TUITION
BORROWER LOAN FUNDS
RESERVE DEALER ACCT ▉▉▉▉            30-0
▉▉▉▉▉▉▉▉                                0
                                        0

===========================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

===========================================================================
     TUITION RESERVE ACCOUNT ACCOUNT ▉▉▉▉
===========================================================================

MINIMUM BALANCE                    .00   LAST STATEMENT 05/29/20          25.23
AVG AVAILABLE BALANCE       495,522.07          3 CREDITS        1,213,930.68
AVERAGE BALANCE             495,522.07          8 DEBITS            21,506.73
                                         THIS STATEMENT 06/30/20   1,192,449.18

        - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                            DATE       AMOUNT
Funding 2020 - 2021                                    06/17    249,565.00
Funding 2020 - 2021                                    06/18    963,279.60
INTEREST                                               06/30      1,086.08

        - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                            DATE       AMOUNT
TRANSFER TO TUITION MONEY MGR ACCOUNT ▉▉▉▉             06/01         25.23
REDUC ▉▉▉▉                                             06/23      1,000.00
REDUC ▉▉▉▉                                             06/23      1,500.00
REDUC ▉▉▉▉                                             06/23      2,000.00
REDUC ▉▉▉▉                                             06/23      2,500.00
            * * * C O N T I N U E D * * *


ST SCHOLASTICA ACADEMY

==================================================================
TUITION RESERVE ACCOUNT ACCOUNT ████████
==================================================================
– – – – – – – – OTHER DEBITS – – – – – – – –

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| REDUC███████████ | 06/23 | 2,500.00 |
| REDUC███████████ | 06/23 | 6,000.00 |
| CANC███████ | 06/25 | 5,981.50 |

– – – – – – – – – – I N T E R E S T – – – – – – – – – –

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 495,522.07 | INTEREST EARNED: | 1,086.08 |
| AVERAGE AVAILABLE BALANCE: | 495,522.07 | DAYS IN PERIOD: | 32 |
| INTEREST PAID THIS PERIOD: | 1,086.08 | ANNUAL PERCENTAGE YIELD EARNED: | 2.53% |
| INTEREST PAID 2020: | 3,017.05 | | |

– – – ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES – – –

```
*********************************************************************
*                          |                |                      *
*                          | TOTAL FOR      |      TOTAL          *
*                          | THIS PERIOD    | YEAR TO DATE        *
*--------------------------|----------------|----------------------*
* TOTAL OVERDRAFT FEES:    |     $.00       |      $.00           *
*--------------------------|----------------|----------------------*
* TOTAL RETURNED ITEM FEES:|     $.00       |      $.00           *
*********************************************************************
```

– – – – – – – – DAILY BALANCE – – – – – – – –

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/01           .00 | 06/18   1,212,844.60 | 06/25   1,191,363.10 |
| 06/17   249,565.00 | 06/23   1,197,344.60 | 06/30   1,192,449.18 |

St. Scholastica Academy

**1150.03 Cash-Home Bank Operating, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2020

Reconciled by: ▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 2,310,360.34 |
| Checks and payments cleared (85) | -273,957.91 |
| Deposits and other credits cleared (40) | 1,452,194.92 |
| Statement ending balance | 3,488,597.35 |
| | |
| Uncleared transactions as of 06/30/2020 | -71,071.89 |
| Register balance as of 06/30/2020 | 3,417,525.46 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | 61,984.18 |
| Register balance as of 07/02/2020 | 3,479,509.64 |

### Details

Checks and payments cleared (85)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/26/2019 | Bill Payment | 15634 | Atmos Energy Louisiana LGS | -345.37 |
| 10/03/2019 | Bill Payment | 15672 | Archdiocese of New Orleans {8} | -48.00 |
| 12/05/2019 | Bill Payment | 15949 | Archdiocese of New Orleans {8} | -48.00 |
| 02/13/2020 | Bill Payment | 16305 | ▮▮▮▮▮▮▮ | -120.00 |
| 02/20/2020 | Bill Payment | 16327 | Fontainebleau High School | -120.00 |
| 02/20/2020 | Bill Payment | 16323 | | -21.85 |
| 03/19/2020 | Bill Payment | 16435 | ▮▮▮▮▮▮▮ | -30.00 |
| 05/26/2020 | Bill Payment | 16645 | Davis Products Company, Inc | -15.63 |
| 05/26/2020 | Bill Payment | 16547 | Sherwin Williams Paint | -144.44 |
| 05/26/2020 | Bill Payment | 16546 | Gallardo Signs & Printing | -34.00 |
| 06/03/2020 | Bill Payment | 16558 | Office Depot Business Credit | -153.97 |
| 06/03/2020 | Bill Payment | 16559 | Pan-American Life Ins Company | -14.80 |
| 06/03/2020 | Bill Payment | 16560 | ▮▮▮▮▮▮▮ | -150.00 |
| 06/03/2020 | Bill Payment | 16561 | | -150.00 |
| 06/03/2020 | Bill Payment | 16562 | W T Kentzel Inc | -313.39 |
| 06/03/2020 | Bill Payment | 16563 | Wagner's Landscaping LLC | -600.00 |
| 06/03/2020 | Bill Payment | 16564 | Waste Management of St Tammany | -91.22 |
| 06/03/2020 | Bill Payment | 16557 | North Shore Broadcasting Inc | -1,000.00 |
| 06/03/2020 | Bill Payment | 16556 | Guillory's Sheet Metal Works Inc | -175.00 |
| 06/03/2020 | Bill Payment | 16555 | Guardian | -2,653.08 |
| 06/03/2020 | Bill Payment | 16554 | ▮▮▮▮▮▮▮ | -200.00 |
| 06/03/2020 | Bill Payment | 16553 | Gallardo Signs & Printing | -36.00 |
| 06/03/2020 | Bill Payment | 16552 | Gallagher Benefit Services | -9,890.73 |
| 06/03/2020 | Bill Payment | 16565 | Wesco Gas & Welding Supply, Inc | -19.88 |
| 06/03/2020 | Bill Payment | 16550 | Cognia Inc | -1,200.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/03/2020 | Bill Payment | 16549 | A&L Sales, Inc | -106.92 |
| 06/03/2020 | Bill Payment | 16548 | 1000 Bulbs | -1,471.51 |
| 06/03/2020 | Bill Payment | 16551 | CTT LLC | -50.00 |
| 06/04/2020 | Bill Payment | 16566 | Archdiocese of New Orleans {8} | -58.00 |
| 06/04/2020 | Bill Payment | 16571 | Archdiocese of New Orleans {8} | -58.00 |
| 06/04/2020 | Bill Payment | 16570 | Archdiocese of New Orleans {8} | -58.00 |
| 06/04/2020 | Bill Payment | 16568 | The Center for Gifted Studies at WKU | -650.00 |
| 06/10/2020 | Bill Payment | 16573 | A&L Sales, Inc | -1,087.11 |
| 06/10/2020 | Bill Payment | 16574 | A/C Supply Inc | -222.11 |
| 06/10/2020 | Bill Payment | 16575 | Adobe, Inc. | -2,496.00 |
| 06/10/2020 | Bill Payment | 16576 | Blossman Oil Company Inc | -9.51 |
| 06/10/2020 | Bill Payment | 16577 | ███████████████ | -75.00 |
| 06/10/2020 | Bill Payment | 16578 | | -150.00 |
| 06/10/2020 | Bill Payment | 16579 | Clarion Herald | -571.00 |
| 06/10/2020 | Bill Payment | 16580 | Cleco | -238.43 |
| 06/10/2020 | Bill Payment | 16581 | Coastal Environmental Services of LA, LLC | -54.00 |
| 06/10/2020 | Bill Payment | 16582 | Davis Products Company, Inc | -237.69 |
| 06/10/2020 | Bill Payment | 16583 | | -75.00 |
| 06/10/2020 | Bill Payment | 16584 | | -150.00 |
| 06/10/2020 | Bill Payment | 16585 | ███████████████ | -150.00 |
| 06/10/2020 | Bill Payment | 16586 | Excel LD | -40.17 |
| 06/10/2020 | Bill Payment | 16587 | Gilbride's Aqua Service LLC | -310.00 |
| 06/10/2020 | Bill Payment | 16588 | Home Depot Credit Services | -367.92 |
| 06/10/2020 | Bill Payment | 16589 | ███████████████ | -304.90 |
| 06/10/2020 | Bill Payment | 16590 | Jostens/The Grad Shoppe, Inc. | -51.36 |
| 06/10/2020 | Bill Payment | 16591 | Kentwood Spring Water | -12.70 |
| 06/10/2020 | Bill Payment | 16592 | Larry's Hardware Inc | -341.22 |
| 06/10/2020 | Bill Payment | 16593 | Mesalain Consulting Group, LLC | -1,225.00 |
| 06/10/2020 | Bill Payment | 16596 | Waste Management of St Tammany | -55.91 |
| 06/10/2020 | Bill Payment | 16595 | The Shipping Post | -60.00 |
| 06/10/2020 | Bill Payment | 16594 | Romaguera Photography | -633.36 |
| 06/15/2020 | Bill Payment | 16598 | City of Covington (2) | -25.00 |
| 06/18/2020 | Bill Payment | 16600 | Archdiocese of New Orleans {4} | -265.00 |
| 06/18/2020 | Bill Payment | 16602 | Canon Solutions America Inc | -21.19 |
| 06/18/2020 | Bill Payment | 16603 | Capital City Press | -1,440.00 |
| 06/18/2020 | Bill Payment | 16604 | ███████████████ | -75.00 |
| 06/18/2020 | Bill Payment | 16605 | College Board | -11,730.00 |
| 06/18/2020 | Bill Payment | 16606 | Davis Products Company, Inc | -679.85 |
| 06/18/2020 | Bill Payment | 16607 | Excel LD | -42.75 |
| 06/18/2020 | Bill Payment | 16608 | Gulf Coast Office Products | -56.64 |
| 06/18/2020 | Bill Payment | 16610 | Savvas Learning Company LLC | -20,120.00 |
| 06/18/2020 | Bill Payment | 16611 | School Datebooks | -3,222.53 |
| 06/18/2020 | Bill Payment | 16612 | St. Tammany Trophies | -172.72 |
| 06/19/2020 | Bill Payment | 16614 | Uniform A Tee School Apparel | -742.00 |
| 06/19/2020 | Bill Payment | 16613 | St. Tammany Trophies | -215.60 |
| 06/23/2020 | Bill Payment | 16616 | Home Bank, NA | -3,083.76 |
| 06/25/2020 | Bill Payment | 16630 | Office Depot Business Credit | -79.33 |
| 06/25/2020 | Bill Payment | 16620 | ███████████████ | -120.00 |
| 06/25/2020 | Bill Payment | 16621 | ███████████████ | -100.00 |
| 06/25/2020 | Bill Payment | 16623 | Cleco | -210.72 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/25/2020 | Bill Payment | 16626 | ████████████████ | -175.00 |
| 06/25/2020 | Bill Payment | 16627 | | -350.00 |
| 06/25/2020 | Bill Payment | 16629 | LEAF | -450.02 |
| 06/26/2020 | Check | 16649 | St Scholastica Academy Athletic Assoc | -2,366.42 |
| 06/29/2020 | Bill Payment | 16645 | St Scholastica Academy Parent Club | -4,164.20 |
| 06/30/2020 | Journal | JE06-04HomeBank | | -1,725.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | -187.69 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | -177,531.51 |
| 06/30/2020 | Journal | JE06-04HomeBank | | -10,440.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | -5,220.00 |

Total                                                                             -273,957.91

Deposits and other credits cleared (40)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/19/2020 | Bill Payment | 16433 | ████████████████ | 0.00 |
| 05/29/2020 | Deposit | | | 800.00 |
| 05/31/2020 | Journal | JE05-04HomeBank | | 208.00 |
| 05/31/2020 | Journal | JE05-04HomeBank | | 7,030.00 |
| 05/31/2020 | Journal | JE05-04HomeBank | | 20.61 |
| 06/01/2020 | Deposit | | | 499,760.00 |
| 06/01/2020 | Deposit | | | 10,440.00 |
| 06/02/2020 | Deposit | | | 401,115.00 |
| 06/02/2020 | Deposit | | | 20,880.00 |
| 06/04/2020 | Deposit | | | 19,860.00 |
| 06/04/2020 | Deposit | | | 86,365.00 |
| 06/05/2020 | Bill Payment | 16572 | | 0.00 |
| 06/09/2020 | Deposit | | | 100,620.00 |
| 06/10/2020 | Deposit | | | 2,963.89 |
| 06/10/2020 | Deposit | | | 2,963.88 |
| 06/15/2020 | Deposit | | | 60,359.00 |
| 06/17/2020 | Deposit | | | 700.00 |
| 06/22/2020 | Deposit | | | 142,351.30 |
| 06/23/2020 | Bill Payment | 16615 | Home Bank, NA | 0.00 |
| 06/24/2020 | Deposit | | | 1,052.00 |
| 06/25/2020 | Deposit | | | 10,601.00 |
| 06/30/2020 | Journal | JE - PPI #6-1 | | 30.00 |
| 06/30/2020 | Journal | JE - PPI #6-1 | | 48.00 |
| 06/30/2020 | Journal | JE - PPI #6-1 | | 48.00 |
| 06/30/2020 | Journal | JE - PPI #6-1 | | 120.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 10,015.00 |
| 06/30/2020 | Journal | JE - PPI #6-1 | | 120.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 1,920.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 2.70 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 14.80 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 0.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 0.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 125.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | JE06-04HomeBank | | 12.75 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 0.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 0.00 |
| 06/30/2020 | Deposit | | | 70,992.62 |
| 06/30/2020 | Deposit | | | 301.75 |
| 06/30/2020 | Journal | JE06-16AccrReclass | | 345.37 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 9.25 |

| Total | | | | 1,452,194.92 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2020 | Bill Payment | 16569 | UT High School-APSI Program | -595.00 |
| 06/04/2020 | Bill Payment | 16567 | | -150.00 |
| 06/10/2020 | Bill Payment | 16597 | Archdiocese of New Orleans {8} | -58.00 |
| 06/18/2020 | Bill Payment | 16609 | Louisiana Landscape Specialty, Inc. | -1,990.00 |
| 06/18/2020 | Bill Payment | 16601 | Archdiocese of New Orleans {8} | -58.00 |
| 06/25/2020 | Bill Payment | 16624 | CTT LLC | -50.00 |
| 06/25/2020 | Bill Payment | 16625 | | -75.00 |
| 06/25/2020 | Bill Payment | 16622 | City Of Covington | -208.51 |
| 06/25/2020 | Bill Payment | 16619 | Atmos Energy Louisiana LGS | -234.87 |
| 06/25/2020 | Bill Payment | 16618 | Archdiocese of New Orleans {8} | -58.00 |
| 06/25/2020 | Bill Payment | 16628 | | -80.00 |
| 06/25/2020 | Bill Payment | 16631 | | -74.99 |
| 06/25/2020 | Bill Payment | 16617 | Archdiocese of New Orleans (9) | -187.50 |
| 06/29/2020 | Bill Payment | 16637 | Evergreen Tractor & Equipment Inc | -19.84 |
| 06/29/2020 | Bill Payment | 16648 | | -10,440.00 |
| 06/29/2020 | Bill Payment | 16647 | Waste Management of St Tammany | -152.91 |
| 06/29/2020 | Bill Payment | 16646 | Uniform A Tee School Apparel | -366.00 |
| 06/29/2020 | Bill Payment | 16644 | NOLA Coffee Repairs | -12,127.17 |
| 06/29/2020 | Bill Payment | 16643 | NAPA AUTO PARTS | -15.21 |
| 06/29/2020 | Bill Payment | 16642 | | -444.13 |
| 06/29/2020 | Bill Payment | 16641 | JSR Vetting Service LLC | -570.00 |
| 06/29/2020 | Bill Payment | 16640 | Guillory's Sheet Metal Works Inc | -4,047.00 |
| 06/29/2020 | Bill Payment | 16639 | General Work Products | -299.70 |
| 06/29/2020 | Bill Payment | 16638 | Gallagher Benefit Services | -38,903.54 |
| 06/29/2020 | Bill Payment | 16632 | A&L Sales, Inc | -747.86 |
| 06/29/2020 | Bill Payment | 16633 | AT&T | -759.49 |
| 06/29/2020 | Bill Payment | 16634 | City Of Covington | -498.89 |
| 06/29/2020 | Bill Payment | 16635 | Custom Jewelry by Barattini | -65.00 |
| 06/29/2020 | Bill Payment | 16636 | Davis Products Company, Inc | -1,195.70 |
| 06/30/2020 | Bill Payment | 16652 | Fisher Scientific | -548.43 |
| 06/30/2020 | Bill Payment | 16651 | Docucenter | -1,864.21 |
| 06/30/2020 | Bill Payment | 16650 | Archdiocese of New Orleans (7E) | -795.56 |
| 06/30/2020 | Bill Payment | 16653 | Northshore Painting & Home Improvement | -5,175.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | -16.58 |
| 06/30/2020 | Journal | JE06-04HomeBank | | -175.00 |

| Total | | | | -83,044.89 |
|-------|--|--|--|-----------|

### Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/23/2020 | Deposit | | | 10,440.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | ███████████ | 1,470.00 |
| 06/30/2020 | Journal | JE06-04HomeBank | | 63.00 |

| Total | | | | 11,973.00 |
|-------|--|--|--|-----------|

### Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07/02/2020 | Check | 4055 | St Scholastica Academy | 24,928.77 |
| 07/02/2020 | Check | 4028 | St Scholastica Academy | 37,055.41 |

| Total | | | | 61,984.18 |
|-------|--|--|--|-----------|

 Home **/B** Bank

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested

005131



WE'VE WEATHERED STORMS BEFORE.
WE WILL WEATHER THIS ONE, TOO.


100556-02A*21*005131
ST SCHOLASTICA ACADEMY

## Summary
### Period 05/29/20 to 06/30/20

| COMMERCIAL ACCOUNT | | | |
|---|---|---|---|
| Account Number: | | Previous Balance: $2,310,360.34 | |
| Last Statement: | 05/29/20 | Deposits/Credits (19) $1,449,877.72 | |
| Current Statement: | 06/30/20 | Checks/Debits (79) $271,640.71 | |
| | | Current Balance: $3,488,597.35 | |

Statement Balance $3,488,597.35

Debits $271,640.71     Credits $1,449,877.72

Home Bank's Annual Privacy Notice is available on our website at www.home24bank.com. You may request a copy mailed to you by calling 866-401-9440. There have been no changes to our Privacy Notice.

## COMMERCIAL ACCOUNT

Account:

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/29/20 | BALANCE LAST STATEMENT | | | $2,310,360.34 |
| 06/01/20 | DEPOSIT | | $10,440.00 | $2,320,800.34 |

Due to changes in Federal Regulations, we will be updating our Funds Availability Policy:

Effective June 1, 2020:

We have increased the amount we make available for withdrawl by checks, not subject to next day availability, from $200 to $225. This is not for items subject to next day availability. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts and the amount for determining a repeat overdraft has increased from $5,000 to $5,525. If your funds happen to be delayed for any reason, we will notify you.

Home **/B** Bank

☎ Customer Service 866-401-9440     🏠 Home24Bank.com

**Consumer Notice - In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

<table>
<tr><td colspan="2">**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**</td><td colspan="3">**CHECKS OUTSTANDING**</td></tr>
<tr><td></td><td></td><td>NO.</td><td colspan="2">AMOUNT</td></tr>
<tr><td>**YOUR BALANCE** SHOWN ON THIS STATEMENT</td><td>$ _____</td><td></td><td></td><td></td></tr>
<tr><td>**ADD+** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT</td><td>$ _____</td><td></td><td></td><td></td></tr>
<tr><td>**TOTAL**</td><td>_____</td><td></td><td></td><td></td></tr>
<tr><td>**SUBTRACT-** (IF ANY) CHECKS OUTSTANDING</td><td>_____</td><td></td><td></td><td></td></tr>
<tr><td>**BALANCE**</td><td>$ _____</td><td></td><td></td><td></td></tr>
<tr><td colspan="2">SHOULD AGREE WITH YOUR CHECK BOOK BALANCE</td><td>TOTAL</td><td></td><td></td></tr>
</table>



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/01/20 | REMOTE CAPTURE DEPOSIT | | $499,760.00 | $2,820,560.34 |
| 06/01/20 | CHECK # 16323 | $21.85 | | $2,820,538.49 |
| 06/01/20 | CHECK # 16545 | $15.63 | | $2,820,522.86 |
| 06/01/20 | CHECK # 16547 | $144.44 | | $2,820,378.42 |
| 06/02/20 | SENDER | | $20,880.00 | $2,841,258.42 |
| 06/02/20 | REMOTE CAPTURE DEPOSIT | | $401,115.00 | $3,242,373.42 |
| 06/03/20 | BB Merchan | | $7,850.61 | $3,250,224.03 |
| 06/04/20 | VENMO CASHOUT | | $208.00 | $3,250,432.03 |
| 06/04/20 | REMOTE CAPTURE DEPOSIT | | $19,860.00 | $3,270,292.03 |
| 06/04/20 | REMOTE CAPTURE DEPOSIT | | $86,365.00 | $3,356,657.03 |
| 06/08/20 | Charge Back Item Check 254 | $5,220.00 | | $3,351,437.03 |
| 06/08/20 | CHECK # 16546 | $34.00 | | $3,351,403.03 |
| 06/09/20 | REMOTE CAPTURE DEPOSIT | | $100,620.00 | $3,452,023.03 |
| 06/10/20 | BB Merchan | | $8,613.18 | $3,460,636.21 |
| 06/10/20 | Charge Back Item Check 1031 | $10,440.00 | | $3,450,196.21 |
| 06/11/20 | CHECK # 16550 | $1,200.00 | | $3,448,996.21 |
| 06/11/20 | CHECK # 16551 | $50.00 | | $3,448,946.21 |
| 06/11/20 | CHECK # 16555 | $2,653.08 | | $3,446,293.13 |
| 06/11/20 | CHECK # 16557 | $1,000.00 | | $3,445,293.13 |
| 06/11/20 | CHECK # 16559 | $14.80 | | $3,445,278.33 |
| 06/11/20 | CHECK # 16565 | $19.88 | | $3,445,258.45 |
| 06/11/20 | CHECK # 16571 | $58.00 | | $3,445,200.45 |
| 06/12/20 | CHECK # 16548 | $1,471.51 | | $3,443,728.94 |
| 06/12/20 | CHECK # 16549 | $106.92 | | $3,443,622.02 |
| 06/12/20 | CHECK # 16556 | $175.00 | | $3,443,447.02 |
| 06/12/20 | CHECK # 16558 | $153.97 | | $3,443,293.05 |
| 06/12/20 | CHECK # 16578 | $150.00 | | $3,443,143.05 |
| 06/12/20 | CHECK # 16583 | $75.00 | | $3,443,068.05 |
| 06/15/20 | REMOTE CAPTURE DEPOSIT | | $60,359.00 | $3,503,427.05 |
| 06/15/20 | CHECK # 16560 | $150.00 | | $3,503,277.05 |
| 06/15/20 | CHECK # 16562 | $313.39 | | $3,502,963.66 |
| 06/15/20 | CHECK # 16563 | $600.00 | | $3,502,363.66 |
| 06/15/20 | CHECK # 16564 | $91.22 | | $3,502,272.44 |
| 06/15/20 | CHECK # 16574 | $222.11 | | $3,502,050.33 |
| 06/15/20 | CHECK # 16584 | $150.00 | | $3,501,900.33 |
| 06/15/20 | CHECK # 16589 | $304.90 | | $3,501,595.43 |
| 06/16/20 | CHECK # 16561 | $150.00 | | $3,501,445.43 |
| 06/16/20 | CHECK # 16573 | $1,087.11 | | $3,500,358.32 |
| 06/16/20 | CHECK # 16575 | $2,496.00 | | $3,497,862.32 |
| 06/16/20 | CHECK # 16576 | $9.51 | | $3,497,852.81 |
| 06/16/20 | CHECK # 16577 | $75.00 | | $3,497,777.81 |
| 06/16/20 | CHECK # 16579 | $571.00 | | $3,497,206.81 |
| 06/16/20 | CHECK # 16580 | $238.43 | | $3,496,968.38 |
| 06/16/20 | CHECK # 16585 | $150.00 | | $3,496,818.38 |
| 06/16/20 | CHECK # 16586 | $40.17 | | $3,496,778.21 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/16/20 | CHECK # 16588 | $367.92 | | $3,496,410.29 |
| 06/16/20 | CHECK # 16592 | $341.22 | | $3,496,069.07 |
| 06/16/20 | CHECK # 16593 | $1,225.00 | | $3,494,844.07 |
| 06/16/20 | CHECK # 16594 | $633.36 | | $3,494,210.71 |
| 06/16/20 | CHECK # 16595 | $60.00 | | $3,494,150.71 |
| 06/17/20 | CHECK # 16553 | $36.00 | | $3,494,114.71 |
| 06/17/20 | CHECK # 16554 | $200.00 | | $3,493,914.71 |
| 06/17/20 | CHECK # 16596 | $55.91 | | $3,493,858.80 |
| 06/18/20 | ▮▮▮▮ BB Merchan ▮▮▮▮▮▮▮▮ | | $8,484.21 | $3,502,343.01 |
| 06/18/20 | CHECK # 16582 | $237.69 | | $3,502,105.32 |
| 06/18/20 | CHECK # 16591 | $12.70 | | $3,502,092.62 |
| 06/18/20 | CHECK # 16598 | $25.00 | | $3,502,067.62 |
| 06/19/20 | CHECK # 16570 | $58.00 | | $3,502,009.62 |
| 06/22/20 | REMOTE CAPTURE DEPOSIT | | $142,351.30 | $3,644,360.92 |
| 06/22/20 | CHECK # 16581 | $54.00 | | $3,644,306.92 |
| 06/23/20 | CHECK # 16552 | $9,890.73 | | $3,634,416.19 |
| 06/23/20 | CHECK # 16604 | $75.00 | | $3,634,341.19 |
| 06/24/20 | DEPOSIT | | $1,052.00 | $3,635,393.19 |
| 06/24/20 | CHECK # 16566 | $58.00 | | $3,635,335.19 |
| 06/24/20 | CHECK # 16590 | $51.36 | | $3,635,283.83 |
| 06/24/20 | CHECK # 16600 | $265.00 | | $3,635,018.83 |
| 06/24/20 | CHECK # 16612 | $172.72 | | $3,634,846.11 |
| 06/24/20 | CHECK # 16613 | $215.60 | | $3,634,630.51 |
| 06/24/20 | CHECK # 16616 | $3,083.76 | | $3,631,546.75 |
| 06/24/20 | MONTHLY TRANSFER TO CAPITAL ONE | $177,531.51 | | $3,454,015.24 |
| 06/25/20 | REMOTE CAPTURE DEPOSIT | | $10,601.00 | $3,464,616.24 |
| 06/25/20 | ▮▮▮ BB Merchan ▮▮▮▮▮▮▮ | $119.17 | | $3,464,497.07 |
| 06/25/20 | CHECK # 16603 | $1,440.00 | | $3,463,057.07 |
| 06/25/20 | CHECK # 16605 | $11,730.00 | | $3,451,327.07 |
| 06/25/20 | CHECK # 16608 | $56.64 | | $3,451,270.43 |
| 06/25/20 | CHECK # 16610 | $20,120.00 | | $3,431,150.43 |
| 06/26/20 | GREATERGIVING PAYABLES ▮▮▮▮▮ | | $9.25 | $3,431,159.68 |
| 06/26/20 | CHECK # 16568 | $650.00 | | $3,430,509.68 |
| 06/26/20 | CHECK # 16602 | $21.19 | | $3,430,488.49 |
| 06/26/20 | CHECK # 16606 | $679.65 | | $3,429,808.84 |
| 06/26/20 | CHECK # 16607 | $42.75 | | $3,429,766.09 |
| 06/26/20 | CHECK # 16614 | $742.00 | | $3,429,024.09 |
| 06/29/20 | CHECK # 16587 | $310.00 | | $3,428,714.09 |
| 06/29/20 | CHECK # 16611 | $3,222.53 | | $3,425,491.56 |
| 06/30/20 | DEPOSIT | | $301.75 | $3,425,793.31 |
| 06/30/20 | VENMO CASHOUT ▮▮▮▮▮▮ | | $14.80 | $3,425,808.11 |
| 06/30/20 | REMOTE CAPTURE DEPOSIT | | $70,992.62 | $3,496,800.73 |
| 06/30/20 | CHECK # 16620 | $120.00 | | $3,496,680.73 |
| 06/30/20 | CHECK # 16621 | $100.00 | | $3,496,580.73 |
| 06/30/20 | CHECK # 16623 | $210.72 | | $3,496,370.01 |



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/30/20 | CHECK # 16626 | $175.00 | | $3,496,195.01 |
| 06/30/20 | CHECK # 16627 | $350.00 | | $3,495,845.01 |
| 06/30/20 | CHECK # 16629 | $450.02 | | $3,495,394.99 |
| 06/30/20 | CHECK # 16630 | $79.33 | | $3,495,315.66 |
| 06/30/20 | CHECK # 16645 | $4,164.20 | | $3,491,151.46 |
| 06/30/20 | CHECK # 16649 | $2,366.42 | | $3,488,785.04 |
| 06/30/20 | MONTHLY ANALYSIS CHARGE | $187.69 | | $3,488,597.35 |
| 06/30/20 | BALANCE THIS STATEMENT | | | $3,488,597.35 |

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|------|--------------|--------|------|--------------|--------|------|--------------|--------|
| 06/01 | 16323* | $21.85 | 06/11 | 16571* | $58.00 | 06/18 | 16598* | $25.00 |
| 06/01 | 16545 | $15.63 | 06/16 | 16573 | $1,087.11 | 06/24 | 16600* | $265.00 |
| 06/08 | 16546 | $34.00 | 06/15 | 16574 | $222.11 | 06/26 | 16602 | $21.19 |
| 06/01 | 16547 | $144.44 | 06/16 | 16575 | $2,496.00 | 06/25 | 16603 | $1,440.00 |
| 06/12 | 16548 | $1,471.51 | 06/16 | 16576 | $9.51 | 06/23 | 16604 | $75.00 |
| 06/12 | 16549 | $106.92 | 06/16 | 16577 | $75.00 | 06/25 | 16605 | $11,730.00 |
| 06/11 | 16550 | $1,200.00 | 06/12 | 16578 | $150.00 | 06/26 | 16606 | $679.65 |
| 06/11 | 16551 | $50.00 | 06/16 | 16579 | $571.00 | 06/26 | 16607 | $42.75 |
| 06/23 | 16552 | $9,890.73 | 06/16 | 16580 | $238.43 | 06/25 | 16608* | $56.64 |
| 06/17 | 16553 | $36.00 | 06/22 | 16581 | $54.00 | 06/25 | 16610 | $20,120.00 |
| 06/17 | 16554 | $200.00 | 06/18 | 16582 | $237.69 | 06/29 | 16611 | $3,222.53 |
| 06/11 | 16555 | $2,653.08 | 06/12 | 16583 | $75.00 | 06/24 | 16612 | $172.72 |
| 06/12 | 16556 | $175.00 | 06/15 | 16584 | $150.00 | 06/24 | 16613 | $215.60 |
| 06/11 | 16557 | $1,000.00 | 06/16 | 16585 | $150.00 | 06/26 | 16614* | $742.00 |
| 06/12 | 16558 | $153.97 | 06/16 | 16586 | $40.17 | 06/24 | 16616* | $3,083.76 |
| 06/11 | 16559 | $14.80 | 06/29 | 16587 | $310.00 | 06/30 | 16620 | $120.00 |
| 06/15 | 16560 | $150.00 | 06/16 | 16588 | $367.92 | 06/30 | 16621* | $100.00 |
| 06/16 | 16561 | $150.00 | 06/15 | 16589 | $304.90 | 06/30 | 16623* | $210.72 |
| 06/15 | 16562 | $313.39 | 06/24 | 16590 | $51.36 | 06/30 | 16626 | $175.00 |
| 06/15 | 16563 | $600.00 | 06/18 | 16591 | $12.70 | 06/30 | 16627* | $350.00 |
| 06/15 | 16564 | $91.22 | 06/16 | 16592 | $341.22 | 06/30 | 16629 | $450.02 |
| 06/11 | 16565 | $19.88 | 06/16 | 16593 | $1,225.00 | 06/30 | 16630* | $79.33 |
| 06/24 | 16566* | $58.00 | 06/16 | 16594 | $633.36 | 06/30 | 16645* | $4,164.20 |
| 06/26 | 16568* | $650.00 | 06/16 | 16595 | $60.00 | 06/30 | 16649 | $2,366.42 |
| 06/19 | 16570 | $58.00 | 06/17 | 16596* | $55.91 | | | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|----------------------|--------------------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |



6/1/2020 - 0 - $10,440.00

6/1/2020 - 16547 - $144.44

6/24/2020 - 0 - $1,052.00

6/12/2020 - 16548 - $1,471.51

6/30/2020 - 0 - $301.75

6/12/2020 - 16549 - $106.92

6/1/2020 - 16323 - $21.85

6/11/2020 - 16550 - $1,200.00

6/1/2020 - 16545 - $15.63

6/11/2020 - 16551 - $50.00

6/8/2020 - 16546 - $34.00

6/23/2020 - 16552 - $9,890.73

6/17/2020 - 16553 - $36.00



6/11/2020 - 16559 - $14.80



6/17/2020 - 16554 - $200.00



6/15/2020 - 16560 - $150.00



6/11/2020 - 16555 - $2,653.08



6/16/2020 - 16561 - $150.00



6/12/2020 - 16556 - $175.00



6/15/2020 - 16562 - $313.39



6/11/2020 - 16557 - $1,000.00



6/15/2020 - 16563 - $600.00



6/12/2020 - 16558 - $153.97



6/15/2020 - 16564 - $91.22



6/11/2020 - 16565 - $19.88

6/15/2020 - 16574 - $222.11

6/24/2020 - 16566 - $58.00

6/16/2020 - 16575 - $2,496.00

6/26/2020 - 16568 - $650.00

6/16/2020 - 16576 - $9.51

6/19/2020 - 16570 - $58.00

6/16/2020 - 16577 - $75.00

6/11/2020 - 16571 - $58.00

6/12/2020 - 16578 - $150.00

6/16/2020 - 16573 - $1,087.11

6/16/2020 - 16579 - $571.00



6/16/2020 — 16580 — $238.43

6/16/2020 — 16586 — $40.17

6/22/2020 — 16581 — $54.00

6/29/2020 — 16587 — $310.00

6/18/2020 — 16582 — $237.69

6/16/2020 — 16588 — $367.92

6/12/2020 — 16583 — $75.00

6/15/2020 — 16589 — $304.90

6/15/2020 — 16584 — $150.00

6/24/2020 — 16590 — $51.36

6/16/2020 — 16585 — $150.00

6/18/2020 — 16591 — $12.70

6/16/2020 - 16592 - $341.22



6/24/2020 - 16600 - $265.00



6/16/2020 - 16593 - $1,225.00



6/26/2020 - 16602 - $21.19



6/16/2020 - 16594 - $633.36



6/25/2020 - 16603 - $1,440.00



6/16/2020 - 16595 - $60.00



6/23/2020 - 16604 - $75.00



6/17/2020 - 16596 - $55.91



6/25/2020 - 16605 - $11,730.00



6/18/2020 - 16598 - $25.00



6/26/2020 - 16606 - $679.65



6/26/2020 - 16607 - $42.75

6/26/2020 - 16614 - $742.00

6/25/2020 - 16608 - $56.64

6/24/2020 - 16615 - $3,083.76

6/25/2020 - 16610 - $20,120.00

6/30/2020 - 16620 - $120.00

6/29/2020 - 16611 - $3,222.53

6/30/2020 - 16621 - $100.00

6/24/2020 - 16612 - $172.72

6/30/2020 - 16623 - $210.72

6/24/2020 - 16613 - $215.60

6/30/2020 - 16626 - $175.00



6/30/2020 - 16627 - $350.00



6/30/2020 - 16629 - $450.02



6/30/2020 - 16630 - $79.33



6/30/2020 - 16645 - $4,164.20



6/30/2020 - 16649 - $2,366.42

St. Scholastica Academy

**1150.07 Cash-PPP SBA Loan, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/03/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**

USD

| | |
|---|---|
| Statement beginning balance | 102,026.79 |
| Checks and payments cleared (18) | -75,505.30 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 26,521.49 |
| | |
| Uncleared transactions as of 06/30/2020 | -26,521.49 |
| Register balance as of 06/30/2020 | 0.00 |

**Details**

Checks and payments cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2020 | Journal | JE05-04 PPP HomeBank | | -862.88 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -232.87 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -228.50 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -220.56 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -142.62 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -137.94 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -136.26 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -60.17 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -57.89 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -31.97 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -29.61 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -28.40 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -26.32 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -25.91 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -274.72 |
| 06/30/2020 | Journal | JE06-01CapitalOne | | -72,468.49 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -239.27 |
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -300.92 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -75,505.30 |

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | JE06-04 PPP HomeBank | | -26,521.49 |

Total                                                                                                                              -26,521.49

PPP    1150.07



Home **HB** Bank

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested

005301



WE'VE WEATHERED STORMS BEFORE.
WE WILL WEATHER THIS ONE, TOO.

100556-02A*21*005301
ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON, LA 70433-3400

## Summary
### Period 05/29/20 to 06/30/20

| COMMERCIAL ACCOUNT | | |
|---|---|---|
| Account Number: | | |
| Last Statement: | 05/29/20 | |
| Current Statement: | 06/30/20 | |

| Previous Balance: | $102,026.79 |
|---|---|
| Deposits/Credits (0) | $0.00 |
| Checks/Debits (18) | $75,505.30 |
| Current Balance: | $26,521.49 |

Statement Balance $26,521.49

Debits $75,505.30     Credits $0.00

Home Bank's Annual Privacy Notice is available on our website at www.home24bank.com. You may request a copy mailed to you by calling 866-401-9440. There have been no changes to our Privacy Notice.

## COMMERCIAL ACCOUNT

Account:

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/29/20 | BALANCE LAST STATEMENT | | | $102,026.79 |
| 06/01/20 | CHECK # 5027 | $862.88 | | $101,163.91 |

Due to changes in Federal Regulations, we will be updating our Funds Availability Policy:

Effective June 1, 2020:

We have increased the amount we make available for withdrawl by checks, not subject to next day availability, from $200 to $225. This is not for items subject to next day availability. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts and the amount for determining a repeat overdraft has increased from $5,000 to $5,525. If your funds happen to be delayed for any reason, we will notify you.

Home **HB** Bank

☎ Customer Service 866-401-9440     🏠 Home24Bank.com

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**YOUR BALANCE** SHOWN ON THIS STATEMENT   $ _____

**ADD+** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT   $ _____

TOTAL   _____

**SUBTRACT-** (IF ANY) CHECKS OUTSTANDING   _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

**PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.**

Member FDIC

Home Bank, N.A.

EQUAL HOUSING LENDER

HBLA
Page 2 of 4



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/04/20 | CLECO ONLINE PMT | $25.91 | | $101,138.00 |
| 06/04/20 | CLECO ONLINE PMT | $26.32 | | $101,111.68 |
| 06/04/20 | CLECO ONLINE PMT | $28.40 | | $101,083.28 |
| 06/04/20 | CLECO ONLINE PMT | $29.61 | | $101,053.67 |
| 06/04/20 | CLECO ONLINE PMT | $31.97 | | $101,021.70 |
| 06/04/20 | CLECO ONLINE PMT | $57.89 | | $100,963.81 |
| 06/04/20 | CLECO ONLINE PMT | $60.17 | | $100,903.64 |
| 06/04/20 | CLECO ONLINE PMT | $136.26 | | $100,767.38 |
| 06/04/20 | CLECO ONLINE PMT | $137.94 | | $100,629.44 |
| 06/04/20 | CLECO ONLINE PMT | $142.62 | | $100,486.82 |
| 06/04/20 | CLECO ONLINE PMT | $220.56 | | $100,266.26 |
| 06/04/20 | CLECO ONLINE PMT | $228.50 | | $100,037.76 |
| 06/04/20 | CLECO ONLINE PMT | $232.87 | | $99,804.89 |
| 06/04/20 | CLECO ONLINE PMT | $239.27 | | $99,565.62 |
| 06/04/20 | CLECO ONLINE PMT | $274.72 | | $99,290.90 |
| 06/04/20 | CLECO ONLINE PMT | $300.92 | | $98,989.98 |
| 06/24/20 | MONTHLY TRANSFER TO CAPITAL ONE | $72,468.49 | | $26,521.49 |
| 06/30/20 | BALANCE THIS STATEMENT | | | $26,521.49 |

## Checks

| Date | Check Number | Amount |
|------|--------------|--------|
| 06/01 | 5027 | $862.88 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |



St. Scholastica Academy

**1150.06 Cash - Raymond James, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/05/2020

Reconciled by: ████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 4,882.33 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (2) | 0.04 |
| Statement ending balance | 4,882.37 |
| | |
| Register balance as of 06/30/2020 | 4,882.37 |

**Details**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | JE06-14 RayJames | | 0.04 |
| 06/30/2020 | Journal | JE06-14 RayJames | | 0.00 |
| Total | | | | 0.04 |

**May 29 to June 30, 2020**

# RAYMOND JAMES®

## Academy St. Scholastica Account Summary

Account No. ███████          **Closing Value $4,918.37**

███████

Raymond James & Associates, Inc.

███████████████████████

Raymond James Client Services | 800-647-SERV (7378)
Monday - Friday 8 a.m. to 9 p.m. ET
Online Account Access | raymondjames.com/clientaccess

███████
ST. SCHOLASTICA ACADEMY
███████████

### Investment Objectives

**Primary:** Growth with a high risk tolerance and a time horizon less than 5 years.
**Secondary:** Income with a medium risk tolerance and a time horizon less than 5 years.

### Activity

|  | | This Statement | | Year to Date |
|---|---|---|---|---|
| Beginning Balance | $ | 4,933.33 | $ | 5,196.68 |
| Deposits | $ | 0.00 | $ | 0.00 |
| Income | $ | 0.04 | $ | 0.89 |
| Withdrawals | $ | 0.00 | $ | 0.00 |
| Expenses | $ | 0.00 | $ | 0.00 |
| Change in Value | $ | (15.00) | $ | (279.00) |
| Ending Balance | $ | 4,918.37 | $ | 4,918.37 |

### Dollar-Weighted Performance

See Understanding Your Statement for important information about these calculations.

| | This Quarter | YTD | 2019 | 2018 |
|---|---|---|---|---|
| | (3.18)% | (5.33)% | (21.28)% | (35.63)% |

### Value Over Time



### Asset Allocation Analysis



0.73%

99.27%

| | | Value | Percentage |
|---|---|---|---|
| US Equities | $ | 36.00 | 0.73% |
| Non-US Equities | $ | - | - |
| Fixed Income | $ | - | - |
| Real Estate & Tangibles | $ | - | - |
| Alternative Investments | $ | - | - |
| Non-classified | $ | - | - |
| Cash & Cash Alternatives | $ | 4,882.37 | 99.27% |

Morningstar asset allocation information is as of 06/29/2020 (mutual funds & annuities) and 06/17/2020 (529s).

Account carried by Raymond James & Associates Inc.
Member New York Stock Exchange/SIPC



May 29 to June 30, 2020

# RAYMOND JAMES®

## Understanding Your Statement
Academy St. Scholastica Account No ▮▮▮▮▮▮

Need help navigating your statement?  Visit **http://raymondjames.com/statements/comp** for a guide.

The following information is related to the investments currently held in your account at Raymond James & Associates, Inc., member New York Stock Exchange/SIPC. Information about commissions, service fees and other charges related to your transactions are included on your transaction confirmations. All financial products you have purchased or sold through your Raymond James financial advisor should appear on a trade confirmation and your account statements. Please contact your financial advisor and Raymond James Client Services at 800.647.7376 if you do not see any such purchase or sale reported on your trade confirmation or account statements; if you have questions about the securities positions, balances and transactions in your account; or if you note any other inaccuracy on your account statement. If you have questions about the following information or would like to update your investment profile, please contact your financial advisor. Raymond James' financial statement is available for your inspection at its offices or at https://www.raymondjames.com, or a copy of it will be mailed upon your written request. Any oral communications should be reconfirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act.

Raymond James International Headquarters | 880 Carillon Parkway | St. Petersburg, FL 33716 | https://www.raymondjames.com

**Securities Investor Protection Corporation** - Raymond James & Associates, Inc. is a member of the Securities Investor Protection Corporation (SIPC), which protects securities customers of its members up to $500,000, including $250,000 for claims for cash. Money market fund shares are not considered cash for this purpose; they are securities. An explanatory brochure is available upon request by calling 202.371.8300 or visiting http://www.sipc.org. Raymond James & Associates, Inc. has purchased excess SIPC coverage through various syndicates of Lloyd's, a London-based firm. Excess SIPC coverage is fully protected by the Lloyd's trust funds and Lloyd's Central Fund. The additional protection currently provided has an aggregate firm limit of $750 million, including a sub-limit of $1.9 million per customer for cash above basic SIPC for the wrongful abstraction of customer funds. SIPC coverage is not the same as, and operates differently from, FDIC deposit insurance. Account protection applies when a SIPC-member firm fails financially and is unable to meet obligations to securities clients, but it does not protect against market fluctuations.

Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are affiliated with Raymond James Bank, National Association (N.A.), member FDIC. Unless otherwise specified, products purchased from or held at Raymond James & Associates or purchased from Raymond James Financial Services are not insured by the FDIC, are not deposits or other obligations of Raymond James Bank, N.A., are not guaranteed by Raymond James Bank, N.A., and are subject to investment risks, including possible loss of the principal invested.

**FINRA BrokerCheck –** For additional background information on any firm or registered representative with the Financial Industry Regulatory Authority (FINRA), the firm would like to provide you with the following information: 1) FINRA BrokerCheck hotline telephone number is 800.289.9999; 2) the FINRA website address is http://www.finra.org; and 3) for a copy of a brochure that includes important information concerning FINRA BrokerCheck, call the hotline or visit http://www.finra.org.

**MSRB Disclosure** - Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are registered with and subject to the rules and regulations of the U.S. Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB). Both the SEC and the MSRB publish websites containing information and resources designed to educate investors. In addition to educational materials about the municipal securities market and municipal securities market data, the MSRB website includes an investor brochure describing protections that may be provided by MSRB rules, including how to file a complaint with the appropriate regulatory authority. For more information, visit https://www.sec.gov/ and http://www.msrb.org/.

**Availability of Free Credit and Bank Deposit Program** - You have the right to receive, in the normal course of business and subject to Raymond James having received the funding, any free credit balance, bank deposit program balance, and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

**Third Party Payments Disclosure** - In addition to the fees you pay directly for the services offered by Raymond James and your advisor, Raymond James receives fees from various sources. For more information on fees and expenses, please see https://raymondjames.com/legal-disclosures/third-party-payments.

**Cost Basis** - Effective January 1, 2011, Raymond James reports adjusted cost basis for tax lots of securities covered by the Emergency Economic Stabilization Act of 2008 to the IRS on Form 1099-B. These tax lots are indicated by a "c." Raymond James will default to the first-in, first-out (FIFO) cost basis accounting method for trades and transfers unless a different method has been selected.

For tax lots or securities that are not covered by the Emergency Economic Stabilization Act of 2008, cost basis information may not be available, may have been estimated by you or your financial advisor, or may have been obtained from third-party sources, and in these instances, Raymond James cannot guarantee its accuracy. Information for uncovered positions will not be reported to the IRS.

Gain or loss will only be calculated for tax lots that have cost basis. Gain or loss information may or may not reflect adjusted cost for return of principal/capital or accretion/amortization. Tax lots where the cost basis is true zero, displayed as 0.00, are included in cost calculations. "Gain or (loss) Pct" is calculated utilizing total cost basis.

Missing basis is not included in cost calculations. Please contact your financial advisor to have missing cost basis information added to your account.

The cost basis, proceeds, or gain/loss information reported has been adjusted to account for a disallowed loss from a wash sale. These adjustments are indicated by a "w" on the affected taxlots. A wash sale occurs when a security is sold for a loss and is re-purchased 30 days before or after the sell.

Cost basis information for uncovered securities or tax lots will not be reported to the IRS; it is displayed for your information only and should not be relied upon for tax reporting purposes. Past performance is not a guarantee of future results. Market valuations may have been obtained from third-party sources and Raymond James cannot guarantee its accuracy or completeness.

For securities classified as Grantor or Royalty Trusts, Master Limited Partnerships or other widely held fixed income trusts, cost basis is not adjusted. These securities receive principal payments or



May 29 to June 30, 2020

# RAYMOND JAMES®

## Understanding Your Statement (continued)

Academy St. Scholastica Account No. ▮▮▮▮▮

distributions that are classified differently by the issuer at the end of the year. Clients should continue to rely on the issuer information for both cost basis adjustments as well as proceeds adjustments for these securities. For this reason the gain/loss displayed will be unadjusted and is not a true indicator of the investment return. Any adjustment to sales proceeds will be reflected on your 1099.

Unrealized gains or losses are calculated for depreciated gift taxlots. This is referred to as dual basis and is indicated with a "d." The current market value is used to estimate the cost basis and gain/loss until the position has been sold. Once sold, cost basis and gain/loss will be established as the final proceeds are available, and true cost and gain/loss can be determined.

Reinvestments of dividend or capital gain distributions are excluded from Amount Invested but are included in Total Cost Basis. Amount Invested should not be used for trading purposes, it does not represent taxable cost basis, and gains/losses based on amount invested may vary from actual realized gain/loss that will appear on year end 1099's. For any security in which a client has elected the average cost reporting method, the Amount Invested will utilize the average cost per share of all tax lots to calculate amount invested.

Mutual fund tax lots are displayed as one total position and may include covered and non-covered tax lots some of which could be adjusted for wash sales. Sold mutual fund shares that were purchased through reinvestments are combined and shown with a purchase date of "various."

Adjustments made to cost basis throughout the year may cause the information displayed on your client statement to differ from what is reported on the 1099-B which is provided to the IRS at the end of the year.

Realized Gain/loss – is based upon total cost basis, and includes the cost basis of reinvested shares. Realized gain/loss does not include mutual fund long term capital distribution amounts. For taxable accounts, including those that receive information only 1099's, short term debt instruments that result in a capital gain will generally not appear on the realized gain loss report, as those amounts are reported as ordinary income on the year end 1099. Market Discount is generally not reportable as a realized gain/loss amount, as it is also reportable as ordinary income on the year end 1099.

Cost basis for 529 accounts is provided as informational only and year end 1099Q reports are prepared independently from cost basis data shown on the brokerage statement.

Please refer to the fixed income and alternative investment disclosures for additional cost basis information on those securities.

**Dollar-Weighted Performance Reporting** - The dollar-weighted performance results represented in this statement are based on performance calculations that take into account the impact of deposits and withdrawals. Because these cash flows are beyond the control of the advisor, they should not be used to evaluate his/her performance. Returns exclude some limited partnerships, unpriced securities and annuity history prior to the annuity being linked to the account. Performance returns are calculated net of management fees, if applicable. Returns for periods greater than one year are annualized returns unless they represent entire 12-month periods. All performance figures exclude unpriced securities (including securities of indeterminate value), limited partnerships (other than limited partnerships classified as Alternative Investments and appearing in that section of your statement). Performance for Annuity and RJ Bank CD's may not be all inclusive. Considering these exclusions, overall performance may be different than the results presented in this statement. Past performance is not a guarantee of future results. Information used to calculate performance may have been obtained from third party sources and Raymond James cannot guarantee the accuracy of such information.

**Raymond James Bank Deposit Program** - The Raymond James Bank Deposit Program is a multibank cash sweep program that deposits available cash in your brokerage account into interest-bearing deposit accounts at one or more banks. Raymond James Bank Deposit Program balances are insured solely by the Federal Deposit Insurance Corporation (FDIC), subject to FDIC limitations and guidelines, which are explained at https://www.fdic.gov.

The Raymond James Bank Deposit Program rate displayed in the Cash & Cash Alternatives section of your statement is the established rate for the last business day of the reported month. However, in the event that a large deposit is made on the last business day of the month, the rate for the next business day may be displayed. Estimated Annual Income is calculated using this rate and, therefore, is solely an estimated value for the month and may not reflect your actual income. For current rates visit http://www.raymondjames.com/rates.htm.

"Your bank priority state" indicates the corresponding Bank Priority List that applies to your account. "RJBDP participating banks you declined" displays the names of the banks you have designated as ineligible to receive your funds, which results in your funds being directed to the next bank on the Bank Priority List. "Participating banks recently added" displays additional banks that have been added to the program in the last 90 days. You have the right to designate any bank in the program as ineligible to receive your funds by contacting your financial advisor.

More information about the Bank Deposit Program, including the current Bank Priority Lists, is available at https://www.raymondjames.com/rjbdp.

As a reminder, Raymond James may modify or amend the Cash Sweep Program including the terms, conditions and availability of any Cash Sweep option at any time in its sole discretion by providing you with thirty (30) days' prior notice, or in some cases, as set forth in your account opening documentation, no prior notice.

**Estimated Annual Income and Estimated Income Yield** - The Estimated Annual Income (EAI) and Estimated Income Yield (EIY) provided on this statement are an estimate of the income a security will distribute during the year. These figures should not be confused with actual cash flows, investment yields or investment returns. Actual income or yield may be lower or higher than the estimated amounts. A number of factors may influence the actual income or yield that is received. The amount or frequency of an issuer's dividend may fluctuate or cease, which may cause the income and or yield of the security to fluctuate. EIY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. EAI and EIY for certain types of securities could include a return of principal or capital gains which could overstate the EAI and EIY. Information used to calculate Estimated Annual Income and or Estimated Income Yield may be obtained from third party sources and Raymond James cannot guarantee the accuracy of such information. Estimated Annual Income and or Estimated Income Yield amounts should not be used as a financial planning tool.

**Pricing** - While sources used for pricing publicly traded securities are considered reliable, the prices displayed on your statement may be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. Pricing for non-publicly traded securities is obtained from a variety of sources, which may include issuer-provided information. Raymond James does not guarantee the accuracy, reliability, completeness or attainability of this information. Investment decisions should be made only after contacting your financial advisor.



# RAYMOND JAMES®

May 29 to June 30, 2020

## Understanding Your Statement (continued)

Academy St. Scholastica Account No. ▆▆▆▆▆▆

**Asset Allocation Analysis** - This analysis is for informational purposes only and is intended to be used as part of a complete portfolio review with your financial advisor. The data provided in the asset allocation analysis is subject to inherent limitations and is not guaranteed to represent actual asset class exposure(s) within your account(s) at the time of calculation. See https://clientaccess.rjf.com/faq/#assetallocation to learn more. Raymond James and Morningstar data are subject to the availability of fund filings as well as internal analysis and may not represent real-time allocations.

The Cash & Cash Alternatives asset class represents cash and money market holdings, as well as cash allocations contained in mutual funds, annuities, and other investment products. For an actual cash value, please refer to the holdings sections of the Client Statement.

Due to rounding, the sum of the broad classes may not exactly match the total assets value.



May 29 to June 30, 2020

 **RAYMOND JAMES**®

**Your Portfolio**

Academy St. Scholastica Account No.

## Cash & Cash Alternatives

### Raymond James Bank Deposit Program ⊕

| Description | (Symbol) | | | | Value | Estimated Income Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| Raymond James Bank Deposit Program ⊕ - Selected Sweep Option | | | | | | 0.01% | $0.48 |
| JPMorgan Chase Bank NA | | | | | $4,882.37 | | |
| Raymond James Bank Deposit Program Total | | | | | $4,882.37 | | $0.48 |

Your bank priority state: LA

**Participating banks recently added:** Bank Leumi USA 07/01/2020; New York Community Bank 05/29/2020; HSBC Bank USA 05/18/2020; Comerica Bank 04/15/2020; INTRUST Bank 03/23/2020; JPMorgan Chase Bank 03/23/2020; Pinnacle Bank 03/23/2020

⊕ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 06/29/2020.

| Cash & Cash Alternatives Total | $4,882.37 | $0.48 |
|---|---|---|

## Equities

### Stocks

| Description (Symbol) | Quantity | Date Acquired | Unit Cost | Total Cost Basis | Price | Value | Estimated Income Yield | Estimated Annual Income | Gain or (Loss) Pct. | Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|
| **HORNBECK OFFSHORE SVCS INCORPORATED NEW  (HOSSQ)** | 3,000.000 | | $11.764 | $35,291.62 | $0.012 | **$36.00** | | | (99.90)% | $(35,255.62) |
| LOT 1 | 200.000 | 06/01/2004 | $10.363 | $2,072.62 | $0.012 | $2.40 | | | (99.88)% | $(2,070.22) |
| LOT 2 | 400.000 | 06/01/2004 | $10.350 | $4,140.00 | $0.012 | $4.80 | | | (99.88)% | $(4,135.20) |
| LOT 3 | 900.000 | 06/01/2004 | $10.310 | $9,279.00 | $0.012 | $10.80 | | | (99.88)% | $(9,268.20) |
| LOT 4 | 1,500.000 | 06/22/2009 | $13.200 | $19,800.00 | $0.012 | $18.00 | | | (99.91)% | $(19,782.00) |
| Stocks Total | | | | $35,291.62 | | **$36.00** | 0.00% | | (99.90)% | $(35,255.62) |
| Equities Total | | | | $35,291.62 | | **$36.00** | 0.00% | | (99.90)% | $(35,255.62) |



May 29 to June 30, 2020

# RAYMOND JAMES®

**Your Portfolio (continued)**
Academy St. Scholastica Account No.

---

**Portfolio Total**     $4,918.37

---

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.



**May 29 to June 30, 2020**

# RAYMOND JAMES®

**Your Activity**

Academy St. Scholastica Account No

## Activity Summary

### Income

| Type | This Statement | Year to Date |
|---|---|---|
| Interest at RJ Bank Deposit Program | $0.04 | $0.69 |
| Total Income | $0.04 | $0.69 |

## Activity Detail

| Date | Activity Category | Activity Type | Description (Symbol or CUSIP) | Quantity | Price | Amount | Cash Balance | Additional Detail |
|---|---|---|---|---|---|---|---|---|
| | | | Beginning Balance | | | | $4,882.33 | |
| 06/30/2020 | Income | Interest at RJ Bank Deposit Program | Raymond James Bank Deposit Program | | | $0.04 | $4,882.37 | |

## Cash Sweep Activity Recap

### Raymond James Bank Deposit Program

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 05/29/2020 | Beginning Balance | | $4,882.33 |
| 06/30/2020 | Interest at RJ Bank Deposit Program | $0.04 | $4,882.37 |



This Page Intentionally Left Blank



28602054-34-001  3LV/3P97

May 29 to June 30, 2020

# RAYMOND JAMES®

## Important Account Information

The following is important information related to your Raymond James accounts. If you have questions about this information, please contact your financial advisor or call Raymond James Client Services at 800.647.7378.

To view important investor information and disclosures, visit http://raymondjames.com/legal_disclosures/rja.pdf.

### STATEMENT OF FINANCIAL CONDITION
Securities industry regulation requires that we make available to you our Statement of Financial Condition on a semiannual basis. Included in this document is the amount of net capital that we have, as required by the Securities and Exchange Commission's Uniform Net Capital Rule.

Under that rule, the net capital for Raymond James & Associates, which is custodian for your account, must maintain the highest minimum net capital requirement of all its regulators and is the greater of $1.5 million or 2% of aggregate debit items arising from client balances. Minimum capital requirements are designed to ensure we operate in the best interest of our clients.

As of March 31, 2020, Raymond James and Associates' net capital as a percentage of aggregate debit items was 41.5%, as compared with the minimum 2%, and net capital, as defined, was $1.12 billion as compared with minimum required net capital of $54 million resulting in excess net capital of $1.07 billion.

For a complete copy of our unaudited Statement of Financial Condition, please visit (https://www.raymondjames.com/about-us/subsidiaries/raymond-james-and-associates) and click on "Raymond James & Associates Statement of Financial Condition – March 2020," or call Raymond James Client Services at 800.647.7378.

### SPECIALIST TRADING ON PARITY NOTIFICATION (RULE 108 DISCLOSURE)
New York Stock Exchange Rule 108(a) allows a specialist to trade on parity with orders in the crowd when the specialist is establishing or increasing his position, so long as floor brokers representing orders in the crowd do not object to such practice. If you or your organization objects to a specialist trading on parity with your order to establish or increase his position, the specialist would be obligated to honor such a request and refrain from trading on parity.

Unless you inform us otherwise, Raymond James will handle your orders as if you have no objection to the specialist trading on parity with your order.

Should you wish to object to this practice for all orders or certain types of orders, please notify us by writing to Raymond James & Associates, Inc., Attn: Trading Compliance Officer, 880 Carillon Parkway, St. Petersburg, FL 33716.

If you wish to object to a specialist trading on parity with an individual order, please inform your financial advisor when you place your order.

### NOTICE OF AVAILABILITY OF ORDER ROUTING INFORMATION
Raymond James & Associates will make available to any client the identity of the venue to which the client's orders were routed for execution during the six months prior to a client's request, whether the orders were directed or non-directed orders, and the time of the transactions, if any, that resulted from the orders. If you would like to request this information with respect to any order you have placed, please contact Raymond James Compliance at ECMCompliance@raymondjames.com.

### EXTENDED HOURS TRADING
Clients should consider the following items prior to engaging in extended hours trading. "Extended hours trading" means trading outside of "regular trading hours." "Regular trading hours" generally means the time between 9:30 a.m. and 4:00 p.m. Eastern Time. (Note: the official opening may be the opening cross and this often occurs after 9:30 a.m.)

- **Risk of Lower Liquidity.** Liquidity refers to the ability of market participants to buy and sell securities. Generally, the more orders that are available in a market, the greater the liquidity. Liquidity is important because with greater liquidity it is easier for investors to buy or sell securities, and as a result, investors are more likely to pay or receive a competitive price for securities purchased or sold. There may be lower liquidity in extended hours trading as compared to regular market hours. As a result, an order may only be partially executed, or not at all.

- **Risk of Higher Volatility.** Volatility refers to the changes in price that securities undergo when trading. Generally, the higher the volatility of a security, the greater its price swings. There may be greater volatility in extended hours trading than in regular market hours. As a result, an order may only be partially executed, or not at all, or an order may receive an inferior price in extended hours trading than it would during regular market hours.

- **Risk of Changing Prices.** The prices of securities traded in extended hours trading may not reflect the prices either at the end of regular market hours, or upon the opening the next morning. As a result, an order may receive an inferior price in extended hours trading than it would during regular market hours.

- **Risk of Unlinked Markets.** Depending on the extended hours trading system or the time of day, the prices displayed on a particular extended hours trading system may not reflect the prices in other concurrently operating extended hours trading systems dealing in the same securities. Accordingly, an order may receive an inferior price in one extended hours trading system than it would in another extended hours trading system.

- **Risk of News Announcements.** Normally, issuers make news announcements that may affect the price of their securities after regular market hours. Similarly, important financial information is frequently announced outside of regular market hours. In extended hours trading, these announcements may occur during trading, and if combined with lower liquidity and higher volatility, may cause an exaggerated and unsustainable effect on the price of a security.

- **Risk of Wider Spreads.** The spread refers to the difference between the price at which a security can be bought and the price for which it can be sold. Lower liquidity and higher volatility in extended hours trading may result in wider than normal spreads for a particular security.

- **Risk of Lack of Calculation or Dissemination of Underlying Index Value or Intraday Indicative Value ("IIV").** For certain derivative securities products, an updated underlying index value or IIV may not be calculated or publicly disseminated in extended trading hours. Since the underlying index value and IIV are not calculated or widely disseminated during the opening and late trading sessions, an investor who is unable to calculate implied values for certain derivative securities products in those sessions may be at a disadvantage to market professionals.



# RAYMOND JAMES®

## Important Account Information (continued)



### ANNUAL ACCOUNT MAINTENANCE FEE NOTICE

Raymond James charges an annual account maintenance fee for clients whose cumulative account value is less than $100,000. Cumulative account value is based on Raymond James-held assets (eligible accounts that share a common address and/or the same taxpayer ID, as well as certain business and trust accounts) as established in our systems by your financial advisor. Certain exemptions apply, including fee-based managed and advisory accounts, direct accounts, Raymond James custodial retirement accounts, Capital Access accounts and accounts open for less than 12 months.

For accounts subject to the fee, $50 will be automatically debited during the month of August. Please note that if your account is subject to this fee and there are insufficient funds to cover the debit, your financial advisor may liquidate securities holdings to ensure the fee is paid.

### UPDATES TO UNDERSTANDING YOUR RIGHTS AND RESPONSIBILITIES AS A RAYMOND JAMES CLIENT

This document provides information about your rights as an investor and is an aid to help you maintain a strong working relationship with your financial advisor. It is revised periodically to keep pace with modifications to industry regulations and changes to the investment alternatives and financial services offered through your Raymond James advisor. For the most up-to-date version, please visit http://www.raymondjames.com/billofrights or contact your financial advisor.

### HELD AND NOT HELD ORDERS

The purpose of this disclosure is to confirm our mutual understanding of the manner in which RJA will handle orders in equity securities for its clients and broker-dealer counterparties. Unless stated otherwise or there are specific order instructions, terms or conditions to the contrary, it is RJA's understanding that all orders it receives will be deemed handled and executed on a "not held" basis, and RJA will work such order accordingly.

A Not Held order provides RJA with discretion and flexibility to exercise its brokerage judgment regarding the price and/or time at which a trade is to be executed in order to seek the best execution of your order under the circumstances. Please be advised that, according to FINRA rules, a Not Held order is not considered a priced order. When clients place a Not Held order with the Firm and leave the time and price to our discretion, RJA may trade in the security for our own account prior to the completion of your order and at the same price or better than you receive.

**"Held" orders do not permit discretion in the handling of your order. In addition, should your Firm enter a market or limit order, such Held order obligates RJA to execute the market order immediately at the then prevailing market price or the limit order at your limit price (or better), which may not be the best price that can ultimately be obtained. Should you have any questions or wish RJA to treat your orders other than as Not Held, please contact your RJA Sales representative.**

### UPDATES TO CLIENT DISCLOSURES

Raymond James has published important new disclosure documents related to your accounts: Important Client Information, and a Form CRS (Client Relationship Summary) for each Raymond James broker-dealer or investment adviser. These documents provide information about available account types, products and services and associated fees and potential conflicts of interest. The most up-to-date version will always be available at http://www.raymondjames.com/legal-disclosures or through your advisor.



Catholic Cultural Heritage Center

**1 Capital One Bank, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/13/2020

Reconciled by: ██████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 416,762.36 |
| Interest earned | 17.13 |
| Checks and payments cleared (17) | -16,517.56 |
| Deposits and other credits cleared (3) | 12,750.00 |
| Statement ending balance | 413,011.93 |
| | |
| Uncleared transactions as of 06/30/2020 | -2,194.94 |
| Register balance as of 06/30/2020 | 410,816.99 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -3,945.46 |
| Register balance as of 07/13/2020 | 406,871.53 |

**Details**

Checks and payments cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/21/2020 | Check | 5462 | Archdiocese of New Orleans - IT | -466.00 |
| 06/04/2020 | Check | 5471 | St. Louis Cathedral | -10,813.13 |
| 06/04/2020 | Check | 5472 | Southern Services, LLC | -700.00 |
| 06/04/2020 | Check | 5476 | Sonitrol | -1,017.00 |
| 06/04/2020 | Check | 5475 | Archdiocese of New Orleans | -200.00 |
| 06/04/2020 | Check | 5477 | Cox Communications | -219.10 |
| 06/04/2020 | Check | 5473 | Southern Services, LLC | -700.00 |
| 06/04/2020 | Check | 5474 | Hunt Telecom | -736.74 |
| 06/07/2020 | Check | 5478 | ██████████ | -13.49 |
| 06/07/2020 | Check | 5481 | Cox Communications | -217.06 |
| 06/08/2020 | Check | 5482 | Capital One N.A. | -437.09 |
| 06/12/2020 | Check | 5484 | Entergy | -21.77 |
| 06/12/2020 | Check | 5483 | A & L Sales | -146.43 |
| 06/12/2020 | Check | 5486 | Sewerage and Water Board of… | -53.33 |
| 06/12/2020 | Check | 5485 | Entergy | -209.94 |
| 06/12/2020 | Check | 5488 | Entergy | -519.07 |
| 06/12/2020 | Check | 5487 | Sewerage and Water Board of… | -47.41 |

| Total | | | | -16,517.56 |
|---|---|---|---|---|

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/20/2020 | Deposit | | | 3,500.00 |
| 05/30/2020 | Deposit | | | 4,400.00 |
| 06/15/2020 | Deposit | | | 4,850.00 |

| Total | | | | 12,750.00 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/26/2020 | Check | 5392 | Catholic Mutual Group | -285.00 |
| 06/26/2020 | Check | 5489 | Archdiocese of New Orleans | -200.00 |
| 06/26/2020 | Check | 5490 | Fire Extinguisher and Supply … | -723.87 |
| 06/26/2020 | Check | 5491 | Entergy | -167.99 |
| 06/26/2020 | Check | 5492 | Cox Communications | -434.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Check | 5493 | AT&T Mobility | -344.08 |
| 06/30/2020 | Check | 5494 | AT&T | -40.00 |

| Total | | | | -2,194.94 |
|---|---|---|---|---|

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2020 | Check | 5495 | Sewerage and Water Board of… | -46.70 |
| 07/07/2020 | Check | 5496 | Sewerage and Water Board of… | -52.35 |
| 07/07/2020 | Check | 5498 | Kentwood Springs | -207.13 |
| 07/07/2020 | Check | 5499 | Sonitrol | -153.28 |
| 07/09/2020 | Check | 5500 | Hunt Telecom | -750.35 |
| 07/09/2020 | Check | 5501 | Sewerage and Water Board of… | -170.26 |
| 07/09/2020 | Check | 5502 | St. Louis Cathedral | -10,827.79 |

| Total | | | | -12,207.86 |
|---|---|---|---|---|

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/09/2020 | Deposit | | | 8,262.40 |

| Total | | | | 8,262.40 |
|---|---|---|---|---|

 **Bank**

# MANAGE YOUR CASH
## CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS



ST LOUIS CATHEDRAL
CATHOLIC CULTURAL HERITAGE CENTER
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116

UPGR
000339922

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Spark Interest Checking ▉▉▉▉▉                                    ST LOUIS CATHEDRAL

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $416,762.36 | Number of Days in Cycle | 30 |
| 3 Deposits/Credits | $12,750.00 | Minimum Balance This Cycle | $412,994.80 |
| Interest Paid | $17.13 | Average Collected Balance | $417,936.62 |
| 17 Checks/Debits | ($16,517.56) | Interest Earned During this Cycle | $17.13 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $112.17 |
| Ending Balance 06/30/20 | $413,011.93 | Annual Percentage Yield | 0.05% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Spark Interest Checking ▉▉▉▉▉                                    ST LOUIS CATHEDRAL

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/02 | Customer Deposit | | $4,400.00 | | $421,162.36 |
| 06/02 | Customer Deposit | | $3,500.00 | | $424,662.36 |
| 06/02 | Check | 5462 | | $466.00 | $424,196.36 |
| 06/08 | Check | 5478 | | $13.49 | $424,182.87 |
| 06/12 | Check | 5482 | | $437.09 | $423,745.78 |
| 06/15 | Check | 5476 | | $1,017.00 | $422,728.78 |
| 06/15 | Check | 5474 | | $736.74 | $421,992.04 |
| 06/15 | Check | 5488 | | $519.07 | $421,472.97 |
| 06/15 | Check | 5485 | | $209.94 | $421,263.03 |
| 06/15 | Check | 5484 | | $21.77 | $421,241.26 |
| 06/16 | Customer Deposit | | $4,850.00 | | $426,091.26 |
| 06/16 | Check | 5471 | | $10,813.13 | $415,278.13 |
| 06/16 | Check | 5472 | | $700.00 | $414,578.13 |
| 06/16 | Check | 5473 | | $700.00 | $413,878.13 |
| 06/17 | Check | 5477 | | $219.10 | $413,659.03 |
| 06/17 | Check | 5481 | | $217.06 | $413,441.97 |
| 06/17 | Check | 5486 | | $53.33 | $413,388.64 |

*Thank you for banking with us.*

**PAGE 1 OF 6**

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER **FDIC**    

## An Important Message to Our Clients

### What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 0 / SHC: 0 / LOB :S

 **Bank**

# MANAGE YOUR CASH

CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS

ST LOUIS CATHEDRAL
CATHOLIC CULTURAL HERITAGE CENTER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|------|------|------|------|------|
| 06/17 | Check | 5487 | | $47.41 | $413,341.23 |
| 06/19 | Check | 5475 | | $200.00 | $413,141.23 |
| 06/19 | Check | 5483 | | $146.43 | $412,994.80 |
| 06/30 | Interest paid | | $17.13 | | $413,011.93 |
| *Total* | | | **$12,767.13** | **$16,517.56** | |

### Spark Interest Checking ████████    ST LOUIS CATHEDRAL

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 5462 | 06/02 | $466.00 | 5476 | 06/15 | $1,017.00 | 5484 | 06/15 | $21.77 |
| 5471* | 06/16 | $10,813.13 | 5477 | 06/17 | $219.10 | 5485 | 06/15 | $209.94 |
| 5472 | 06/16 | $700.00 | 5478 | 06/08 | $13.49 | 5486 | 06/17 | $53.33 |
| 5473 | 06/16 | $700.00 | 5481* | 06/17 | $217.06 | 5487 | 06/17 | $47.41 |
| 5474 | 06/15 | $736.74 | 5482 | 06/12 | $437.09 | 5488 | 06/15 | $519.07 |
| 5475 | 06/19 | $200.00 | 5483 | 06/19 | $146.43 | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER
**FDIC**



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

## CHECK DETAIL    FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

### Spark Interest Checking



#5462    06/02    $466.00



#5471    06/16    $10,813.13



#5472    06/16    $700.00



#5473    06/16    $700.00



#5474    06/15    $736.74



#5475    06/19    $200.00



#5476    06/15    $1,017.00



#5477    06/17    $219.10



#5478    06/08    $13.49



#5481    06/17    $217.06

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER FDIC

**Spark Interest Checking** ███████████



#5482    06/12    $437.09



#5483    06/19    $146.43



#5484    06/15    $21.77



#5485    06/15    $209.94



#5486    06/17    $53.33



#5487    06/17    $47.41



#5488    06/15    $519.07

St. Louis Cathedral

**1110 Capital One - NEW Operating #⬛⬛⬛⬛⬛, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2020

Reconciled by: ⬛⬛⬛⬛⬛

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 426,988.72 |
| Checks and payments cleared (69) | -80,813.50 |
| Deposits and other credits cleared (26) | 78,439.35 |
| Statement ending balance | 424,614.57 |
| | |
| Uncleared transactions as of 06/30/2020 | -5,482.38 |
| Register balance as of 06/30/2020 | 419,132.19 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | 844.08 |
| Register balance as of 07/09/2020 | 419,976.27 |

**Details**

Checks and payments cleared (69)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/16/2019 | Check | 32480 | ⬛⬛⬛ | -101.21 |
| 12/19/2019 | Check | 32752 | ⬛⬛⬛ | -40.00 |
| 02/26/2020 | Check | 33019 | ⬛⬛⬛ | -280.00 |
| 05/21/2020 | Check | 33214 | Archdiocese of New Orleans I… | -597.50 |
| 05/21/2020 | Check | 33215 | Our Sunday Visitor, Inc. | -387.73 |
| 06/03/2020 | Check | 33225 | Kentwood Spring Water | -277.63 |
| 06/03/2020 | Check | 33226 | Waste Connections Bayou, INC | -610.58 |
| 06/03/2020 | Check | 33227 | US Bank | -259.99 |
| 06/03/2020 | Check | 33228 | ⬛⬛⬛ | -600.00 |
| 06/03/2020 | Check | 33229 | ⬛⬛⬛ | -250.00 |
| 06/03/2020 | Check | 33230 | New Orleans Children's Chorus | -5,000.00 |
| 06/03/2020 | Check | 33231 | Nu-Lite | -229.81 |
| 06/03/2020 | Check | 33232 | Clarion Herald | -541.23 |
| 06/03/2020 | Check | 33233 | CompuCast | -5.00 |
| 06/03/2020 | Check | 33234 | JW Pepper | -812.93 |
| 06/03/2020 | Check | 33223 | ⬛⬛⬛ | -600.00 |
| 06/03/2020 | Check | 33222 | ⬛⬛⬛ | -175.00 |
| 06/03/2020 | Check | 33221 | ⬛⬛⬛ | -175.00 |
| 06/03/2020 | Check | 33219 | ⬛⬛⬛ | -375.00 |
| 06/03/2020 | Check | 33224 | Archdiocese of New Orleans | -10,128.83 |
| 06/04/2020 | Check | 33236 | ⬛⬛⬛ | -440.00 |
| 06/04/2020 | Check | 33235 | ⬛⬛⬛ | -550.00 |
| 06/04/2020 | Check | 33237 | ⬛⬛⬛ | -160.00 |
| 06/04/2020 | Check | 33241 | Gulf Coast Office Products | -52.25 |
| 06/04/2020 | Check | 33239 | Sonitrol of New Orleans, Inc. | -237.00 |
| 06/04/2020 | Check | 33238 | Heritage Electrical Co. Inc. | -172.00 |
| 06/07/2020 | Check | 33244 | Gallagher Benefit Service | -5,700.89 |
| 06/07/2020 | Check | 33243 | Josephite Community | -300.00 |
| 06/07/2020 | Check | 33245 | ⬛⬛⬛ | -325.00 |
| 06/07/2020 | Check | 33242 | ⬛⬛⬛ | -500.00 |
| 06/08/2020 | Check | 33246 | Capital One, N.A | -911.50 |
| 06/12/2020 | Check | 33250 | Nashville Chemical | -216.24 |
| 06/12/2020 | Check | 33249 | ⬛⬛⬛ | -33.05 |
| 06/12/2020 | Check | 33248 | Sewerage & Water Board of N… | -103.91 |
| 06/12/2020 | Check | 33247 | ⬛⬛⬛ | -375.00 |
| 06/12/2020 | Check | 33251 | Sewerage & Water Board of N… | -47.52 |
| 06/12/2020 | Check | 33258 | ⬛⬛⬛ | -60.05 |
| 06/12/2020 | Check | 33252 | Entergy | -2,491.68 |
| 06/12/2020 | Check | 33253 | Entergy | -646.40 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/12/2020 | Check | 33254 | Sam's Club | -223.61 |
| 06/12/2020 | Check | 33255 | Our Sunday Visitor, Inc. | -171.59 |
| 06/12/2020 | Check | 33256 | Loomis | -270.85 |
| 06/12/2020 | Check | 33257 | Light Bulb Depot | -19.70 |
| 06/12/2020 | Check | 33259 | Fire Extinguisher and Supply … | -490.12 |
| 06/16/2020 | Check | 33260 | ▮▮▮▮▮▮▮▮▮▮ | -25.61 |
| 06/17/2020 | Check | 33262 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | -375.00 |
| 06/18/2020 | Check | 33264 | ▮▮▮▮▮▮▮▮▮ | -139.20 |
| 06/18/2020 | Check | 33263 | ▮▮▮▮▮▮▮ | -74.94 |
| 06/19/2020 | Check | 33269 | ▮▮▮▮▮▮ | -47.96 |
| 06/19/2020 | Check | 33270 | ▮▮▮▮▮▮▮▮▮ | -270.00 |
| 06/19/2020 | Check | 33268 | Archdiocese of New Orleans | -955.00 |
| 06/19/2020 | Check | 33267 | Archdiocese of New Orleans | -369.00 |
| 06/19/2020 | Check | 33266 | Archdiocese of New Orleans | -2,232.00 |
| 06/19/2020 | Check | 33265 | ▮▮▮▮▮▮▮▮ | -175.75 |
| 06/24/2020 | Check | 33271 | ▮▮▮▮▮▮▮ | -80.52 |
| 06/25/2020 | Check | 33272 | ▮▮▮▮▮▮▮ | -64.13 |
| 06/26/2020 | Check | 33273 | ▮▮▮▮▮▮▮ | -113.40 |
| 06/26/2020 | Check | 33280 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | -375.00 |
| 06/26/2020 | Check | 33281 | ▮▮▮▮▮▮▮▮▮▮ | -270.00 |
| 06/30/2020 | Journal | 889 | | -50.00 |
| 06/30/2020 | Journal | 889 | | -600.00 |
| 06/30/2020 | Journal | 889 | | -100.00 |
| 06/30/2020 | Journal | 889 | | -56.07 |
| 06/30/2020 | Journal | 889 | | -25.00 |
| 06/30/2020 | Journal | 888 | | -24,676.94 |
| 06/30/2020 | Journal | 888 | | -3,884.43 |
| 06/30/2020 | Journal | 888 | | -64.17 |
| 06/30/2020 | Journal | 888 | | -9,175.78 |
| 06/30/2020 | Journal | 888 | | -667.80 |

Total                                                                              -80,813.50

Deposits and other credits cleared (26)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/23/2020 | Deposit | | | 4,004.00 |
| 05/20/2020 | Check | 4681 | St. Louis Cathedral | 10,480.90 |
| 05/26/2020 | Deposit | | | 4,410.00 |
| 05/26/2020 | Deposit | | | 2,110.00 |
| 05/31/2020 | Deposit | | | 1,838.00 |
| 05/31/2020 | Deposit | | | 4,639.00 |
| 06/03/2020 | Deposit | | | 100.00 |
| 06/03/2020 | Deposit | | | 103.00 |
| 06/04/2020 | Check | 3261 | St. Louis Cathedral | 8,066.89 |
| 06/07/2020 | Deposit | | | 6,138.00 |
| 06/07/2020 | Deposit | | | 5,298.00 |
| 06/09/2020 | Deposit | | | 125.00 |
| 06/10/2020 | Deposit | | | 5.00 |
| 06/14/2020 | Deposit | | | 6,889.00 |
| 06/15/2020 | Deposit | | | 1,000.00 |
| 06/15/2020 | Deposit | | | 12,728.02 |
| 06/16/2020 | Deposit | | | 125.00 |
| 06/18/2020 | Deposit | | | 162.47 |
| 06/21/2020 | Deposit | | | 8,782.00 |
| 06/23/2020 | Deposit | | | 203.00 |
| 06/23/2020 | Deposit | | | 207.86 |
| 06/25/2020 | Deposit | | | 500.00 |
| 06/30/2020 | Journal | 890 | | 101.21 |
| 06/30/2020 | Journal | 890 | | 40.00 |
| 06/30/2020 | Deposit | | | 103.00 |
| 06/30/2020 | Journal | 892 | | 280.00 |

Total                                                                               78,439.35

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/04/2020 | Check | 32956 | ▮▮▮▮▮▮▮▮▮▮ | -24.13 |
| 03/10/2020 | Check | 33078 | ▮▮▮▮▮▮▮▮▮▮ | -83.09 |
| 04/10/2020 | Check | 33138 | ▮▮▮▮▮▮▮▮▮▮▮▮ | -100.00 |
| 06/04/2020 | Check | 33240 | The Guardian Life Insurance … | -285.12 |
| 06/17/2020 | Check | 33261 | ▮▮▮▮▮▮ | -27.50 |
| 06/26/2020 | Check | 33274 | Gulf Coast Office Products | -28.74 |
| 06/26/2020 | Check | 33275 | Entergy | -30.17 |
| 06/26/2020 | Check | 33276 | Entergy | -19.40 |
| 06/26/2020 | Check | 33277 | Entergy | -284.11 |
| 06/26/2020 | Check | 33278 | Sewerage & Water Board of N… | -271.57 |
| 06/26/2020 | Check | 33279 | ▮▮▮▮▮▮▮▮ | -350.00 |
| 06/30/2020 | Check | 33291 | | -270.00 |
| 06/30/2020 | Check | 33290 | ▮▮▮▮▮▮▮▮▮▮▮▮ | -375.00 |
| 06/30/2020 | Check | 33289 | ▮▮▮▮▮▮▮▮▮ | -175.00 |
| 06/30/2020 | Check | 33288 | ▮▮▮▮▮▮▮▮▮ | -175.00 |
| 06/30/2020 | Check | 33287 | ▮▮▮▮▮▮ | -600.00 |
| 06/30/2020 | Check | 33286 | Gallagher Benefit Service | -6,360.87 |
| 06/30/2020 | Check | 33285 | Guillory Sheet Metal | -683.00 |
| 06/30/2020 | Check | 33284 | Cox Communications | -220.60 |
| 06/30/2020 | Check | 33283 | Guillory Sheet Metal | -740.00 |
| 06/30/2020 | Check | 33282 | Sonitrol of New Orleans, Inc. | -237.00 |

**Total** — **-11,340.30**

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/26/2020 | Deposit | | | 235.92 |
| 06/28/2020 | Deposit | | | 5,622.00 |

**Total** — **5,857.92**

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2020 | Check | 33292 | ▮▮▮▮▮▮▮▮ | -76.35 |
| 07/01/2020 | Check | 33297 | Josephite Community | -150.00 |
| 07/01/2020 | Check | 33296 | | -200.00 |
| 07/01/2020 | Check | 33295 | ▮▮▮▮▮ | -440.00 |
| 07/01/2020 | Check | 33294 | ▮▮▮▮▮▮▮▮▮▮▮ | -125.00 |
| 07/01/2020 | Check | 33293 | ▮▮▮▮▮▮▮▮▮▮▮ | -175.00 |
| 07/02/2020 | Check | 33298 | | -106.30 |
| 07/02/2020 | Check | 33299 | Priority Systems, Inc. | -180.00 |
| 07/02/2020 | Check | 33300 | JAJA Cortez Contracting, Inc. | -4,116.21 |
| 07/07/2020 | Check | 33301 | ▮▮▮▮▮▮ | -60.57 |
| 07/07/2020 | Check | 33302 | ▮▮▮▮▮▮▮▮ | -41.72 |
| 07/07/2020 | Check | 33303 | US Bank | -259.99 |
| 07/07/2020 | Check | 33304 | The Guardian Life Insurance … | -285.12 |
| 07/07/2020 | Check | 33305 | Sewerage & Water Board of N… | -228.55 |
| 07/07/2020 | Check | 33307 | Sewerage & Water Board of N… | -117.59 |
| 07/07/2020 | Check | 33308 | Sewerage & Water Board of N… | -47.52 |

**Total** — **-6,609.92**

Uncleared deposits and other credits after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/05/2020 | Deposit | | | 7,454.00 |

Total                                                                                      7,454.00

# CapitalOne® Bank

## MANAGE YOUR CASH
### CASH MANAGEMENT CHECKING MONEY MARKET CDs LOANS



ST. LOUIS CATHEDRAL
OPERATING ACCOUNT
615 PERE ANTOINE ALY
NEW ORLEANS LA 70116-3234

A306
000371492

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

**Business Analyzed Checking** ▓▓▓▓▓▓▓                                    **ST. LOUIS CATHEDRAL**

| | | | |
|---|---|---|---|
| Previous Balance 05/31/20 | $426,988.72 | Number of Days in Cycle | 30 |
| 23 Deposits/Credits | $78,018.21 | Minimum Balance This Cycle | $424,511.57 |
| 67 Checks/Debits | ($80,392.36) | Average Collected Balance | $443,056.44 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $424,614.57 | | |

## ACCOUNT DETAIL    FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

**Business Analyzed Checking** ▓▓▓▓▓▓▓                                    **ST. LOUIS CATHEDRAL**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/01 | Check      33215 | | | $387.73 | $426,600.99 |
| 06/02 | Customer Deposit | | $10,480.90 | | $437,081.89 |
| 06/02 | Customer Deposit | | $4,639.00 | | $441,720.89 |
| 06/02 | Customer Deposit | | $4,410.00 | | $446,130.89 |
| 06/02 | Customer Deposit | | $2,110.00 | | $448,240.89 |
| 06/02 | Customer Deposit | | $1,838.00 | | $450,078.89 |
| 06/02 | Check      33214 | | | $597.50 | $449,481.39 |
| 06/03 | ACH deposit PymntBrdMin SV9T ▓▓▓▓▓▓ ST LOUIS CATHEDRAL | | $103.00 | | $449,584.39 |
| 06/03 | ACH deposit PymntBrdMin SV9T ▓▓▓▓▓▓ ST LOUIS CATHEDRAL | | $100.00 | | $449,684.39 |
| 06/03 | Check      33223 | | | $600.00 | $449,084.39 |
| 06/04 | Chargeback NSF 1st | 060220 | | $50.00 | $449,034.39 |
| 06/04 | Chargeback NSF 1st | 060220 | | $600.00 | $448,434.39 |
| 06/04 | Check      33221 | | | $175.00 | $448,259.39 |
| 06/05 | Check      33229 | | | $250.00 | $448,009.39 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC

An Important Message to Our Clients

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



 **Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS

ST. LOUIS CATHEDRAL
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|---|---|---|
| 06/08 | ACH Withdrawal PymntBrdMin SV9T ST LOUIS CATHEDRAL | | | $56.07 | $447,953.32 |
| 06/08 | Check | 33230 | | $5,000.00 | $442,953.32 |
| 06/08 | Check | 33226 | | $610.58 | $442,342.74 |
| 06/08 | Check | 33228 | | $600.00 | $441,742.74 |
| 06/08 | Check | 33219 | | $375.00 | $441,367.74 |
| 06/09 | ACH deposit PymntBrdMin SV9T ST LOUIS CATHEDRAL | | $125.00 | | $441,492.74 |
| 06/09 | Check | 33234 | | $812.93 | $440,679.81 |
| 06/09 | Check | 33232 | | $541.23 | $440,138.58 |
| 06/09 | Check | 33242 | | $500.00 | $439,638.58 |
| 06/09 | Check | 33245 | | $325.00 | $439,313.58 |
| 06/09 | Check | 33225 | | $277.63 | $439,035.95 |
| 06/09 | Check | 33222 | | $175.00 | $438,860.95 |
| 06/09 | Check | 33233 | | $5.00 | $438,855.95 |
| 06/10 | Customer Deposit ST LOUIS CATHEDRAL | | $6,138.00 | | $444,993.95 |
| 06/10 | Customer Deposit | | $5,298.00 | | $450,291.95 |
| 06/10 | Customer Deposit | | $4,004.00 | | $454,295.95 |
| 06/10 | Deposit correction credit OVER IN CURRENCY | | $5.00 | | $454,300.95 |
| 06/10 | Check | 33224 | | $10,128.83 | $444,172.12 |
| 06/10 | Check | 33227 | | $259.99 | $443,912.13 |
| 06/10 | Check | 33231 | | $229.81 | $443,682.32 |
| 06/11 | ACH deposit NPC PAYROLL ST LOUIS CATHED | | $0.07 | | $443,682.39 |
| 06/11 | ACH Withdrawal NPC PAYROLL ST LOUIS CATHED | | | $0.07 | $443,682.32 |
| 06/12 | Chargeback Stop Pay | | | $25.00 | $443,657.32 |
| 06/12 | Chargeback Stop Pay | | | $100.00 | $443,557.32 |
| 06/12 | Check | 33246 | | $911.50 | $442,645.82 |
| 06/12 | Check | 33247 | | $375.00 | $442,270.82 |
| 06/12 | Check | 33258 | | $60.05 | $442,210.77 |
| 06/15 | ACH deposit PymntBrdMin SV9T ST LOUIS CATHEDRAL | | $1,000.00 | | $443,210.77 |
| 06/15 | Check | 33252 | | $2,491.68 | $440,719.09 |
| 06/15 | Check | 33235 | | $550.00 | $440,169.09 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER
FDIC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 06/15 | Check    33239 | | $237.00 | $439,932.09 |
| 06/16 | Customer Deposit | $20,794.91 | | $460,727.00 |
| 06/16 | ACH deposit PymntBrdMin SV9T ███████ ST LOUIS CATHEDRAL | $125.00 | | $460,852.00 |
| 06/16 | Check    33253 | | $646.40 | $460,205.60 |
| 06/16 | Check    33238 | | $172.00 | $460,033.60 |
| 06/16 | Check    33241 | | $52.25 | $459,981.35 |
| 06/16 | Check    33257 | | $19.70 | $459,961.65 |
| 06/17 | Customer Deposit | $6,889.00 | | $466,850.65 |
| 06/17 | Check    33256 | | $270.85 | $466,579.80 |
| 06/17 | Check    33254 | | $223.61 | $466,356.19 |
| 06/17 | Check    33248 | | $103.91 | $466,252.28 |
| 06/17 | Check    33251 | | $47.52 | $466,204.76 |
| 06/18 | ACH deposit PymntBrdMin SV9T ███████ ST LOUIS CATHEDRAL | $162.47 | | $466,367.23 |
| 06/18 | Check    33259 | | $490.12 | $465,877.11 |
| 06/18 | Check    33262 | | $375.00 | $465,502.11 |
| 06/18 | Check    33243 | | $300.00 | $465,202.11 |
| 06/18 | Check    33250 | | $216.24 | $464,985.87 |
| 06/18 | Check    33255 | | $171.59 | $464,814.28 |
| 06/18 | Check    33264 | | $139.20 | $464,675.08 |
| 06/19 | Check    33237 | | $160.00 | $464,515.08 |
| 06/19 | Check    33265 | | $175.75 | $464,339.33 |
| 06/19 | Check    33263 | | $74.94 | $464,264.39 |
| 06/19 | Check    33269 | | $47.96 | $464,216.43 |
| 06/19 | Check    33249 | | $33.05 | $464,183.38 |
| 06/19 | Check    33260 | | $25.61 | $464,157.77 |
| 06/22 | Check    33244 | | $5,700.89 | $458,456.88 |
| 06/22 | Check    33270 | | $270.00 | $458,186.88 |
| 06/23 | ACH deposit DIPJAR SV9T ███████ St. Louis Cathedral | $207.86 | | $458,394.74 |
| 06/23 | ACH deposit PymntBrdMin SV9T ███████ ST LOUIS CATHEDRAL | $203.00 | | $458,597.74 |
| 06/23 | ACH Withdrawal KXXAA-PRIMEPAY INVOICE ███████ ST LOUIS CATHEDRAL | | $64.17 | $458,533.57 |
| 06/24 | Customer Deposit | $8,782.00 | | $467,315.57 |
| 06/24 | ACH Withdrawal ███████ ST LOUIS C PAYROLL ███████ ST LOUIS CATHEDR ███████ | | $24,676.94 | $442,638.63 |
| 06/24 | ACH Withdrawal PRIMEPAY ███████ S TAX ███████ CATHEDRAL ███████ ST LOUIS | | $9,175.78 | $433,462.85 |

# Capital One Bank

## MANAGE YOUR CASH
### CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS

ST. LOUIS CATHEDRAL
OPERATING ACCOUNT

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 06/24 | ACH Withdrawal PRIMEPAY ███-S PAYROLL ███████ST LOUIS CATHEDR█ | | $3,884.43 | $429,578.42 |
| 06/24 | ACH Withdrawal PRIMEPAY ███-S PAYROLL ███████ST LOUIS CATHEDR█ | | $667.80 | $428,910.62 |
| 06/24 | Check   33266 | | $2,232.00 | $426,678.62 |
| 06/24 | Check   33268 | | $955.00 | $425,723.62 |
| 06/24 | Check   33267 | | $369.00 | $425,354.62 |
| 06/25 | ACH deposit PymntBrdMin SV9T ███████ST LOUIS CATHEDRAL | $500.00 | | $425,854.62 |
| 06/26 | Check   33236 | | $440.00 | $425,414.62 |
| 06/26 | Check   33273 | | $113.40 | $425,301.22 |
| 06/26 | Check   33271 | | $80.52 | $425,220.70 |
| 06/26 | Check   33272 | | $64.13 | $425,156.57 |
| 06/29 | Check   33280 | | $375.00 | $424,781.57 |
| 06/29 | Check   33281 | | $270.00 | $424,511.57 |
| 06/30 | ACH deposit PymntBrdMin SV9T ███████ST LOUIS CATHEDRAL | $103.00 | | $424,614.57 |
| **Total** | | **$78,018.21** | **$80,392.36** | |

## Business Analyzed Checking ██████████                          ST. LOUIS CATHEDRAL

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 33214 | 06/02 | $597.50 | 33231 | 06/10 | $229.81 | 33245 | 06/09 | $325.00 |
| 33215 | 06/01 | $387.73 | 33232 | 06/09 | $541.23 | 33246 | 06/12 | $911.50 |
| 33219* | 06/08 | $375.00 | 33233 | 06/09 | $5.00 | 33247 | 06/12 | $375.00 |
| 33221* | 06/04 | $175.00 | 33234 | 06/09 | $812.93 | 33248 | 06/17 | $103.91 |
| 33222 | 06/09 | $175.00 | 33235 | 06/15 | $550.00 | 33249 | 06/19 | $33.05 |
| 33223 | 06/03 | $600.00 | 33236 | 06/26 | $440.00 | 33250 | 06/18 | $216.24 |
| 33224 | 06/10 | $10,128.83 | 33237 | 06/19 | $160.00 | 33251 | 06/17 | $47.52 |
| 33225 | 06/09 | $277.63 | 33238 | 06/16 | $172.00 | 33252 | 06/15 | $2,491.68 |
| 33226 | 06/08 | $610.58 | 33239 | 06/15 | $237.00 | 33253 | 06/16 | $646.40 |
| 33227 | 06/10 | $259.99 | 33241* | 06/16 | $52.25 | 33254 | 06/17 | $223.61 |
| 33228 | 06/08 | $600.00 | 33242 | 06/09 | $500.00 | 33255 | 06/18 | $171.59 |
| 33229 | 06/05 | $250.00 | 33243 | 06/18 | $300.00 | 33256 | 06/17 | $270.85 |
| 33230 | 06/08 | $5,000.00 | 33244 | 06/22 | $5,700.89 | 33257 | 06/16 | $19.70 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

## ACCOUNT DETAIL    CONTINUED FOR PERIOD   JUNE 01, 2020  -  JUNE 30, 2020

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 33258 | 06/12 | $60.05 | 33265 | 06/19 | $175.75 | 33271 | 06/26 | $80.52 |
| 33259 | 06/18 | $490.12 | 33266 | 06/24 | $2,232.00 | 33272 | 06/26 | $64.13 |
| 33260 | 06/19 | $25.61 | 33267 | 06/24 | $369.00 | 33273 | 06/26 | $113.40 |
| 33262* | 06/18 | $375.00 | 33268 | 06/24 | $955.00 | 33280* | 06/29 | $375.00 |
| 33263 | 06/19 | $74.94 | 33269 | 06/19 | $47.96 | 33281 | 06/29 | $270.00 |
| 33264 | 06/18 | $139.20 | 33270 | 06/22 | $270.00 | | | |

# Capital One Bank

## MANAGE YOUR CASH
### CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

## CHECK DETAIL    FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

### Business Analyzed Checking ████████



#33214    06/02  $597.50



#33215    06/01  $387.73



#33219    06/08  $375.00



#33221    06/04  $175.00



#33222    06/09  $175.00



#33223    06/03  $600.00



#33224    06/10  $10,128.83



#33225    06/09  $277.63



#33226    06/08  $610.58



#33227    06/10  $259.99



#33228    06/08  $600.00



#33229    06/05  $250.00

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER FDIC    EQUAL HOUSING LENDER

**Business Analyzed Checking** ████████████



#33230    06/08   $5,000.00



#33231    06/10   $229.81



#33232    06/09   $541.23



#33233    06/09   $5.00



#33234    06/09   $812.93



#33235    06/15   $550.00



#33236    06/26   $440.00



#33237    06/19   $160.00



#33238    06/16   $172.00



#33239    06/15   $237.00



#33241    06/16   $52.25



#33242    06/09   $500.00

**Capital**One **Bank**

# MANAGE YOUR CASH
CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

## CHECK DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Business Analyzed Checking



#33243     06/18   $300.00



#33244     06/22   $5,700.89



#33245     06/09   $325.00



#33246     06/12   $911.50



#33247     06/12   $375.00



#33248     06/17   $103.91



#33249     06/19   $33.05



#33250     06/18   $216.24



#33251     06/17   $47.52



#33252     06/15   $2,491.68



#33253     06/16   $646.40



#33254     06/17   $223.61

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER FDIC   EQUAL HOUSING LENDER

**Business Analyzed Checking** ████████████



#33255     06/18   $171.59



#33256     06/17   $270.85



#33257     06/16   $19.70



#33258     06/12   $60.05



#33259     06/18   $490.12



#33260     06/19   $25.61



#33262     06/18   $375.00



#33263     06/19   $74.94



#33264     06/18   $139.20



#33265     06/19   $175.75



#33266     06/24   $2,232.00



#33267     06/24   $369.00



# MANAGE YOUR CASH
CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

## CHECK DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Business Analyzed Checking** ▮▮▮▮▮▮▮



#33268    06/24   $955.00



#33269    06/19   $47.96



#33270    06/22   $270.00



#33271    06/26   $80.52



#33272    06/26   $64.13



#33273    06/26   $113.40



#33280    06/29   $375.00



#33281    06/29   $270.00

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER
FDIC



St. Louis Cathedral

**1110.80 Cambon Music - Capital One #▬▬▬▬▬, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/05/2020

Reconciled by: ▬▬▬▬▬

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance .......................................................................... 64,533.07
Checks and payments cleared (1) .................................................................... -8,066.89
Deposits and other credits cleared (0) ............................................................ 0.00
Statement ending balance ............................................................................. 56,466.18

Register balance as of 06/30/2020 ................................................................. 56,466.18

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/04/2020 | Check | 3261 | St. Louis Cathedral | -8,066.89 |
| Total | | | | -8,066.89 |



# Capital One Bank

## MANAGE YOUR CASH
CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS



ST. LOUIS CATHEDRAL                                    UPGR
ELISE MURRAY CAMBON MEMORIAL FUND  000332603
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020 - JUNE 30, 2020

**Spark Basic Checking**                                  **ST. LOUIS CATHEDRAL**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $64,533.07 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $56,466.18 |
| 1 Checks/Debits | ($8,066.89) | Average Collected Balance | $60,499.62 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $56,466.18 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020 - JUNE 30, 2020

**Spark Basic Checking**                                  **ST. LOUIS CATHEDRAL**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/16 | Check    3261 | | $8,066.89 | $56,466.18 |
| *Total* | | $0.00 | $8,066.89 | |

**Spark Basic Checking**                                  **ST. LOUIS CATHEDRAL**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3261 | 06/16 | $8,066.89 | | | | | | |

*Thank you for banking with us.*                          PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC

## An Important Message to Our Clients

### What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 0 / SHC: 0 / LOB :S



# MANAGE YOUR CASH

CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

## CHECK DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Spark Basic Checking** ▮▮▮▮▮▮▮



#3261    06/16   $8,066.89

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER FDIC    EQUAL HOUSING LENDER

St. Louis Cathedral

**1110.90 St Anthony Garden - Capital One #▉▉▉▉▉▉ , Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/08/2020

Reconciled by: ▉▉▉▉▉▉▉

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 161,497.50 |
| Checks and payments cleared (1) | -1,245.83 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 160,251.67 |
| | |
| Register balance as of 06/30/2020 | 160,251.67 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2020 | Check | 1244 | NOLA+Design, Inc | -1,245.83 |
| Total | | | | -1,245.83 |

1/1



**Capital One Bank**

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ST. LOUIS CATHEDRAL
ST ANTHONY GARDEN
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116

UPGR
000332604

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020 - JUNE 30, 2020

**Spark Basic Checking** ██████████                                 **ST. LOUIS CATHEDRAL**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $161,497.50 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $160,251.67 |
| 1 Checks/Debits | ($1,245.83) | Average Collected Balance | $161,414.44 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $160,251.67 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020 - JUNE 30, 2020

**Spark Basic Checking** ██████████                                 **ST. LOUIS CATHEDRAL**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/29 | Check    1244 | | $1,245.83 | $160,251.67 |
| *Total* | | $0.00 | $1,245.83 | |

**Spark Basic Checking** ██████████                                 **ST. LOUIS CATHEDRAL**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1244 | 06/29 | $1,245.83 | | | | | | |

*Thank you for banking with us.*                    PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER
FDIC

An Important Message to Our Clients

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



PSI: 0 / SHC: 0 / LOB :S



# MANAGE YOUR CASH
### CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

## CHECK DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Spark Basic Checking** ▮▮▮▮▮▮▮▮



#1244     06/29   $1,245.83

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER **FDIC**

St. Louis Cathedral

**1120 Gift Shop - Capital One⬛⬛⬛⬛, Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2020

Reconciled by: ⬛⬛⬛⬛

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---:|
| Statement beginning balance | 32,487.02 |
| Checks and payments cleared (10) | -23,781.11 |
| Deposits and other credits cleared (20) | 4,128.61 |
| Statement ending balance | 12,834.52 |
| | |
| Uncleared transactions as of 06/30/2020 | 593.11 |
| Register balance as of 06/30/2020 | 13,427.63 |
| Cleared transactions after 06/30/2020 | 0.00 |
| Uncleared transactions after 06/30/2020 | -2,466.93 |
| Register balance as of 07/10/2020 | 10,960.70 |

**Details**

Checks and payments cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/20/2020 | Check | 4681 | St. Louis Cathedral | -10,480.90 |
| 06/04/2020 | Check | 4684 | Christian Brands | -5,576.79 |
| 06/04/2020 | Check | 4682 | McVan, Inc | -133.50 |
| 06/04/2020 | Check | 4683 | Ganz USA, LLC | -2,825.00 |
| 06/05/2020 | Check | | Mercury Payment Systems | -158.29 |
| 06/05/2020 | Check | | Mercury Payment Systems | -134.80 |
| 06/05/2020 | Check | 4685 | Capital One, N.A | -2,629.10 |
| 06/18/2020 | Check | 4688 | Goldscheider of VIenna | -1,757.73 |
| 06/18/2020 | Check | 4687 | Louisiana Department of Rev… | -40.00 |
| 06/18/2020 | Check | 4686 | City of New Orleans Departm… | -45.00 |

Total -23,781.11

Deposits and other credits cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 03/22/2020 | Deposit | | | 115.59 |
| 06/01/2020 | Deposit | | | 475.40 |
| 06/02/2020 | Deposit | | | 195.74 |
| 06/04/2020 | Deposit | | | 91.56 |
| 06/15/2020 | Deposit | | | 101.06 |
| 06/15/2020 | Deposit | | | 173.42 |
| 06/16/2020 | Deposit | | | 274.10 |
| 06/17/2020 | Deposit | | | 175.58 |
| 06/18/2020 | Deposit | | | 54.63 |
| 06/21/2020 | Deposit | | | 731.77 |
| 06/22/2020 | Deposit | | | 35.36 |
| 06/22/2020 | Deposit | | | 74.20 |
| 06/22/2020 | Deposit | | | 118.58 |
| 06/24/2020 | Deposit | | | 26.16 |
| 06/24/2020 | Deposit | | | 385.58 |
| 06/26/2020 | Deposit | | | 221.34 |
| 06/29/2020 | Deposit | | | 111.80 |
| 06/29/2020 | Deposit | | | 83.58 |
| 06/29/2020 | Deposit | | | 375.04 |
| 06/30/2020 | Deposit | | | 308.12 |

Total 4,128.61

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/20/2020 | Check | 4679 | Capital One, N.A | -16.60 |
| Total | | | | -16.60 |

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/30/2020 | Deposit | | | 609.71 |
| Total | | | | 609.71 |

Uncleared checks and payments after 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/06/2020 | Check | 4689 | Capital One Bank | -8.30 |
| 07/06/2020 | Check | 4690 | Aprions A.C. | -1,287.46 |
| 07/06/2020 | Check | 4691 | McVan, Inc | -580.41 |
| 07/06/2020 | Check | 4692 | Christian Brands | -180.68 |
| 07/06/2020 | Check | 4693 | Bliss Mfg. Co. | -216.08 |
| 07/07/2020 | Check | 4694 | Alpha Window Air Conditionin… | -194.00 |
| Total | | | | -2,466.93 |

# Capital One Bank



## MANAGE YOUR CASH
CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

ST. LOUIS CATHEDRAL
SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116

UPGR
000339921

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

ılıllıılıılıılıılıılıılıllılıılıllılılıllılıılıılıllıı

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020 - JUNE 30, 2020

**Business Analyzed Checking** ▮▮▮▮▮▮▮▮                                    **ST. LOUIS CATHEDRAL**

| | | | |
|---|---|---|---|
| Previous Balance 05/31/20 | $32,487.02 | Number of Days in Cycle | 30 |
| 20 Deposits/Credits | $4,128.61 | Minimum Balance This Cycle | $10,591.13 |
| 10 Checks/Debits | ($23,781.11) | Average Collected Balance | $17,265.44 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $12,834.52 | | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020 - JUNE 30, 2020

**Business Analyzed Checking** ▮▮▮▮▮▮▮▮                                    **ST. LOUIS CATHEDRAL**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/02 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ▮▮▮ST LOUIS CATHEDRAL GIF | $195.74 | | $32,682.76 |
| 06/02 | Check    4681 | | $10,480.90 | $22,201.86 |
| 06/04 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ▮▮▮ST LOUIS CATHEDRAL GIF | $91.56 | | $22,293.42 |
| 06/05 | ACH Withdrawal VANTIV_INTG_PYMT BILLNG ▮▮▮▮  St Louis Cathedral | | $158.29 | $22,135.13 |
| 06/05 | ACH Withdrawal VANTIV_INTG_PYMT BILLNG ▮▮▮▮  St Louis Cathedral | | $134.80 | $22,000.33 |
| 06/10 | Customer Deposit | $475.40 | | $22,475.73 |
| 06/10 | Customer Deposit ▮▮▮ ST LOUIS CATH SOUV | $115.59 | | $22,591.32 |
| 06/12 | Check    4685 | | $2,629.10 | $19,962.22 |
| 06/15 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ▮▮▮ST LOUIS CATHEDRAL GIF | $173.42 | | $20,135.64 |

*Thank you for banking with us.*                                                    **PAGE 1 OF 6**

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER FDIC

## An Important Message to Our Clients

### What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



PSI: 0 / SHC: 0 / LOB :S

 **Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

ST. LOUIS CATHEDRAL
SOUVENIR SHOP

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 06/15 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $101.06 | | $20,236.70 |
| 06/16 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $274.10 | | $20,510.80 |
| 06/16 | Check    4684 | | $5,576.79 | $14,934.01 |
| 06/16 | Check    4682 | | $133.50 | $14,800.51 |
| 06/17 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $175.58 | | $14,976.09 |
| 06/17 | Check    4683 | | $2,825.00 | $12,151.09 |
| 06/18 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $54.63 | | $12,205.72 |
| 06/22 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $118.58 | | $12,324.30 |
| 06/22 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $74.20 | | $12,398.50 |
| 06/22 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $35.36 | | $12,433.86 |
| 06/23 | Check    4688 | | $1,757.73 | $10,676.13 |
| 06/23 | Check    4686 | | $45.00 | $10,631.13 |
| 06/23 | Check    4687 | | $40.00 | $10,591.13 |
| 06/24 | Customer Deposit | $731.77 | | $11,322.90 |
| 06/24 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $385.58 | | $11,708.48 |
| 06/24 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $26.16 | | $11,734.64 |
| 06/26 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $221.34 | | $11,955.98 |
| 06/29 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $375.04 | | $12,331.02 |
| 06/29 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ███████ ST LOUIS CATHEDRAL GIF ███████ | $111.80 | | $12,442.82 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 **MEMBER FDIC** · EQUAL HOUSING LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 06/29 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ████████ ST LOUIS CATHEDRAL GIF ████████ | $83.58 | | $12,526.40 |
| 06/30 | ACH deposit 5/3 BANKCARD SYS COMB. DEP. ████████ ST LOUIS CATHEDRAL GIF ████████ | $308.12 | | $12,834.52 |
| *Total* | | $4,128.61 | $23,781.11 | |

**Business Analyzed Checking** ████████                                    **ST. LOUIS CATHEDRAL**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 4681 | 06/02 | $10,480.90 | 4684 | 06/16 | $5,576.79 | 4687 | 06/23 | $40.00 |
| 4682 | 06/16 | $133.50 | 4685 | 06/12 | $2,629.10 | 4688 | 06/23 | $1,757.73 |
| 4683 | 06/17 | $2,825.00 | 4686 | 06/23 | $45.00 | | | |



# CapitalOne® Bank

# MANAGE YOUR CASH
### CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

## CHECK DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Business Analyzed Checking



#4681     06/02  $10,480.90



#4682     06/16  $133.50



#4683     06/17  $2,825.00



#4684     06/16  $5,576.79



#4685     06/12  $2,629.10



#4686     06/23  $45.00



#4687     06/23  $40.00



#4688     06/23  $1,757.73

PAGE 5 OF 6

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER FDIC   EQUAL HOUSING LENDER

7/6/2020

Our Lady of Guadalupe

**1110 Whitney Operating Acct., Period Ending 06/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2020

███████████

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 63,159.94 |
| Service charge | -135.26 |
| Checks and payments cleared (83) | -77,684.71 |
| Deposits and other credits cleared (38) | 89,742.03 |
| Statement ending balance | 75,082.00 |
| | |
| Uncleared transactions as of 06/30/2020 | -21,697.41 |
| Register balance as of 06/30/2020 | 53,384.59 |

### Details

Checks and payments cleared (83)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/13/2020 | Bill Payment | 53321 | Department of Treasury, IRS | -7.85 |
| 05/07/2020 | Bill Payment | 53374 | ████████ | -100.00 |
| 05/07/2020 | Bill Payment | 53371 | | -250.00 |
| 05/22/2020 | Bill Payment | 53389 | St. Joseph's Church | -50.00 |
| 05/22/2020 | Bill Payment | 53388 | ████████ | -300.00 |
| 05/22/2020 | Bill Payment | 53390 | | -100.00 |
| 05/26/2020 | Bill Payment | 53392 | AT & T | -186.48 |
| 05/26/2020 | Bill Payment | 53393 | Pan American Life | -21.10 |
| 05/26/2020 | Bill Payment | 53394 | Gallagher | -2,417.60 |
| 05/26/2020 | Bill Payment | 53395 | Vexus Fiber | -534.21 |
| 05/26/2020 | Bill Payment | 53396 | Vexus Fiber | -538.48 |
| 06/01/2020 | Bill Payment | 53401 | Entergy | -1,453.09 |
| 06/01/2020 | Bill Payment | 53400 | Entergy | -194.36 |
| 06/01/2020 | Bill Payment | 53399 | Entergy | -20.32 |
| 06/01/2020 | Bill Payment | 53398 | Clarion Herald | -632.96 |
| 06/01/2020 | Bill Payment | 53402 | Guardian | -218.16 |
| 06/01/2020 | Bill Payment | 53409 | Oblates of Mary Immaculate | -4,969.00 |
| 06/01/2020 | Bill Payment | 53404 | Purchase Power | -844.76 |
| 06/01/2020 | Bill Payment | 53405 | Xerox Corp. | -207.16 |
| 06/01/2020 | Bill Payment | 53406 | Year Round Heating & A/C | -272.50 |
| 06/01/2020 | Bill Payment | 53407 | Archdiocese of New Orleans | -360.00 |
| 06/01/2020 | Bill Payment | 53408 | Archdiocese of New Orleans | -16,750.00 |
| 06/01/2020 | Bill Payment | 53403 | Orkin Pest Control | -122.31 |
| 06/03/2020 | Bill Payment | 53411 | ████████ | -75.00 |
| 06/03/2020 | Bill Payment | 53417 | St. Joseph's Church | -50.00 |
| 06/03/2020 | Bill Payment | 53416 | ████████ | -200.00 |
| 06/03/2020 | Bill Payment | 53415 | | -200.00 |
| 06/03/2020 | Bill Payment | 53414 | Professional Music Services, Inc | -450.00 |
| 06/03/2020 | Bill Payment | 53413 | | -210.00 |
| 06/03/2020 | Bill Payment | 53412 | ████████ | -75.00 |
| 06/04/2020 | Journal | 341 | | -100.00 |
| 06/05/2020 | Journal | 335 | | -1,123.81 |
| 06/05/2020 | Journal | 335 | | -144.00 |
| 06/05/2020 | Journal | 335 | | -1,064.08 |
| 06/05/2020 | Journal | 335 | | -3,373.32 |
| 06/08/2020 | Journal | 342 | | -25.00 |
| 06/12/2020 | Bill Payment | 53422 | Church Supply House | -226.81 |
| 06/12/2020 | Bill Payment | 53420 | AT & T | -374.21 |
| 06/12/2020 | Bill Payment | 53419 | American Express | -299.75 |
| 06/12/2020 | Bill Payment | 53418 | First Bank And Trust | -575.00 |
| 06/12/2020 | Bill Payment | 53423 | Kentwood Springs | -19.30 |

7/6/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/12/2020 | Bill Payment | 53436 | Xerox Corp. | -119.65 |
| 06/12/2020 | Bill Payment | 53435 | Waste Connections Bayou. INC | -429.33 |
| 06/12/2020 | Bill Payment | 53434 | The Word Among Us | -111.50 |
| 06/12/2020 | Bill Payment | 53433 | Sewerage and Water Board | -11.49 |
| 06/12/2020 | Bill Payment | 53432 | Sewerage and Water Board | -117.01 |
| 06/12/2020 | Bill Payment | 53429 | Pitney Bowes | -477.23 |
| 06/12/2020 | Bill Payment | 53428 | One License | -925.00 |
| 06/12/2020 | Bill Payment | 53427 | Mercier Realty & Investment Co. | -1,000.76 |
| 06/12/2020 | Bill Payment | 53426 | Mercier Realty & Investment Co. | -1,500.00 |
| 06/12/2020 | Bill Payment | 53425 | ███████ | -120.00 |
| 06/12/2020 | Bill Payment | 53424 | Marianites of Holy Cross | -500.00 |
| 06/15/2020 | Journal | 337 | | -510.18 |
| 06/15/2020 | Bill Payment | 53437 | ███████ | -210.00 |
| 06/15/2020 | Journal | 337 | | -12.06 |
| 06/16/2020 | Bill Payment | 53455 | Holy Name of Jesus School | -600.00 |
| 06/16/2020 | Bill Payment | 53443 | | -50.00 |
| 06/16/2020 | Bill Payment | 53442 | ███████ | -50.00 |
| 06/16/2020 | Bill Payment | 53440 | | -200.00 |
| 06/16/2020 | Bill Payment | 53453 | Our Sunday Visitor | -37.25 |
| 06/16/2020 | Bill Payment | 53452 | Archdiocese of New Orleans | -2,700.00 |
| 06/16/2020 | Bill Payment | 53451 | Church Supply House | -27.38 |
| 06/16/2020 | Bill Payment | 53450 | American Express | -55.98 |
| 06/16/2020 | Bill Payment | 53449 | | -100.00 |
| 06/16/2020 | Bill Payment | 53448 | ███████ | -250.00 |
| 06/16/2020 | Bill Payment | 53447 | | -200.00 |
| 06/16/2020 | Bill Payment | 53446 | Professional Music Services, Inc | -600.00 |
| 06/16/2020 | Bill Payment | 53444 | ███████ | -100.00 |
| 06/17/2020 | Journal | 339 | | -10.00 |
| 06/19/2020 | Bill Payment | 53458 | ███████ | -1,800.00 |
| 06/19/2020 | Bill Payment | 53459 | | -1,000.00 |
| 06/19/2020 | Journal | 336 | | -3,019.91 |
| 06/19/2020 | Journal | 336 | | -1,062.63 |
| 06/19/2020 | Journal | 336 | | -1,026.08 |
| 06/22/2020 | Journal | 340 | | -40.00 |
| 06/22/2020 | Bill Payment | 53460 | ███████ | -260.00 |
| 06/23/2020 | Bill Payment | 53464 | Entergy | -22.89 |
| 06/23/2020 | Bill Payment | 53461 | Archdiocese of New Orleans | -16,685.00 |
| 06/23/2020 | Bill Payment | 53463 | Entergy | -722.63 |
| 06/23/2020 | Bill Payment | 53468 | Our Sunday Visitor | -1,458.61 |
| 06/23/2020 | Bill Payment | 53465 | Entergy | -90.57 |
| 06/29/2020 | Journal | 338 | | -102.95 |
| 06/29/2020 | Bill Payment | 53470 | ███████ | -233.00 |

Total                                                                                    -77,684.71

Deposits and other credits cleared (38)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/01/2020 | Journal | 343 | | 25.00 |
| 06/01/2020 | Deposit | | | 107.95 |
| 06/01/2020 | Deposit | | Church | 18,937.00 |
| 06/01/2020 | Deposit | | Gift Shop | 1,377.75 |
| 06/02/2020 | Deposit | | | 96.35 |
| 06/03/2020 | Deposit | | | 619.30 |
| 06/04/2020 | Deposit | | | 115.18 |
| 06/05/2020 | Deposit | | | 423.55 |
| 06/05/2020 | Journal | 344 | | 11.88 |
| 06/05/2020 | Journal | 344 | | 17.82 |
| 06/08/2020 | Deposit | | | 24.60 |
| 06/09/2020 | Deposit | | | 142.95 |
| 06/10/2020 | Deposit | | | 405.87 |
| 06/11/2020 | Deposit | | Church | 11,627.00 |
| 06/11/2020 | Deposit | | | 419.18 |

7/6/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/12/2020 | Bill Payment | 53421 | Church Supply House | 0.00 |
| 06/12/2020 | Bill Payment | 53430 | Sewerage and Water Board | 0.00 |
| 06/12/2020 | Bill Payment | 53431 | Sewerage and Water Board | 0.00 |
| 06/15/2020 | Journal | 345 | | 2.00 |
| 06/16/2020 | Deposit | | | 293.32 |
| 06/17/2020 | Deposit | | | 19.15 |
| 06/18/2020 | Deposit | | Church | 8,815.92 |
| 06/18/2020 | Deposit | | Gift Shop | 2,346.90 |
| 06/18/2020 | Deposit | | | 196.91 |
| 06/19/2020 | Deposit | | | 439.42 |
| 06/19/2020 | Bill Payment | 53457 | | 0.00 |
| 06/19/2020 | Bill Payment | 53456 | | 0.00 |
| 06/22/2020 | Journal | 346 | | 2.00 |
| 06/23/2020 | Deposit | | | 209.13 |
| 06/24/2020 | Deposit | | | 87.50 |
| 06/25/2020 | Deposit | | | 211.53 |
| 06/26/2020 | Deposit | | | 24.45 |
| 06/29/2020 | Deposit | | | 82.23 |
| 06/29/2020 | Deposit | | Gift Shop | 2,093.15 |
| 06/29/2020 | Deposit | | Church | 12,204.55 |
| 06/29/2020 | Deposit | | Church | 16,001.70 |
| 06/29/2020 | Deposit | | Gift Shop | 2,516.17 |
| 06/30/2020 | Deposit | | | 9,844.62 |

| Total | | | | 89,742.03 |

**Additional Information**

Uncleared checks and payments as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/12/2019 | Bill Payment | 51899 | Autom | -66.46 |
| 05/14/2019 | Bill Payment | 52227 | Service Glass Company | -124.00 |
| 11/20/2019 | Bill Payment | 52881 | St. Joseph's Church | -100.00 |
| 02/27/2020 | Bill Payment | 53196 | Church Supply House | -26.05 |
| 02/27/2020 | Bill Payment | 53210 | | -100.00 |
| 03/02/2020 | Bill Payment | 53216 | Marianites of the Holy Cross | -500.00 |
| 03/03/2020 | Bill Payment | 53225 | St. Pius Catholic School | -600.00 |
| 03/10/2020 | Bill Payment | 53233 | | -316.00 |
| 03/12/2020 | Bill Payment | 53250 | | -280.00 |
| 03/13/2020 | Bill Payment | 53257 | | -139.16 |
| 03/23/2020 | Bill Payment | 53276 | | -140.00 |
| 03/30/2020 | Bill Payment | 53293 | Newville Celebration Candles,... | -77.00 |
| 04/06/2020 | Bill Payment | 53305 | | -75.00 |
| 04/06/2020 | Bill Payment | 53307 | | -165.00 |
| 04/13/2020 | Bill Payment | 53320 | St. Rosalie Elementary School | -600.00 |
| 04/15/2020 | Bill Payment | 53332 | Les Gervais Financial Services | -500.00 |
| 04/20/2020 | Bill Payment | 53339 | | -50.00 |
| 04/20/2020 | Bill Payment | 53344 | | -100.00 |
| 04/20/2020 | Bill Payment | 53341 | | -140.00 |
| 04/28/2020 | Bill Payment | 53355 | Holy Angel Apartments | -405.00 |
| 04/30/2020 | Bill Payment | 53359 | Guardian | -109.08 |
| 04/30/2020 | Bill Payment | 53357 | Church Supply House | -27.60 |
| 04/30/2020 | Bill Payment | 53360 | Larfargue Pianos | -136.51 |
| 04/30/2020 | Bill Payment | 53361 | Pan American Life | -21.10 |
| 05/07/2020 | Bill Payment | 53373 | | -140.00 |
| 05/07/2020 | Bill Payment | 53367 | Marianites of Holy Cross | -500.00 |
| 05/26/2020 | Bill Payment | 53391 | Marianites of Holy Cross | -500.00 |
| 06/01/2020 | Bill Payment | 53397 | Ascension of Our Lord School | -300.00 |
| 06/03/2020 | Bill Payment | 53410 | | -210.00 |
| 06/15/2020 | Bill Payment | 53438 | Holy Angel Apartments | -230.75 |
| 06/16/2020 | Bill Payment | 53454 | St. Joseph's Church | -50.00 |
| 06/16/2020 | Bill Payment | 53439 | Marianites of Holy Cross | -500.00 |
| 06/16/2020 | Bill Payment | 53441 | | -140.00 |

7/6/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/16/2020 | Bill Payment | 53445 | ▮ | -140.00 |
| 06/23/2020 | Bill Payment | 53462 | Oblates of Mary Immaculate | -4,969.00 |
| 06/23/2020 | Bill Payment | 53467 | N.A.S.P.A. | -150.00 |
| 06/23/2020 | Bill Payment | 53466 | Marianites of Holy Cross | -500.00 |
| 06/26/2020 | Bill Payment | 53469 | | -273.86 |
| 06/30/2020 | Bill Payment | 53487 | ▮ | -200.00 |
| 06/30/2020 | Bill Payment | 53486 | | -200.00 |
| 06/30/2020 | Bill Payment | 53485 | St. Joseph's Church | -100.00 |
| 06/30/2020 | Bill Payment | 53484 | | -200.00 |
| 06/30/2020 | Bill Payment | 53483 | Professional Music Services, Inc | -600.00 |
| 06/30/2020 | Bill Payment | 53471 | American Express | -37.37 |
| 06/30/2020 | Bill Payment | 53472 | Gallagher | -2,659.36 |
| 06/30/2020 | Bill Payment | 53473 | Marianites of Holy Cross | -500.00 |
| 06/30/2020 | Bill Payment | 53474 | | -589.53 |
| 06/30/2020 | Bill Payment | 53475 | Tchoupitoulas Sales | -1,725.21 |
| 06/30/2020 | Bill Payment | 53476 | Vexus Fiber | -564.37 |
| 06/30/2020 | Bill Payment | 53477 | | -200.00 |
| 06/30/2020 | Bill Payment | 53478 | | -140.00 |
| 06/30/2020 | Bill Payment | 53479 | | -100.00 |
| 06/30/2020 | Bill Payment | 53480 | | -100.00 |
| 06/30/2020 | Bill Payment | 53481 | | -100.00 |
| 06/30/2020 | Bill Payment | 53482 | | -280.00 |

Total                                                                      -21,697.41

Uncleared deposits and other credits as of 06/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/06/2020 | Bill Payment | 53311 | Archdiocese of New Orleans | 0.00 |
| 05/07/2020 | Bill Payment | 53362 | | 0.00 |
| 05/07/2020 | Bill Payment | 53364 | | 0.00 |
| 05/07/2020 | Bill Payment | 53368 | | 0.00 |

Total                                                                            0.00





**EQUAL HOUSING LENDER**



Page: 1 of 3

Statements Dates
06/01/2020 - 06/30/2020

Account Number:



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Images:

0

*TRUNC ACCTS* E0

1          000000 002
**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

**TEMPORARY COVID-19 WAIVERS WILL EXPIRE ON 7/15/2020.**
**LEARN MORE AT WWW.HANCOCKWHITNEY.COM/COVID-19-POLICY-UPDATE.**

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \***

### Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 63,159.94 | AVERAGE BALANCE | 69,126.08 |
| +        34 CREDITS | 89,742.03 | | |
| -        84 DEBITS | 77,684.71 | YTD INTEREST PAID | .00 |
| -  SERVICE CHARGES | 135.26 | | |
| +  INTEREST PAID | .00 | | |
| ENDING BALANCE | 75,082.00 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 06/01 | 10.00 | DEPOSIT | | | | | |
| 06/01 | 15.00 | DEPOSIT | | 06/15 | 2.00 | DEPOSIT | |
| 06/01 | 107.95 | PAYMENT | WESHARE LLC | 06/15 | 2,346.90 | DEPOSIT | |
| | | | | 06/15 | 8,815.92 | DEPOSIT | |
| 06/01 | 1,377.75 | DEPOSIT | | 06/16 | 293.32 | PAYMENT | WESHARE LLC |
| 06/01 | 18,937.00 | DEPOSIT | | | | | |
| 06/02 | 96.35 | PAYMENT | WESHARE LLC | 06/17 | 19.15 | PAYMENT | WESHARE LLC |
| 06/03 | 619.30 | PAYMENT | WESHARE LLC | 06/18 | 196.91 | PAYMENT | WESHARE LLC |
| 06/04 | 115.18 | PAYMENT | WESHARE LLC | 06/19 | 439.42 | PAYMENT | WESHARE LLC |
| 06/05 | 11.88 | DEPOSIT | | 06/22 | 2.00 | DEPOSIT | |
| 06/05 | 17.82 | DEPOSIT | | 06/22 | 2,516.17 | DEPOSIT | |
| 06/05 | 423.55 | PAYMENT | WESHARE LLC | 06/22 | 16,001.70 | DEPOSIT | |
| | | | | 06/23 | 209.13 | PAYMENT | WESHARE LLC |
| 06/08 | 24.60 | PAYMENT | WESHARE LLC | | | | |
| | | | | 06/24 | 87.50 | PAYMENT | WESHARE LLC |
| 06/08 | 11,627.00 | DEPOSIT | | | | | |
| 06/09 | 142.95 | PAYMENT | WESHARE LLC | 06/25 | 211.53 | PAYMENT | WESHARE LLC |
| 06/10 | 405.87 | PAYMENT | WESHARE LLC | 06/26 | 24.45 | PAYMENT | WESHARE LLC |
| 06/11 | 419.18 | PAYMENT | WESHARE LLC | 06/29 | 82.23 | TRANSFER | PAYPAL |

0000000023

  

Page: 2 of 3

Statements Dates
06/01/2020 - 06/30/2020

Account Number:

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Images:

0

*TRUNC ACCTS* E0

OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA  70112-3501

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | | 06/30 | 9,844.62 | PAYMENT        WESHARE LLC |
| 06/29 | 2,093.15 | DEPOSIT | | | |
| 06/29 | 12,204.55 | DEPOSIT | | | |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 06/16 | 53321 | * | 7.85 | 06/22 | 53423 | | 19.30 |
| 06/10 | 53371 | * | 250.00 | 06/23 | 53424 | | 500.00 |
| 06/04 | 53372 | | 100.00 | 06/18 | 53425 | | 120.00 |
| 06/08 | 53374 | * | 100.00 | 06/22 | 53426 | | 1,500.00 |
| 06/10 | 53388 | * | 300.00 | 06/22 | 53427 | | 1,000.76 |
| 06/22 | 53389 | | 50.00 | 06/26 | 53428 | | 925.00 |
| 06/09 | 53390 | | 100.00 | 06/22 | 53429 | | 477.23 |
| 06/01 | 53392 | * | 186.48 | 06/18 | 53432 | * | 117.01 |
| 06/01 | 53393 | | 21.10 | 06/18 | 53433 | | 11.49 |
| 06/15 | 53394 | | 2,417.60 | 06/23 | 53434 | | 111.50 |
| 06/08 | 53395 | | 534.21 | 06/17 | 53435 | | 429.33 |
| 06/08 | 53396 | | 538.48 | 06/19 | 53436 | | 119.65 |
| 06/03 | 53398 | * | 632.96 | 06/15 | 53437 | | 210.00 |
| 06/03 | 53399 | | 20.32 | 06/22 | 53440 | * | 200.00 |
| 06/03 | 53400 | | 194.36 | 06/30 | 53442 | * | 50.00 |
| 06/03 | 53401 | | 1,453.09 | 06/29 | 53443 | | 50.00 |
| 06/03 | 53402 | | 218.16 | 06/23 | 53444 | | 100.00 |
| 06/05 | 53403 | | 122.31 | 06/25 | 53446 | * | 600.00 |
| 06/09 | 53404 | | 844.76 | 06/23 | 53447 | | 200.00 |
| 06/08 | 53405 | | 207.16 | 06/25 | 53448 | | 250.00 |
| 06/08 | 53406 | | 272.50 | 06/29 | 53449 | | 100.00 |
| 06/10 | 53407 | | 360.00 | 06/18 | 53450 | | 55.98 |
| 06/10 | 53408 | | 16,750.00 | 06/19 | 53451 | | 27.38 |
| 06/10 | 53409 | | 4,969.00 | 06/18 | 53452 | | 2,700.00 |
| 06/30 | 53411 | * | 75.00 | 06/23 | 53453 | | 37.25 |
| 06/10 | 53412 | | 75.00 | 06/23 | 53455 | * | 600.00 |
| 06/15 | 53413 | | 210.00 | 06/19 | 53458 | * | 1,800.00 |
| 06/09 | 53414 | | 450.00 | 06/19 | 53459 | | 1,000.00 |
| 06/15 | 53415 | | 200.00 | 06/22 | 53460 | | 260.00 |
| 06/10 | 53416 | | 200.00 | 06/26 | 53461 | | 16,685.00 |
| 06/22 | 53417 | | 50.00 | 06/25 | 53463 | * | 722.63 |
| 06/18 | 53418 | | 575.00 | 06/25 | 53464 | | 22.89 |
| 06/17 | 53419 | | 299.75 | 06/25 | 53465 | | 90.57 |
| 06/19 | 53420 | | 374.21 | 06/30 | 53468 | * | 1,458.61 |
| 06/18 | 53422 | * | 226.81 | 06/29 | 53470 | * | 233.00 |





EQUAL HOUSING
**LENDER**



Page: 3 of 3

Statements Dates
06/01/2020 - 06/30/2020

Account Number:

Images:
0

*TRUNC ACCTS* E0

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

## ● Other Debits

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 06/04 | 144.00 | PAYROLL | OUR LADY O | | | ANALYSIS FEES |
| | | | | 06/17 | 10.00 | RETURN DEPOSITED ITEM |
| 06/04 | 1,064.08 | PAYROLL | OUR LADY O | 06/18 | 1,026.08 | PAYROLL OUR LADY O |
| 06/04 | 1,123.81 | PAYROLL | OUR LADY O | 06/18 | 1,062.63 | PAYROLL OUR LADY O |
| 06/04 | 3,373.32 | PAYROLL | OUR LADY O | 06/18 | 3,019.91 | PAYROLL OUR LADY O |
| 06/08 | 25.00 | MISC.DEBIT-CHG AUTH | | 06/22 | 40.00 | DEBIT PROOF CORR |
| 06/15 | 12.06 | CHECKSFORM INTUIT | | 06/29 | 2.95 | BILLPAYFEE BILLMATRIX |
| 06/15 | 510.18 | CHECKSFORM INTUIT | | 06/29 | 100.00 | BILL PAY ENTERGY SERVICES |
| 06/16 | 135.26 | ANALYSIS SERVICE CHG SVC CHARGE | | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 63,159.94 | 06/10 | 62,462.04 | 06/23 | 71,899.62 |
| 06/01 | 83,400.06 | 06/11 | 62,881.22 | 06/24 | 71,987.12 |
| 06/02 | 83,496.41 | 06/15 | 70,486.20 | 06/25 | 70,512.56 |
| 06/03 | 81,596.82 | 06/16 | 70,636.41 | 06/26 | 52,927.01 |
| 06/04 | 75,906.79 | 06/17 | 69,916.48 | 06/29 | 66,820.99 |
| 06/05 | 76,237.73 | 06/18 | 61,198.48 | 06/30 | 75,082.00 |
| 06/08 | 86,211.98 | 06/19 | 58,316.66 | | |
| 06/09 | 84,960.17 | 06/22 | 73,239.24 | | |



Archdiocese of New Orleans
First Bank & Trust/Payroll Acct
**Jun-20**

Balance per Bank                                    $0.00    *P.J*

Less: Outstanding checks
|                | check 10000 | Camp Abbey | $288.68 |
|                | check 10001 |            | 229.56  |
|                | check 10002 |            | 406.12  |
|                | check 10003 |            | 647.32  |
|                | check 10004 |            | 364.94  |
|                | check 10005 |            | 248.18  |
|                | check 10007 |            | 276.44  |
|                | check 10009 |            | 306.60  |

Total Outstanding Checks                          $2,767.84    *Footed*

Balance per Ledger                               ($2,767.84)    *TB*

Prepared by: ▓▓▓▓▓▓▓

Approved by: _____ 7/6/20
7/6/2020

outstanding checks:

| | |
|---|---|
| 288.68 | 10000 |
| 229.56 | 10001 |
| 406.12 | 10002 |
| 647.32 | 10003 |
| 364.94 | 10004 |
| 248.18 | 10005 |
| 276.44 | 10007 |
| 306.60 | 10009 |
| 2,767.84 | |

FIRST BANK
AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-5600

ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
PAYROLL ACCOUNT                                      30-0
7887 WALMSLEY AVE                                       0
NEW ORLEANS LA  70125-3431                              2

===========================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition,the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.
===========================================================================
        COMMERCIAL ANALYSIS CHECKING ACCOUNT
===========================================================================

                              LAST STATEMENT 05/29/20              .00
MINIMUM BALANCE            .00        9 CREDITS           638,798.66
AVG AVAILABLE BALANCE      .00       23 DEBITS            638,798.66
AVERAGE BALANCE            .00  THIS STATEMENT 06/30/20           .00
        - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                      DATE        AMOUNT
TRANSFER FROM COMMERCIAL ANALYSIS ACCOUNT        06/03        552.50
TRANSFER FROM COMMERCIAL ANALYSIS ACCOUNT        06/04     241,379.36
TRANSFER FROM COMMERCIAL ANALYSIS ACCOUNT        06/10        552.50
TRANSFER FROM COMMERCIAL ANALYSIS ACCOUNT        06/17        552.50
TRANSFER FROM COMMERCIAL ANALYSIS ACCOUNT        06/19     296,424.41
TRANSFER FROM COMMERCIAL ANALYSIS ACCOUNT        06/24        552.50
TRANSFER FROM COMMERCIAL ANALYSIS ACCOUNT        06/25      19,708.15
TRANSFER FROM COMMERCIAL ANALYSIS ACCOUNT        06/29      78,499.38
TRANSFER FROM COMMERCIAL ANALYSIS ACCOUNT        06/30        577.36
                * * *  C O N T I N U E D  * * *


Member
FDIC    EQUAL HOUSING LENDER



FIRST BANK
AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-5900

ACCOUNT:
DOCUMENTS:                      2

PAGE:      2
06/30/2020

ROMAN CATHOLIC CHURCH OF THE

============================================================
             COMMERCIAL ANALYSIS CHECKING ACCOUNT
============================================================

- - - - - - - - - CHECKS - - - - - - - - -
CHECK #.....TRACE #.DATE........AMOUNT  CHECK #.....TRACE #.DATE.......AMOUNT
  10006* 8002007863 06/30      288.68    10008  8002007590 06/30       288.68

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| KXXAA-PRIMEPAY INVOICE KXXAAXXXXXX5539 | 06/03 | 552.50 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/04 | 30,127.67 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/04 | 59,149.79 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/04 | 152,101.90 |
| KXXAA-PRIMEPAY INVOICE KXXAAXXXXXX0703 | 06/10 | 552.50 |
| KXXAA-PRIMEPAY INVOICE KXXAAXXXXXX3147 | 06/17 | 552.50 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/19 | 20.00 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/19 | 4,248.25 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/19 | 5,712.88 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/19 | 19,131.32 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/19 | 32,645.25 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/19 | 64,684.29 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/19 | 169,982.42 |
| KXXAA-PRIMEPAY INVOICE KXXAAXXXXXX3930 | 06/24 | 552.50 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/25 | 1,080.50 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/25 | 4,485.91 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/25 | 14,141.74 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/29 | 1,389.25 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/29 | 5,711.08 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/29 | 8,513.70 |
| ROMAN CATHOLIC C PAYROLL AN101 | 06/29 | 62,885.35 |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
********************************************************************
*                         |                    |                  *
*                         |    TOTAL FOR       |      TOTAL       *
*                         |    THIS PERIOD     |   YEAR TO DATE   *
*-------------------------------------------------------------------
* TOTAL OVERDRAFT FEES:   |      $.00          |      $.00        *
*-------------------------------------------------------------------
* TOTAL RETURNED ITEM FEES: |    $.00          |      $.00        *
********************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
06/03          .00       06/04          .00       06/10          .00
                 * * * C O N T I N U E D * * *



Member
FDIC          EQUAL HOUSING
              LENDER

 

P.O. Box 60997
New Orleans, LA 70160-0997
(504) 581-5800

ACCOUNT:
DOCUMENTS:                    2

PAGE:      3
06/30/2020

ROMAN CATHOLIC CHURCH OF THE

===============================================================================

COMMERCIAL ANALYSIS CHECKING ACCOUNT

===============================================================================

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/17          .00 | 06/24          .00 | 06/29          .00 |
| 06/19          .00 | 06/25          .00 | 06/30          .00 |



Roman Catholic Church of the Archdiocese
7887 Walmsley Ave
New Orleans, LA 70125

| CHECK DATE | CHECK NUMBER |
|------------|--------------|
| 6/26/2020  | 10006        |

PAY THIS AMOUNT
*********$288.68

PAY: Two Hundred Eighty Eight and 68/100 Dollars ******

TO THE ORDER OF:

FIRST BANK AND TRUST
NEW ORLEANS, LA 70115

Authorized Signature

⑈000⑈10006⑈ ⑈065002289⑈

6/30/2020 - 10006 - $288.68

---

Roman Catholic Church of the Archdiocese
7887 Walmsley Ave
New Orleans, LA 70125

| CHECK DATE | CHECK NUMBER |
|------------|--------------|
| 6/26/2020  | 10008        |

PAY THIS AMOUNT
*********$288.68

PAY: Two Hundred Eighty Eight and 68/100 Dollars ******

TO THE ORDER OF:

FIRST BANK AND TRUST
NEW ORLEANS, LA 70115

Authorized Signature

⑈000⑈10008⑈ ⑈065002289⑈

6/30/2020 - 10008 - $288.68

THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT

## CHECKS OUTSTANDING-NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT   $ _____
(IF ANY)

TOTAL                     _____

SUBTRACT

CHECKS OUTSTANDING $ _____

BALANCE             $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report if incorrect. If no reply is
received within 10 days the account will be considered correct.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

### (DOES NOT APPLY TO COMMERICAL OR HEALTH SAVINGS ACCOUNTS)

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more
information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which
the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
   information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new
account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to
complete our investigation.

985-892-9000 or 1-877-426-2456
P O Box 1850, Covington, LA 70434-1850

**Archdiocese of New Orleans**
**Whitney Operating Bank Account Reconciliation**
6/30/2020

| | |
|---|---:|
| Ending Balance Per Books | 19,268,378.43 |
| Reconciling Items | 1,271,729.83 |
| Ending Balance Per Bank | 20,540,108.26 |

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| 85562 | 11/12/2019 | | Computer Check | Accounts Payable | $20.00 |
| 87064 | 01/14/2020 | NORTHLAKE NEPHROLOGY  INC. | Computer Check | Accounts Payable | $223.00 |
| 87153 | 01/21/2020 | AT&T | Computer Check | Accounts Payable | $127.20 |
| 87373 | 01/28/2020 | | Computer Check | Accounts Payable | $178.32 |
| 87600 | 02/04/2020 | | Computer Check | Accounts Payable | $166.37 |
| 87969 | 02/18/2020 | | Computer Check | Accounts Payable | $185.31 |
| 87973 | 02/18/2020 | | Computer Check | Accounts Payable | $225.93 |
| 88885 | 04/08/2020 | JEFFERSON PARISH DEPT OF WATER | Computer Check | Accounts Payable | $1,061.54 |
| 89066 | 04/20/2020 | U S DEPARTMENT OF HOMELAND SECURITY | Computer Check | Accounts Payable | $1,440.00 |
| 89263 | 05/13/2020 | | Computer Check | Accounts Payable | $125.00 |
| 89400 | 05/27/2020 | DUO SECURITY, INC | Computer Check | Accounts Payable | $958.69 |
| 89418 | 05/27/2020 | SCOTT BROTHERS PHD | Computer Check | Accounts Payable | $625.00 |
| 89419 | 05/27/2020 | SEWERAGE & WATER BOARD OF N.O. | Computer Check | Accounts Payable | $330.35 |
| 89473 | 05/27/2020 | | Computer Check | Accounts Payable | $160.00 |
| 89506 | 05/27/2020 | | Computer Check | Accounts Payable | $31.95 |
| 89517 | 05/27/2020 | ST LUKE INSTITUTE | Computer Check | Accounts Payable | $1,000.00 |
| 89518 | 05/27/2020 | ST PIUS X CHURCH | Computer Check | Accounts Payable | $1,492.17 |
| 89571 | 06/02/2020 | ST ANTHONY OF PADUA CHURCH | Computer Check | Accounts Payable | $507.61 |
| 89574 | 06/02/2020 | | Computer Check | Accounts Payable | $50.00 |
| 89599 | 06/02/2020 | | Computer Check | Accounts Payable | $390.00 |
| 89638 | 06/09/2020 | | Computer Check | Accounts Payable | $125.00 |
| 89656 | 06/09/2020 | CHRIS LARTIGUE, MD LLC | Computer Check | Accounts Payable | $480.00 |
| 89710 | 06/09/2020 | | Computer Check | Accounts Payable | $50.00 |
| 89715 | 06/09/2020 | | Computer Check | Accounts Payable | $100.00 |
| 89720 | 06/09/2020 | | Computer Check | Accounts Payable | $175.00 |
| 89726 | 06/09/2020 | | Computer Check | Accounts Payable | $150.00 |
| 89736 | 06/09/2020 | | Computer Check | Accounts Payable | $160.00 |
| 89759 | 06/09/2020 | HOLY FAMILY CHURCH | Computer Check | Accounts Payable | $28.50 |
| 89763 | 06/17/2020 | | Computer Check | Accounts Payable | $149.00 |
| 89764 | 06/17/2020 | | Computer Check | Accounts Payable | $44.85 |
| 89766 | 06/17/2020 | LOUISIANA DENTAL CENTER | Computer Check | Accounts Payable | $124.00 |
| 89771 | 06/17/2020 | OUR LADY OF PERPETUAL HELP SCHOOL | Computer Check | Accounts Payable | $5,500.00 |
| 89780 | 06/17/2020 | AMERICA'S SWIMMING POOL CO | Computer Check | Accounts Payable | $1,800.00 |
| 89797 | 06/17/2020 | CANON LAW SOCIETY OF AMERICA | Computer Check | Accounts Payable | $750.00 |
| 89807 | 06/17/2020 | COX BUSINESS   NEW ORLEANS | Computer Check | Accounts Payable | $40.88 |
| 89822 | 06/17/2020 | | Computer Check | Accounts Payable | $285.00 |
| 89823 | 06/17/2020 | | Computer Check | Accounts Payable | $31.36 |
| 89848 | 06/17/2020 | LOUISIANA DEPT OF PUBLIC SAFETY | Computer Check | Accounts Payable | $100.00 |
| 89857 | 06/17/2020 | OUR LADY OF THE ROSARY CHURCH | Computer Check | Accounts Payable | $500.00 |
| 89866 | 06/17/2020 | | Computer Check | Accounts Payable | $88.00 |
| 89869 | 06/17/2020 | | Computer Check | Accounts Payable | $7.00 |
| 89871 | 06/17/2020 | | Computer Check | Accounts Payable | $44.99 |
| 89874 | 06/17/2020 | | Computer Check | Accounts Payable | $399.00 |
| 89875 | 06/17/2020 | SCOTT BROTHERS PHD | Computer Check | Accounts Payable | $240.00 |
| 89877 | 06/17/2020 | SMILE CARE DENTAL | Computer Check | Accounts Payable | $1,590.00 |
| 89878 | 06/17/2020 | SOCIETY OF LOUISIANA CPA S | Computer Check | Accounts Payable | $245.00 |
| 89879 | 06/17/2020 | SOCIETY OF LOUISIANA CPA S | Computer Check | Accounts Payable | $538.00 |
| 89881 | 06/17/2020 | ST BENILDE CHURCH | Computer Check | Accounts Payable | $2,000.00 |
| 89883 | 06/17/2020 | ST JOHN THE BAPTIST CHURCH | Computer Check | Accounts Payable | $500.00 |
| 89897 | 06/23/2020 | | Computer Check | Accounts Payable | $300.00 |
| 89898 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89899 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89900 | 06/23/2020 | | Computer Check | Accounts Payable | $150.00 |
| 89901 | 06/23/2020 | Armentor Service Center | Computer Check | Accounts Payable | $75.00 |
| 89902 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89903 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89904 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89905 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89906 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89907 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89908 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89909 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89910 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89911 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89912 | 06/23/2020 | | Computer Check | Accounts Payable | $395.00 |

| Check # | Date | Payee | Type | Account | Amount |
|---|---|---|---|---|---|
| 89913 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89914 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89915 | 06/23/2020 | | Computer Check | Accounts Payable | $250.00 |
| 89916 | 06/23/2020 | | Computer Check | Accounts Payable | $60.00 |
| 89917 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89918 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89919 | 06/23/2020 | | Computer Check | Accounts Payable | $225.00 |
| 89920 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89921 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89922 | 06/23/2020 | | Computer Check | Accounts Payable | $60.00 |
| 89923 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89924 | 06/23/2020 | | Computer Check | Accounts Payable | $250.00 |
| 89925 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89926 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89927 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89928 | 06/23/2020 | | Computer Check | Accounts Payable | $425.00 |
| 89929 | 06/23/2020 | | Computer Check | Accounts Payable | $195.00 |
| 89930 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89931 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89932 | 06/23/2020 | | Computer Check | Accounts Payable | $150.00 |
| 89933 | 06/23/2020 | | Computer Check | Accounts Payable | $75.00 |
| 89935 | 06/25/2020 | | Computer Check | Accounts Payable | $128.98 |
| 89940 | 06/25/2020 | | Computer Check | Accounts Payable | $1,969.56 |
| 89941 | 06/25/2020 | TULANE UNIVERSITY MEDICAL GROUP | Computer Check | Accounts Payable | $15.00 |
| 89943 | 06/25/2020 | A 1 SERVICE INC. | Computer Check | Accounts Payable | $90.48 |
| 89946 | 06/25/2020 | AT&T | Computer Check | Accounts Payable | $252.27 |
| 89947 | 06/25/2020 | BARCLAYS | Computer Check | Accounts Payable | $75.00 |
| 89949 | 06/25/2020 | BLESSED TRINITY PARISH | Computer Check | Accounts Payable | $1,257.50 |
| 89950 | 06/25/2020 | BURVANT FAMILY DENTISTRY LLC | Computer Check | Accounts Payable | $190.00 |
| 89951 | 06/25/2020 | CALUDA'S COTTAGE CATERING | Computer Check | Accounts Payable | $297.37 |
| 89952 | 06/25/2020 | CATHOLIC BOOK STORE | Computer Check | Accounts Payable | $25.00 |
| 89955 | 06/25/2020 | Christ the King Catholic Church | Computer Check | Accounts Payable | $600.00 |
| 89959 | 06/25/2020 | COX COMMUNICATIONS | Computer Check | Accounts Payable | $175.50 |
| 89960 | 06/25/2020 | CROWN COFFEE SERVICE INC | Computer Check | Accounts Payable | $86.09 |
| 89961 | 06/25/2020 | | Computer Check | Accounts Payable | $270.83 |
| 89965 | 06/25/2020 | Diocese of Charleston | Computer Check | Accounts Payable | $600.00 |
| 89966 | 06/25/2020 | DOCUMART | Computer Check | Accounts Payable | $519.04 |
| 89967 | 06/25/2020 | DOMINICAN FATHERS | Computer Check | Accounts Payable | $2,748.20 |
| 89968 | 06/25/2020 | DR. CORNELIUS SCHUTTE | Computer Check | Accounts Payable | $240.00 |
| 89970 | 06/25/2020 | EDUCATIONAL CONSULTING ASSOCIATES INC | Computer Check | Accounts Payable | $8,000.00 |
| 89981 | 06/25/2020 | | Computer Check | Accounts Payable | $615.00 |
| 89982 | 06/25/2020 | JEFFERSON PARISH DEPT OF WATER | Computer Check | Accounts Payable | $3,086.96 |
| 89983 | 06/25/2020 | JORGE SCHWARZ DDS | Computer Check | Accounts Payable | $175.00 |
| 89985 | 06/25/2020 | K.A.R. JANITORIAL SUPPLIES INC | Computer Check | Accounts Payable | $312.46 |
| 89987 | 06/25/2020 | LOUISIANA INTERCHURCH | Computer Check | Accounts Payable | $2,167.50 |
| 89994 | 06/25/2020 | NORTHWEST FAMILY SERVICES | Computer Check | Accounts Payable | $140.00 |
| 89995 | 06/25/2020 | PARADIGM HEALTH SYSTEM | Computer Check | Accounts Payable | $35.00 |
| 89996 | 06/25/2020 | PAUL J LANE PHD | Computer Check | Accounts Payable | $450.00 |
| 89997 | 06/25/2020 | | Computer Check | Accounts Payable | $544.14 |
| 89999 | 06/25/2020 | | Computer Check | Accounts Payable | $902.21 |
| 90000 | 06/25/2020 | | Computer Check | Accounts Payable | $118.24 |
| 90002 | 06/25/2020 | | Computer Check | Accounts Payable | $1,615.22 |
| 90005 | 06/25/2020 | SEMANTIKOS LLC | Computer Check | Accounts Payable | $500.00 |
| 90009 | 06/25/2020 | SOUTHERN DOMINICAN PROVINCE | Computer Check | Accounts Payable | $1,166.68 |
| 90010 | 06/25/2020 | SOUTHERN DOMINICAN PROVINCE | Computer Check | Accounts Payable | $583.34 |
| 90012 | 06/25/2020 | SPECTRUM BUSINESS | Computer Check | Accounts Payable | $324.97 |
| 90013 | 06/25/2020 | ST ANTHONY PRIORY | Computer Check | Accounts Payable | $1,713.96 |
| 90014 | 06/25/2020 | ST ANTHONY PRIORY | Computer Check | Accounts Payable | $4,581.37 |
| 90015 | 06/25/2020 | ST ANTHONY PRIORY | Computer Check | Accounts Payable | $474.79 |
| 90016 | 06/25/2020 | ST PIUS X CHURCH | Computer Check | Accounts Payable | $1,492.17 |
| 90017 | 06/25/2020 | ST. ANTHONY PRIORY | Computer Check | Accounts Payable | $4,098.33 |
| 90018 | 06/25/2020 | TRANSFIGURATION OF THE LORD | Computer Check | Accounts Payable | $2,500.00 |
| 90019 | 06/25/2020 | | Computer Check | Accounts Payable | $246.78 |
| 90021 | 06/25/2020 | UNIVERSITY OF DAYTON | Computer Check | Accounts Payable | $105.00 |
| 90047 | 06/30/2020 | ACADEMY OF OUR LADY SCHOOL | Computer Check | Accounts Payable | $60,000.00 |
| 90048 | 06/30/2020 | DATA RECOGNITION CORP | Computer Check | Accounts Payable | $44,535.00 |

| | | | | | |
|---|---|---|---|---|---|
| 90049 | 06/30/2020 | ██████████████ | Computer Check | Accounts Payable | $69.99 |
| 90050 | 06/30/2020 | HEINEMANN | Computer Check | Accounts Payable | $5,395.50 |
| 90051 | 06/30/2020 | K12 MANAGEMENT INC | Computer Check | Accounts Payable | $7,500.00 |
| 90052 | 06/30/2020 | LCMC - SBO | Computer Check | Accounts Payable | $1,033.00 |
| 90053 | 06/30/2020 | Marillac Community Health Centers | Computer Check | Accounts Payable | $3,055.00 |
| 90054 | 06/30/2020 | MEITLER CONSULTANTS INC | Computer Check | Accounts Payable | $60,300.00 |
| 90055 | 06/30/2020 | NOTRE DAME SEMINARY | Computer Check | Accounts Payable | $975.00 |
| 90056 | 06/30/2020 | OUR LADY OF PERPETUAL HELP SCHOOL | Computer Check | Accounts Payable | $50,000.00 |
| 90057 | 06/30/2020 | POPE JOHN PAUL II HIGH SCHOOL | Computer Check | Accounts Payable | $9,861.96 |
| 90058 | 06/30/2020 | ██████████████ | Computer Check | Accounts Payable | $890.11 |
| 90059 | 06/30/2020 | SCOTT BROTHERS PHD | Computer Check | Accounts Payable | $280.00 |
| 90060 | 06/30/2020 | ST BENILDE SCHOOL | Computer Check | Accounts Payable | $40,000.00 |
| 90061 | 06/30/2020 | ST CHARLES CATHOLIC HIGH SCHOOL | Computer Check | Accounts Payable | $19,500.00 |
| 90062 | 06/30/2020 | ST PAUL S HIGH SCHOOL | Computer Check | Accounts Payable | $100,000.00 |
| 90063 | 06/30/2020 | ST STEPHEN SCHOOL | Computer Check | Accounts Payable | $30,000.00 |
| 90064 | 06/30/2020 | Stay the Course EDU | Computer Check | Accounts Payable | $300.00 |
| 90065 | 06/30/2020 | ██████████████ | Computer Check | Accounts Payable | $600.00 |
| 90066 | 06/30/2020 | URSULINE ACADEMY | Computer Check | Accounts Payable | $75,000.00 |
| 90067 | 06/30/2020 | WHITE OAK CONSULTING | Computer Check | Accounts Payable | $27,012.25 |
| 90068 | 06/30/2020 | WHITE OAK CONSULTING | Computer Check | Accounts Payable | $400.00 |
| 90069 | 06/30/2020 | A I SERVICE INC. | Computer Check | Accounts Payable | $32.55 |
| 90070 | 06/30/2020 | A/C SUPPLY INC | Computer Check | Accounts Payable | $220.73 |
| 90071 | 06/30/2020 | ACTION SCREEN PRINTERS | Computer Check | Accounts Payable | $305.95 |
| 90072 | 06/30/2020 | ADS SYSTEMS LLC | Computer Check | Accounts Payable | $65,000.00 |
| 90073 | 06/30/2020 | ALARM DETECTION & SUPPRESSION | Computer Check | Accounts Payable | $440.00 |
| 90074 | 06/30/2020 | ██████████████ | Computer Check | Accounts Payable | $22.40 |
| 90076 | 06/30/2020 | AT&T | Computer Check | Accounts Payable | $33.14 |
| 90077 | 06/30/2020 | AT&T | Computer Check | Accounts Payable | $111.55 |
| 90078 | 06/30/2020 | AT&T | Computer Check | Accounts Payable | $48.99 |
| 90080 | 06/30/2020 | AT&T MOBILITY | Computer Check | Accounts Payable | $54.31 |
| 90081 | 06/30/2020 | ATMOS ENERGY LOUISIANA | Computer Check | Accounts Payable | $61.09 |
| 90082 | 06/30/2020 | BASSIL S ACE HASRDWARE | Computer Check | Accounts Payable | $35.59 |
| 90083 | 06/30/2020 | Beneo Products, LLC | Computer Check | Accounts Payable | $252.00 |
| 90084 | 06/30/2020 | BLESSED FRANCIS XAVIER SEELOS | Computer Check | Accounts Payable | $689.00 |
| 90085 | 06/30/2020 | BUCK KREIHS MARINE REPAIR LLC | Computer Check | Accounts Payable | $4,911.76 |
| 90086 | 06/30/2020 | ██████████████ | Computer Check | Accounts Payable | $145.14 |
| 90087 | 06/30/2020 | ██████████████ | Computer Check | Accounts Payable | $163.00 |
| 90088 | 06/30/2020 | Carver Darden | Computer Check | Accounts Payable | $49,219.50 |
| 90089 | 06/30/2020 | CATHOLIC CHARITIES | Computer Check | Accounts Payable | $1,059.25 |
| 90090 | 06/30/2020 | CATHOLIC JOURNEYS.COM | Computer Check | Accounts Payable | $2,500.00 |
| 90091 | 06/30/2020 | CDW GOVERNMENT INC | Computer Check | Accounts Payable | $688.65 |
| 90092 | 06/30/2020 | ██████████████ | Computer Check | Accounts Payable | $123.36 |
| 90093 | 06/30/2020 | CENTURYLINK | Computer Check | Accounts Payable | $25.63 |
| 90094 | 06/30/2020 | CHEMSEARCH | Computer Check | Accounts Payable | $1,126.84 |
| 90095 | 06/30/2020 | CITY BUSINESS | Computer Check | Accounts Payable | $135.00 |
| 90096 | 06/30/2020 | CLECO POWER LLC | Computer Check | Accounts Payable | $1,417.00 |
| 90097 | 06/30/2020 | COASTLINE SECURITY AND FIRE PROTECTION | Computer Check | Accounts Payable | $264.00 |
| 90098 | 06/30/2020 | CORVUS OF NEW ORLEANS LLC | Computer Check | Accounts Payable | $4,585.00 |
| 90099 | 06/30/2020 | ██████████████ | Computer Check | Accounts Payable | $82.46 |
| 90101 | 06/30/2020 | COX BUSINESS | Computer Check | Accounts Payable | $119.90 |
| 90102 | 06/30/2020 | COX BUSINESS | Computer Check | Accounts Payable | $71.82 |
| 90103 | 06/30/2020 | CRESCENT TRANSPORT INC | Computer Check | Accounts Payable | $68.00 |
| 90104 | 06/30/2020 | CROWN COFFEE SERVICE INC | Computer Check | Accounts Payable | $17.40 |
| 90105 | 06/30/2020 | DELL MARKETING L. P. | Computer Check | Accounts Payable | $36,997.38 |
| 90106 | 06/30/2020 | DKI OFFICE FURNITURE & SUPPLIES | Computer Check | Accounts Payable | $306.44 |
| 90107 | 06/30/2020 | DOCUMART | Computer Check | Accounts Payable | $34.64 |
| 90108 | 06/30/2020 | ██████████████ | Computer Check | Accounts Payable | $244.21 |
| 90109 | 06/30/2020 | ECONOMICAL JANITORIAL & PAPER | Computer Check | Accounts Payable | $51.08 |
| 90110 | 06/30/2020 | ELIO S | Computer Check | Accounts Payable | $905.72 |
| 90111 | 06/30/2020 | ENTERGY | Computer Check | Accounts Payable | $10,386.00 |
| 90112 | 06/30/2020 | ENTERGY | Computer Check | Accounts Payable | $26.59 |
| 90113 | 06/30/2020 | ENTERGY | Computer Check | Accounts Payable | $1,631.08 |
| 90114 | 06/30/2020 | ENTERGY | Computer Check | Accounts Payable | $88.98 |
| 90115 | 06/30/2020 | ENTERGY | Computer Check | Accounts Payable | $103.39 |
| 90116 | 06/30/2020 | ENTERGY | Computer Check | Accounts Payable | $19.95 |
| 90117 | 06/30/2020 | ENTERGY | Computer Check | Accounts Payable | $1,052.71 |

| | | | | | |
|---|---|---|---|---|---|
| 90118 | 06/30/2020 | FAUX PAS PRINTS | Computer Check | Accounts Payable | $555.14 |
| 90119 | 06/30/2020 | FAXLOGIC, LLC | Computer Check | Accounts Payable | $1,532.96 |
| 90120 | 06/30/2020 | GALLAGHER BENEFIT SERVICES INC | Computer Check | Accounts Payable | $132,937.47 |
| 90121 | 06/30/2020 | GALLAGHER BENEFIT SERVICES INC | Computer Check | Accounts Payable | $78,125.82 |
| 90122 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $227.41 |
| 90123 | 06/30/2020 | General Work Products, LLC | Computer Check | Accounts Payable | $199.80 |
| 90124 | 06/30/2020 | GENOVESE TRACTOR SERVICE LLC | Computer Check | Accounts Payable | $125.00 |
| 90125 | 06/30/2020 | GIZELLE RICHARD DDS | Computer Check | Accounts Payable | $227.00 |
| 90126 | 06/30/2020 | GRAYBAR ELECTRIC COMPANY INC | Computer Check | Accounts Payable | $19.66 |
| 90127 | 06/30/2020 | GREAT MINDS LLC | Computer Check | Accounts Payable | $58,765.26 |
| 90128 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $750.00 |
| 90129 | 06/30/2020 | GUILLORY SHEET METAL WORKS INC | Computer Check | Accounts Payable | $985.00 |
| 90131 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $72.85 |
| 90132 | 06/30/2020 | JDL INNOVATIVE SOLUTIONS, LLC | Computer Check | Accounts Payable | $1,500.00 |
| 90133 | 06/30/2020 | JEFFERSON PARISH DEPT OF WATER | Computer Check | Accounts Payable | $54.13 |
| 90134 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $103.77 |
| 90135 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $3,281.42 |
| 90136 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $199.58 |
| 90137 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $260.87 |
| 90138 | 06/30/2020 | KENTWOOD SPRINGS | Computer Check | Accounts Payable | $226.07 |
| 90139 | 06/30/2020 | KENTWOOD SPRINGS | Computer Check | Accounts Payable | $46.19 |
| 90140 | 06/30/2020 | LOU PIAZZA & ASSOCIATES LLC | Computer Check | Accounts Payable | $250.00 |
| 90141 | 06/30/2020 | LOUISIANA OFFICE PRODUCTS INC | Computer Check | Accounts Payable | $392.93 |
| 90142 | 06/30/2020 | MANIX COMPUTING SERVICES INC | Computer Check | Accounts Payable | $225.00 |
| 90143 | 06/30/2020 | MARIA BURMASTER DDS | Computer Check | Accounts Payable | $294.00 |
| 90144 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $112.35 |
| 90145 | 06/30/2020 | MICHAEL B SMITH DDS | Computer Check | Accounts Payable | $159.00 |
| 90146 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $2,891.21 |
| 90147 | 06/30/2020 | MMG PROPERTIES | Computer Check | Accounts Payable | $3,850.00 |
| 90148 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $776.58 |
| 90149 | 06/30/2020 | NEW ORLEANS ARCHDIOCESAN CEMETERIES | Computer Check | Accounts Payable | $2,000.00 |
| 90150 | 06/30/2020 | NEW ORLEANS PEST MANAGEMENT | Computer Check | Accounts Payable | $95.00 |
| 90151 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $107.47 |
| 90152 | 06/30/2020 | REPUBLIC SERVICES # 842 | Computer Check | Accounts Payable | $114.06 |
| 90153 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $79.69 |
| 90154 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $199.57 |
| 90155 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $261.50 |
| 90156 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $199.97 |
| 90157 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $161.98 |
| 90158 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $158.35 |
| 90159 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $20.00 |
| 90160 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $163.00 |
| 90161 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $576.19 |
| 90162 | 06/30/2020 | RICHARD OWENS, DDS LLC | Computer Check | Accounts Payable | $215.00 |
| 90163 | 06/30/2020 | RIVAGE | Computer Check | Accounts Payable | $167.00 |
| 90164 | 06/30/2020 | SACRED HEART CHURCH | Computer Check | Accounts Payable | $500.00 |
| 90165 | 06/30/2020 | SEWERAGE & WATER BOARD OF N.O. | Computer Check | Accounts Payable | $103.11 |
| 90166 | 06/30/2020 | SEWERAGE & WATER BOARD OF N.O. | Computer Check | Accounts Payable | $244.88 |
| 90167 | 06/30/2020 | SEWERAGE & WATER BOARD OF N.O. | Computer Check | Accounts Payable | $739.73 |
| 90168 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $72.85 |
| 90169 | 06/30/2020 | SOLOMON EPISCOPAL CONFERENCE CENTER | Computer Check | Accounts Payable | $4,650.75 |
| 90170 | 06/30/2020 | SOUTHERN ELECTRONICS SUPPLY INC | Computer Check | Accounts Payable | $269.84 |
| 90171 | 06/30/2020 | ST ANTHONY'S GARDENS | Computer Check | Accounts Payable | $14,515.00 |
| 90172 | 06/30/2020 | ST ANTHONY'S GARDENS | Computer Check | Accounts Payable | $4,562.00 |
| 90173 | 06/30/2020 | ST ANTHONY'S GARDENS | Computer Check | Accounts Payable | $5,425.00 |
| 90174 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $155.83 |
| 90175 | 06/30/2020 | STAPLES ADVANTAGE | Computer Check | Accounts Payable | $998.18 |
| 90176 | 06/30/2020 | SYSCO FOOD SERVICES OF NEW ORLEANS | Computer Check | Accounts Payable | $1,653.47 |
| 90177 | 06/30/2020 | ██████████████████████ | Computer Check | Accounts Payable | $600.00 |
| 90178 | 06/30/2020 | WASTE MANAGEMENT OF ST TAMMANY | Computer Check | Accounts Payable | $95.40 |
| 90179 | 06/30/2020 | WHITE OAK CONSULTING | Computer Check | Accounts Payable | $1,004.00 |
| 90180 | 06/30/2020 | WJS ENTERPRISES INC | Computer Check | Accounts Payable | $174.39 |
| 90181 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $21,729.00 |
| 90182 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $5,498.00 |
| 90183 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $4,237.00 |
| 90184 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $4,547.00 |

| | | | | | |
|---|---|---|---|---|---|
| 90185 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $3,727.00 |
| 90186 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $6,587.00 |
| 90187 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $17,652.00 |
| 90188 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $6,218.00 |
| 90189 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $7,662.00 |
| 90190 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $6,768.00 |
| 90191 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $9,477.00 |
| 90192 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $8,431.00 |
| 90193 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $7,468.00 |
| 90194 | 06/30/2020 | WRIGHT NATIONAL FLOOD INS CO | Computer Check | Accounts Payable | $3,402.00 |
| 90195 | 06/30/2020 | | Computer Check | Accounts Payable | $360.00 |
| 90196 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90197 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90198 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90199 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90200 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90201 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90202 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90203 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90204 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90205 | 06/30/2020 | | Computer Check | Accounts Payable | $185.00 |
| 90206 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90207 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90208 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90209 | 06/30/2020 | | Computer Check | Accounts Payable | $195.00 |
| 90210 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90211 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90212 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90213 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90214 | 06/30/2020 | | Computer Check | Accounts Payable | $195.00 |
| 90215 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90216 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90217 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90218 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |
| 90219 | 06/30/2020 | United States Treasury | Computer Check | Accounts Payable | $12,534.00 |
| 90220 | 06/30/2020 | ST THERESE ACADEMY | Computer Check | Accounts Payable | $14,037.20 |
| 90221 | 06/30/2020 | | Computer Check | Accounts Payable | $160.00 |

*Total outstanding payments:* $1,271,729.83






PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

Images:
0

*TRUNC ACCTS* E0

1          000000 006
THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

**TEMPORARY COVID-19 WAIVERS WILL EXPIRE ON 7/15/2020.
LEARN MORE AT WWW.HANCOCKWHITNEY.COM/COVID-19-POLICY-UPDATE.**

\* \* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | 250,000.06 | AVERAGE BALANCE 601,942.20 |
| + | 99 CREDITS | 312,874,302.94 | |
| - | 619 DEBITS | 312,479,249.33 | YTD INTEREST PAID .00 |
| - | SERVICE CHARGES | 1,499.41 | |
| + | INTEREST PAID | .00 | |
| | ENDING BALANCE | 643,554.26 | |

*(handwritten: P.9 (sweep) + 19,896,554 = 20,540,108.26)*

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/01 | 8.16 | SWEEP INTEREST CREDIT | 06/04 | 250,000.00 | PPD       ROMAN CATHOLIC 020156008974576PPD |
| 06/01 | 50,000.00 | TRUST       HANCOCK BANK 020153007832795PPD | 06/04 | 940,375.00 | PPD       ROMAN CATHOLIC 020156008974574PPD |
| 06/01 | 828,186.27 | REMOTE DEPOSIT CAPTURE REF # 6012020 | 06/04 | 11,225,498.00 | INVEST SWEEP CREDIT |
| 06/01 | 9,795,291.00 | INVEST SWEEP CREDIT | 06/05 | 3.37 | SWEEP INTEREST CREDIT |
| 06/02 | 0.01 | SDV-VRFY       Square Inc 020154007972963CCD | 06/05 | 75.00 | DEBIT REVERSAL       89119 F200604051500093360C |
| 06/02 | 2.77 | SWEEP INTEREST CREDIT | 06/05 | 2,004.23 | PPD       ROMAN CATHOLIC 020157009255145PPD |
| 06/02 | 108.00 | DEPOSIT | 06/05 | 10,028.33 | EFT 1779       Intnl SchoolofLA 020157009060915CCD |
| 06/02 | 184.00 | DEPOSIT | | | |
| 06/02 | 9,976,752.00 | INVEST SWEEP CREDIT | 06/05 | 1,000,000.00 | PPD       ROMAN CATHOLIC 020157009256201PPD |
| 06/03 | 2.80 | SWEEP INTEREST CREDIT | | | |
| 06/03 | 90.00 | DEBIT REVERSAL       88548 | 06/05 | 12,124,561.00 | INVEST SWEEP CREDIT |
| 06/03 | 1,032.64 | BB Merchan   47355 020155008402487CCD | 06/08 | 10.88 | SWEEP INTEREST CREDIT |
| 06/03 | 162,631.00 | PPD       ROMAN CATHOLIC 0201550086564444PPD | 06/08 | 253.30 | PPD       ROMAN CATHOLIC 020160009640634PPD |
| 06/03 | 1,030,000.00 | PPD       ROMAN CATHOLIC 020155008656502PPD | 06/08 | 211,065.60 | MISC PAY   USAC TREAS 310 020160009332876CCD |
| 06/03 | 10,076,368.00 | INVEST SWEEP CREDIT | 06/08 | 1,000,000.00 | PPD       ROMAN CATHOLIC 020160009640676PPD |
| 06/04 | 3.12 | SWEEP INTEREST CREDIT | | | |
| 06/04 | 106.00 | SQ200604       Square Inc 020156008675652CCD | 06/08 | 13,054,912.00 | INVEST SWEEP CREDIT |
| | | | 06/09 | 3.78 | SWEEP INTEREST CREDIT |




**EQUAL HOUSING LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:



Images:

0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

*TRUNC ACCTS* E0

## • Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 06/09 | 248,000.00 | PPD          ROMAN CATHOLIC 020161009939250PPD |
| 06/09 | 13,594,739.00 | INVEST SWEEP CREDIT |
| 06/10 | 3.82 | SWEEP INTEREST CREDIT |
| 06/10 | 276.36 | BB Merchan   47355-8 020162009980547CCD |
| 06/10 | 566.67 | BB Merchan   47355 020162009980245CCD |
| 06/10 | 2,281,004.98 | REMOTE DEPOSIT CAPTURE REF # 6102020 |
| 06/10 | 13,742,207.00 | INVEST SWEEP CREDIT |
| 06/11 | 3.93 | SWEEP INTEREST CREDIT |
| 06/11 | 914.05 | CORP PAY    CLARION HERALD 020163000301135CCD |
| 06/11 | 9,625.00 | PPD          ROMAN CATHOLIC 020163000520682PPD |
| 06/11 | 14,165,608.00 | INVEST SWEEP CREDIT |
| 06/12 | 4.12 | SWEEP INTEREST CREDIT |
| 06/12 | 163,800.00 | PPD          ROMAN CATHOLIC 020164000832083PPD |
| 06/12 | 14,825,925.00 | INVEST SWEEP CREDIT |
| 06/15 | 12.21 | SWEEP INTEREST CREDIT |
| 06/15 | 14,648,984.00 | INVEST SWEEP CREDIT |
| 06/16 | 3.96 | SWEEP INTEREST CREDIT |
| 06/16 | 308.46 | PPD          ROMAN CATHOLIC 020168001536609PPD |
| 06/16 | 1,000.00 | 06/16 15:10 TS TRANSFER FM0000000060230545 |
| 06/16 | 1,000.00 | 06/16 15:09 TS TRANSFER FM0000000061523007 |
| 06/16 | 14,240,570.00 | INVEST SWEEP CREDIT |
| 06/17 | 3.94 | SWEEP INTEREST CREDIT |
| 06/17 | 14,186,703.00 | INVEST SWEEP CREDIT |
| 06/18 | 3.81 | SWEEP INTEREST CREDIT |
| 06/18 | 97.14 | BB Merchan   47355-8 020170001878827CCD |
| 06/18 | 225.00 | DEBIT REVERSAL          89106 |
| 06/18 | 260.64 | BB Merchan   47355 020170001878413CCD |
| 06/18 | 90,375.00 | PPD          ROMAN CATHOLIC 020170002106480PPD |
| 06/18 | 1,363,484.51 | REMOTE DEPOSIT CAPTURE REF # 6182020 |
| 06/18 | 13,732,562.00 | INVEST SWEEP CREDIT |

| Date | Amount | Description |
|---|---|---|
| 06/19 | 4.00 | SWEEP INTEREST CREDIT |
| 06/19 | 76.00 | DEPOSIT |
| 06/19 | 174.00 | DEPOSIT |
| 06/19 | 850.00 | PPD          ROMAN CATHOLIC 020171002377191PPD |
| 06/19 | 14,411,587.00 | INVEST SWEEP CREDIT |
| 06/22 | 11.29 | SWEEP INTEREST CREDIT |
| 06/22 | 184.54 | PPD          ROMAN CATHOLIC 020174002769151PPD |
| 06/22 | 13,553,304.00 | INVEST SWEEP CREDIT |
| 06/23 | 3.70 | SWEEP INTEREST CREDIT |
| 06/23 | 1,909.50 | EPOSPYMNTS   STATE OF LOUISIA 020175002860034CTX |
| 06/23 | 2,755,531.64 | REMOTE DEPOSIT CAPTURE REF # 6232020 |
| 06/23 | 13,320,330.00 | INVEST SWEEP CREDIT |
| 06/24 | 3.59 | SWEEP INTEREST CREDIT |
| 06/24 | 12,909,270.00 | INVEST SWEEP CREDIT |
| 06/25 | 3.98 | SWEEP INTEREST CREDIT |
| 06/25 | 125.84 | BB Merchan   47355 020177003369122CCD |
| 06/25 | 145.84 | BB Merchan   47355-8 020177003369741CCD |
| 06/25 | 9,625.00 | PPD          ROMAN CATHOLIC 020177003622286PPD |
| 06/25 | 11,756.65 | EPOSPYMNTS   STATE OF LOUISIA 020177003420147CTX |
| 06/25 | 500,000.00 | PPD          ROMAN CATHOLIC 020177003622509PPD |
| 06/25 | 14,321,474.00 | INVEST SWEEP CREDIT |
| 06/26 | 4.11 | SWEEP INTEREST CREDIT |
| 06/26 | 50,000.00 | PPD          ROMAN CATHOLIC 020178003876488PPD |
| 06/26 | 497,212.25 | REMOTE DEPOSIT CAPTURE REF # 6262020 |
| 06/26 | 14,782,815.00 | INVEST SWEEP CREDIT |
| 06/29 | 12.41 | SWEEP INTEREST CREDIT |
| 06/29 | 1,133,076.03 | PPD          ROMAN CATHOLIC 020181004355650PPD |
| 06/29 | 3,266,445.31 | REMOTE DEPOSIT CAPTURE REF # 6292020 |
| 06/29 | 14,897,380.00 | INVEST SWEEP CREDIT |
| 06/30 | 4.45 | SWEEP INTEREST CREDIT |
| 06/30 | 2,004.23 | PPD          ROMAN CATHOLIC |




PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
06/01/2020 - 06/30/2020

Account Number:


THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:
0

*TRUNC ACCTS* E0

## ● <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 020182004682909PPD | 06/30 | 422,537.78 | REMOTE DEPOSIT CAPTURE |
| 06/30 | 2,079.94 | PPD    ROMAN CATHOLIC | | | REF # 6302020 |
| | | 020182004682907PPD | 06/30 | 770,677.00 | PPD    ROMAN CATHOLIC |
| 06/30 | 2,413.00 | DEPOSIT | | | 020182004682849PPD |
| 06/30 | 185,000.00 | PPD    ROMAN CATHOLIC | 06/30 | 16,028,443.00 | INVEST SWEEP CREDIT |
| | | 020182004682862PPD | | | |

## ● <u>Checks</u>

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 06/08 | 88532 | * | 130.00 | 06/01 | 89408 | * | 13.59 |
| 06/02 | 88548 | * | 90.00 | 06/08 | 89409 | | 77.16 |
| 06/19 | 88689 | * | 48.88 | 06/04 | 89410 | | 3,520.00 |
| 06/10 | 88805 | * | 187.09 | 06/04 | 89411 | | 515.97 |
| 06/19 | 88925 | * | 671.56 | 06/04 | 89412 | | 386.99 |
| 06/17 | 89106 | * | 225.00 | 06/11 | 89413 | | 189.00 |
| 06/04 | 89119 | * | 75.00 | 06/03 | 89414 | | 156.22 |
| 06/08 | 89150 | * | 106.52 | 06/02 | 89415 | | 169.67 |
| 06/02 | 89162 | * | 1,257.50 | 06/01 | 89416 | | 826.13 |
| 06/10 | 89200 | * | 141.16 | 06/02 | 89417 | | 273.19 |
| 06/15 | 89203 | * | 1,194.28 | 06/01 | 89420 | * | 741.19 |
| 06/15 | 89220 | * | 77.95 | 06/05 | 89421 | | 339.12 |
| 06/08 | 89224 | * | 100.90 | 06/02 | 89422 | | 335.08 |
| 06/18 | 89226 | * | 334.10 | 06/01 | 89423 | | 234.65 |
| 06/11 | 89258 | * | 2,350.00 | 06/01 | 89424 | | 824.39 |
| 06/12 | 89297 | * | 700.00 | 06/05 | 89425 | | 36,440.00 |
| 06/02 | 89327 | * | 800.00 | 06/05 | 89426 | | 406.89 |
| 06/15 | 89338 | * | 64.99 | 06/03 | 89427 | | 360.00 |
| 06/12 | 89346 | * | 160.00 | 06/16 | 89428 | | 6,021.00 |
| 06/11 | 89352 | * | 52.90 | 06/08 | 89429 | | 160.00 |
| 06/10 | 89353 | | 125.29 | 06/15 | 89430 | | 160.00 |
| 06/01 | 89361 | * | 35.00 | 06/01 | 89431 | | 160.00 |
| 06/01 | 89381 | * | 200.00 | 06/22 | 89432 | | 200.00 |
| 06/03 | 89393 | * | 87.45 | 06/02 | 89433 | | 33.14 |
| 06/03 | 89395 | * | 9,258.82 | 06/02 | 89434 | | 92.87 |
| 06/08 | 89396 | | 15.00 | 06/02 | 89435 | | 70.24 |
| 06/01 | 89397 | | 29.49 | 06/01 | 89436 | | 160.00 |
| 06/02 | 89398 | | 1,139.58 | 06/01 | 89437 | | 181.00 |
| 06/04 | 89399 | | 120.00 | 06/01 | 89439 | * | 192.95 |
| 06/01 | 89401 | * | 521.91 | 06/01 | 89440 | | 689.00 |
| 06/01 | 89402 | | 73.00 | 06/18 | 89441 | | 1,257.50 |
| 06/02 | 89403 | | 1,200.00 | 06/15 | 89442 | | 12,673.00 |
| 06/04 | 89404 | | 320.00 | 06/03 | 89443 | | 25.00 |
| 06/02 | 89405 | | 61.84 | 06/04 | 89444 | | 63,666.67 |
| 06/01 | 89406 | | 356.69 | 06/04 | 89445 | | 25.63 |



  

1 of 11

  

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:


Images:
0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

*TRUNC ACCTS* E0*

## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 06/10 | 89446 | 600.00 | 06/01 | 89494 | 975.00 |
| 06/04 | 89447 | 1,138.00 | 06/05 | 89495 | 6,300.00 |
| 06/05 | 89448 | 160.00 | 06/08 | 89496 | 160.00 |
| 06/02 | 89449 | 115.00 | 06/10 | 89498 * | 450.00 |
| 06/01 | 89450 | 285.67 | 06/08 | 89499 | 422.85 |
| 06/01 | 89451 | 299.07 | 06/08 | 89500 | 32.00 |
| 06/01 | 89452 | 119.90 | 06/01 | 89501 | 3,076.25 |
| 06/03 | 89453 | 175.50 | 06/05 | 89503 * | 15,133.02 |
| 06/01 | 89454 | 160.00 | 06/08 | 89504 | 144.33 |
| 06/22 | 89455 | 160.00 | 06/01 | 89505 | 200.00 |
| 06/11 | 89456 | 160.00 | 06/02 | 89507 * | 7.15 |
| 06/05 | 89457 | 160.00 | 06/01 | 89508 | 1,615.22 |
| 06/08 | 89458 | 195.00 | 06/24 | 89509 | 160.00 |
| 06/04 | 89459 | 15,790.02 | 06/02 | 89510 | 171.96 |
| 06/03 | 89460 | 292.67 | 06/01 | 89511 | 1,166.68 |
| 06/01 | 89461 | 806.11 | 06/01 | 89512 | 583.34 |
| 06/01 | 89462 | 508.69 | 06/08 | 89513 | 299.96 |
| 06/01 | 89463 | 501.35 | 06/04 | 89514 | 4,581.37 |
| 06/03 | 89464 | 175.00 | 06/05 | 89515 | 14,515.00 |
| 06/23 | 89465 | 115,575.45 | 06/16 | 89516 | 264.89 |
| 06/23 | 89466 | 85,584.36 | 06/04 | 89519 * | 4,098.33 |
| 06/09 | 89467 | 28,390.00 | 06/01 | 89520 | 800.00 |
| 06/09 | 89468 | 217.00 | 06/12 | 89521 | 195.00 |
| 06/01 | 89469 | 4,797.62 | 06/01 | 89522 | 633.00 |
| 06/05 | 89470 | 402.00 | 06/01 | 89525 * | 2,500.00 |
| 06/02 | 89471 | 297.05 | 06/08 | 89526 | 160.00 |
| 06/01 | 89472 | 185.00 | 06/02 | 89527 | 240.00 |
| 06/03 | 89474 * | 160.00 | 06/01 | 89528 | 356.67 |
| 06/05 | 89476 * | 1,785.00 | 06/02 | 89529 | 1,588.00 |
| 06/01 | 89478 * | 195.00 | 06/04 | 89530 | 10,496.00 |
| 06/08 | 89479 | 160.00 | 06/02 | 89531 | 3,806.00 |
| 06/29 | 89480 | 160.00 | 06/02 | 89532 | 2,923.00 |
| 06/01 | 89481 | 333.20 | 06/02 | 89533 | 3,250.00 |
| 06/18 | 89482 | 160.00 | 06/02 | 89534 | 741.00 |
| 06/02 | 89483 | 339.98 | 06/02 | 89535 | 3,406.00 |
| 06/05 | 89484 | 351.00 | 06/04 | 89536 | 7,208.00 |
| 06/03 | 89485 | 12.75 | 06/04 | 89537 | 7,797.00 |
| 06/04 | 89486 | 160.00 | 06/02 | 89538 | 3,843.00 |
| 06/02 | 89487 | 413.42 | 06/02 | 89539 | 3,511.00 |
| 06/08 | 89488 | 195.00 | 06/02 | 89540 | 3,036.00 |
| 06/22 | 89490 * | 160.00 | 06/02 | 89541 | 4,577.00 |
| 06/03 | 89491 | 2,167.50 | 06/04 | 89542 | 8,353.00 |
| 06/02 | 89492 | 539.52 | 06/04 | 89543 | 9,474.00 |
| 06/01 | 89493 | 200.00 | 06/04 | 89544 | 22,616.00 |




PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**





Account Number:



Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**



● **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/04 | 89545 | 17,471.00 | 06/16 | 89592 | 2,500.00 |
| 06/04 | 89546 | 6,652.00 | 06/05 | 89593 | 28.84 |
| 06/04 | 89547 | 7,614.00 | 06/05 | 89594 | 59.59 |
| 06/04 | 89548 | 10,868.00 | 06/08 | 89595 | 546.22 |
| 06/04 | 89549 | 7,453.00 | 06/08 | 89596 | 19.95 |
| 06/04 | 89550 | 6,913.00 | 06/08 | 89597 | 1,950.36 |
| 06/04 | 89551 | 33,250.00 | 06/12 | 89598 | 1,532.96 |
| 06/08 | 89553 * | 962.00 | 06/11 | 89600 * | 125.00 |
| 06/02 | 89554 | 6,000.00 | 06/08 | 89601 | 1,800.00 |
| 06/17 | 89555 | 119.78 | 06/08 | 89602 | 3,572.16 |
| 06/11 | 89556 | 6,649.64 | 06/08 | 89603 | 211.13 |
| 06/08 | 89557 | 111.95 | 06/04 | 89604 | 11,000.00 |
| 06/08 | 89558 | 571.16 | 06/12 | 89605 | 101.95 |
| 06/05 | 89559 | 1,782.38 | 06/09 | 89606 | 183.68 |
| 06/05 | 89560 | 19.95 | 06/11 | 89607 | 210.00 |
| 06/05 | 89561 | 26.66 | 06/04 | 89608 | 2,503.20 |
| 06/05 | 89562 | 19.95 | 06/26 | 89609 | 147.00 |
| 06/10 | 89563 | 136.67 | 06/09 | 89610 | 54.10 |
| 06/09 | 89564 | 1,659.71 | 06/09 | 89611 | 57.38 |
| 06/08 | 89565 | 20.87 | 06/10 | 89612 | 107.96 |
| 06/10 | 89566 | 97.14 | 06/22 | 89613 | 300.00 |
| 06/05 | 89567 | 449.68 | 06/04 | 89614 | 3,850.00 |
| 06/15 | 89568 | 70.00 | 06/05 | 89615 | 321.25 |
| 06/08 | 89569 | 228.00 | 06/10 | 89616 | 93.00 |
| 06/08 | 89570 | 130.07 | 06/08 | 89617 | 116.00 |
| 06/08 | 89572 * | 2,400.93 | 06/08 | 89618 | 273.01 |
| 06/03 | 89573 | 255.60 | 06/08 | 89619 | 1,078.00 |
| 06/09 | 89575 * | 111.55 | 06/15 | 89620 | 134.87 |
| 06/09 | 89576 | 330.59 | 06/15 | 89621 | 31.61 |
| 06/09 | 89577 | 48.99 | 06/05 | 89622 | 3,000.00 |
| 06/10 | 89578 | 72.50 | 06/12 | 89623 | 80.00 |
| 06/10 | 89579 | 24,960.00 | 06/10 | 89624 | 351.05 |
| 06/09 | 89580 | 12.71 | 06/08 | 89625 | 110.93 |
| 06/09 | 89581 | 485.00 | 06/17 | 89626 | 122.12 |
| 06/10 | 89582 | 115.00 | 06/23 | 89627 | 126.00 |
| 06/08 | 89583 | 285.58 | 06/08 | 89628 | 71.90 |
| 06/08 | 89584 | 514.77 | 06/08 | 89629 | 329.98 |
| 06/15 | 89585 | 113.36 | 06/08 | 89630 | 199.09 |
| 06/08 | 89586 | 73.99 | 06/08 | 89631 | 130.07 |
| 06/05 | 89587 | 59.53 | 06/08 | 89632 | 1,242.00 |
| 06/08 | 89588 | 1,455.60 | 06/08 | 89633 | 816.00 |
| 06/10 | 89589 | 463.66 | 06/10 | 89634 | 5,907.30 |
| 06/09 | 89590 | 63.00 | 06/15 | 89635 | 566.15 |
| 06/08 | 89591 | 10.95 | 06/26 | 89636 | 125.07 |

 


PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**


**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

*TRUNC ACCTS* E0

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/10 | 89637 | 15.66 | 06/11 | 89683 | 838.56 |
| 06/15 | 89639 * | 1,912.00 | 06/17 | 89684 | 55.00 |
| 06/12 | 89640 | 150.00 | 06/15 | 89685 | 32.00 |
| 06/16 | 89641 | 274.50 | 06/12 | 89686 | 22.36 |
| 06/15 | 89642 | 3.17 | 06/16 | 89687 | 1,100.00 |
| 06/16 | 89643 | 6,118.94 | 06/19 | 89688 | 17.95 |
| 06/16 | 89644 | 26.32 | 06/15 | 89689 | 287.11 |
| 06/17 | 89645 | 29.76 | 06/17 | 89690 | 235.53 |
| 06/16 | 89646 | 383.38 | 06/12 | 89691 | 424.07 |
| 06/17 | 89647 | 415.80 | 06/15 | 89692 | 14.33 |
| 06/18 | 89648 | 27.00 | 06/15 | 89693 | 11.95 |
| 06/15 | 89649 | 21.00 | 06/19 | 89694 | 150.00 |
| 06/15 | 89650 | 150.00 | 06/18 | 89695 | 330.00 |
| 06/16 | 89651 | 125.00 | 06/11 | 89696 | 690.89 |
| 06/16 | 89652 | 1,293.44 | 06/15 | 89697 | 125.00 |
| 06/17 | 89653 | 211.00 | 06/17 | 89698 | 85.83 |
| 06/15 | 89654 | 6,723.30 | 06/17 | 89699 | 22.76 |
| 06/15 | 89655 | 17,902.00 | 06/15 | 89700 | 750.00 |
| 06/10 | 89657 * | 314.99 | 06/22 | 89701 | 182.00 |
| 06/16 | 89658 | 475.01 | 06/22 | 89702 | 50.00 |
| 06/15 | 89659 | 254.40 | 06/15 | 89703 | 150.00 |
| 06/19 | 89660 | 68.76 | 06/23 | 89704 | 1,269.00 |
| 06/16 | 89661 | 1,138.00 | 06/11 | 89705 | 1,575.00 |
| 06/16 | 89662 | 2,962.00 | 06/11 | 89706 | 438.00 |
| 06/12 | 89663 | 115.00 | 06/16 | 89707 | 15,057.60 |
| 06/15 | 89664 | 104.99 | 06/15 | 89708 | 162.29 |
| 06/15 | 89665 | 219.11 | 06/17 | 89709 | 10.00 |
| 06/17 | 89666 | 185.31 | 06/22 | 89711 * | 56.00 |
| 06/15 | 89667 | 125.00 | 06/17 | 89712 | 263.00 |
| 06/12 | 89668 | 927.00 | 06/12 | 89713 | 77.00 |
| 06/15 | 89669 | 1,033.36 | 06/19 | 89714 | 91.50 |
| 06/15 | 89670 | 524.59 | 06/17 | 89716 * | 100.00 |
| 06/19 | 89671 | 240.00 | 06/15 | 89717 | 2,013.02 |
| 06/16 | 89672 | 250.00 | 06/11 | 89718 | 921.17 |
| 06/15 | 89673 | 8,682.29 | 06/11 | 89719 | 339.44 |
| 06/12 | 89674 | 175.66 | 06/15 | 89721 * | 320.00 |
| 06/12 | 89675 | 4,747.63 | 06/12 | 89722 | 174.52 |
| 06/12 | 89676 | 332.83 | 06/12 | 89723 | 84.58 |
| 06/12 | 89677 | 28.84 | 06/12 | 89724 | 1,993.84 |
| 06/12 | 89678 | 122.05 | 06/15 | 89725 | 207.19 |
| 06/12 | 89679 | 209.16 | 06/11 | 89727 * | 1,066.97 |
| 06/12 | 89680 | 20.67 | 06/15 | 89728 | 151.25 |
| 06/12 | 89681 | 101.53 | 06/15 | 89729 | 392.00 |
| 06/12 | 89682 | 2,918.08 | 06/15 | 89730 | 84.00 |


PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**


EQUAL HOUSING
LENDER



Statements Dates
06/01/2020 - 06/30/2020

Account Number:


**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

Images:
0

*TRUNC ACCTS* E0



## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/22 | 89731 | 6,004.20 | 06/24 | 89784 | 49.95 |
| 06/23 | 89732 | 1,800.00 | 06/24 | 89785 | 134.87 |
| 06/22 | 89733 | 1,440.00 | 06/24 | 89786 | 54.01 |
| 06/15 | 89734 | 176.61 | 06/24 | 89787 | 205.06 |
| 06/11 | 89735 | 4,653.00 | 06/24 | 89788 | 45.70 |
| 06/15 | 89737 * | 13,905.00 | 06/24 | 89789 | 518.21 |
| 06/15 | 89738 | 797.00 | 06/24 | 89790 | 199.41 |
| 06/15 | 89739 | 3,806.00 | 06/23 | 89791 | 62.08 |
| 06/15 | 89740 | 1,259.00 | 06/24 | 89792 | 74.49 |
| 06/15 | 89741 | 1,229.00 | 06/24 | 89793 | 55.09 |
| 06/15 | 89742 | 3,806.00 | 06/18 | 89794 | 637.64 |
| 06/15 | 89743 | 1,902.00 | 06/26 | 89795 | 195.00 |
| 06/15 | 89745 * | 8,178.00 | 06/22 | 89796 | 233.59 |
| 06/15 | 89747 * | 6,180.00 | 06/24 | 89798 * | 102.65 |
| 06/15 | 89748 | 6,036.00 | 06/23 | 89799 | 37.82 |
| 06/15 | 89749 | 1,742.00 | 06/25 | 89800 | 729.67 |
| 06/15 | 89750 | 5,387.00 | 06/23 | 89801 | 334.26 |
| 06/15 | 89751 | 5,856.00 | 06/23 | 89802 | 121.73 |
| 06/15 | 89752 | 5,334.00 | 06/26 | 89803 | 544.98 |
| 06/15 | 89753 | 7,182.00 | 06/29 | 89804 | 255.58 |
| 06/15 | 89754 | 11,495.00 | 06/23 | 89805 | 170.63 |
| 06/15 | 89755 | 8,412.00 | 06/23 | 89806 | 62.48 |
| 06/15 | 89756 | 10,742.00 | 06/29 | 89808 * | 291.14 |
| 06/15 | 89757 | 10,261.00 | 06/25 | 89809 | 301.29 |
| 06/15 | 89758 | 11,688.00 | 06/29 | 89810 | 1,443.75 |
| 06/25 | 89760 * | 580.00 | 06/24 | 89811 | 793.29 |
| 06/26 | 89761 | 975.00 | 06/23 | 89812 | 105.00 |
| 06/23 | 89762 | 1,338.25 | 06/23 | 89813 | 62.19 |
| 06/23 | 89765 * | 2,397.00 | 06/25 | 89814 | 8,400.00 |
| 06/22 | 89767 * | 1,200.00 | 06/22 | 89815 | 1,527.00 |
| 06/24 | 89768 | 35.00 | 06/26 | 89816 | 435.00 |
| 06/26 | 89769 | 109.00 | 06/19 | 89817 | 211.48 |
| 06/23 | 89770 | 1,365.00 | 06/23 | 89818 | 1,318.12 |
| 06/22 | 89772 * | 733.41 | 06/23 | 89819 | 957.28 |
| 06/25 | 89773 | 1,643.97 | 06/22 | 89820 | 830.92 |
| 06/29 | 89774 | 441.36 | 06/24 | 89821 | 204.09 |
| 06/25 | 89775 | 142.00 | 06/22 | 89824 * | 104.90 |
| 06/25 | 89776 | 3,000.00 | 06/26 | 89825 | 19.95 |
| 06/22 | 89777 | 694.65 | 06/29 | 89826 | 507.00 |
| 06/29 | 89778 | 90.48 | 06/23 | 89827 | 79.01 |
| 06/24 | 89779 | 178.00 | 06/23 | 89828 | 73.51 |
| 06/22 | 89781 * | 125.27 | 06/23 | 89829 | 108.42 |
| 06/23 | 89782 | 464.00 | 06/24 | 89830 | 103.46 |
| 06/24 | 89783 | 89.84 | 06/23 | 89831 | 152.41 |

  

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
06/01/2020 - 06/30/2020

Account Number:



Images:
0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

*TRUNC ACCTS* E0

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/23 | 89832 | 47,151.00 | 06/23 | 89889 | 356.89 |
| 06/24 | 89833 | 425.00 | 06/23 | 89890 | 91,740.00 |
| 06/29 | 89834 | 32.95 | 06/29 | 89891 | 720.00 |
| 06/26 | 89835 | 233.00 | 06/29 | 89892 | 7,888.83 |
| 06/18 | 89836 | 352.65 | 06/19 | 89893 | 69.15 |
| 06/23 | 89837 | 162.00 | 06/30 | 89894 | 256.62 |
| 06/22 | 89838 | 127.62 | 06/22 | 89895 | 104.90 |
| 06/23 | 89839 | 7,500.09 | 06/23 | 89896 | 1,500.00 |
| 06/30 | 89840 | 133.00 | 06/26 | 89934 * | 177.56 |
| 06/24 | 89841 | 95.00 | 06/30 | 89936 * | 1,200.00 |
| 06/24 | 89842 | 17.65 | 06/30 | 89937 | 520.00 |
| 06/24 | 89843 | 23.85 | 06/26 | 89938 | 372.60 |
| 06/29 | 89844 | 3,200.00 | 06/30 | 89939 | 625.00 |
| 06/23 | 89845 | 473.70 | 06/29 | 89942 * | 85.68 |
| 06/23 | 89846 | 364.47 | 06/29 | 89944 * | 788.40 |
| 06/25 | 89847 | 150.00 | 06/26 | 89945 | 15.66 |
| 06/24 | 89849 * | 172.82 | 06/25 | 89948 * | 499.20 |
| 06/23 | 89850 | 225.00 | 06/29 | 89953 * | 63,666.67 |
| 06/30 | 89851 | 347.73 | 06/29 | 89954 | 1,126.84 |
| 06/26 | 89852 | 9.00 | 06/26 | 89956 * | 775.00 |
| 06/26 | 89853 | 625.00 | 06/29 | 89957 | 285.67 |
| 06/19 | 89854 | 360.00 | 06/29 | 89958 | 86.22 |
| 06/24 | 89855 | 545.07 | 06/29 | 89962 * | 255.18 |
| 06/25 | 89856 | 500.00 | 06/26 | 89963 | 330.97 |
| 06/23 | 89858 * | 27.10 | 06/30 | 89964 | 33,443.37 |
| 06/22 | 89859 | 600.00 | 06/30 | 89969 * | 528.00 |
| 06/18 | 89860 | 1,472.00 | 06/29 | 89971 * | 843.00 |
| 06/22 | 89861 | 18,375.81 | 06/29 | 89972 | 129.00 |
| 06/24 | 89862 | 434.14 | 06/30 | 89973 | 490.39 |
| 06/29 | 89863 | 207.64 | 06/30 | 89974 | 106.87 |
| 06/23 | 89865 * | 30.00 | 06/30 | 89975 | 19.95 |
| 06/23 | 89867 * | 65.00 | 06/30 | 89976 | 760.35 |
| 06/19 | 89868 | 515.69 | 06/30 | 89977 | 1,175.34 |
| 06/29 | 89870 * | 7.00 | 06/30 | 89978 | 875.00 |
| 06/25 | 89872 * | 500.00 | 06/29 | 89979 | 22.17 |
| 06/23 | 89873 | 16.66 | 06/30 | 89980 | 790.64 |
| 06/18 | 89876 * | 435.35 | 06/29 | 89984 * | 563.15 |
| 06/24 | 89880 * | 500.00 | 06/29 | 89986 * | 583.73 |
| 06/25 | 89882 * | 26.91 | 06/29 | 89988 * | 500.95 |
| 06/23 | 89884 * | 260.74 | 06/29 | 89989 | 525.00 |
| 06/23 | 89885 | 83.00 | 06/30 | 89990 | 560.00 |
| 06/23 | 89886 | 4,067.94 | 06/26 | 89991 | 218.69 |
| 06/26 | 89887 | 7,645.95 | 06/26 | 89992 | 60.00 |
| 06/23 | 89888 | 2,167.45 | 06/30 | 89993 | 8,550.00 |

  

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
**LENDER**

**FDIC**

Account Number:


Images:
0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

*TRUNC ACCTS* E0

## • Checks

| Date | Serial | | Amount | Date | Serial | Amount |
|------|--------|---|--------|------|--------|--------|
| 06/30 | 89998 | * | 84.00 | 06/29 | 90030 | 14,141.00 |
| 06/29 | 90001 | * | 133.00 | 06/29 | 90031 | 6,340.00 |
| 06/29 | 90003 | * | 14.94 | 06/29 | 90032 | 6,500.00 |
| 06/29 | 90004 | | 64.98 | 06/29 | 90033 | 7,208.00 |
| 06/30 | 90006 | * | 293.32 | 06/29 | 90034 | 3,516.00 |
| 06/30 | 90007 | | 111.16 | 06/29 | 90035 | 3,376.00 |
| 06/29 | 90008 | | 30.00 | 06/29 | 90036 | 6,666.00 |
| 06/29 | 90011 | * | 3.89 | 06/29 | 90037 | 17,602.00 |
| 06/30 | 90020 | * | 75.53 | 06/29 | 90038 | 4,940.00 |
| 06/30 | 90022 | * | 203.94 | 06/29 | 90039 | 9,580.00 |
| 06/30 | 90023 | | 1,250.00 | 06/29 | 90040 | 8,279.00 |
| 06/29 | 90024 | | 3,090.00 | 06/29 | 90041 | 21,762.00 |
| 06/29 | 90025 | | 11,553.00 | 06/29 | 90042 | 17,967.00 |
| 06/29 | 90026 | | 830.00 | 06/29 | 90043 | 19,099.00 |
| 06/29 | 90027 | | 2,559.00 | 06/29 | 90044 | 17,252.00 |
| 06/29 | 90028 | | 2,559.00 | 06/29 | 90045 | 24,182.00 |
| 06/29 | 90029 | | 729.00 | 06/29 | 90046 | 25,181.00 |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/01 | 9,976,752.00 | INVEST SWEEP DEBIT | | | 020153007950289PPD |
| 06/02 | 10,076,368.00 | INVEST SWEEP DEBIT | 06/01 | 33,601.50 | PPD    ROMAN CATHOLIC |
| 06/03 | 11,225,498.00 | INVEST SWEEP DEBIT | | | 020153007950290PPD |
| 06/04 | 12,124,561.00 | INVEST SWEEP DEBIT | 06/02 | 0.01 | SDV-VRFY    Square Inc |
| 06/05 | 13,054,912.00 | INVEST SWEEP DEBIT | | | 020154007972964CCD |
| 06/08 | 13,594,739.00 | INVEST SWEEP DEBIT | 06/02 | 175,000.00 | PPD    ROMAN CATHOLIC |
| 06/09 | 13,742,207.00 | INVEST SWEEP DEBIT | | | 020154008346453PPD |
| 06/10 | 14,165,608.00 | INVEST SWEEP DEBIT | 06/02 | 316,845.13 | PPD    ROMAN CATHOLIC |
| 06/11 | 14,825,925.00 | INVEST SWEEP DEBIT | | | 020154008346452PPD |
| 06/12 | 14,648,984.00 | INVEST SWEEP DEBIT | 06/03 | 31,500.00 | PPD    ROMAN CATHOLIC |
| 06/15 | 14,240,570.00 | INVEST SWEEP DEBIT | | | 020155008656640PPD |
| 06/16 | 14,186,703.00 | INVEST SWEEP DEBIT | 06/04 | 1,594.23 | OUTGOING WIRE |
| 06/17 | 13,732,562.00 | INVEST SWEEP DEBIT | 06/04 | 21,911.20 | PPD    ROMAN CATHOLIC |
| 06/18 | 14,411,587.00 | INVEST SWEEP DEBIT | | | 020156008974741PPD |
| 06/19 | 13,553,304.00 | INVEST SWEEP DEBIT | 06/08 | 812.49 | PPD    ROMAN CATHOLIC |
| 06/22 | 13,320,330.00 | INVEST SWEEP DEBIT | | | 020160009640794PPD |
| 06/23 | 12,909,270.00 | INVEST SWEEP DEBIT | 06/08 | 916.50 | PPD    ROMAN CATHOLIC |
| 06/24 | 14,321,474.00 | INVEST SWEEP DEBIT | | | 020160009640798PPD |
| 06/25 | 14,782,815.00 | INVEST SWEEP DEBIT | 06/08 | 648,181.61 | PPD    ROMAN CATHOLIC |
| 06/26 | 14,897,380.00 | INVEST SWEEP DEBIT | | | 020160009640792PPD |
| 06/29 | 16,028,443.00 | INVEST SWEEP DEBIT | 06/09 | 68,922.84 | PPD    ROMAN CATHOLIC |
| 06/30 | 19,896,554.00 | INVEST SWEEP DEBIT | | | 020161009939378PPD |
| 06/01 | 100.00 | RETURN DEPOSITED ITEM | 06/10 | 12,363.00 | 06/10 12:37 |
| 06/01 | 2,000.00 | PPD    ROMAN CATHOLIC | | | TS TRANSFER TO0000000062622785 |




PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number: 

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:
0

*TRUNC ACCTS* E0

## ● __Other Debits__

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/11 | 118,694.00 | OUTGOING WIRE | | | 020175003036147PPD |
| 06/11 | 325.12 | PPD        ROMAN CATHOLIC | 06/23 | 78,000.00 | PPD        ROMAN CATHOLIC |
| | | 020163000521374PPD | | | 020175003036152PPD |
| 06/11 | 491,400.00 | PPD        ROMAN CATHOLIC | 06/23 | 124,592.45 | PPD        ROMAN CATHOLIC |
| | | 020163000521375PPD | | | 020175003036153PPD |
| 06/11 | 531,496.48 | PPD        ROMAN CATHOLIC | 06/24 | 557,118.61 | OUTGOING WIRE |
| | | 020163000521376PPD | 06/24 | 308,589.00 | PPD        ROMAN CATHOLIC |
| 06/12 | 325,350.00 | PPD        ROMAN CATHOLIC | | | 020176003326375PPD |
| | | 020164000832232PPD | 06/24 | 309,680.62 | PPD        ROMAN CATHOLIC |
| 06/15 | 1,000.00 | RETURN DEPOSITED ITEM | | | 020176003326376PPD |
| 06/15 | 224,611.24 | PPD        ROMAN CATHOLIC | 06/25 | 3,925.00 | INTRNL DEBIT |
| | | 020167001240715PPD | | 4485452000150978 | |
| 06/16 | 2,000.00 | PPD        ROMAN CATHOLIC | 06/25 | 39,918.13 | PPD        ROMAN CATHOLIC |
| | | 020168001537318PPD | | | 02017003622907PPD |
| 06/16 | 14,690.00 | PPD        ROMAN CATHOLIC | 06/26 | 21,395.00 | OUTGOING WIRE |
| | | 020168001537311PPD | 06/26 | 10,821.00 | 06/26 09:14 |
| 06/16 | 1,499.41 | ANALYSIS SERVICE CHG  SVC CHARGE | | | TS TRANSFER TO0000000062622785 |
| | ANALYSIS FEES | 0718652118 | 06/29 | 1,594.23 | OUTGOING WIRE |
| 06/17 | 74.15 | PPD        ROMAN CATHOLIC | 06/29 | 600.00 | PPD        ROMAN CATHOLIC |
| | | 020169001832124PPD | | | 020181004355781PPD |
| 06/17 | 151,989.64 | PPD        ROMAN CATHOLIC | 06/29 | 1,665.00 | PPD        ROMAN CATHOLIC |
| | | 020169001832117PPD | | | 02018100435780PPD |
| 06/17 | 300,000.00 | PPD        ROMAN CATHOLIC | 06/29 | 2,223.93 | PPD        ROMAN CATHOLIC |
| | | 020169001832125PPD | | | 020181004355795PPD |
| 06/18 | 1,015.38 | PPD        ROMAN CATHOLIC | 06/29 | 19,268.81 | PPD        ROMAN CATHOLIC |
| | | 020170002106663PPD | | | 020181004355771PPD |
| 06/19 | 916.50 | PPD        ROMAN CATHOLIC | 06/29 | 20,700.00 | PPD        ROMAN CATHOLIC |
| | | 020171002377319PPD | | | 020181004355800PPD |
| 06/19 | 125,384.96 | PPD        ROMAN CATHOLIC | 06/29 | 97,309.96 | PPD        ROMAN CATHOLIC |
| | | 020171002377312PPD | | | 02018100435774PPD |
| 06/19 | 1,500,000.00 | PPD        ROMAN CATHOLIC | 06/30 | 99,224.33 | OUTGOING WIRE |
| | | 020171002377309PPD | 06/30 | 137,774.00 | OUTGOING WIRE |
| 06/22 | 200,000.00 | 06/22 12:14 | 06/30 | 308.34 | PPD        ROMAN CATHOLIC |
| | | TS TRANSFER TO0000000060230766 | | | 020182004683216PPD |
| 06/23 | 102.00 | RETURN DEPOSITED ITEM | 06/30 | 26,009.38 | PPD        ROMAN CATHOLIC |
| 06/23 | 3,250.00 | ROMAN CATHOLIC | | | 020182004683215PPD |

## ● __Balance By Date__

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 250,000.06 | 06/05 | 250,000.19 | 06/12 | 250,000.77 |
| 06/01 | 885,495.23 | 06/08 | 250,000.98 | 06/15 | 250,000.57 |
| 06/02 | 250,000.68 | 06/09 | 250,000.21 | 06/16 | 250,000.50 |
| 06/03 | 250,000.61 | 06/10 | 2,061,949.57 | 06/17 | 250,000.76 |
| 06/04 | 250,000.12 | 06/11 | 250,000.38 | 06/18 | 1,019,400.24 |


PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**


**EQUAL HOUSING LENDER**




Statements Dates
06/01/2020 - 06/30/2020

Account Number:


Images:
0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

*TRUNC ACCTS* E0

● <u>**Balance By Date**</u>

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/19 | 250,040.81 | 06/24 | 250,000.43 | 06/29 | 3,442,665.12 |
| 06/22 | 250,000.37 | 06/25 | 250,000.57 | 06/30 | 643,554.26 |
| 06/23 | 2,842,805.72 | 06/26 | 637,421.50 | | |



In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**

When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

<table>
<tr><td>
Hancock Whitney<br>
Attn: Deposit Services<br>
P.O. Box 4019<br>
Gulfport, MS 39502<br>
1-800-448-8812
</td></tr>
</table>

---

### Handyline Information

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                              $_____

Deposits Not Credited In
This Statement Cycle          (If Any)   $_____
                                              _____
                                              _____
                                              _____

Add Total of Deposits Not Credited      +$_____

Subtract Total Outstanding
Checks/Debits                           -$_____

BALANCE                                 =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

HANCOCK WHITNEY BANK
TREASURY MGMT OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2020 - 06-30-2020

THE ROMAN CATHOLIC CHURCH OF THE                         WEB
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

---

## STATEMENT SUMMARY

| | |
|---|---:|
| INTEREST PAID | 118.20 |
| FEDERAL WITHHOLDING | 0.00 |
| INTEREST EARNED | 115.97 |
| AVERAGE BALANCE | 13,867,523.53 |
| AVERAGE YIELD | 0.010% |
| CUSTOMER NUMBER | |
| INT PAID YEAR TO DATE | 336.75 |
| FED WTHLD YEAR TO DATE | 0.00 |
| INT EARNED YEAR TO DATE | 341.19 |
| AVG BALANCE YEAR TO DATE | 6,748,277.07 |
| AVG YIELD YEAR TO DATE | 0.010% |
| CUST TAX ID NUMBER | |

INTEREST PAYABLE                5.53

---

## MONTHLY ACTIVITY

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---:|---|---:|---:|---:|
| 05-31-2020 | | | 9,795,291.00 | | |
| 06-01-2020 | 8.16- | INTEREST DISBURSEMENT | | | |
| | 9,795,291.00- | PRINCIPAL DISBURSEMENT | | | |
| | 9,976,752.00 | PRINCIPAL INVESTMENT (MATURITY 06-02-2020) | 9,976,752.00  0.0100000 | | |
| 06-02-2020 | 2.77 | INTEREST DISBURSEMENT | | | 2.77 |
| | 9,976,752.00- | PRINCIPAL DISBURSEMENT | | | |
| | 10,076,368.00 | PRINCIPAL INVESTMENT (MATURITY 06-03-2020) | 10,076,368.00  0.0100000 | | |
| 06-03-2020 | 2.80 | INTEREST DISBURSEMENT | | | 2.80 |
| | 10,076,368.00- | PRINCIPAL DISBURSEMENT | | | |
| | 11,225,498.00 | PRINCIPAL INVESTMENT (MATURITY 06-04-2020) | 11,225,498.00  0.0100000 | | |
| 06-04-2020 | 3.12 | INTEREST DISBURSEMENT | | | 3.12 |
| | 1,149,130.00 | | | | |
| | 11,225,498.00- | PRINCIPAL DISBURSEMENT | | | |
| | 12,124,561.00 | PRINCIPAL INVESTMENT (MATURITY 06-05-2020) | 12,124,561.00  0.0100000 | | |
| 06-05-2020 | 3.37 | INTEREST DISBURSEMENT | | | 3.37 |
| | 899,063.00 | | | | |
| | 12,124,561.00- | PRINCIPAL DISBURSEMENT | | | |

13,054,912.00  PRINCIPAL INVESTMENT (MATURITY 06-08-2020)
930,351.00            13,054,912.00  0.0100000            10.88

INVESTMENT PRODUCTS ARE:

+----------------+----------------+----------------+
| NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE |
+----------------+----------------+----------------+

HANCOCK WHITNEY BANK
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

SWEEP REPO
MONTHLY ACTIVITY STATEMENT

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

WEB

## MONTHLY ACTIVITY

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 06-08-2020 | 10.88- | INTEREST DISBURSEMENT | | | |
| | 13,054,912.00- | PRINCIPAL DISBURSEMENT (MATURITY 06-09-2020) | | | |
| | 13,594,739.59- | PRINCIPAL INVESTMENT | 594,739.00 0.0100000 | | |
| 06-09-2020 | 3.78- | INTEREST DISBURSEMENT | | | 3.78 |
| | 13,594,739.00- | PRINCIPAL DISBURSEMENT (MATURITY 06-10-2020) | | | |
| | 13,742,207.00- | PRINCIPAL INVESTMENT | 742,207.00 0.0100000 | | |
| 06-10-2020 | 3.47- | INTEREST DISBURSEMENT | | | 3.82 |
| | 13,742,207.00- | PRINCIPAL DISBURSEMENT (MATURITY 06-11-2020) | | | |
| | 14,165,608.00- | PRINCIPAL INVESTMENT | 14,165,608.00 0.0100000 | | |
| 06-11-2020 | 401.00- | INTEREST DISBURSEMENT | | | 3.93 |
| | 14,165,603.9- | PRINCIPAL DISBURSEMENT | | | |
| | 14,825,925.00- | PRINCIPAL INVESTMENT (MATURITY 06-12-2020) | 14,825,925.00 0.0100000 | | |
| 06-12-2020 | 660.00- | INTEREST DISBURSEMENT | 317.00 | | 4.12 |
| | 4.12- | PRINCIPAL DISBURSEMENT | | | |
| | 14,825,925.00- | PRINCIPAL INVESTMENT (MATURITY 06-15-2020) | 14,648,984.00 0.0100000 | | |
| | 14,648,984.176- | | | | |
| 06-15-2020 | 12.21- | INTEREST DISBURSEMENT | | | 12.21 |
| | 14,648,984.00- | PRINCIPAL DISBURSEMENT (MATURITY 06-16-2020) | | | |
| | 14,240,570.00- | PRINCIPAL INVESTMENT | 570.00 0.0100000 | | |
| 06-16-2020 | 3.96- | INTEREST DISBURSEMENT | | | 3.96 |
| | 3.98- | PRINCIPAL DISBURSEMENT | | | |
| | 14,240,570.00- | PRINCIPAL INVESTMENT (MATURITY 06-17-2020) | 14,186,703.00 0.0100000 | | |
| | 14,186,703.00- | | | | |
| 06-17-2020 | 53.- | INTEREST DISBURSEMENT | 867.00 | | 3.94 |
| | 3.96- | PRINCIPAL DISBURSEMENT | | | |
| | 14,186,703.00- | PRINCIPAL INVESTMENT (MATURITY 06-18-2020) | 13,732,562.00 0.0100000 | | |
| | 13,732,562.00- | | | | |
| | 454,141.00- | | | | 3.81 |

```
+---------------+     INVESTMENT PRODUCTS ARE:     +----------------+
| NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE |
+---------------+                                  +----------------+
```

HANCOCK WHITNEY BANK
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

PAGE 3

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846

## MONTHLY ACTIVITY

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|---|
| 06-18-2020 | 3.81- | | INTEREST DISBURSEMENT | | | |
| | 13,732,562.00- | | PRINCIPAL DISBURSEMENT | | | |
| | 14,411,587.00 | 679,025.00 | PRINCIPAL INVESTMENT (MATURITY 06-19-2020) | 14,411,587.00 | 0.0100000 | 4.00 |
| 06-19-2020 | 4.00- | | INTEREST DISBURSEMENT | | | |
| | 14,411,587.00- | | PRINCIPAL DISBURSEMENT | | | |
| | 13,553,304.00 | 858,283.00- | PRINCIPAL INVESTMENT (MATURITY 06-22-2020) | 13,553,304.00 | 0.0100000 | 11.29 |
| 06-22-2020 | 11.29- | | INTEREST DISBURSEMENT | | | |
| | 13,553,304.00- | | PRINCIPAL DISBURSEMENT | | | |
| | 13,320,330.00 | 232,974.00- | PRINCIPAL INVESTMENT (MATURITY 06-23-2020) | 13,320,330.00 | 0.0100000 | 3.70 |
| 06-23-2020 | 3.70- | | INTEREST DISBURSEMENT | | | |
| | 13,320,330.00- | | PRINCIPAL DISBURSEMENT | | | |
| | 12,909,270.00 | 411,060.00- | PRINCIPAL INVESTMENT (MATURITY 06-24-2020) | 12,909,270.00 | 0.0100000 | 3.59 |
| 06-24-2020 | 3.59- | | INTEREST DISBURSEMENT | | | |
| | 12,909,270.00- | | PRINCIPAL DISBURSEMENT | | | |
| | 14,321,474.00 | 1,412,204.00 | PRINCIPAL INVESTMENT (MATURITY 06-25-2020) | 14,321,474.00 | 0.0100000 | 3.98 |
| 06-25-2020 | 3.98- | | INTEREST DISBURSEMENT | | | |
| | 14,321,474.00- | | PRINCIPAL DISBURSEMENT | | | |
| | 14,782,815.00 | 461,341.00 | PRINCIPAL INVESTMENT (MATURITY 06-26-2020) | 14,782,815.00 | 0.0100000 | 4.11 |
| 06-26-2020 | 4.11- | | INTEREST DISBURSEMENT | | | |
| | 14,782,815.00- | | PRINCIPAL DISBURSEMENT | | | |
| | 14,897,380.00 | 114,565.00 | PRINCIPAL INVESTMENT (MATURITY 06-29-2020) | 14,897,380.00 | 0.0100000 | 12.41 |
| 06-29-2020 | 12.41- | | INTEREST DISBURSEMENT | | | |
| | 14,897,380.00- | | PRINCIPAL DISBURSEMENT | | | |
| | 16,028,443.00 | 1,131,063.00 | PRINCIPAL INVESTMENT (MATURITY 06-30-2020) | 16,028,443.00 | 0.0100000 | 4.45 |

INVESTMENT PRODUCTS ARE:

| NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE |
|---|---|---|

HANCOCK WHITNEY BANK
TREASURY MGMT OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2020 - 06-30-2020

THE ROMAN CATHOLIC CHURCH OF THE          WEB

ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

MONTHLY ACTIVITY

| TRANSACTION | TRANSACTION | NET | INTEREST |

DATE 06-30-2020    AMOUNT    CHANGE    BALANCE    RATE    EARNED

```
                    AMOUNT            CHANGE
                       4.45-          INTEREST DISBURSEMENT
              16,028,443.00-          PRINCIPAL DISBURSEMENT
              19,896,554.00           PRINCIPAL INVESTMENT (MATURITY 07-01-2020)
               3,868,111.00           19,896,554.00   0.0100000
```

RATE    EARNED    5.53

SECURITY DESCRIPTION

| TRANSACTION DATE | | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|---|
| 06-01-2020 | FHLMC | 9,063,772 | 2.7850000 | 06-25-2029 | 112.2743000000 | 10,176,287.04 |
| 06-02-2020 | CMBS K095 A2 | 9,119,623 | 3.1170000 | 06-25-2027 | 112.7008700000 | 10,277,895.36 |
| 06-03-2020 | FHLMC CMBS K066 A2 | 10,159,644 | 3.1170000 | 06-25-2027 | 112.7008700000 | 11,450,007.95 |
| 06-04-2020 | FHLMC CMBS K066 A2 | 10,973,342 | 3.1170000 | 06-25-2027 | 112.7008700000 | 12,367,052.22 |
| 06-05-2020 | FHLMC CMBS K066 A2 | 11,815,357 | 3.1170000 | 06-25-2027 | 112.7008700000 | 13,316,010.25 |
| 06-06-2020 | FHLMC CMBS K066 A2 | 11,815,357 | 3.1170000 | 06-25-2027 | 112.7008700000 | 13,316,010.25 |
| 06-07-2020 | FHLMC CMBS K066 A2 | 11,815,357 | 3.1170000 | 06-25-2027 | 112.7008700000 | 13,316,010.25 |
| 06-08-2020 | FHLMC CMBS K066 A2 | 12,306,927 | 3.1170000 | 06-25-2027 | 112.7008700000 | 13,866,633.78 |
| 06-09-2020 | FHLMC CMBS K066 A2 | 12,437,393 | 3.1170000 | 06-25-2027 | 112.7008700000 | 14,017,051.14 |
| 06-10-2020 | FHLMC CMBS K095 A2 | 12,869,303 | 2.7850000 | 06-25-2029 | 112.2743000000 | 14,448,920.16 |
| 06-11-2020 | FHLMC CMBS K095 A2 | 3,901,952 | 2.7850000 | 06-25-2029 | 112.2743000000 | 4,424,568.84 |

```
               +----------------------------------------------------+
               |            INVESTMENT PRODUCTS ARE:                |
               +-------------+--------------+-----------------------+
               | NOT FDIC    |     NOT      |                       |
               | INSURED     |  GUARANTEED  |    MAY LOSE VALUE     |
               +-------------+--------------+-----------------------+
```

HANCOCK WHITNEY BANK
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

MONTHLY SWEEP REPO
ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2020 - 06-30-2020

WEB

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

SECURITY DESCRIPTION

| TRANSACTION DATE | PAR AMOUNT /CUR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 06-11-2020 FHLMC CMBS K066 A2 | 9,992,273 | 3.1170000 | 06-25-2027 | 112.700870000 | 10,697,874.66 |
| 06-12-2020 FHLMC CMBS K066 A2 | 13,258,073 | 3.1170000 | 06-25-2027 | 112.700870000 | 14,941,963.68 |
| 06-13-2020 FHLMC CMBS K066 A2 | 13,258,073 | 3.1170000 | 06-25-2027 | 112.700870000 | 14,941,963.68 |

| 06-14-2020 | FHLMC | 13,258,073 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 14,941,963.68 |
| 06-15-2020 | FHLMC | 12,888,437 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 14,525,381.39 |
| 06-16-2020 | FHLMC | 12,830,685 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 14,470,437.06 |
| 06-17-2020 | FHLMC | 12,428,664 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 14,007,213.24 |
| 06-18-2020 | FHLMC | 13,043,216 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 14,699,818.74 |
| 06-19-2020 | FHLMC | 12,266,427 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 13,824,370.08 |
| 06-20-2020 | FHLMC | 12,266,427 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 13,824,370.08 |
| 06-21-2020 | FHLMC | 12,266,427 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 13,824,370.08 |
| 06-22-2020 | FHLMC | 12,055,673 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 13,586,736.60 |
| 06-23-2020 | FHLMC | 11,683,543 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 13,167,455.40 |
| 06-24-2020 | FHLMC | 505,481 CMBS K066 A2 | 2.7850000 | 06-25-2029 | 112.274300000 | 584,703.36 |
| 06-24-2020 | FHLMC | 12,442,849 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 14,023,200.12 |
| 06-25-2020 | FHLMC | 13,379,196 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 15,078,471.31 |

INVESTMENT PRODUCTS ARE:

| NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE |

HANCOCK WHITNEY BANK
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2020 - 06-30-2020
WEB

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AV
NEW ORLEANS LA 70125-3431

SECURITY DESCRIPTION

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 06-26-2020 FHLMC | 13,482,884 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 15,195,327.60 |
| 06-27-2020 FHLMC | 13,482,884 CMBS K066 A2 | 3.1170000 | 06-25-2027 | 112.700870000 | 15,195,327.60 |

06-28-2020 FHLMC CMBS K066 A2    13,482,884   3.1170000   06-25-2027 112.700870000   15,195,327.60
06-29-2020 FHLMC CMBS K066 A2    14,506,553    .1170000   06-25-2027 112.700870000   16,349,011.86
06-30-2020 FHLMC CMBS K066 A2    17,877,791   3.1170000   06-25-2027 113.517850000   20,294,485.08

```
INVESTMENT PRODUCTS ARE:
+------------------+-----------------+----------------+
| NOT FDIC INSURED | NOT GUARANTEED  | MAY LOSE VALUE |
+------------------+-----------------+----------------+
```

Archdiocese of New Orleans
First Bank & Trust
**Jun-20**

Balance per bank                                          42,700.46   *P.J*

In Transit
Manual payroll checks clearing #10006 & 10008      -577.36   *Cleared 7/1/20*


Less: Outstanding Checks                                  0.00


Balance per Books                                     42,123.10   *TB*


Prepared by: ~~Sean Campbell~~
Approved by: *[signature]* *7/8/20*
Date:                           7/8/2020

**FIRST BANK**
AND TRUST

P.O. Box 60007
New Orleans, LA 70160-0007
(504) 584-5900

ACCOUNT:
DOCUMENTS:


0

PAGE:    1
06/30/2020

ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS              30-0
7887 WALMSLEY AVE                           0
NEW ORLEANS LA  70125-3431                   0

===================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.
===================================================================
          COMMERCIAL ANALYSIS CHECKING ACCOUNT
===================================================================

                          LAST STATEMENT 05/29/20        91,147.70
MINIMUM BALANCE          25,904.25      50 CREDITS       591,299.51
AVG AVAILABLE BALANCE    82,377.91      14 DEBITS        639,746.75
AVERAGE BALANCE          82,377.91  THIS STATEMENT 06/30/20  42,700.46

        - - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                     DATE        AMOUNT
BLUEPAY,INC. 8667398324 100892390529           06/02         20.00
BLUEPAY,INC. 8667398324 100892033248           06/02         50.00
PAYMENTS WePay NTE*ZZZ*Payouts\                06/02        288.08
BANKCARD-8566 BTOT DEP 518089424065639         06/02        646.60
BLUEPAY,INC. 8667398324 100893587621           06/03        100.00
BANKCARD-8566 MTOT DEP 518089424065639         06/03        740.00
ROMAN CAT FBT Transf ARCHFBT                    06/03     175,000.00
BLUEPAY,INC. 8667398324 100894135415           06/04         25.00
BANKCARD-8566 MTOT DEP 518089424065639         06/04         30.00
BANKCARD-8566 MTOT DEP 518089424065639         06/05         42.00
BANKCARD-8566 MTOT DEP 518089424065639         06/08         90.00
              * * * C O N T I N U E D * * *



 P.O. Box 60687<br>New Orleans, LA 70160-0687<br>(504) 584-5900



ACCOUNT:<br>DOCUMENTS:

PAGE:   2<br>06/30/2020

ROMAN CATHOLIC CHURCH OF THE

============================================================
COMMERCIAL ANALYSIS CHECKING ACCOUNT ▓▓▓▓▓
============================================================

- - - - - - - OTHER CREDITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/08 | 175.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/08 | 1,090.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/09 | 50.00 |
| BLUEPAY,INC. 8667398324 100896522404 | 06/09 | 50.00 |
| BLUEPAY,INC. 8667398324 100895782391 | 06/09 | 150.00 |
| PAYMENTS WePay NTE*ZZZ*Payouts\ | 06/09 | 1,668.30 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/10 | 30.00 |
| BLUEPAY,INC. 8667398324 100897067046 | 06/10 | 60.00 |
| Incoming Wire HANCOCK WHITNEY BANK TRUST DEPOSITS | 06/10 | 27,275.46 |
| BLUEPAY,INC. 8667398324 100897560056 | 06/11 | 30.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/11 | 115.00 |
| BLUEPAY,INC. 8667398324 100898106488 | 06/12 | 50.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/12 | 210.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/15 | 25.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/15 | 25.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/15 | 100.00 |
| BLUEPAY,INC. 8667398324 100899979678 | 06/16 | 100.00 |
| BANKCARD-8566 BTOT DEP 518089424065639 | 06/16 | 463.00 |
| PAYMENTS WePay NTE*ZZZ*Payouts\ | 06/16 | 1,343.55 |
| BLUEPAY,INC. 8667398324 100900594621 | 06/17 | 20.00 |
| BANKCARD-8566 BTOT DEP 518089424065639 | 06/17 | 320.00 |
| BLUEPAY,INC. 8667398324 100901091382 | 06/18 | 50.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/18 | 120.00 |
| ROMAN CAT FBT Transf ARCHFBT | 06/18 | 300,000.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/19 | 685.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/22 | 35.00 |
| BLUEPAY,INC. 8667398324 100902045748 | 06/22 | 42.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/22 | 150.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/22 | 220.00 |
| BANKCARD-8566 BTOT DEP 518089424065639 | 06/23 | 100.00 |
| BLUEPAY,INC. 8667398324 100903291943 | 06/23 | 100.00 |
| PAYMENTS WePay NTE*ZZZ*Payouts\ | 06/23 | 460.73 |
| ROMAN CAT FBT Transf ARCHFBT | 06/24 | 78,000.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/25 | 200.00 |
| BLUEPAY,INC. 8667398324 100904661187 | 06/26 | 100.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/29 | 20.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/29 | 96.00 |
| BANKCARD-8566 MTOT DEP 518089424065639 | 06/30 | 15.00 |
| PAYMENTS WePay NTE*ZZZ*Payouts\ | 06/30 | 523.79 |

- - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| BANKCARD-8566 MTOT DISC 518089424065639 | 06/02 | 145.19 |
| ECATHOLIC SHEEN 8779321776 100893249566 | 06/03 | 66.08 |

* * * C O N T I N U E D * * *

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-5900

ACCOUNT:
DOCUMENTS:

PAGE:      3
06/30/2020

0

ROMAN CATHOLIC CHURCH OF THE

==============================================================================
COMMERCIAL ANALYSIS CHECKING ACCOUNT
==============================================================================
- - - - - - - - OTHER DEBITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO COMMERCIAL ANALYSIS ACCOUNT | 06/03 | 552.50 |
| TRANSFER TO COMMERCIAL ANALYSIS ACCOUNT | 06/04 | 241,379.36 |
| BLUEPAY,INC. 8667398324 100894558498 | 06/05 | 5.95 |
| TRANSFER TO COMMERCIAL ANALYSIS ACCOUNT | 06/10 | 552.50 |
| TRANSFER TO COMMERCIAL ANALYSIS ACCOUNT | 06/17 | 552.50 |
| TRANSFER TO COMMERCIAL ANALYSIS ACCOUNT | 06/19 | 296,424.41 |
| TRANSFER TO COMMERCIAL ANALYSIS ACCOUNT | 06/24 | 552.50 |
| TRANSFER TO COMMERCIAL ANALYSIS ACCOUNT | 06/25 | 19,708.15 |
| TRANSFER TO COMMERCIAL ANALYSIS ACCOUNT | 06/29 | 78,499.38 |
| SERVICE CHARGE | 06/30 | 26.96 |
| RECURRING MERCHANT CAPTURE FEE | 06/30 | 39.00 |
| Replenish BCC June 2020 Charges | 06/30 | 1,242.27 |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*******************************************************************
*                              |   TOTAL FOR   |     TOTAL       *
*                              | THIS PERIOD   |  YEAR TO DATE   *
*-----------------------------------------------------------------
* TOTAL OVERDRAFT FEES:        |     $.00      |     $.00        *
*-----------------------------------------------------------------
* TOTAL RETURNED ITEM FEES:    |     $.00      |     $.00        *
*******************************************************************
```

- - - - - - DAILY BALANCE - - - - - -

| DATE.........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/02    92,007.19 | 06/11    56,171.56 | 06/22    63,153.20 |
| 06/03   267,228.61 | 06/12    56,431.56 | 06/23    63,813.93 |
| 06/04    25,904.25 | 06/15    56,581.56 | 06/24   141,261.43 |
| 06/05    25,940.30 | 06/16    58,480.11 | 06/25   121,753.28 |
| 06/08    27,295.30 | 06/17    58,275.61 | 06/26   121,853.28 |
| 06/09    29,213.60 | 06/18   358,445.61 | 06/29    43,469.90 |
| 06/10    56,026.56 | 06/19    62,706.20 | 06/30    42,700.46 |



Member FDIC        EQUAL HOUSING LENDER

Archdiocese of New Orleans
First Bank & Trust/Business Card Acct
20-Jun

Balance Per Bank                    2000.00   P.2

Balance per Ledger                  2000.00   TB

Prepared by: ~~E Campbell~~

Approved by:   _Alto_ 7/7/20

7/7/2020

**FIRST BANK**
AND TRUST

P.O. Box 60067
New Orleans, LA 70160-0067
(504) 581-5900

ACCOUNT:
DOCUMENTS:

PAGE: 1
06/30/2020

0



ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
BUSINESS CHECK CARD ACCT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

30-0
0
0

========================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans. As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

========================================================================
BUSINESS CHECKING ACCOUNT ~~~~~~~~~
========================================================================

|  |  | LAST STATEMENT 05/29/20 | 2,000.00 |
|---|---|---|---|
| MINIMUM BALANCE | 790.85 | 1 CREDITS | 1,242.27 |
| AVG AVAILABLE BALANCE | 1,471.53 | 25 DEBITS | 1,242.27 |
| AVERAGE BALANCE | 1,471.53 | THIS STATEMENT 06/30/20 | 2,000.00 |

- - - - - - - OTHER CREDITS - - - - - - -
| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Replenish BCC June 2020 Charges | 06/30 | 1,242.27 |

- - - - - - - - OTHER DEBITS - - - - - - - -
| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX2275 POS PURCHASE 06/01 13:54 SHELL SERVICE ST NEW ORLEANS LA 28996301 229662 | 06/01 | 41.44 |
| XX2275 POS PURCHASE 06/01 11:19 SAFARI CAR WASH METAIRIE LA 55322387 022387 | 06/02 | 33.90 |
| XX8101 POS PURCHASE 06/03 00:23 CHEVRON 0108938 NEW ORLEANS LA 00000000 037026 | 06/04 | 33.51 |
| XX8101 POS PURCHASE 06/09 17:30 CHEVRON 0108938 NEW ORLEANS LA 00000000 053453 | 06/10 | 41.22 |

* * * C O N T I N U E D * * *



Member
FDIC

EQUAL HOUSING
LENDER

**FIRST BANK AND TRUST**
P.O. Box 60307
New Orleans, LA 70160-0307
(504) 581-5060



ACCOUNT:
DOCUMENTS:                                    0

PAGE:     2
06/30/2020

ROMAN CATHOLIC CHURCH OF THE

========================================================================
                    BUSINESS CHECKING ACCOUNT
========================================================================

- - - - - - - - - OTHER DEBITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX2275 POS PURCHASE 06/09 00:22 SOCIETY OF LOUIS 504-464-1040 LA 00000000 037884 | 06/11 | 39.00 |
| XX2275 POS PURCHASE 06/09 23:09 SOCIETY OF LOUIS 504-464-1040 LA 00000000 037891 | 06/11 | 39.00 |
| XX2275 POS PURCHASE 06/09 23:04 SOCIETY OF LOUIS 504-464-1040 LA 00000000 037894 | 06/11 | 39.00 |
| XX2275 POS PURCHASE 06/12 11:29 WM SUPERCENTER # HARAHAN LA 13530030 355735 | 06/12 | 104.61 |
| XX2275 POS PURCHASE 06/12 06:17 SAFARI CAR WASH METAIRIE LA 73252848 052848 | 06/15 | 28.95 |
| XX2275 CHECK PURCHASE 06/16 12:54 WALGREENS STORE RIVER RIDGE LA 99999999 925320 | 06/16 | 6.54 |
| XX2275 POS PURCHASE 06/16 11:21 SHELL SERVICE ST NEW ORLEANS LA 28996301 736361 | 06/16 | 16.46 |
| XX2275 POS PURCHASE 06/16 14:59 SAFARI CAR WASH METAIRIE LA 57876893 076893 | 06/17 | 28.95 |
| XX2275 POS PURCHASE 06/16 14:05 WM SUPERCENTER # HARAHAN LA 13530029 079321 | 06/17 | 46.50 |
| XX8101 POS PURCHASE 06/17 08:09 CHEVRON 0108938 NEW ORLEANS LA 00000000 069850 | 06/18 | 36.38 |
| XX2275 POS PURCHASE 06/17 15:31 ROBERT FRESH MAR NEW ORLEANS LA 1 004645 | 06/18 | 56.66 |
| XX8101 POS PURCHASE 06/17 04:25 EASTBANK CYCLERY KENNER LA 00000000 098911 | 06/18 | 424.95 |
| XX8101 POS PURCHASE 06/18 14:02 CHEVRON 0300914 MARRERO LA 00000000 032754 | 06/19 | 31.37 |
| XX2275 POS PURCHASE 06/22 11:53 WM SUPERCENTER # HARAHAN LA 13530034 845568 | 06/22 | 51.38 |
| XX2275 POS PURCHASE 06/22 23:03 ROBERT FRESH MAR NEW ORLEANS LA 1 086752 | 06/23 | 10.42 |
| XX8101 POS PURCHASE 06/25 00:52 CHEVRON 0108938 NEW ORLEANS LA 00000000 007134 | 06/26 | 25.77 |
| XX8101 POS PURCHASE 06/26 08:50 CHEVRON 0108938 NEW ORLEANS LA 00000000 017640 | 06/29 | 10.09 |
| XX2275 POS PURCHASE 06/29 11:27 Wal-Mart Super C HARAHAN LA 13530034 01817252202 | 06/29 | 17.24 |
| XX2275 POS PURCHASE 06/29 11:25 WM SUPERCENTER # HARAHAN LA 13530034 488042 | 06/29 | 45.81 |
| XX2275 POS PURCHASE 06/29 19:43 BREAUX MART #3 RIVER RIDGE LA 1 031400 | 06/30 | 13.53 |
| XX2275 POS PURCHASE 06/29 11:03 GARDEN DISTRICT NEW ORLEANS LA 75047817 058461 | 06/30 | 19.59 |

* * *  C O N T I N U E D  * * *



Member FDIC    EQUAL HOUSING LENDER



**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 581-5900

ACCOUNT:
DOCUMENTS:                    0

PAGE:      3
06/30/2020

ROMAN CATHOLIC CHURCH OF THE

=================================================================
BUSINESS CHECKING ACCOUNT
=================================================================

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*********************************************************************
*                         |    TOTAL FOR    |      TOTAL           *
*                         |   THIS PERIOD   |   YEAR TO DATE       *
* ------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:    |      $.00       |      $.00           *
* ------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:|      $.00       |      $.00           *
*********************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06/01 | 1,958.56 | 06/15 | 1,599.37 | 06/23 | 889.76 |
| 06/02 | 1,924.66 | 06/16 | 1,576.37 | 06/26 | 863.99 |
| 06/04 | 1,891.15 | 06/17 | 1,500.92 | 06/29 | 790.85 |
| 06/10 | 1,849.93 | 06/18 | 982.93 | 06/30 | 2,000.00 |
| 06/11 | 1,732.93 | 06/19 | 951.56 | | |
| 06/12 | 1,628.32 | 06/22 | 900.18 | | |


Member FDIC   EQUAL HOUSING LENDER

INSTRUCTIONS TO RECONCILE YOUR BALANCE WITH YOUR STATEMENT

| CHECKS OUTSTANDING-NOT CHARGED TO ACCOUNT | |
|---|---|
| NO. | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

BANK BALANCE SHOWN
ON THIS STATEMENT  $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT  $ _____
(IF ANY)

TOTAL _____

SUBTRACT

CHECKS OUTSTANDING $ _____

BALANCE  $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report if incorrect. If no reply is
received within 10 days the account will be considered correct.

IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

(DOES NOT APPLY TO COMMERICAL OR HEALTH SAVINGS ACCOUNTS)

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more
information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which
the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
   information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new
account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to
complete our investigation.

985-898-5500 or 1-877-898-5500
P O box 1589, Covington, LA 70434-1589

Archdiocese of New Orleans
Insurance Commission
20-Jun

Balance per Bank                                              180,626.14   *P)*

| | | | |
|---|---|---|---|
| 93531 | 371.00 | 95467 | 641.60 |
| 94431 | 14.26 | 95468 | 280.00 |
| 94602 | 272.30 | 95469 | 699.16 |
| 94719 | 125.73 | 95470 | 1,135.60 |
| 94812 | 130,000.00 | 95471 | 1,578.20 |
| | | 95472 | 244.00 |
| **May** | | 95473 | 350.00 |
| 95148 | 3.45 | 95474 | 380.60 |
| 95137 | 1,450.00 | 95475 | 202.50 |
| **June** | | 95476 | 1,347.75 |
| 95302 | 3,048.00 | 95477 | 511.24 |
| 95310 | 30,000.00 | 95478 | 190.00 |
| 95330 | 13.94 | 95479 | 860.60 |
| 95352 | 218.40 | 95480 | 848.88 |
| | | 95481 | 138.14 |
| 95386 | 270.00 | 95482 | 260.00 |
| 95389 | 301.60 | 95483 | 659.60 |
| 95395 | 73.19 | 95484 | 2,567.00 |
| 95397 | 438.00 | 95485 | 348.66 |
| 95400 | 388.80 | 95486 | 1,369.00 |
| 95402 | 252.00 | | |
| 95406 | 450.00 | | |
| 95408 | 181.86 | | |
| 95419 | 5,286.95 | | |
| 95423 | 1,090.67 | | |
| 95427 | 154.00 | | |
| 95429 | 105.00 | | |
| 95439 | 249.00 | | |
| 95440 | 433.00 | | |
| 95442 | 15.62 | | |
| 95445 | 250.00 | | |
| 95447 | 460.00 | | |
| 95448 | 149.00 | | |
| 95451 | 43.00 | | |
| 95452 | 727.30 | | |
| 95455 | 233.10 | | |
| 95458 | 347.90 | | |
| 95459 | 163.10 | | |
| 95463 | 468.00 | | |
| 95464 | 780.00 | | |
| 95465 | 807.50 | | |
| 95466 | 1,341.35 | | |

                          180,977.02

Deposit in Transit 6/30/2020                                    18,009.38

Less Outstanding Checks                          (195,589.55)   *Footed*

Balance per Ledger                                  3,045.97    *Footed   TB*
Prepared by ▮▮▮▮▮▮▮
Approved by
7/6/2020                   *AHH*
                           *7/6/20*

**CapitalOne Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ARCHDIOCESAN INSURANCE ACCOUNT
ATTN ACCOUNTING OFFICE
7887 WALMSLEY AVENUE
NEW ORLEANS LA 70125-3431

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

**Commercial Analyzed Ckg**

ARCHDIOCESAN INSURANCE ACCOUNT

| | | | |
|---|---|---|---|
| Previous Balance 05/31/20 | $251,204.60 | Number of Days in Cycle | 30 |
| 6 Deposits/Credits | $160,726.46 | Minimum Balance This Cycle | $174,450.53 |
| 200 Checks/Debits | ($231,304.92) | Average Collected Balance | $199,741.80 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $180,626.14 | | |

## ACCOUNT DETAIL   FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

**Commercial Analyzed Ckg**

ARCHDIOCESAN INSURANCE ACCOUNT

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/01 | Check | 95266 | | $8,052.11 | $243,152.49 |
| 06/01 | Check | 95279 | | $7,366.00 | $235,786.49 |
| 06/01 | Check | 95254 | | $1,598.00 | $234,188.49 |
| 06/01 | Check | 95258 | | $1,406.00 | $232,782.49 |
| 06/01 | Check | 95284 | | $1,159.20 | $231,623.29 |
| 06/01 | Check | 95247 | | $1,054.00 | $230,569.29 |
| 06/01 | Check | 95250 | | $1,007.26 | $229,562.03 |
| 06/01 | Check | 95243 | | $965.60 | $228,596.43 |
| 06/01 | Check | 95241 | | $772.00 | $227,824.43 |
| 06/01 | Check | 95273 | | $746.66 | $227,077.77 |
| 06/01 | Check | 95244 | | $653.20 | $226,424.57 |
| 06/01 | Check | 95242 | | $532.00 | $225,892.57 |
| 06/01 | Check | 95269 | | $492.30 | $225,400.27 |
| 06/01 | Check | 95206 | | $308.00 | $225,092.27 |
| 06/01 | Check | 95232 | | $276.00 | $224,816.27 |
| 06/01 | Check | 95277 | | $248.94 | $224,567.33 |
| 06/01 | Check | 95253 | | $130.46 | $224,436.87 |
| 06/01 | Check | 95270 | | $122.00 | $224,314.87 |
| 06/01 | Check | 95240 | | $105.36 | $224,209.51 |

*Thank you for banking with us.*

PAGE 1 OF 8

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|------------------|--------------------|-------------------|
| 06/01 | Check | 95271 | | $97.27 | $224,112.24 |
| 06/01 | Check | 95272 | | $68.00 | $224,044.24 |
| 06/01 | Check | 95262 | | $28.91 | $224,015.33 |
| 06/01 | Check | 95286 | | $19.00 | $223,996.33 |
| 06/01 | Check | 95257 | | $15.16 | $223,981.17 |
| 06/02 | Check | 95282 | | $9,323.00 | $214,658.17 |
| 06/02 | Check | 95268 | | $960.00 | $213,698.17 |
| 06/02 | Check | 95248 | | $602.96 | $213,095.21 |
| 06/02 | Check | 95252 | | $297.00 | $212,798.21 |
| 06/02 | Check | 95285 | | $190.00 | $212,608.21 |
| 06/02 | Check | 95274 | | $159.00 | $212,449.21 |
| 06/02 | Check | 95259 | | $68.00 | $212,381.21 |
| 06/03 | ACH deposit ROMAN CAT OTHER-PAYM 060320 Archdiocesan Self Insu rance Account | | $13,845.13 | | $226,226.34 |
| 06/03 | Check | 95211 | | $35,182.01 | $191,044.33 |
| 06/03 | Check | 95171 | | $511.24 | $190,533.09 |
| 06/03 | Check | 95236 | | $168.60 | $190,364.49 |
| 06/03 | Check | 95278 | | $105.00 | $190,259.49 |
| 06/04 | Check | 95251 | | $501.23 | $189,758.26 |
| 06/05 | ACH deposit ROMAN CAT OTHER-PAYM 060520 Archdiocesan Self Insu rance Account | | $21,911.20 | | $211,669.46 |
| 06/05 | Check | 95309 | | $3,042.75 | $208,626.71 |
| 06/05 | Check | 95292 | | $2,800.00 | $205,826.71 |
| 06/05 | Check | 95219 | | $2,700.95 | $203,125.76 |
| 06/05 | Check | 95228 | | $1,355.05 | $201,770.71 |
| 06/05 | Check | 95226 | | $1,090.67 | $200,680.04 |
| 06/05 | Check | 95305 | | $848.88 | $199,831.16 |
| 06/05 | Check | 95281 | | $361.20 | $199,469.96 |
| 06/05 | Check | 95295 | | $189.00 | $199,280.96 |
| 06/05 | Check | 95298 | | $184.00 | $199,096.96 |
| 06/05 | Check | 95294 | | $105.00 | $198,991.96 |
| 06/08 | Check | 95317 | | $2,091.60 | $196,900.36 |
| 06/08 | Check | 95299 | | $1,180.08 | $195,720.28 |
| 06/08 | Check | 95275 | | $860.60 | $194,859.68 |
| 06/08 | Check | 95320 | | $698.00 | $194,161.68 |
| 06/08 | Check | 95306 | | $659.60 | $193,502.08 |
| 06/08 | Check | 95325 | | $641.60 | $192,860.48 |
| 06/08 | Check | 95283 | | $412.00 | $192,448.48 |
| 06/08 | Check | 95304 | | $280.00 | $192,168.48 |
| 06/08 | Check | 95031 | | $139.42 | $192,029.06 |
| 06/08 | Check | 95290 | | $105.00 | $191,924.06 |
| 06/08 | Check | 95218 | | $105.00 | $191,819.06 |
| 06/08 | Check | 95296 | | $61.63 | $191,757.43 |
| 06/08 | Check | 95300 | | $25.73 | $191,731.70 |

Capital One Bank
Commercial Banking Group

ARCHDIOCESAN INSURANCE ACCOUNT
ATTN ACCOUNTING OFFICE

## ACCOUNT DETAIL  CONTINUED FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|------------------|--------------------|--------------------|
| 06/08 | Check | 95301 | | $20.28 | $191,711.42 |
| 06/08 | Check | 95293 | | $17.46 | $191,693.96 |
| 06/08 | Check | 95308 | | $9.79 | $191,684.17 |
| 06/09 | Check | 95319 | | $1,058.02 | $190,626.15 |
| 06/09 | Check | 95326 | | $699.16 | $189,926.99 |
| 06/09 | Check | 95327 | | $592.14 | $189,334.85 |
| 06/09 | Check | 95329 | | $501.78 | $188,833.07 |
| 06/09 | Check | 95324 | | $350.00 | $188,483.07 |
| 06/09 | Check | 95312 | | $348.66 | $188,134.41 |
| 06/09 | Check | 95307 | | $138.14 | $187,996.27 |
| 06/09 | Check | 94913 | | $48.55 | $187,947.72 |
| 06/09 | Check | 95289 | | $29.31 | $187,918.41 |
| 06/10 | Check | 95323 | | $807.50 | $187,110.91 |
| 06/10 | Check | 95316 | | $301.00 | $186,809.91 |
| 06/10 | Check | 95322 | | $210.00 | $186,599.91 |
| 06/10 | Check | 95321 | | $150.00 | $186,449.91 |
| 06/10 | Check | 95276 | | $124.00 | $186,325.91 |
| 06/10 | Check | 95267 | | $117.00 | $186,208.91 |
| 06/10 | Check | 95263 | | $68.00 | $186,140.91 |
| 06/11 | Check | 95318 | | $239.00 | $185,901.91 |
| 06/12 | ACH deposit ROMAN CAT OTHER-PAYM 061220 Archdiocesan Self Insu rance Account | | $21,119.91 | | $207,021.82 |
| 06/12 | Check | 95328 | | $12,890.00 | $194,131.82 |
| 06/12 | Check | 95313 | | $492.30 | $193,639.52 |
| 06/12 | Check | 95287 | | $1,901.12 | $191,738.40 |
| 06/15 | Check | 95332 | | $248.94 | $191,489.46 |
| 06/15 | Check | 95345 | | $236.69 | $191,252.77 |
| 06/15 | Check | 95280 | | $195.00 | $191,057.77 |
| 06/15 | Check | 95344 | | $137.74 | $190,920.03 |
| 06/15 | Check | 95315 | | $121.10 | $190,798.93 |
| 06/15 | Check | 95349 | | $105.00 | $190,693.93 |
| 06/15 | Check | 95355 | | $91.87 | $190,602.06 |
| 06/15 | Check | 95356 | | $20.28 | $190,581.78 |
| 06/16 | Analysis service charge debit ANALYSIS CHRG | | | $412.62 | $190,169.16 |
| 06/16 | Check | 95334 | | $8,309.88 | $181,859.28 |
| 06/16 | Check | 95341 | | $3,983.95 | $177,875.33 |
| 06/16 | Check | 95331 | | $166.00 | $177,709.33 |
| 06/16 | Check | 95347 | | $114.00 | $177,595.33 |
| 06/16 | Check | 95255 | | $68.00 | $177,527.33 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.




| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|--|------------------|--------------------|-------------------|
| 06/16 | Check | 95343 | | $31.90 | $177,495.43 |
| 06/17 | Check | 95339 | | $746.66 | $176,748.77 |
| 06/17 | Check | 95350 | | $690.00 | $176,058.77 |
| 06/17 | Check | 95288 | | $511.24 | $175,547.53 |
| 06/17 | Check | 95338 | | $477.00 | $175,070.53 |
| 06/17 | Check | 95351 | | $464.00 | $174,606.53 |
| 06/17 | Check | 95335 | | $156.00 | $174,450.53 |
| 06/18 | ACH deposit ROMAN CAT OTHER-PAYM 061820 Archdiocesan Self Insu rance Account | | $51,989.64 | | $226,440.17 |
| 06/18 | Check | 95337 | | $1,007.26 | $225,432.91 |
| 06/18 | Check | 95297 | | $468.00 | $224,964.91 |
| 06/18 | Check | 95311 | | $105.00 | $224,859.91 |
| 06/18 | Check | 95303 | | $100.00 | $224,759.91 |
| 06/18 | Check | 95291 | | $78.82 | $224,681.09 |
| 06/19 | Check | 95390 | | $1,090.67 | $223,590.42 |
| 06/19 | Check | 95387 | | $848.88 | $222,741.54 |
| 06/19 | Check | 95396 | | $243.00 | $222,498.54 |
| 06/22 | Check | 95368 | | $4,409.08 | $218,089.46 |
| 06/22 | Check | 95405 | | $1,340.10 | $216,749.36 |
| 06/22 | Check | 95388 | | $860.60 | $215,888.76 |
| 06/22 | Check | 95373 | | $680.00 | $215,208.76 |
| 06/22 | Check | 95379 | | $659.60 | $214,549.16 |
| 06/22 | Check | 95385 | | $641.60 | $213,907.56 |
| 06/22 | Check | 95403 | | $600.00 | $213,307.56 |
| 06/22 | Check | 95370 | | $544.00 | $212,763.56 |
| 06/22 | Check | 95383 | | $501.23 | $212,262.33 |
| 06/22 | Check | 95377 | | $350.00 | $211,912.33 |
| 06/22 | Check | 95372 | | $304.31 | $211,608.02 |
| 06/22 | Check | 95357 | | $240.00 | $211,368.02 |
| 06/22 | Check | 95360 | | $225.00 | $211,143.02 |
| 06/22 | Check | 95381 | | $222.32 | $210,920.70 |
| 06/22 | Check | 95378 | | $215.60 | $210,705.10 |
| 06/22 | Check | 95363 | | $214.86 | $210,490.24 |
| 06/22 | Check | 95380 | | $212.00 | $210,278.24 |
| 06/22 | Check | 95384 | | $174.00 | $210,104.24 |
| 06/22 | Check | 95346 | | $68.00 | $210,036.24 |
| 06/22 | Check | 95382 | | $64.00 | $209,972.24 |
| 06/23 | Check | 95371 | | $699.16 | $209,273.08 |
| 06/23 | Check | 95333 | | $2,245.00 | $207,028.08 |
| 06/23 | Check | 95394 | | $2,038.50 | $204,989.58 |
| 06/23 | Check | 95353 | | $135.00 | $204,854.58 |
| 06/23 | Check | 95314 | | $68.00 | $204,786.58 |
| 06/23 | Check | 95364 | | $20.20 | $204,766.38 |

ARCHDIOCESAN INSURANCE ACCOUNT
ATTN ACCOUNTING OFFICE

## ACCOUNT DETAIL  CONTINUED FOR PERIOD JUNE 01, 2020  -  JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/24 | ACH deposit ROMAN CAT OTHER-PAYM 062420 Archdiocesan Self Insu rance Account | | $24,592.45 | | $229,358.83 |
| 06/24 | Check | 95393 | | $26,470.47 | $202,888.36 |
| 06/24 | Check | 95401 | | $1,031.00 | $201,857.36 |
| 06/24 | Check | 95366 | | $390.00 | $201,467.36 |
| 06/24 | Check | 95361 | | $375.00 | $201,092.36 |
| 06/24 | Check | 95367 | | $375.00 | $200,717.36 |
| 06/24 | Check | 95358 | | $348.66 | $200,368.70 |
| 06/24 | Check | 95376 | | $315.00 | $200,053.70 |
| 06/24 | Check | 95362 | | $300.00 | $199,753.70 |
| 06/24 | Check | 95392 | | $150.00 | $199,603.70 |
| 06/24 | Check | 95359 | | $75.00 | $199,528.70 |
| 06/24 | Check | 95365 | | $75.00 | $199,453.70 |
| 06/25 | Check | 95369 | | $807.50 | $198,646.20 |
| 06/25 | Check | 95398 | | $224.33 | $198,421.87 |
| 06/25 | Check | 95430 | | $200.00 | $198,221.87 |
| 06/25 | Check | 95374 | | $75.00 | $198,146.87 |
| 06/26 | ACH deposit ROMAN CAT OTHER-PAYM 062620 Archdiocesan Self Insu rance Account | | $27,268.13 | | $225,415.00 |
| 06/26 | Check | 95375 | | $511.24 | $224,903.76 |
| 06/26 | Check | 95418 | | $10,300.00 | $214,603.76 |
| 06/26 | Check | 95342 | | $972.90 | $213,630.86 |
| 06/26 | Check | 95456 | | $872.00 | $212,758.86 |
| 06/26 | Check | 95410 | | $757.50 | $212,001.36 |
| 06/26 | Check | 95404 | | $756.00 | $211,245.36 |
| 06/26 | Check | 95260 | | $160.00 | $211,085.36 |
| 06/26 | Check | 95348 | | $105.00 | $210,980.36 |
| 06/26 | Check | 95444 | | $68.00 | $210,912.36 |
| 06/29 | Check | 95437 | | $6,069.12 | $204,843.24 |
| 06/29 | Check | 95457 | | $4,524.72 | $200,318.52 |
| 06/29 | Check | 95436 | | $1,398.60 | $198,919.92 |
| 06/29 | Check | 95421 | | $1,007.26 | $197,912.66 |
| 06/29 | Check | 95425 | | $746.66 | $197,166.00 |
| 06/29 | Check | 95412 | | $736.00 | $196,430.00 |
| 06/29 | Check | 95411 | | $594.00 | $195,836.00 |
| 06/29 | Check | 95450 | | $583.52 | $195,252.48 |
| 06/29 | Check | 95462 | | $583.52 | $194,668.96 |
| 06/29 | Check | 95414 | | $536.68 | $194,132.28 |
| 06/29 | Check | 95399 | | $450.00 | $193,682.28 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER FDIC
EQUAL HOUSING LENDER

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-------|------------------|--------------------|-------------------|
| 06/29 | Check | 95420 | | $380.30 | $193,301.98 |
| 06/29 | Check | 95441 | | $252.00 | $193,049.98 |
| 06/29 | Check | 95432 | | $218.63 | $192,831.35 |
| 06/29 | Check | 95416 | | $190.09 | $192,641.26 |
| 06/29 | Check | 95438 | | $172.00 | $192,469.26 |
| 06/29 | Check | 95431 | | $167.93 | $192,301.33 |
| 06/29 | Check | 95391 | | $138.14 | $192,163.19 |
| 06/29 | Check | 95417 | | $137.74 | $192,025.45 |
| 06/29 | Check | 95443 | | $105.00 | $191,920.45 |
| 06/29 | Check | 95426 | | $105.00 | $191,815.45 |
| 06/29 | Check | 95407 | | $68.00 | $191,747.45 |
| 06/29 | Check | 95413 | | $39.79 | $191,707.66 |
| 06/29 | Check | 95433 | | $30.47 | $191,677.19 |
| 06/29 | Check | 95422 | | $20.28 | $191,656.91 |
| 06/29 | Check | 95415 | | $15.23 | $191,641.68 |
| 06/29 | Check | 95409 | | $10.88 | $191,630.80 |
| 06/30 | Check | 95461 | | $7,046.63 | $184,584.17 |
| 06/30 | Check | 95449 | | $2,000.00 | $182,584.17 |
| 06/30 | Check | 95424 | | $501.23 | $182,082.94 |
| 06/30 | Check | 95434 | | $492.30 | $181,590.64 |
| 06/30 | Check | 95340 | | $240.80 | $181,349.84 |
| 06/30 | Check | 95453 | | $149.00 | $181,200.84 |
| 06/30 | Check | 95454 | | $135.00 | $181,065.84 |
| 06/30 | Check | 95336 | | $133.70 | $180,932.14 |
| 06/30 | Check | 95460 | | $95.00 | $180,837.14 |
| 06/30 | Check | 95435 | | $75.00 | $180,762.14 |
| 06/30 | Check | 95428 | | $68.00 | $180,694.14 |
| 06/30 | Check | 95446 | | $68.00 | $180,626.14 |
| **Total** | | | $160,726.46 | $231,304.92 | |

**Commercial Analyzed Ckg** ~~████████████~~

**ARCHDIOCESAN INSURANCE ACCOUNT**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 94913 | 06/09 | $48.55 | 95240* | 06/01 | $105.36 | 95254 | 06/01 | $1,598.00 |
| 95031* | 06/08 | $139.42 | 95241 | 06/01 | $772.00 | 95255 | 06/16 | $68.00 |
| 95171* | 06/03 | $511.24 | 95242 | 06/01 | $532.00 | 95257* | 06/01 | $15.16 |
| 95206* | 06/01 | $308.00 | 95243 | 06/01 | $965.60 | 95258 | 06/01 | $1,406.00 |
| 95211* | 06/03 | $35,182.01 | 95244 | 06/01 | $653.20 | 95259 | 06/02 | $68.00 |
| 95218* | 06/08 | $105.00 | 95247* | 06/01 | $1,054.00 | 95260 | 06/26 | $160.00 |
| 95219 | 06/05 | $2,700.95 | 95248 | 06/02 | $602.96 | 95262* | 06/01 | $28.91 |
| 95226* | 06/05 | $1,090.67 | 95250* | 06/01 | $1,007.26 | 95263 | 06/10 | $68.00 |
| 95228* | 06/05 | $1,355.05 | 95251 | 06/04 | $501.23 | 95266* | 06/01 | $8,052.11 |
| 95232* | 06/01 | $276.00 | 95252 | 06/02 | $297.00 | 95267 | 06/10 | $117.00 |
| 95236* | 06/03 | $168.60 | 95253 | 06/01 | $130.46 | 95268 | 06/02 | $960.00 |

ARCHDIOCESAN INSURANCE ACCOUNT
ATTN ACCOUNTING OFFICE

## ACCOUNT DETAIL  CONTINUED FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 95269 | 06/01 | $492.30 | 95309 | 06/05 | $3,042.75 | 95350 | 06/17 | $690.00 |
| 95270 | 06/01 | $122.00 | 95311* | 06/18 | $105.00 | 95351 | 06/17 | $464.00 |
| 95271 | 06/01 | $97.27 | 95312 | 06/09 | $348.66 | 95353* | 06/23 | $135.00 |
| 95272 | 06/01 | $68.00 | 95313 | 06/12 | $492.30 | 95355* | 06/15 | $91.87 |
| 95273 | 06/01 | $746.66 | 95314 | 06/23 | $68.00 | 95356 | 06/15 | $20.28 |
| 95274 | 06/02 | $159.00 | 95315 | 06/15 | $121.10 | 95357 | 06/22 | $240.00 |
| 95275 | 06/08 | $860.60 | 95316 | 06/10 | $301.00 | 95358 | 06/24 | $348.66 |
| 95276 | 06/10 | $124.00 | 95317 | 06/08 | $2,091.60 | 95359 | 06/24 | $75.00 |
| 95277 | 06/01 | $248.94 | 95318 | 06/11 | $239.00 | 95360 | 06/22 | $225.00 |
| 95278 | 06/03 | $105.00 | 95319 | 06/09 | $1,058.02 | 95361 | 06/24 | $375.00 |
| 95279 | 06/01 | $7,366.00 | 95320 | 06/08 | $698.00 | 95362 | 06/24 | $300.00 |
| 95280 | 06/15 | $195.00 | 95321 | 06/10 | $150.00 | 95363 | 06/22 | $214.86 |
| 95281 | 06/05 | $361.20 | 95322 | 06/10 | $210.00 | 95364 | 06/23 | $20.20 |
| 95282 | 06/02 | $9,323.00 | 95323 | 06/10 | $807.50 | 95365 | 06/24 | $75.00 |
| 95283 | 06/08 | $412.00 | 95324 | 06/09 | $350.00 | 95366 | 06/24 | $390.00 |
| 95284 | 06/01 | $1,159.20 | 95325 | 06/08 | $641.60 | 95367 | 06/24 | $375.00 |
| 95285 | 06/02 | $190.00 | 95326 | 06/09 | $699.16 | 95368 | 06/22 | $4,409.08 |
| 95286 | 06/01 | $19.00 | 95327 | 06/09 | $592.14 | 95369 | 06/25 | $807.50 |
| 95287 | 06/12 | $1,901.12 | 95328 | 06/12 | $12,890.00 | 95370 | 06/22 | $544.00 |
| 95288 | 06/17 | $511.24 | 95329 | 06/16 | $501.78 | 95371 | 06/23 | $699.16 |
| 95289 | 06/09 | $29.31 | 95331* | 06/16 | $166.00 | 95372 | 06/22 | $304.31 |
| 95290 | 06/08 | $105.00 | 95332 | 06/15 | $248.94 | 95373 | 06/22 | $680.00 |
| 95291 | 06/18 | $78.82 | 95333 | 06/23 | $2,245.00 | 95374 | 06/25 | $75.00 |
| 95292 | 06/05 | $2,800.00 | 95334 | 06/16 | $8,309.88 | 95375 | 06/26 | $511.24 |
| 95293 | 06/08 | $17.46 | 95335 | 06/17 | $156.00 | 95376 | 06/24 | $315.00 |
| 95294 | 06/05 | $105.00 | 95336 | 06/30 | $133.70 | 95377 | 06/22 | $350.00 |
| 95295 | 06/05 | $189.00 | 95337 | 06/18 | $1,007.26 | 95378 | 06/22 | $215.60 |
| 95296 | 06/08 | $61.63 | 95338 | 06/17 | $477.00 | 95379 | 06/22 | $659.60 |
| 95297 | 06/18 | $468.00 | 95339 | 06/17 | $746.66 | 95380 | 06/22 | $212.00 |
| 95298 | 06/05 | $184.00 | 95340 | 06/30 | $240.80 | 95381 | 06/22 | $222.32 |
| 95299 | 06/08 | $1,180.08 | 95341 | 06/08 | $3,983.95 | 95382 | 06/22 | $64.00 |
| 95300 | 06/08 | $25.73 | 95342 | 06/26 | $972.90 | 95383 | 06/22 | $501.23 |
| 95301 | 06/08 | $20.28 | 95343 | 06/16 | $31.90 | 95384 | 06/22 | $174.00 |
| 95303* | 06/18 | $100.00 | 95344 | 06/15 | $137.74 | 95385 | 06/22 | $641.60 |
| 95304 | 06/08 | $280.00 | 95345 | 06/15 | $236.69 | 95387* | 06/19 | $848.88 |
| 95305 | 06/05 | $848.88 | 95346 | 06/22 | $68.00 | 95388 | 06/22 | $860.60 |
| 95306 | 06/08 | $659.60 | 95347 | 06/16 | $114.00 | 95390* | 06/19 | $1,090.67 |
| 95307 | 06/09 | $138.14 | 95348 | 06/26 | $105.00 | 95391 | 06/29 | $138.14 |
| 95308 | 06/08 | $9.79 | 95349 | 06/15 | $105.00 | 95392 | 06/24 | $150.00 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER FDIC  EQUAL HOUSING LENDER

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 95393 | 06/24 | $26,470.47 | 95416 | 06/29 | $190.09 | 95436 | 06/29 | $1,398.60 |
| 95394 | 06/23 | $2,038.50 | 95417 | 06/29 | $137.74 | 95437 | 06/29 | $6,069.12 |
| 95396* | 06/19 | $243.00 | 95418 | 06/26 | $10,300.00 | 95438 | 06/29 | $172.00 |
| 95398* | 06/25 | $224.33 | 95420* | 06/29 | $380.30 | 95441ᵃ | 06/29 | $252.00 |
| 95399 | 06/29 | $450.00 | 95421 | 06/29 | $1,007.26 | 95443* | 06/29 | $105.00 |
| 95401* | 06/24 | $1,031.00 | 95422 | 06/29 | $20.28 | 95444 | 06/26 | $68.00 |
| 95403* | 06/22 | $600.00 | 95424* | 06/30 | $501.23 | 95446* | 06/30 | $68.00 |
| 95404 | 06/26 | $756.00 | 95425 | 06/29 | $746.66 | 95449* | 06/30 | $2,000.00 |
| 95405 | 06/22 | $1,340.10 | 95426 | 06/29 | $105.00 | 95450 | 06/29 | $583.52 |
| 95407* | 06/29 | $68.00 | 95428* | 06/30 | $68.00 | 95453* | 06/30 | $149.00 |
| 95409* | 06/29 | $10.88 | 95430* | 06/25 | $200.00 | 95454 | 06/30 | $135.00 |
| 95410 | 06/26 | $757.50 | 95431 | 06/29 | $167.93 | 95456* | 06/26 | $872.00 |
| 95411 | 06/29 | $594.00 | 95432 | 06/29 | $218.63 | 95457 | 06/29 | $4,524.72 |
| 95412 | 06/29 | $736.00 | 95433 | 06/30 | $30.47 | 95460* | 06/30 | $95.00 |
| 95413 | 06/29 | $39.79 | 95434 | 06/30 | $492.30 | 95461 | 06/30 | $7,046.63 |
| 95414 | 06/29 | $536.68 | 95435 | 06/30 | $75.00 | 95462 | 06/29 | $583.52 |
| 95415 | 06/29 | $15.23 | | | | | | |

Archdiocese of New Orleans
Capital One/Care & Compassion
20-Jun

Balance per Bank                                        2,725.44

Total Outstanding Checks

Balance per Ledger                                      2,725.44

Prepared by:
Approved by:
  7/6/2020

# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
CARE & COMPASSION ACCOUNT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

**Commercial Analyzed Ckg** ▓▓▓▓▓▓

THE ROMAN CATHOLIC CHURCH
OF THE

| | | | |
|---|---|---|---|
| Previous Balance 05/31/20 | $8,589.65 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $2,725.44 |
| 2 Checks/Debits | ($5,864.21) | Average Collected Balance | $2,744.51 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $2,725.44 | | |

## ACCOUNT DETAIL   FOR PERIOD JUNE 01, 2020 - JUNE 30, 2020

**Commercial Analyzed Ckg** ▓▓▓▓▓▓

THE ROMAN CATHOLIC
CHURCH OF THE

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Check 1201 | | $5,721.13 | $2,868.52 |
| 06/05 | Check 1198 | | $143.08 | $2,725.44 |
| Total | | $0.00 | $5,864.21 | |

**Commercial Analyzed Ckg** ▓▓▓▓▓▓

THE ROMAN CATHOLIC
CHURCH OF THE

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1198 | 06/05 | $143.08 | 1201* | 06/01 | $5,721.13 | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER
FDIC

EQUAL HOUSING
LENDER

Archdiocese of New Orleans
Retirement Bank Account Reconciliation
6/30/2020

| | |
|---|---|
| Beginning Balance per books 5/31/20 | 264,840.74 |
| Cash Receipts | 699,393.04 |
| Cash Disbursement | (595,217.40) |
| Ending Balance Per Books | 369,016.38 |
| Reconciling Items | - |
| Ending Balance Per Bank | 369,016.38 |

Prepared by: _CRC 7/7/20_

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 6/15/2020 | Mary Queen of Peace Catholic Church | Payroll Correction Payable | 588.57 |
| 6/15/2020 | St Augustine High School | Payroll Correction Payable | 147.68 |
| 6/22/2020 | PAYROLL THE SOCIETY | Employee Benefit Plan Remittance | 1,593.69 |
| 6/22/2020 | PAYROLL ROMAN CATHOL | Employee Benefit Plan Remittance | 28,632.49 |
| 6/23/2020 | PAYROLL ST. CHARLES | Employee Benefit Plan Remittance | 8,744.39 |
| 6/24/2020 | PAYROLL HOLY FAMILY | Employee Benefit Plan Remittance | 81.42 |
| 6/25/2020 | PAYROLL ST. JOHN THE | Employee Benefit Plan Remittance | 273.75 |
| 6/25/2020 | PAYROLL OUR LADY OF | Employee Benefit Plan Remittance | 423.48 |
| 6/25/2020 | PAYROLL ST. FRANCIS | Employee Benefit Plan Remittance | 1,111.54 |
| 6/25/2020 | PAYROLL PROJECT LAZA | Employee Benefit Plan Remittance | 1,380.95 |
| 6/25/2020 | PAYROLL AN157 OUR LA | Employee Benefit Plan Remittance | 1,552.94 |
| 6/25/2020 | PAYROLL AN157 OUR LA | Employee Benefit Plan Remittance | 9,315.17 |
| 6/25/2020 | PAYROLL ST. RITA'S C | Employee Benefit Plan Remittance | 9,319.93 |
| 6/26/2020 | PAYROLL ST. ANTHONY | Employee Benefit Plan Remittance | 32.17 |
| 6/26/2020 | PAYROLL ST. JOHN THE | Employee Benefit Plan Remittance | 174.53 |
| 6/26/2020 | PAYROLL ST. GABRIEL | Employee Benefit Plan Remittance | 741.69 |
| 6/26/2020 | PAYROLL SECOND HARVE | Employee Benefit Plan Remittance | 17,526.82 |
| 6/29/2020 | PAYROLL STS PETER & | Employee Benefit Plan Remittance | 2,256.30 |
| 6/29/2020 | PAYROLL ARCHBISHOP C | Employee Benefit Plan Remittance | 28,798.81 |
| 6/30/2020 | PAYROLL CONGREGATION | Employee Benefit Plan Remittance | 145.57 |
| 6/30/2020 | PAYROLL TRANSFIGURAT | Employee Benefit Plan Remittance | 171.59 |
| 6/30/2020 | PAYROLL ST. MARY MAG | Employee Benefit Plan Remittance | 209.23 |
| 6/30/2020 | PAYROLL HOLY FAMILY | Employee Benefit Plan Remittance | 225.45 |
| 6/30/2020 | PAYROLL ST. MARY OF | Employee Benefit Plan Remittance | 241.70 |
| 6/30/2020 | PAYROLL HOLY NAME OF | Employee Benefit Plan Remittance | 263.78 |
| 6/30/2020 | PAYROLL NOTRE DOME S | Employee Benefit Plan Remittance | 351.52 |
| 6/30/2020 | PAYROLL MATER DOLORO | Employee Benefit Plan Remittance | 381.65 |
| 6/30/2020 | PAYROLL ST LOUIS KIN | Employee Benefit Plan Remittance | 388.79 |
| 6/30/2020 | PAYROLL OUR LADY OF | Employee Benefit Plan Remittance | 454.58 |
| 6/30/2020 | PAYROLL ST LUKE THE | Employee Benefit Plan Remittance | 510.19 |
| 6/30/2020 | PAYROLL IMMACULATE C | Employee Benefit Plan Remittance | 511.45 |
| 6/30/2020 | PAYROLL LOUISIANA CO | Employee Benefit Plan Remittance | 553.41 |
| 6/30/2020 | PAYROLL OUR LADY OF | Employee Benefit Plan Remittance | 556.15 |
| 6/30/2020 | PAYROLL ST BERNARD C | Employee Benefit Plan Remittance | 594.98 |
| 6/30/2020 | PAYROLL ST. BENEDICT | Employee Benefit Plan Remittance | 695.88 |
| 6/30/2020 | PAYROLL ST PATRICK C | Employee Benefit Plan Remittance | 699.52 |
| 6/30/2020 | PAYROLL SACRED HEART | Employee Benefit Plan Remittance | 732.42 |
| 6/30/2020 | PAYROLL CATHOLIC CHA | Employee Benefit Plan Remittance | 734.31 |
| 6/30/2020 | PAYROLL MOST HOLY TR | Employee Benefit Plan Remittance | 821.43 |
| 6/30/2020 | PAYROLL SACRED HEART | Employee Benefit Plan Remittance | 844.10 |
| 6/30/2020 | PAYROLL ST JOSEPH CH | Employee Benefit Plan Remittance | 859.27 |
| 6/30/2020 | PAYROLL HOLY NAME OF | Employee Benefit Plan Remittance | 900.22 |
| 6/30/2020 | PAYROLL ST. RITA'S C | Employee Benefit Plan Remittance | 988.89 |
| 6/30/2020 | PAYROLL OUR LADY OF | Employee Benefit Plan Remittance | 1,022.96 |
| 6/30/2020 | PAYROLL ST. ANSELM C | Employee Benefit Plan Remittance | 1,064.24 |
| 6/30/2020 | PAYROLL CONGREGATION | Employee Benefit Plan Remittance | 1,221.23 |
| 6/30/2020 | PAYROLL CORPUS CHRIS | Employee Benefit Plan Remittance | 1,328.95 |
| 6/30/2020 | PAYROLL KNIGHTS OF C | Employee Benefit Plan Remittance | 1,342.83 |
| 6/30/2020 | PAYROLL ST. AGNES RO | Employee Benefit Plan Remittance | 1,451.54 |
| 6/30/2020 | PAYROLL OUR LADY OF | Employee Benefit Plan Remittance | 1,490.50 |

| Date | Type | Entity | Description | Amount |
|---|---|---|---|---|
| 6/30/2020 | PAYROLL | CONGREGATION | Employee Benefit Plan Remittance | 1,510.88 |
| 6/30/2020 | PAYROLL | ST CLETUS SC | Employee Benefit Plan Remittance | 1,520.01 |
| 6/30/2020 | PAYROLL | MARY QUEEN O | Employee Benefit Plan Remittance | 1,631.57 |
| 6/30/2020 | PAYROLL | ST. MATTHEW | Employee Benefit Plan Remittance | 1,713.95 |
| 6/30/2020 | PAYROLL | AN275 GOOD S | Employee Benefit Plan Remittance | 1,716.97 |
| 6/30/2020 | PAYROLL | CLARION HERA | Employee Benefit Plan Remittance | 3,550.45 |
| 6/30/2020 | PAYROLL | ST RITA SCHO | Employee Benefit Plan Remittance | 3,944.43 |
| 6/30/2020 | PAYROLL | OUR LADY OF | Employee Benefit Plan Remittance | 4,986.60 |
| 6/30/2020 | PAYROLL | ST. ANDREW A | Employee Benefit Plan Remittance | 5,248.79 |
| 6/30/2020 | PAYROLL | ROMAN CATHOL | Employee Benefit Plan Remittance | 5,592.66 |
| 6/30/2020 | PAYROLL | NOTRE DOME S | Employee Benefit Plan Remittance | 5,621.27 |
| 6/30/2020 | PAYROLL | ST CLETUS SC | Employee Benefit Plan Remittance | 6,008.45 |
| 6/30/2020 | PAYROLL | ST. DOMINIC | Employee Benefit Plan Remittance | 6,482.70 |
| 6/30/2020 | PAYROLL | POPE JOHN PA | Employee Benefit Plan Remittance | 7,339.10 |
| 6/30/2020 | PAYROLL | CONGREGATION | Employee Benefit Plan Remittance | 7,459.33 |
| 6/30/2020 | PAYROLL | ST. THERESE | Employee Benefit Plan Remittance | 8,433.93 |
| 6/30/2020 | PAYROLL | ST. JOAN OF | Employee Benefit Plan Remittance | 9,404.53 |
| 6/30/2020 | PAYROLL | CHRISTOPHER | Employee Benefit Plan Remittance | 9,477.40 |
| 6/30/2020 | PAYROLL | ST SCHOLASTI | Employee Benefit Plan Remittance | 10,854.97 |
| 6/30/2020 | PAYROLL | ST. AUGUSTIN | Employee Benefit Plan Remittance | 10,886.43 |
| 6/30/2020 | PAYROLL | ST ANGELA ME | Employee Benefit Plan Remittance | 11,509.98 |
| 6/30/2020 | PAYROLL | CHRISTOPHER | Employee Benefit Plan Remittance | 12,375.00 |
| 6/30/2020 | PAYROLL | VISITATION O | Employee Benefit Plan Remittance | 12,578.31 |
| 6/30/2020 | PAYROLL | MARY QUEEN O | Employee Benefit Plan Remittance | 13,793.80 |
| 6/30/2020 | PAYROLL | ST LOUIS KIN | Employee Benefit Plan Remittance | 14,082.75 |
| 6/30/2020 | PAYROLL | HOLY NAME OF | Employee Benefit Plan Remittance | 14,171.33 |
| 6/30/2020 | PAYROLL | IMMACULATE C | Employee Benefit Plan Remittance | 21,089.71 |
| 6/30/2020 | PAYROLL | ARCHBISHOP H | Employee Benefit Plan Remittance | 21,509.83 |
| 6/30/2020 | PAYROLL | ST. JOACHIM | Employee Benefit Plan Remittance | 66.60 |
| | | | | 369,016.38 |

Balance per Bank/ TB




EQUAL HOUSING LENDER


FDIC

Page: 1 of 5

Statements Dates
06/01/2020 - 06/30/2020

Account Number:


Images:
0

*TRUNC ACCTS* E0

PO Box 4019
Gulfport, MS 39502-4019
Return Service Requested

1        000000 003
THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

**TEMPORARY COVID-19 WAIVERS WILL EXPIRE ON 7/15/2020.
LEARN MORE AT WWW.HANCOCKWHITNEY.COM/COVID-19-POLICY-UPDATE.**

\* \* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

### Checking Account Summary

| | | | | |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | 264,840.74 | AVERAGE BALANCE | 158,467.54 |
| + | 154 CREDITS | 699,393.04 | | |
| - | 5 DEBITS | 595,217.40 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 369,016.38 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---:|---|---|---:|---|
| 06/01 | 8,087.22 | PAYROLL    ST. MARYS ACADEM 020150007397858PPD | 06/05 | 14,788.34 | PAYROLL    SAINT PIUS X CHU 020156008850598PPD |
| 06/03 | 567.25 | PAYROLL    CATHOLIC COMMUNI 020154008217508PPD | 06/05 | 26,259.96 | PAYROLL    ROMAN CATHOLIC C 020156008850901PPD |
| 06/04 | 246.47 | PAYROLL    ST. AGNES ROMAN 020155008520583PPD | 06/08 | 5,319.03 | PAYROLL    ST. ANDREW APOST 020157009150022PPD |
| 06/04 | 1,536.19 | PAYROLL    SOUTHERN DOMINIC 020155008520527PPD | 06/09 | 1,030.62 | VOYA FUNDS    CATHOLIC COMMUNI 020161009750334PPD |
| 06/04 | 4,624.52 | PAYROLL    OZANAM INN 020155008520606PPD | 06/09 | 6,111.78 | PAYROLL    ST CLETUS SCHOOL 020160009517552PPD |
| 06/05 | 225.95 | PAYROLL    ST. PATRICK ROMA 020156008850823PPD | 06/10 | 375.27 | PAYROLL    ST. GABRIEL THE 020161009814923PPD |
| 06/05 | 403.87 | PAYROLL    CONGREGATION OF 020156008850703PPD | 06/10 | 6,885.70 | PAYROLL    ST. CHARLES BORR 020161009814920PPD |
| 06/05 | 455.64 | PAYROLL    SAINT HUBERT CHU 020156008850601PPD | 06/10 | 9,762.04 | PAYROLL    ST. CHARLES BORR 020161009814927PPD |
| 06/05 | 986.50 | PAYROLL    AN156 OUR LADY O 020156008850556PPD | 06/11 | 1,264.60 | PAYROLL    PROJECT LAZARUS 020162010085736PPD |
| 06/05 | 1,593.69 | PAYROLL    THE SOCIETY FOR 020156008850739PPD | 06/12 | 32.17 | PAYROLL    ST. ANTHONY CHUR 020163000409971PPD |
| 06/05 | 1,757.31 | PAYROLL    SAINT PIUS X CHU 020156008850554PPD | 06/12 | 1,372.49 | PAYROLL    CONGREGATION OF 020163000409859PPD |
| 06/05 | 5,605.87 | PAYROLL    NEW ORLEANS ARCH 020156008850590PPD | 06/12 | 9,733.39 | PAYROLL    ST. BENILDE CHUR 020163000410171PPD |







PO Box 4019
Gulfport, MS 39502-4019
Return Service Requested

**EQUAL HOUSING LENDER**

Account Number:



Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/12 | 17,107.34 | PAYROLL    SECOND HARVEST F 020163000409854PPD | 06/15 | 1,179.49 | PAYROLL    KNIGHTS OF COLUM 0201640000696745PPD |
| 06/15 | 107.18 | PAYROLL    OUR LADY OF PERP 020164000696925PPD | 06/15 | 1,328.95 | PAYROLL    CORPUS CHRISTI C 020164000696774PPD |
| 06/15 | 114.73 | PAYROLL    MARY QUEEN OF VI 020164000696827PPD | 06/15 | 1,682.10 | PAYROLL    MARY QUEEN OF PE 020164000696789PPD |
| 06/15 | 115.87 | PAYROLL    HOLY SPIRIT CATH 020164000696827PPD | 06/15 | 3,479.00 | PAYROLL    ST. MATTHEW THE 020164000696722PPD |
| 06/15 | 241.70 | PAYROLL    ST. MARY OF THE 020164000696739PPD | 06/15 | 3,550.53 | PAYROLL    CLARION HERALD P 020164000696694PPD |
| 06/15 | 257.38 | PAYROLL    TRANSFIGURATION 020164000696857PPD | 06/15 | 4,959.54 | PAYROLL    OUR LADY OF THE 020164000696771PPD |
| 06/15 | 296.11 | PAYROLL    NOTRE DOME SEMIN 020164000696725PPD | 06/15 | 6,416.54 | PAYROLL    NOTRE DOME SEMIN 020164000696767PPD |
| 06/15 | 343.17 | PAYROLL    OUR LADY OF THE 020164000696803PPD | 06/15 | 6,482.70 | PAYROLL    ST. DOMINIC SCHO 020164000696849PPD |
| 06/15 | 351.58 | PAYROLL    ST CLETUS SCHOOL 020164000696860PPD | 06/15 | 6,595.65 | PAYROLL    ST. MARY MAGDELE 020164000696700PPD |
| 06/15 | 445.20 | PAYROLL    ST. BENILDE CHUR 020164000697078PPD | 06/15 | 7,339.10 | PAYROLL    POPE JOHN PAUL I 020164000696890PPD |
| 06/15 | 484.91 | PAYROLL    HOLY FAMILY CHUR 020164000696792PPD | 06/15 | 8,087.22 | PAYROLL    ST. MARYS ACADEM 020164000696882PPD |
| 06/15 | 553.41 | PAYROLL    LOUISIANA CONFER 020164000696760PPD | 06/15 | 9,478.69 | PAYROLL    CHRISTOPHER HOME 020164000696997PPD |
| 06/15 | 571.50 | PAYROLL    ST. MARTHA CHURC 020164000696866PPD | 06/15 | 10,795.66 | PAYROLL    ST. AUGUSTINE HI 020164000696949PPD |
| 06/15 | 629.81 | PAYROLL    ST. GENEVIEVE 020164000697018PPD | 06/15 | 11,873.99 | PAYROLL    ST. MATTHEW THE 020164000697029PPD |
| 06/15 | 659.21 | PAYROLL    ST LUKE THE EVAN 020164000697073PPD | 06/15 | 12,220.11 | PAYROLL    CHRISTOPHER HOME 020164000696944PPD |
| 06/15 | 678.58 | PAYROLL    MARY QUEEN OF VI 020164000696798PPD | 06/15 | 12,566.79 | PAYROLL    ST SCHOLASTICA A 020164000697006PPD |
| 06/15 | 683.52 | PAYROLL    ST. JANE DE CHAN 020164000697011PPD | 06/15 | 16,213.40 | PAYROLL    MARY QUEEN OF PE 020164000696718PPD |
| 06/15 | 734.31 | PAYROLL    CATHOLIC CHARISM 020164000696976PPD | 06/15 | 20,300.91 | PAYROLL    OUR LADY OF THE 020164000696734PPD |
| 06/15 | 747.54 | PAYROLL    MOST HOLY TRINIT 020164000696854PPD | 06/15 | 23,418.92 | PAYROLL    ST. PETERS SCHOO 020164000696882PPD |
| 06/15 | 789.41 | PAYROLL    ST. ANSELM CHURC 020164000696798PPD | 06/17 | 288.89 | PAYROLL    HOLY FAMILY CHUR 020168001423450PPD |
| 06/15 | 828.46 | PAYROLL    ST. MARY MAGDELE 020164000696835PPD | 06/17 | 8,744.39 | PAYROLL    ST. CHARLES BORR 020168001423439PPD |
| 06/15 | 908.35 | PAYROLL    ST. RITA CATHOLI 020164000696830PPD | 06/18 | 145.97 | PAYROLL    HOLY FAMILY CHUR 020169001704227PPD |



PO Box 4019
Gulfport, MS 39502-4019
Return Service Requested

EQUAL HOUSING
LENDER

FDIC

Account Number:



Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/18 | 1,536.19 | PAYROLL      SOUTHERN DOMINIC 020169001704240PPD | 06/26 | 741.69 | PAYROLL      ST. GABRIEL THE 020177003493570PPD |
| 06/18 | 1,686.03 | PAYROLL      CATHOLIC COMMUNI 020169001704278PPD | 06/26 | 17,526.82 | PAYROLL      SECOND HARVEST F 020177003493365PPD |
| 06/18 | 4,540.54 | PAYROLL      OZANAM INN 020169001704325PPD | 06/29 | 2,256.30 | PAYROLL      STS PETER & PAUL 020178003777838PPD |
| 06/19 | 286.67 | PAYROLL      SAINT PIUS X CHU 020170002017026PPD | 06/29 | 28,798.81 | PAYROLL      ARCHBISHOP CHAPE 020178003777852PPD |
| 06/19 | 403.87 | PAYROLL      CONGREGATION OF 020170002017179PPD | 06/30 | 66.60 | PAYROLL      ST. JOACHIM CATH 020181004137920PPD |
| 06/19 | 484.73 | PAYROLL      ST. PATRICK ROMA 020170002017266PPD | 06/30 | 145.57 | PAYROLL      CONGREGATION ANN 020181004138062PPD |
| 06/19 | 956.50 | PAYROLL      AN156 OUR LADY O 020170002016978PPD | 06/30 | 171.59 | PAYROLL      TRANSFIGURATION 020181004138032PPD |
| 06/19 | 1,858.45 | PAYROLL      SAINT PIUS X CHU 020170002017411PPD | 06/30 | 209.23 | PAYROLL      ST. MARY MAGDELE 020181004137955PPD |
| 06/19 | 5,536.25 | PAYROLL      NEW ORLEANS ARCH 020170002016962PPD | 06/30 | 225.45 | PAYROLL      HOLY FAMILY CHUR 020181004138257PPD |
| 06/22 | 1,593.69 | PAYROLL      THE SOCIETY FOR 020171002266814PPD | 06/30 | 241.70 | PAYROLL      ST. MARY OF THE 020181004138340PPD |
| 06/22 | 28,632.49 | PAYROLL      ROMAN CATHOLIC C 020171002266836PPD | 06/30 | 263.78 | PAYROLL      HOLY NAME OF MAR 020181004138172PPD |
| 06/23 | 8,744.39 | PAYROLL      ST. CHARLES BORR 020174002650697PPD | 06/30 | 351.52 | PAYROLL      NOTRE DOME SEMIN 020181004138005PPD |
| 06/24 | 81.42 | PAYROLL      HOLY FAMILY CHUR 020175002941053PPD | 06/30 | 381.65 | PAYROLL      MATER DOLOROSA R 020181004138043PPD |
| 06/25 | 273.75 | PAYROLL      ST. JOHN THE BAP 020176003205217PPD | 06/30 | 388.79 | PAYROLL      ST LOUIS KING OF 020181004138056PPD |
| 06/25 | 423.48 | PAYROLL      OUR LADY OF THE 020176003205257PPD | 06/30 | 454.58 | PAYROLL      OUR LADY OF PERP 020181004138265PPD |
| 06/25 | 1,111.54 | PAYROLL      ST. FRANCIS OF A 020176003205190PPD | 06/30 | 510.19 | PAYROLL      ST LUKE THE EVAN 020181004138029PPD |
| 06/25 | 1,380.95 | PAYROLL      PROJECT LAZARUS 020176003205285PPD | 06/30 | 511.45 | PAYROLL      IMMACULATE CONCE 020181004138127PPD |
| 06/25 | 1,552.94 | PAYROLL      AN157 OUR LADY O 020176003205197PPD | 06/30 | 553.41 | PAYROLL      LOUISIANA CONFER 020181004138179PPD |
| 06/25 | 9,315.17 | PAYROLL      AN157 OUR LADY O 020176003205249PPD | 06/30 | 556.15 | PAYROLL      OUR LADY OF THE 020181004138161PPD |
| 06/25 | 9,319.93 | PAYROLL      ST. RITA'S CHURC 020176003205204PPD | 06/30 | 594.98 | PAYROLL      ST BERNARD CATHO 020181004138243PPD |
| 06/26 | 32.17 | PAYROLL      ST. ANTHONY CHUR 020177003493574PPD | 06/30 | 695.88 | PAYROLL      ST. BENEDICT CAT 020181004138169PPD |
| 06/26 | 174.53 | PAYROLL      ST. JOHN THE BAP 020177003493405PPD | 06/30 | 699.52 | PAYROLL      ST PATRICK CHURC 020181004138040PPD |





PO Box 4019
Gulfport, MS 39502-4019
Return Service Requested

Account Number:


THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Images:

0

*TRUNC ACCTS* E0

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/30 | 732.42 | PAYROLL      SACRED HEART CHU 020181004137917PPD | 06/30 | 4,986.60 | PAYROLL      OUR LADY OF PERP 020181004137962PPD |
| 06/30 | 734.31 | PAYROLL      CATHOLIC CHARISM 020181004138183PPD | 06/30 | 5,248.79 | PAYROLL      ST. ANDREW APOST 020181004138052PPD |
| 06/30 | 821.43 | PAYROLL      MOST HOLY TRINIT 020181004138069PPD | 06/30 | 5,592.66 | PAYROLL      ROMAN CATHOLIC C 020181004137947PPD |
| 06/30 | 844.10 | PAYROLL      SACRED HEART OF 020181004138075PPD | 06/30 | 5,621.27 | PAYROLL      NOTRE DOME SEMIN 020181004138157PPD |
| 06/30 | 859.27 | PAYROLL      ST JOSEPH CHURCH 020181004138037PPD | 06/30 | 6,008.45 | PAYROLL      ST CLETUS SCHOOL 020181004137923PPD |
| 06/30 | 900.22 | PAYROLL      HOLY NAME OF JES 020181004138165PPD | 06/30 | 6,482.70 | PAYROLL      ST. DOMINIC SCHO 020181004137976PPD |
| 06/30 | 988.89 | PAYROLL      ST. RITA'S CHURC 020181004138200PPD | 06/30 | 7,339.10 | PAYROLL      POPE JOHN PAUL I 020181004137986PPD |
| 06/30 | 1,022.96 | PAYROLL      OUR LADY OF PERP 02018100413996PPD | 06/30 | 7,459.33 | PAYROLL      CONGREGATION ANN 020181004138002PPD |
| 06/30 | 1,064.24 | PAYROLL      ST. ANSELM CHURC 020181004137996PPD | 06/30 | 8,433.93 | PAYROLL      ST. THERESE CATH 020181004138114PPD |
| 06/30 | 1,221.23 | PAYROLL      CONGREGATION OF 020181004138186PPD | 06/30 | 9,404.53 | PAYROLL      ST. JOAN OF ARC 020181004137950PPD |
| 06/30 | 1,328.95 | PAYROLL      CORPUS CHRISTI C 020181004138175PPD | 06/30 | 9,477.40 | PAYROLL      CHRISTOPHER HOME 020181004138299PPD |
| 06/30 | 1,342.83 | PAYROLL      KNIGHTS OF COLUM 020181004138046PPD | 06/30 | 10,854.97 | PAYROLL      ST SCHOLASTICA A 020181004138108PPD |
| 06/30 | 1,451.54 | PAYROLL      ST. AGNES ROMAN 020181004138137PPD | 06/30 | 10,886.43 | PAYROLL      ST. AUGUSTINE HI 020181004138278PPD |
| 06/30 | 1,490.50 | PAYROLL      OUR LADY OF DIVI 020181004138346PPD | 06/30 | 11,509.98 | PAYROLL      ST ANGELA MERICI 020181004138101PPD |
| 06/30 | 1,510.88 | PAYROLL      CONGREGATION OF 020181004138189PPD | 06/30 | 12,375.00 | PAYROLL      CHRISTOPHER HOME 020181004138333PPD |
| 06/30 | 1,520.01 | PAYROLL      ST CLETUS SCHOOL 020181004138283PPD | 06/30 | 12,578.31 | PAYROLL      VISITATION OF OU 020181004138073PPD |
| 06/30 | 1,631.57 | PAYROLL      MARY QUEEN OF PE 020181004138131PPD | 06/30 | 13,793.80 | PAYROLL      MARY QUEEN OF PE 020181004137990PPD |
| 06/30 | 1,713.95 | PAYROLL      ST. MATTHEW THE 020181004137914PPD | 06/30 | 14,082.75 | PAYROLL      ST LOUIS KING OF 020181004138194PPD |
| 06/30 | 1,716.97 | PAYROLL      AN275 GOOD SHEPH 020181004138065PPD | 06/30 | 14,171.33 | PAYROLL      HOLY NAME OF JES 020181004138020PPD |
| 06/30 | 3,550.45 | PAYROLL      CLARION HERALD P 020181004137911PPD | 06/30 | 21,089.71 | PAYROLL      IMMACULATE CONCE 020181004138124PPD |
| 06/30 | 3,944.43 | PAYROLL      ST RITA SCHOOL 020181004138024PPD | 06/30 | 21,509.83 | PAYROLL      ARCHBISHOP HANNA 020181004138150PPD |

  

PO Box 4019
Gulfport, MS 39502-4019
Return Service Requested

EQUAL HOUSING
LENDER

FDIC

Statements Dates
06/01/2020 - 06/30/2020

Account Number: 

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/04 | 245,394.34 | OUTGOING WIRE | 06/17 | 57,963.81 | OUTGOING WIRE |
| 06/08 | 19,446.40 | OUTGOING WIRE | 06/26 | 204,243.45 | OUTGOING WIRE |
| 06/11 | 68,169.40 | OUTGOING WIRE | | | |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 264,840.74 | 06/10 | 96,623.22 | 06/22 | 235,205.88 |
| 06/01 | 272,927.96 | 06/11 | 29,718.42 | 06/23 | 243,950.27 |
| 06/03 | 273,495.21 | 06/12 | 57,963.81 | 06/24 | 244,031.69 |
| 06/04 | 34,508.05 | 06/15 | 236,475.03 | 06/25 | 267,409.45 |
| 06/05 | 86,585.18 | 06/17 | 187,544.50 | 06/26 | 81,641.21 |
| 06/08 | 72,457.81 | 06/18 | 195,453.23 | 06/29 | 112,696.32 |
| 06/09 | 79,600.21 | 06/19 | 204,979.70 | 06/30 | 369,016.38 |



In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Hancock Whitney

Notice About Electronic Check Conversion
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The Closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT $ _____

Deposits Not Credited In
This Statement Cycle
(If Any) $ _____
_____
_____

Add Total of Deposits Not Credited +$ _____

Subtract Total Outstanding Checks/Debits -$ _____

BALANCE =$ _____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

Archdiocese of New Orleans
Liberty Bank
**Jun-20**

Balance per bank                     111,602.69

Balance per books                    111,602.69

Prepared by; Eileen Campbell
Approved by:
Date:            7/9/2020        CRC  7/10/20


# Liberty Bank
There's freedom here

P.O. BOX 60131
NEW ORLEANS, LA 70160-0131

RETURN SERVICE REQUESTED

>000101 4465809 0001 092298 10Z

ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

### *Managing Your Accounts*

| | | |
|---|---|---|
|  | Customer Care Center | (800) 883-3943 |
|  | Financial Freedom | (800) 883-3943 |
| | Online Banking | Libertybank.net |
|  | Mailing Address | P.O. Box 60131 New Orleans, LA 70160-0131 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CAPITAL ASSET COMML | 00000000002295245 | $111,602.69 |

## CAPITAL ASSET COMML-0000000000 2295245

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2020 | **Beginning Balance** | **$111,588.02** |
| | 1 Credit(s) This Period | $14.67 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2020 | **Ending Balance** | **$111,602.69** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 32 |
| Interest Earned | $14.67 |
| Interest Paid This Period | $14.67 |
| Interest Paid Year-to-Date | $83.43 |
| Average Ledger Balance | $111,588.02 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/30/2020 | INTEREST | $14.67 |

### Daily Balances

| Date | Amount |
|---|---|
| 06/30/2020 | $111,602.69 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |





## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

BANK BALANCE
SHOWN ON THIS
STATEMENT          $ _____

ADD+
DEPOSITS NOT
CREDITED ON
THIS STATEMENT
(IF ANY)            $ _____

                   _____

                   _____

                   _____

TOTAL
SUBTRACT-          $ _____

CHECK
OUTSTANDING        $ _____

BALANCE            $ _____

THIS BALANCE SHOULD AGREE
WITH CHECKBOOK BALANCE
AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON
THIS STATEMENT FOR PREVIOUS
MONTH.

MONTH _____

### CHECKS OUTSTANDING
(NOT CHARGED TO ACCOUNT)

| NO. | $ | |
|-----|---|---|
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
| TOTAL | $ | |

### ELECTRONIC FUNDS TRANSFER INFO

In case of errors or questions about your electronic transfers telephone us at 1-866-333-5211 or write LIBERTY BANK AND TRUST COMPANY, P.O. BOX 60131, NEW ORLEANS, LOUISIANA 70160, Attn: Customer Service as soon as you can, if you think your statement or 24 Hour Automated Teller Machine acknowledgment is wrong or if you need more information about a transfer listed on the statement or 24 Hour Automated Teller Machine acknowledgment. We must hear from you in 60 days after we sent the First statement on which the problem or error appeared. Tell us your name and account number, described the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing 10 business days.

We will determine whether an error occurred within 10 business days (5 business day for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you we will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign initiation transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the account you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made.

### CREDIT LINE INFORMATION

Credit Line FINANCE CHARGES have been computed by applying the Daily Periodic Rate disclosed on the face of this statement to the Average Daily Balance of your Account, and then multiplying the resulting product by the number of days in the billing cycle. The Average Daily Balance of your Account, which is disclosed on the face of this statement as the "Balance Subject to Finance Charges", has been computed by totaling the Closing Principal Balances of your Account for each day of the billing cycle and dividing the resulting sum by the number of days in the billing cycle.

The Closing Principal Balance of your Account is computed each day of the billing cycle taking into consideration payments, credits, loan advances and other debits posted to your Account over billing cycle, but disregarding any unpaid Finance Charges.

Finance Charges are assessed on new loans and other debits under your Account from date of posting and there is no free period within which payments may be made in order to completely avoid Finance Charges.

You may verify the amount of Finance Charges appearing on the face of this statement by multiplying the disclosed Daily Periodic Rate by the disclosed Average Daily Balance, and then multiplying the resulting product by the number of days in the billing cycle.

Your Liberty Bank Trust Company checking account has been charged with a minimum payment equal to four (4%) percent of the disclosed New Balance of your Credit Line Account (after subtracting any amounts disputing by you), or $25.00 whichever is greater. If the New Balance of your Credit Line Account was less then $25.00, your checking account has been charged for the entire New Balance (less any amounts disputed by you).

You have the option of making additional payments on your Credit Line Account in any amount and at any time, thus reducing your exposure to Additional Finance Charges. Additional payments should be mailed to us at P.O. Box 60131, New Orleans, Louisiana 70160. Payments which we receive at the above address by 8:00 a.m. will be credited to your Credit Line Account as of the date of receipt. Additional Credit Line payments made at any Liberty Bank and Trust Company office will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### BILLING RIGHTS SUMMARY
In case of Errors or Questions About Your Credit Line Billing Statement

If you think your Credit Line Billing Statement or Checking Account Statement is wrong, or if your need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 60131, New Orleans, Louisiana 70160 (Attn: Customer Service) as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us at 1-866-333-5211, but doing so will not reserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amounts you have questioned or related Finance Charges on your Account while we are investing, but you are still obligated to pay the portions of the New Balance of your Account that are not in question. While we are investigating your complaint, we cannot report you as delinquent or take any action to collect the amount you question.

### PAYMENT OF INTEREST

Interest is accrued daily on savings and certain checking accounts. Interest is payable, via automatic credit, on the last day of each cycle. For checking accounts, cycle dates vary. For savings accounts interests is credited on the last banking day of each calendar quarter. If you close your account before interest is credited, you will not receive the accrued interest.

**Archdiocese of New Orleans**
**Whitney EIF Bank Reconciliation**
**June 30, 2020**

|                           |     | **Books**      |
|---------------------------|-----|----------------|
| Ending Balance            | $   | 554,017.05     |
| Outstanding Checks        | $   | 37,280.39      |
| Ending Balance Per Bank   | $   | 591,297.44     |

| CheckNumber | CheckDate | Transaction Type | Transaction amount |
|---|---|---|---|
| 50010 | 20200605 | Draft | $ 6.12 |
| 50029 | 20200605 | Draft | $ 46.06 |
| 50037 | 20200605 | Draft | $ 12.10 |
| 50038 | 20200605 | Draft | $ 433.74 |
| 50039 | 20200605 | Draft | $ 2,442.36 |
| 50047 | 20200612 | Draft | $ 15.00 |
| 50059 | 20200612 | Draft | $ 124.91 |
| 50061 | 20200612 | Draft | $ 315.02 |
| 50064 | 20200612 | Draft | $ 1.26 |
| 50067 | 20200612 | Draft | $ 52.80 |
| 50072 | 20200612 | Draft | $ 358.36 |
| 50077 | 20200617 | Draft | $ 552.15 |
| 50078 | 20200617 | Draft | $ 552.15 |
| 50080 | 20200618 | Draft | $ 356.61 |
| 50084 | 20200619 | Draft | $ 308.00 |
| 50086 | 20200619 | Draft | $ 122.67 |
| 50087 | 20200619 | Draft | $ 256.62 |
| 50089 | 20200619 | Draft | $ 63.28 |
| 50090 | 20200619 | Draft | $ 60.21 |
| 50091 | 20200619 | Draft | $ 66.28 |
| 50092 | 20200619 | Draft | $ 715.13 |
| 50093 | 20200619 | Draft | $ 104.54 |
| 50095 | 20200619 | Draft | $ 17.64 |
| 50096 | 20200619 | Draft | $ 81.87 |
| 50097 | 20200619 | Draft | $ 74.48 |
| 50098 | 20200619 | Draft | $ 397.95 |
| 50099 | 20200619 | Draft | $ 70.00 |
| 50100 | 20200619 | Draft | $ 295.80 |
| 50101 | 20200619 | Draft | $ 31.15 |
| 50102 | 20200619 | Draft | $ 79.59 |
| 50103 | 20200619 | Draft | $ 7.83 |
| 50106 | 20200619 | Draft | $ 1.26 |
| 50108 | 20200619 | Draft | $ 78.00 |
| 50109 | 20200619 | Draft | $ 80.00 |
| 50110 | 20200619 | Draft | $ 549.14 |
| 50111 | 20200619 | Draft | $ 50.00 |
| 50112 | 20200619 | Draft | $ 50.00 |
| 50113 | 20200619 | Draft | $ 50.00 |
| 50114 | 20200619 | Draft | $ 50.00 |
| 50115 | 20200619 | Draft | $ 50.00 |
| 50116 | 20200619 | Draft | $ 50.00 |
| 50117 | 20200619 | Draft | $ 50.00 |
| 50118 | 20200619 | Draft | $ 50.00 |
| 50119 | 20200619 | Draft | $ 50.00 |
| 50120 | 20200619 | Draft | $ 73.39 |
| 50122 | 20200622 | Draft | $ 35.55 |
| 50124 | 20200624 | Draft | $ 136.77 |
| 50125 | 20200624 | Draft | $ 552.15 |
| 50126 | 20200625 | Draft | $ 42.48 |
| 50127 | 20200626 | Draft | $ 73.00 |
| 50128 | 20200626 | Draft | $ 23.00 |

| | | | | |
|---|---|---|---|---|
| 50129 | 20200626 | Draft | $ | 360.28 |
| 50130 | 20200626 | Draft | $ | 260.09 |
| 50131 | 20200626 | Draft | $ | 269.46 |
| 50132 | 20200626 | Draft | $ | 15.40 |
| 50133 | 20200626 | Draft | $ | 72.16 |
| 50134 | 20200626 | Draft | $ | 404.07 |
| 50135 | 20200626 | Draft | $ | 159.18 |
| 50136 | 20200626 | Draft | $ | 58.32 |
| 50137 | 20200626 | Draft | $ | 409.61 |
| 50138 | 20200626 | Draft | $ | 130.00 |
| 50139 | 20200626 | Draft | $ | 54.63 |
| 50140 | 20200626 | Draft | $ | 129.45 |
| 50141 | 20200626 | Draft | $ | 159.18 |
| 50142 | 20200626 | Draft | $ | 268.77 |
| 50143 | 20200626 | Draft | $ | 105.86 |
| 50144 | 20200626 | Draft | $ | 107.35 |
| 50145 | 20200626 | Draft | $ | 46.06 |
| 50146 | 20200626 | Draft | $ | 61.77 |
| 50147 | 20200626 | Draft | $ | 60.66 |
| 50148 | 20200626 | Draft | $ | 318.36 |
| 50149 | 20200626 | Draft | $ | 79.59 |
| 50150 | 20200626 | Draft | $ | 39.00 |
| 50151 | 20200626 | Draft | $ | 140.00 |
| 50152 | 20200626 | Draft | $ | 40.00 |
| 50153 | 20200626 | Draft | $ | 292.63 |
| 50154 | 20200626 | Draft | $ | 318.36 |
| 50155 | 20200626 | Draft | $ | 179.18 |
| 50156 | 20200626 | Draft | $ | 258.36 |
| 50157 | 20200626 | Draft | $ | 240.00 |
| 50158 | 20200626 | Draft | $ | 552.15 |
| 50159 | 20200626 | Draft | $ | 80.00 |
| 50160 | 20200626 | Draft | $ | 80.00 |
| 50161 | 20200630 | Draft | $ | 131.98 |
| 50162 | 20200630 | Draft | $ | 112.72 |
| 50163 | 20200630 | Draft | $ | 517.00 |
| 50164 | 20200630 | Draft | $ | 397.95 |
| 50165 | 20200630 | Draft | $ | 584.52 |
| 50166 | 20200630 | Draft | $ | 17,556.00 |
| 50167 | 20200630 | Draft | $ | 7.47 |
| 50168 | 20200630 | Draft | $ | 210.00 |
| 50169 | 20200630 | Draft | $ | 61.77 |
| 50170 | 20200630 | Draft | $ | 60.66 |
| 50171 | 20200630 | Draft | $ | 25.00 |
| 50172 | 20200630 | Draft | $ | 39.00 |
| 50173 | 20200630 | Draft | $ | 62.95 |
| 50174 | 20200630 | Draft | $ | 744.80 |
| 50175 | 20200630 | Draft | $ | 154.12 |
| 50176 | 20200630 | Draft | $ | 444.43 |
| 50177 | 20200630 | Draft | $ | 174.86 |
| 50178 | 20200630 | Draft | $ | 128.81 |
| | | | $ | 37,280.39 |






PO Box 4019
Gulfport, MS 39502-4019
Return Service Requested

1        000000 002
THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
EMPLOYER INSURANCE FUND
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

*TRUNC ACCTS* E0

**TEMPORARY COVID-19 WAIVERS WILL EXPIRE ON 7/15/2020.**
**LEARN MORE AT WWW.HANCOCKWHITNEY.COM/COVID-19-POLICY-UPDATE.**

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

## Checking Account Summary

| PREVIOUS BALANCE | | .11 | AVERAGE BALANCE | |
|---|---|---|---|---|
| + | 55 CREDITS | 22,135,547.78 | | .44 |
| - | 111 DEBITS | 22,135,547.45 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | .44 | | |

*+591,297 = $591,297.44*
*sweep ending balance P.Y per sweep statement*

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

### ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 06/01 | 0.68 | SWEEP INTEREST CREDIT | | 06/11 | 1,196,387.00 | INVEST SWEEP CREDIT |
| 06/01 | 61,941.56 | ePay        Arthur J. Gallag | | 06/12 | 0.16 | SWEEP INTEREST CREDIT |
|  |  | 020153007607928PPD | | 06/12 | 561,841.00 | INVEST SWEEP CREDIT |
| 06/01 | 821,568.00 | INVEST SWEEP CREDIT | | 06/15 | 0.45 | SWEEP INTEREST CREDIT |
| 06/02 | 0.25 | SWEEP INTEREST CREDIT | | 06/15 | 377,491.28 | ePay        Arthur J Gallagh |
| 06/02 | 883,510.00 | INVEST SWEEP CREDIT | |  |  | 020164000795166PPD |
| 06/03 | 0.21 | SWEEP INTEREST CREDIT | | 06/15 | 539,971.00 | INVEST SWEEP CREDIT |
| 06/03 | 752,614.00 | INVEST SWEEP CREDIT | | 06/16 | 0.25 | SWEEP INTEREST CREDIT |
| 06/04 | 0.21 | SWEEP INTEREST CREDIT | | 06/16 | 917,369.00 | INVEST SWEEP CREDIT |
| 06/04 | 752,614.00 | INVEST SWEEP CREDIT | | 06/17 | 0.15 | SWEEP INTEREST CREDIT |
| 06/05 | 0.21 | SWEEP INTEREST CREDIT | | 06/17 | 543,428.00 | INVEST SWEEP CREDIT |
| 06/05 | 752,614.00 | INVEST SWEEP CREDIT | | 06/18 | 0.15 | SWEEP INTEREST CREDIT |
| 06/08 | 0.63 | SWEEP INTEREST CREDIT | | 06/18 | 525,491.00 | INVEST SWEEP CREDIT |
| 06/08 | 446,874.97 | ePay        Arthur J Gallagh | | 06/18 | 808,161.16 | 06/18 12:13 |
|  |  | 020157009236252PPD | |  |  | TS TRANSFER FM0000000060230863 |
| 06/08 | 752,585.00 | INVEST SWEEP CREDIT | | 06/19 | 0.24 | SWEEP INTEREST CREDIT |
| 06/09 | 0.33 | SWEEP INTEREST CREDIT | | 06/19 | 864,057.00 | INVEST SWEEP CREDIT |
| 06/09 | 1,199,383.00 | INVEST SWEEP CREDIT | | 06/22 | 0.72 | SWEEP INTEREST CREDIT |
| 06/10 | 0.33 | SWEEP INTEREST CREDIT | | 06/22 | 9,860.91 | UMR OSR     UMR INC CONCENTR |
| 06/10 | 1,199,274.00 | INVEST SWEEP CREDIT | |  |  | 020171002351448CCD |
| 06/11 | 0.33 | SWEEP INTEREST CREDIT | | 06/22 | 200,000.00 | 06/22 12:14 |
| 06/11 | 12.10 | DEBIT REVERSAL        50037 | |  |  | TS TRANSFER FM0000000718652118 |
| 06/11 | 433.74 | DEBIT REVERSAL        50038 | | 06/22 | 862,934.00 | INVEST SWEEP CREDIT |
| 06/11 | 2,442.36 | DEBIT REVERSAL        50039 | | 06/23 | 0.30 | SWEEP INTEREST CREDIT |




PO Box 4019
Gulfport, MS 39502-4019
Return Service Requested






THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
EMPLOYER INSURANCE FUND
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/23 | 1,071,978.00 | INVEST SWEEP CREDIT | 06/26 | 0.28 | SWEEP INTEREST CREDIT |
| 06/24 | 0.30 | SWEEP INTEREST CREDIT | 06/26 | 1,012,971.00 | INVEST SWEEP CREDIT |
| 06/24 | 433,484.43 | ePay     Arthur J Gallagh | 06/29 | 0.84 | SWEEP INTEREST CREDIT |
|  |  | 020175003004053PPD | 06/29 | 1,008,973.00 | INVEST SWEEP CREDIT |
| 06/24 | 1,070,556.00 | INVEST SWEEP CREDIT | 06/30 | 0.28 | SWEEP INTEREST CREDIT |
| 06/25 | 0.42 | SWEEP INTEREST CREDIT | 06/30 | 35.55 | DEBIT REVERSAL     50122 |
| 06/25 | 1,499,251.00 | INVEST SWEEP CREDIT | 06/30 | 1,005,433.00 | INVEST SWEEP CREDIT |

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/09 | 50000 * | 108.57 | 06/11 | 50036 | 299.70 |
| 06/05 | 50001 | 29.01 | 06/10 | 50037 | 12.10 |
| 06/08 | 50002 | 26.91 | 06/10 | 50038 | 433.74 |
| 06/11 | 50003 | 214.56 | 06/10 | 50039 | 2,442.36 |
| 06/26 | 50004 | 2,650.73 | 06/29 | 50040 | 2,883.89 |
| 06/08 | 50005 | 51.33 | 06/16 | 50041 | 252.47 |
| 06/16 | 50006 | 371,830.18 | 06/16 | 50042 | 21.33 |
| 06/16 | 50007 | 112.00 | 06/17 | 50043 | 7,684.03 |
| 06/12 | 50008 | 30.00 | 06/16 | 50044 | 44.24 |
| 06/12 | 50009 | 148.00 | 06/17 | 50045 | 8,082.13 |
| 06/16 | 50011 * | 15.00 | 06/19 | 50046 | 408.00 |
| 06/24 | 50012 | 21.00 | 06/22 | 50048 * | 277.69 |
| 06/16 | 50013 | 1,307.22 | 06/18 | 50049 | 116.34 |
| 06/18 | 50014 | 291.81 | 06/25 | 50050 | 31.49 |
| 06/17 | 50015 | 2,100.36 | 06/23 | 50051 | 77.85 |
| 06/23 | 50016 | 179.57 | 06/29 | 50052 | 79.59 |
| 06/16 | 50017 | 179.18 | 06/24 | 50053 | 1,943.85 |
| 06/17 | 50018 | 17.00 | 06/23 | 50054 | 317.00 |
| 06/25 | 50019 | 397.95 | 06/23 | 50055 | 517.00 |
| 06/12 | 50020 | 1,384.66 | 06/19 | 50056 | 336.00 |
| 06/17 | 50021 | 33.94 | 06/29 | 50057 | 390.00 |
| 06/18 | 50022 | 180.00 | 06/30 | 50058 | 79.59 |
| 06/16 | 50023 | 179.18 | 06/23 | 50060 * | 134.07 |
| 06/12 | 50024 | 502.89 | 06/29 | 50062 * | 61.77 |
| 06/12 | 50025 | 19,624.44 | 06/24 | 50063 | 142.02 |
| 06/19 | 50026 | 1.26 | 06/19 | 50065 * | 90.39 |
| 06/23 | 50027 | 79.59 | 06/25 | 50066 | 52.79 |
| 06/12 | 50028 | 180.00 | 06/23 | 50068 * | 117.16 |
| 06/26 | 50030 * | 52.80 | 06/24 | 50069 | 39.00 |
| 06/26 | 50031 | 318.36 | 06/24 | 50070 | 37.10 |
| 06/17 | 50032 | 19.50 | 06/19 | 50071 | 287.00 |
| 06/11 | 50033 | 51.33 | 06/22 | 50073 * | 511.05 |
| 06/18 | 50034 | 89.59 | 06/25 | 50074 | 124.08 |
| 06/15 | 50035 | 94.21 | 06/22 | 50075 | 29.44 |





PO Box 4019
Gulfport, MS 39502-4019
Return Service Requested

Account Number: 

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
EMPLOYER INSURANCE FUND
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

Images:
0

*TRUNC ACCTS* E0

## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/24 | 50076 | 18.52 | 06/29 | 50094 * | 89.59 |
| 06/25 | 50079 * | 17.68 | 06/30 | 50104 * | 782.19 |
| 06/26 | 50081 * | 976.47 | 06/25 | 50105 | 38.32 |
| 06/30 | 50082 | 411,117.04 | 06/30 | 50107 * | 238.77 |
| 06/30 | 50083 | 232.75 | 06/24 | 50121 * | 2,587.74 |
| 06/30 | 50085 * | 57.28 | 06/29 | 50122 | 35.55 |
| 06/30 | 50088 * | 1,189.93 | 06/30 | 50123 | 474.34 |

## Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/01 | 883,510.00 | INVEST SWEEP DEBIT | 06/25 | 1,012,971.00 | INVEST SWEEP DEBIT |
| 06/02 | 752,614.00 | INVEST SWEEP DEBIT | 06/26 | 1,008,973.00 | INVEST SWEEP DEBIT |
| 06/03 | 752,614.00 | INVEST SWEEP DEBIT | 06/29 | 1,005,433.00 | INVEST SWEEP DEBIT |
| 06/04 | 752,614.00 | INVEST SWEEP DEBIT | 06/30 | 591,297.00 | INVEST SWEEP DEBIT |
| 06/05 | 752,585.00 | INVEST SWEEP DEBIT | 06/02 | 130,896.47 | FUNDING    UMR INC CONCENTR |
| 06/08 | 1,199,383.00 | INVEST SWEEP DEBIT | | | 020153007878833CCD |
| 06/09 | 1,199,274.00 | INVEST SWEEP DEBIT | 06/11 | 3,514.51 | ZELIS EFT    UMRZ |
| 06/10 | 1,196,387.00 | INVEST SWEEP DEBIT | | | 020163000304831PPD |
| 06/11 | 561,841.00 | INVEST SWEEP DEBIT | 06/11 | 633,353.84 | OPTUM EFT    UMR02 |
| 06/12 | 539,971.00 | INVEST SWEEP DEBIT | | | 020163000304833PPD |
| 06/15 | 917,369.00 | INVEST SWEEP DEBIT | 06/18 | 3,223.29 | ZELIS EFT    UMRZ |
| 06/16 | 543,428.00 | INVEST SWEEP DEBIT | | | 020170001908556PPD |
| 06/17 | 525,491.00 | INVEST SWEEP DEBIT | 06/18 | 465,695.16 | OPTUM EFT    UMR02 |
| 06/18 | 864,057.00 | INVEST SWEEP DEBIT | | | 020170001908558PPD |
| 06/19 | 862,934.00 | INVEST SWEEP DEBIT | 06/25 | 5,686.35 | ZELIS EFT    UMRZ |
| 06/22 | 1,071,978.00 | INVEST SWEEP DEBIT | | | 02017003400917PPD |
| 06/23 | 1,070,556.00 | INVEST SWEEP DEBIT | 06/25 | 479,932.27 | OPTUM EFT    UMR02 |
| 06/24 | 1,499,251.00 | INVEST SWEEP DEBIT | | | 020177003400915PPD |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | .11 | 06/10 | .00 | 06/22 | .08 |
| 06/01 | .35 | 06/11 | .59 | 06/23 | .14 |
| 06/02 | .13 | 06/12 | .76 | 06/24 | .64 |
| 06/03 | .34 | 06/15 | .28 | 06/25 | .13 |
| 06/04 | .55 | 06/16 | .73 | 06/26 | .05 |
| 06/05 | .75 | 06/17 | .92 | 06/29 | .50 |
| 06/08 | .11 | 06/18 | .04 | 06/30 | .44 |
| 06/09 | .87 | 06/19 | .63 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

Notice About Electronic Check Conversion

When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

## Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The Closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

## What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

BANK BALANCE AS SHOWN ON THIS STATEMENT          $ _____

Deposits Not Credited In This Statement Cycle   (If Any) $ _____
                                                         _____
                                                         _____
                                                         _____

Add Total of Deposits Not Credited   +$ _____

Subtract Total Outstanding Checks/Debits   -$ _____

BALANCE   =$ _____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

HANCOCK WHITNEY BANK
TREASURY MGMT OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE

PAGE 1

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2020 - 06-30-2020
WEB

## STATEMENT SUMMARY

| | | | |
|---|---|---|---|
| INTEREST PAID | 0.72 | INT PAID YEAR TO DATE | 43.19 |
| FEDERAL WITHHOLDING | 0.00 | FED WTHLD YEAR TO DATE | 0.00 |
| INTEREST EARNED | 7.20 | INT EARNED YEAR TO DATE | 43.08 |
| AVERAGE BALANCE | 863,115.23% | AVG BALANCE YEAR TO DATE | 853,512.78 |
| AVERAGE YIELD | 0.010% | AVG YIELD YEAR TO DATE | 0.010% |
| CUSTOMER NUMBER | | CUST TAX ID NUMBER | |
| INTEREST PAYABLE | 0.16 | | |

## MONTHLY ACTIVITY

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 05-31-2020 | 821,568.68- | INTEREST DISBURSEMENT | | | |
| 06-01-2020 | 883,510.00- | PRINCIPAL DISBURSEMENT | 821,568.00 | | |
| | 821,942.00 | PRINCIPAL INVESTMENT | 883,510.00 (MATURITY 06-02-2020) | 0.0100000 | .25 |
| 06-02-2020 | 883,510.25- | INTEREST DISBURSEMENT | | | |
| | 883,510.00- | PRINCIPAL DISBURSEMENT | 883,510.00 (MATURITY 06-02-2020) | 0.0100000 | |
| | 752,614.130- | PRINCIPAL INVESTMENT | 896,00?.00 | | |
| 06-03-2020 | | INTEREST DISBURSEMENT | 14.00 (MATURITY 06-03-2020) | 0.0100000 | .21 |
| | 752,614.21- | PRINCIPAL DISBURSEMENT | 752,614.00 | | |
| 06-04-2020 | 752,614.00- | PRINCIPAL INVESTMENT | 752,614.00 (MATURITY 06-04-2020) | 0.0100000 | |
| | 752,614.21- | INTEREST DISBURSEMENT | | | .21 |
| | 752,614.00- | PRINCIPAL DISBURSEMENT | 752,614.00 | | |
| 06-05-2020 | 752,614.21- | PRINCIPAL INVESTMENT | 752,614.00 (MATURITY 06-05-2020) | 0.0100000 | .21 |
| | 0.00 | INTEREST DISBURSEMENT | | | |
| | 752,614.00- | PRINCIPAL DISBURSEMENT | | | |

752,585.00   PRINCIPAL INVESTMENT (MATURITY 06-08-2020)                    .63
              29.00-    /752,585.00    0.0100000

                    INVESTMENT PRODUCTS ARE:
+-----------------+---+----------------+---+----------------+
| NOT FDIC INSURED |   | NOT GUARANTEED |   | MAY LOSE VALUE |
+-----------------+---+----------------+---+----------------+

HANCOCK WHITNEY BANK
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

SWEEP REPO
MONTHLY ACTIVITY STATEMENT

PAGE  2

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
EMPLOYER INSURANCE FUND
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE

## MONTHLY ACTIVITY

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 06-08-2020 | 752,585.63- | INTEREST DISBURSEMENT | | | |
| 06-09-2020 | 1,192,383.00- | PRINCIPAL DISBURSEMENT | | | |
| | 446,798.00 | PRINCIPAL INVESTMENT | 1,199,383.00 (MATURITY 06-09-2020) | 0.0100000 | .33 |
| | 1,199,383.33- | INTEREST DISBURSEMENT | | | |
| 06-10-2020 | 1,199,274.33- | PRINCIPAL DISBURSEMENT | | | |
| | 109.00- | PRINCIPAL INVESTMENT | 1,199,274.00 (MATURITY 06-10-2020) | 0.0100000 | .33 |
| | 1,199,274.33- | INTEREST DISBURSEMENT | | | |
| 06-11-2020 | 1,196,387.33- | PRINCIPAL DISBURSEMENT | | | |
| | 3.33- | PRINCIPAL INVESTMENT | 1,196,387.00 (MATURITY 06-11-2020) | 0.0100000 | .33 |
| | 1,196,387.33- | INTEREST DISBURSEMENT | | | |
| 06-12-2020 | 561,841.16- | PRINCIPAL DISBURSEMENT | | | |
| | 634.00-T | PRINCIPAL INVESTMENT | 561,841.00 (MATURITY 06-12-2020) | 0.0100000 | .16 |
| | 546.00-T | INTEREST DISBURSEMENT | | | |
| 06-15-2020 | 561,841.16- | PRINCIPAL DISBURSEMENT | | | |
| | 539,971.00- | PRINCIPAL INVESTMENT | 539,971.00 (MATURITY 06-15-2020) | 0.0100000 | .45 |
| | 1,870.00-T | INTEREST DISBURSEMENT | | | |
| 06-16-2020 | 539,971.45- | PRINCIPAL DISBURSEMENT | | | |
| | 917,369.00- | PRINCIPAL INVESTMENT | 917,369.00 (MATURITY 06-16-2020) | 0.0100000 | .25 |
| | 398.00 | INTEREST DISBURSEMENT | | | |
| 06-17-2020 | 917,369.25- | PRINCIPAL DISBURSEMENT | | | |
| | 543,428.00- | PRINCIPAL INVESTMENT | 543,428.00 (MATURITY 06-17-2020) | 0.0100000 | .15 |
| | 373.94 | INTEREST DISBURSEMENT | | | |
| | 543,428.15- | PRINCIPAL DISBURSEMENT | | | |
| | 525,491.00- | PRINCIPAL INVESTMENT | 525,491.00 (MATURITY 06-18-2020) | 0.0100000 | .15 |
| | 17,937.00- | | | | |

HANCOCK WHITNEY BANK
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

INVESTMENT PRODUCTS ARE:
+----------------+-----------------+----------------+
| NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE |
+----------------+-----------------+----------------+

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
EMPLOYER INSURANCE FUND

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2020 - 06-30-2020

WEB

THE ROMAN CATHOLIC CHURCH

HANCOCK WHITNEY BANK
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE

MONTHLY ACTIVITY

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2020 - 06-30-2020

| TRANSACTION DATE | TRANSACTION AMOUNT | MONTHLY ACTIVITY | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 06-18-2020 | 525,491.15- | CHANGE | | | |
| | 864,057.00 | INTEREST DISBURSEMENT | | | |
| | 338.85- | PRINCIPAL DISBURSEMENT | | | |
| | 864,057.00 | PRINCIPAL INVESTMENT (MATURITY 06-19-2020) | 864,057.00 | 0.100000 | .24 |
| 06-19-2020 | 864,057.00- | PRINCIPAL DISBURSEMENT | | | |
| | 862,934.00 | INTEREST DISBURSEMENT | | | |
| | 123.00- | PRINCIPAL DISBURSEMENT | | | |
| | 862,934.00 | PRINCIPAL INVESTMENT (MATURITY 06-22-2020) | 862,934.00 | 0.100000 | .72 |
| 06-22-2020 | 862,934.72- | INTEREST DISBURSEMENT | | | |
| | 1,071,978.00 | PRINCIPAL DISBURSEMENT | | | |
| | 209,044.00 | PRINCIPAL INVESTMENT (MATURITY 06-23-2020) | 1,071,978.00 | 0.100000 | .30 |
| 06-23-2020 | 1,071,978.30- | INTEREST DISBURSEMENT | | | |
| | 1,070,556.00 | PRINCIPAL DISBURSEMENT | | | |
| | 1,422.30- | PRINCIPAL INVESTMENT (MATURITY 06-24-2020) | 1,070,556.00 | 0.100000 | .30 |
| 06-24-2020 | 1,070,556.30- | INTEREST DISBURSEMENT | | | |
| | 1,499,551.00 | PRINCIPAL DISBURSEMENT | | | |
| | 1,499,551.00 | PRINCIPAL INVESTMENT (MATURITY 06-25-2020) | 1,499,551.00 | 0.100000 | .42 |
| 06-25-2020 | 1,499,551.42- | INTEREST DISBURSEMENT | | | |
| | 1,012,971.00 | PRINCIPAL DISBURSEMENT | | | |
| | 486.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,012,971.00 | PRINCIPAL INVESTMENT (MATURITY 06-26-2020) | 1,012,971.00 | 0.100000 | .28 |
| 06-26-2020 | 1,012,971.28- | INTEREST DISBURSEMENT | | | |
| | 1,008,973.00 | PRINCIPAL DISBURSEMENT | | | |
| | 3,998.00- | PRINCIPAL INVESTMENT (MATURITY 06-29-2020) | 1,008,973.00 | 0.100000 | .84 |
| 06-29-2020 | 1,008,973.84- | INTEREST DISBURSEMENT | | | |
| | 1,005,433.00 | PRINCIPAL DISBURSEMENT | | | |
| | 3,540.00- | PRINCIPAL INVESTMENT (MATURITY 06-30-2020) | 1,005,433.00 | 0.100000 | .28 |

INVESTMENT PRODUCTS ARE:

+---------------------+---------------------+---------------------+
| NOT FDIC INSURED    | NOT GUARANTEED      | MAY LOSE VALUE      |
+---------------------+---------------------+---------------------+

WEB

OF THE ARCHDIOCESE OF NEW ORLEANS
EMPLOYER INSURANCE FUND
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE

MONTHLY ACTIVITY

TRANSACTION        TRANSACTION        NET        INTEREST

| | AMOUNT | CHANGE DISBURSEMENT | BALANCE | RATE | EARNED |
|---|---|---|---|---|---|
| | 1,005,433.00- | | | | |
| | 591,297.00 | INTEREST DISBURSEMENT PRINCIPAL | | | |
| | 414,136.00- | PRINCIPAL INVESTMENT | | | |
| | 591,297.00 | INVESTMENT MATURITY ( 07-01-2020) | | .01000-0 | .16 |

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | SECURITY DESCRIPTION | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|---|
| 06-01-2020 | FHLMC CMBS K729 872,803 | | 3.136000 | 10-25-2024 | 109.25995000 | 901,180.20 |
| 06-02-2020 | FHLMC CMBS K097 696,419 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 767,666.28 |
| 06-03-2020 | FHLMC CMBS K097 696,419 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 767,666.28 |
| 06-04-2020 | FHLMC CMBS K097 696,392 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 767,666.28 |
| 06-05-2020 | FHLMC CMBS K097 696,392 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 767,636.70 |
| 06-06-2020 | FHLMC CMBS K097 696,392 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 767,636.70 |
| 06-07-2020 | FHLMC CMBS K097 696,392 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 767,636.70 |
| 06-08-2020 | FHLMC CMBS K097 696,392 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 767,636.70 |
| 06-09-2020 | FHLMC CMBS K097 1,109,829 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 1,223,370.66 |
| 06-10-2020 | FHLMC CMBS K097 1,109,728 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 1,223,259.48 |
| 06-10-2020 | FHLMC CMBS K729 1,116,891 A2 | | 3.136000 | 10-25-2024 | 109.25995000 | 1,220,314.74 |
| 06-11-2020 | FHLMC CMBS K097 519,890 A2 | | 2.508000 | 07-25-2029 | 110.23048000 | 573,077.82 |

HANCOCK WHITNEY BANK
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
EMPLOYER INSURANCE FUND
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE

INVESTMENT PRODUCTS ARE:

| NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE |
|---|---|---|

MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2020 - 06-30-2020

SWEEP REPO
STATEMENT PERIOD 06-01-2020 - 06-30-2020

WEB

PAGE 5

SECURITY DESCRIPTION

| TRANSACTION DATE | PAR AMOUNT /CUR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 06-12-2020 FHLMC CMBS K097 A2 | 499,653 | 2.5080000 | 07-25-2029 | 110.2304800000 | 550,770.42 |
| 06-13-2020 FHLMC CMBS K097 A2 | 499,653 | 2.5080000 | 07-25-2029 | 110.2304800000 | 550,770.42 |
| 06-14-2020 FHLMC CMBS K097 A2 | 499,653 | 2.5080000 | 07-25-2029 | 110.2304800000 | 550,770.42 |

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
EMPLOYEE BENEFITS FUND INSURANCE
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2020 - 06-30-2020

PAGE 6

INVESTMENT PRODUCTS ARE:

| NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE |

WEB

| TRANSACTION DATE | SECURITY DESCRIPTION | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|---|
| 06-15-2020 | FHLMC CMBS K097 A2 | 848,872 | 2.5080000 | 07-25-2029 | 110.23048000 | 935,716.37 |
| 06-16-2020 | FHLMC CMBS K059 A2 | 459,972 | 4.0600000 | 10-25-2028 | 120.50653000 | 554,296.56 |
| 06-17-2020 | FHLMC CMBS K085 A2 | 486,254 | 2.5080000 | 07-25-2029 | 110.23048000 | 536,000.82 |
| 06-18-2020 | FHLMC CMBS K099 A2 | 799,541 | 2.5080000 | 07-25-2029 | 110.23048000 | 881,338.14 |
| 06-19-2020 | FHLMC CMBS K097 A2 | 798,502 | 2.5080000 | 07-25-2029 | 110.23048000 | 880,192.68 |
| 06-20-2020 | FHLMC CMBS K097 A2 | 798,502 | 2.5080000 | 07-25-2029 | 110.23048000 | 880,192.68 |
| 06-21-2020 | FHLMC CMBS K097 A2 | 798,502 | 2.5080000 | 07-25-2029 | 110.23048000 | 880,192.68 |
| 06-22-2020 | FHLMC CMBS K097 A2 | 991,937 | 2.5080000 | 07-25-2029 | 110.23048000 | 1,093,417.56 |
| 06-23-2020 | FHLMC CMBS K097 A2 | 990,962 | 2.5080000 | 07-25-2029 | 110.23048000 | 1,091,967.12 |
| 06-24-2020 | FHLMC CMBS K097 A2 | 1,387,307 | 2.5080000 | 07-25-2029 | 110.23048000 | 1,529,236.02 |
| 06-25-2020 | FHLMC CMBS K097 A2 | 937,936 | 2.5080000 | 07-25-2029 | 110.23048000 | 1,033,230.42 |
| 06-26-2020 | FHLMC CMBS K097 A2 | 933,636 | 2.5080000 | 07-25-2029 | 110.23048000 | 1,029,152.46 |
| 06-27-2020 | FHLMC CMBS K097 A2 | 933,636 | 2.5080000 | 07-25-2029 | 110.23048000 | 1,029,152.46 |

| TRANSACTION DATE | SECURITY DESCRIPTION | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|---|
| 06-28-2020 | FHLMC CMBS K097 A2 | 933,636 | 2.5080000 | 07-25-2029 | 110.23048000 | 1,029,152.46 |
| 06-29-2020 | FHLMC CMBS K097 A2 | 930,311 | 2.5080000 | 07-25-2029 | 110.23048000 | 1,025,541.66 |

06-30-2020  FHLMC CMBS K097 A2    2.5080000  07-25-2029  111.534260000              603,122.94
540,751

NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE |
INVESTMENT PRODUCTS ARE:

ANO Reconciliation

|  |  |  |
|---|---|---|
| Balance per Bank: | $ | 475,386.58 |
| Less Outstanding Checks: | $( | 5,386.58) |
| Less EFT Drafts Booked, but not on B/S until following month: | $( | 0) |
| Plus Unfunded Disbursements: | $ | 0 |
| Plus Funds Received the Following Month: | $ | 0.00 |
| Balance per ANO TB: | $ | 470,000.00 |

Y

# BANK RECONCILIATION

**ARCHDIOCESE OF NEW ORLEANS**

| | | BANK NAME | BMO Harris Bank N.A. |
|---|---|---|---|
| LEDGER ACCOUNT # | ▓▓▓▓▓▓▓ | ACCT NUMB. | ▓▓▓▓▓▓ |
| | | MM/DD/YY | June-20 |

| | | |
|---|---|---|
| 1. Balance Per Bank | | 475,386.58 |

2. Adjustments Per Bank  +/(-)

| | |
|---|---|
| Clears | - |
| Stops | - |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | - |

| | | |
|---|---|---|
| 3. Less Outstanding Checks | | 5,386.58 |
| 4. Adjusted Bank Balance | | 470,000.00 |
| 5. Balance Per Book | | 470,000.00 |

6. Adjustments Per Book  +/(-)

| | |
|---|---|
| EFT Drafts booked, but not on Bank Statement until following month | - |
| | |
| | |
| | |
| | |
| | - |

| | | |
|---|---|---|
| 7. Adjusted Book Balance | | 470,000.00 |
| | Difference Book/Bank | - |

Prepared By  Stephanie Lichtenwald     Date  (MMDDYY)     07/07/20     App. _____

# DISBURSEMENT FUNDING RECONCILIATION

**_ARCHDIOCESE OF NEW ORLEANS_**

| | | |
|---|---|---|
| LEDGER ACCOUNT # | BANK NAME | BMO Harris Bank N.A. |
| | ACCT NUMB. | |
| | MM/DD/YY | June-20 |

## PER UMR

1. Total Checks Issued Per CD Database      **YTD**      11,288,048.20

2. Miscellaneous Adjustments +/(-)

| | | |
|---|---|---|
| | | |
| | | - |

3. Disbursements To Be Funded Per UMR      11,288,048.20

## PER BMO

1. Total Deposits Per Bank Statement      **YTD**      11,519,795.33

2. Adjustments Per Bank +/(-)

| | |
|---|---|
| Security Deposits | |
| Credit Memo's | |
| Return Item's | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| *Stoploss Advanced Funding* | |
| Prior Year Checks Waiting on Funding    Funds Rec'd Current Year | (44,889.30) |
| Prior Month & Current Month Checks Waiting on Funding | |
|      Funds Rec'd the Following Month | - |
| | (44,889.30) |

3. Change In Unfunded Disbursements

| | |
|---|---|
| Beginning Unfunded Disbursements - December 31, 2019 | 186,857.83 |
| Ending Unfunded Disbursements - Current Month | -      (186,857.83) |

4. Disbursements Funded Per Bank Statement      11,288,048.20

Difference Book/Bank      -

Prepared By _____    Date (MMDDYY) ____ 07/07/20 ____    App. _____

# BMO Harris Bank
A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL 60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER: 

STATEMENT PERIOD
06/01/20 TO 06/30/20

PAGE: 1 OF 2

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
UMR INC C/F PMT OF CLAIMS
11 SCOTT ST SUITE 100
WAUSAU WI 54403

ITEMS ENCLOSED 0

CORPORATE CHECKING                                      ACCOUNT NUMBER 

## ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS           1,361,531.78

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
  1 DEPOSITS                          130,896.47
 91 WITHDRAWALS                     1,017,041.67

YOUR ENDING BALANCE WAS               475,386.58
YTD INTEREST PAID IS                         .00
YTD INTEREST WITHHELD IS                     .00

## TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| JUN 02 CCD | UMR INC CONCENTR FUNDING    CHDIOCESOFF | | 130,896.47 |
| JUN 04 PPD | UMRZ            ZELIS EFT   03000000901 | 5,244.91 | |
| JUN 04 PPD | UMR02           OPTUM EFT   03000001393 | 123,629.44 | |

## THE FOLLOWING CHECKS ARE INCLUDED IN THIS STATEMENT

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 11385 | 150.00 | 06/26 | 12213 | 30.00 | 06/12 | 12226 | 46.06 | 06/08 |
| 11992* | 43.00 | 06/03 | 12214 | 30.80 | 06/05 | 12227 | 61.77 | 06/02 |
| 12002* | 1,515.82 | 06/04 | 12215 | 60.00 | 06/03 | 12229* | 94.50 | 06/03 |
| 12053* | 25.36 | 06/01 | 12216 | 332.09 | 06/03 | 12230 | 2.09 | 06/15 |
| 12156* | 25.36 | 06/01 | 12217 | 33.50 | 06/05 | 12232* | 48.38 | 06/01 |
| 12206* | 427,684.17 | 06/01 | 12218 | 179.18 | 06/01 | 12233 | 159.18 | 06/10 |
| 12207 | 25.40 | 06/05 | 12219 | 133.02 | 06/12 | 12234 | 52.80 | 06/15 |
| 12208 | 55.73 | 06/03 | 12220 | 47.16 | 06/02 | 12235 | 97.79 | 06/01 |
| 12209 | 116.57 | 06/02 | 12221 | 1,208.52 | 06/01 | 12236 | 716.31 | 06/02 |
| 12210 | 320.31 | 06/08 | 12222 | 20.25 | 06/01 | 12238* | 851.25 | 06/02 |
| 12211 | 62.15 | 06/15 | 12223 | 800.00 | 06/19 | 12239 | 40.00 | 06/10 |
| 12212 | 306.70 | 06/03 | 12225* | 137.87 | 06/02 | 12240 | 90.00 | 06/02 |

**BMO** **Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL 60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER: 

STATEMENT PERIOD
06/01/20 TO 06/30/20

PAGE:    2 OF    2

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
UMR INC C/F PMT OF CLAIMS
11 SCOTT ST SUITE 100
WAUSAU WI  54403

| | | | | | | |
|---|---|---|---|---|---|---|
| 12241 | 94.21 06/01 | 12262 | 318.36 06/04 | 12280 | 30.00 06/15 |
| 12242 | 152.56 06/15 | 12263 | 87.26 06/24 | 12281 | 50.00 06/01 |
| 12246* | 15,358.41 06/12 | 12264 | 58.32 06/12 | 12283* | 96.47 06/10 |
| 12247 | 2,004.57 06/12 | 12265 | 876.13 06/02 | 12284 | 56.43 06/16 |
| 12248 | 29.44 06/12 | 12266 | 230.00 06/19 | 12286* | 74.82 06/12 |
| 12249 | 29.44 06/12 | 12267 | 321.33 06/10 | 12287 | 78.86 06/12 |
| 12250 | 426,685.13 06/01 | 12268 | 45.99 06/04 | 12288 | 135.72 06/19 |
| 12251 | 116.00 06/03 | 12269 | 358.36 06/11 | 12289 | 200.55 06/10 |
| 12252 | 24.42 06/10 | 12270 | 123.54 06/02 | 12290 | 38.06 06/15 |
| 12253 | 185.52 06/02 | 12271 | 60.00 06/08 | 12291 | 87.59 06/15 |
| 12254 | 1,584.00 06/03 | 12272 | 7.83 06/03 | 12292 | 19.50 06/11 |
| 12255 | 70.00 06/12 | 12273 | 23.08 06/05 | 12293 | 94.21 06/09 |
| 12256 | 6.03 06/02 | 12274 | 79.59 06/12 | 12294 | 330.00 06/15 |
| 12257 | 264.50 06/05 | 12275 | 238.77 06/02 | 12295 | 30.00 06/15 |
| 12258 | 79.59 06/03 | 12276 | 61.00 06/03 | 12296 | 116.00 06/09 |
| 12259 | 895.90 06/01 | 12277 | 140.00 06/01 | 12297 | 73.94 06/10 |
| 12260 | 95.32 06/03 | 12278 | 40.00 06/10 | 12298 | 44.24 06/08 |
| 12261 | 74.82 06/03 | 12279 | 188.42 06/01 | | |
| SUBTOTAL | 888,167.32 | | | | |

CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|---|---|---|---|---|---|
| JUN 01 | 504,109.52 | 15 | JUN 11 | 495,498.12 | 2 |
| JUN 02 | 631,555.07 | 12 | JUN 12 | 477,631.24 | 10 |
| JUN 03 | 628,724.08 | 12 | JUN 15 | 476,845.99 | 9 |
| JUN 04 | 497,969.56 | 5 | JUN 16 | 476,789.56 | 1 |
| JUN 05 | 497,592.28 | 5 | JUN 19 | 475,623.84 | 3 |
| JUN 08 | 497,121.67 | 4 | JUN 24 | 475,536.58 | 1 |
| JUN 09 | 496,911.46 | 2 | JUN 26 | 475,386.58 | 1 |
| JUN 10 | 495,875.98 | 9 | | | |

TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| REGULAR CHECK | 89 | 888,167.32 | ACH DEBIT | 2 | 128,874.35 |
| EDI/EFT CCD+ CREDIT | 1 | 130,896.47 | | | |

MEMBER FDIC

BANK 071000288    BMO HARRIS BANK N.A.        BANK ACCOUNT                    ARCHDIOCESE OF NEW ORLEANS              DATE 06/30/20

| CHECK-NO | STATUS | O | TX-DATE | CHECK AMOUNT | DATE | COMPANY | SOURCE | CR-NUMBER | LOC | STATE | PAYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000010132 | DISB | | 02/22/19 | 5.16 | 02/22/19 | 021 | CG149 | 2204083469 | 123 | LA | |
| 0000010244 | DISB | | 03/22/19 | 15.00 | 03/22/19 | 021 | CG149 | 2204179532 | 123 | LA | |
| 0000010310 | DISB | | 04/05/19 | 1.03 | 04/05/19 | 021 | CG149 | 0503836695 | 123 | LA | |
| 0000010346 | DISB | | 04/12/19 | 2.56 | 04/12/19 | 021 | CG149 | 1204446078 | 123 | LA | |
| 0000010379 | DISB | | 04/19/19 | 55.00 | 04/19/19 | 021 | CG149 | 1904397644 | 123 | LA | |
| 0000010380 | DISB | | 04/19/19 | 35.00 | 04/19/19 | 021 | CG149 | 1904397645 | 123 | LA | |
| 0000010381 | DISB | | 04/19/19 | 6.33 | 04/19/19 | 021 | CG149 | 1904397646 | 123 | LA | |
| 0000010414 | DISB | | 04/26/19 | 1.32 | 04/26/19 | 021 | CG149 | 2604537163 | 123 | LA | |
| 0000010493 | DISB | | 05/10/19 | 61.33 | 05/10/19 | 021 | CG149 | 1004206739 | 123 | LA | |
| 0000010496 | DISB | | 05/10/19 | 6.33 | 05/10/19 | 021 | CG149 | 1004206743 | 123 | LA | |
| 0000010524 | DISB | | 05/17/19 | 5.23 | 05/17/19 | 021 | CG149 | 1704310158 | 123 | LA | |
| 0000010525 | DISB | | 05/17/19 | 13.06 | 05/17/19 | 021 | CG149 | 1704310159 | 123 | LA | |
| 0000010587 | DISB | | 05/31/19 | 154.09 | 05/31/19 | 021 | CG149 | 3105760123 | 123 | LA | |
| 0000010617 | DISB | | 06/07/19 | 6.33 | 06/07/19 | 021 | CG149 | 0704230175 | 123 | LA | |
| 0000010695 | DISB | | 06/21/19 | 2.95 | 06/21/19 | 021 | CG149 | 2104522912 | 123 | LA | |
| 0000010696 | DISB | | 06/21/19 | 2.29 | 06/21/19 | 021 | CG149 | 2104522913 | 123 | LA | |
| 0000010697 | DISB | | 06/21/19 | 6.33 | 06/21/19 | 021 | CG149 | 2104522915 | 123 | LA | |
| 0000010799 | DISB | | 07/12/19 | 15.00 | 07/12/19 | 021 | CG149 | 1204621823 | 123 | LA | |
| 0000010838 | DISB | | 07/19/19 | 14.59 | 07/19/19 | 021 | CG149 | 1904579817 | 123 | LA | |
| 0000010937 | DISB | | 08/16/19 | 14.59 | 08/16/19 | 021 | CG149 | 1604356194 | 123 | LA | |
| 0000010973 | DISB | | 08/23/19 | 13.57 | 08/23/19 | 021 | CG149 | 2304448020 | 123 | LA | |
| 0000010974 | DISB | | 08/23/19 | 7.29 | 08/23/19 | 021 | CG149 | 2304448024 | 123 | LA | |
| 0000011019 | DISB | | 08/30/19 | 14.59 | 08/30/19 | 021 | CG149 | 3006317048 | 123 | LA | |
| 0000011020 | DISB | | 08/30/19 | 14.59 | 08/30/19 | 021 | CG149 | 3006317049 | 123 | LA | |
| 0000011034 | DISB | | 08/30/19 | 15.00 | 08/30/19 | 021 | CG149 | 3006515176 | 123 | LA | |
| 0000011070 | DISB | | 09/13/19 | 14.59 | 09/13/19 | 021 | CG149 | 1304792272 | 123 | LA | |
| 0000011109 | DISB | | 09/20/19 | 40.88 | 09/20/19 | 021 | CG149 | 2004656888 | 123 | LA | |
| 0000011111 | DISB | | 09/20/19 | 14.59 | 09/20/19 | 021 | CG149 | 2004656890 | 123 | LA | |
| 0000011129 | DISB | | 09/20/19 | 37.47 | 09/20/19 | 021 | CG149 | 2004759472 | 123 | LA | |
| 0000011151 | DISB | | 09/27/19 | 14.59 | 09/27/19 | 021 | CG149 | 2704625751 | 123 | LA | |
| 0000011166 | DISB | | 09/27/19 | 1,989.79 | 09/27/19 | 021 | CG149 | 2704718411 | 123 | LA | |
| 0000011186 | DISB | | 09/30/19 | 14.59 | 09/30/19 | 021 | CG149 | 3006535224 | 123 | LA | |
| 0000011199 | DISB | | 10/04/19 | 14.59 | 10/04/19 | 021 | CG149 | 0403307497 | 123 | LA | |
| 0000011205 | DISB | | 10/04/19 | 42.16 | 10/04/19 | 021 | CG149 | 0403385963 | 123 | LA | |
| 0000011246 | DISB | | 10/11/19 | 202.81 | 10/11/19 | 021 | CG149 | 1104799805 | 123 | LA | |
| 0000011292 | DISB | | 10/25/19 | 14.59 | 10/25/19 | 021 | CG149 | 2504196095 | 123 | LA | |
| 0000011309 | DISB | | 10/25/19 | 88.60 | 10/25/19 | 021 | CG149 | 2504274984 | 123 | LA | |
| 0000011317 | DISB | | 10/25/19 | 91.77 | 10/25/19 | 021 | CG149 | 2504274993 | 123 | LA | |
| 0000011326 | DISB | | 10/31/19 | 14.59 | 10/31/19 | 021 | CG149 | 3106202904 | 123 | LA | |
| 0000011340 | DISB | | 10/31/19 | 357.31 | 10/31/19 | 021 | CG149 | 3106406307 | 123 | LA | |
| 0000011440 | DISB | | 11/22/19 | 172.38 | 11/22/19 | 021 | CG149 | 2204800646 | 123 | LA | |
| 0000011456 | DISB | | 11/22/19 | 75.00 | 11/22/19 | 021 | CG149 | 2204880656 | 123 | LA | |
| 0000011472 | DISB | | 11/27/19 | 154.81 | 11/27/19 | 021 | CG149 | 2704997301 | 123 | LA | INTEGRATED WELLNESS CLINIC |
| 0000011533 | DISB | | 12/13/19 | 125.00 | 12/13/19 | 021 | CG149 | 1304971301 | 123 | TX | PHYSICIAN PRACTICE PARTNERS |
| 0000011673 | DISB | | 01/10/20 | 18.26 | 01/10/20 | 021 | CG149 | 1004878054 | 123 | LA | |
| 0000011690 | DISB | | 01/10/20 | 79.87 | 01/10/20 | 021 | CG149 | 1004878072 | 123 | LA | |
| 0000011919 | DISB | | 02/28/20 | 14.59 | 02/28/20 | 021 | CG149 | 2805421129 | 123 | LA | |
| 0000011920 | DISB | | 02/28/20 | 8.23 | 02/28/20 | 021 | CG149 | 2805421130 | 123 | LA | |

BANK 071000288    BMO HARRIS BANK N.A.        BANK ACCOUNT ▉▉▉▉▉        ARCHDIOCESE OF NEW ORLEANS              DATE 06/30/20

| CHECK-NO | STATUS O | TX-DATE | CHECK AMOUNT | DATE | COMPANY | SOURCE | CR-NUMBER | LOC | STATE | PAYEE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0000011963 | DISB | 03/06/20 | 46.06 | 03/06/20 | 021 | CG149 | 0604826337 | 123 | LA | FAMILY HEALTH     WELLNESS OF CH |
| 0000012025 | DISB | 03/20/20 | 87.59 | 03/20/20 | 021 | CG149 | 2005179220 | 123 | LA | FAMILY HEALTH     WELLNESS OF CH |
| 0000012058 | DISB | 03/27/20 | 192.44 | 03/27/20 | 021 | CG149 | 2705449848 | 123 | LA | ▉▉▉▉▉ |
| 0000012067 | DISB | 03/27/20 | 9.80 | 03/27/20 | 021 | CG149 | 2705449857 | 123 | LA | FAMILY HEALTH     WELLNESS OF CH |
| 0000012098 | DISB | 04/03/20 | 90.11 | 04/03/20 | 021 | CG149 | 0303846321 | 123 | LA | JEFFERSON HEADACHE AND SPINE L |
| 0000012132 | DISB | 04/17/20 | 79.59 | 04/17/20 | 021 | CG149 | 1705286679 | 123 | LA | ▉▉▉▉▉ |
| 0000012224 | DISB | 05/15/20 | 159.45 | 05/15/20 | 021 | CG149 | 1505106571 | 123 | LA | ▉▉▉▉▉ |
| 0000012231 | DISB | 05/15/20 | 6.60 | 05/15/20 | 021 | CG149 | 1505106580 | 123 | LA | FAMILY HEALTH     WELLNESS OF CH |
| 0000012237 | DISB | 05/15/20 | 79.59 | 05/15/20 | 021 | CG149 | 1505106586 | 123 | LA | ▉▉▉▉▉ |
| 0000012282 | DISB | 05/29/20 | 495.00 | 05/29/20 | 021 | CG149 | 2905660812 | 123 | LA | ▉▉▉▉▉ |
| 0000012285 | DISB | 05/29/20 | 50.73 | 05/29/20 | 021 | CG149 | 2905825772 | 123 | LA | JEFFERSON HEADACHE AND SPINE L |

| | | |
|---|---|---|
| 0 | .00 | CLEARINGS FROM OUTSTANDING FILE |
| 0 | .00 | STOP PAYMENTS FROM OUTSTANDING FILE |
| 59 | 5,386.58 | DISBURSEMENTS FROM OUTSTANDING FILE |
| 0 | .00 | VOIDED DISBURSEMENTS FROM HISTORY FILE |
| 59 | 5,386.58 | **TOTAL  - BANK ACCOUNT |


# HANCOCK WHITNEY

## STATEMENT OF ACTIVITY

JUNE 01, 2020 TO JUNE 30, 2020

ACCOUNT NAME:   ANO - PORT B
ACCOUNT NUMBER: ▓▓▓▓▓▓▓

ARCHDIOCESE OF NEW ORLEANS
ATTN: ▓▓▓▓▓▓▓▓▓▓
7887 WALMSLEY AVENUE
NEW ORLEANS, LA 70125

| | |
|---|---|
| ACCOUNT NAME: | ARCHDIOCESE OF NEW ORLEANS (PORTFOLIO B); HANCOCK WHITNEY BANK, INVESTMENT MANAGER |
| ACCOUNT NUMBER: | ▓▓▓▓▓▓ |
| RELATIONSHIP MANAGER: | ▓▓▓▓▓▓▓▓▓ |
| INVESTMENT OBJECTIVE: | ALL FIXED INCOME – TAXABLE BONDS |



## FOR YOUR INFORMATION

Please be advised that we have selected Goldman Sachs as our new Money Market Mutual Fund provider, replacing Federated Hermes. We have performed extensive due diligence on the Goldman Sachs fund offering to ensure it meets the needs for your account. We will be making this change in your account July 13, 2020.

## PORTFOLIO SUMMARY

|  | MARKET VALUE | PERCENT |
|---|---|---|
| CASH AND EQUIVALENTS | 4,912,252.96 | 7.1% |
| FIXED INCOME | 63,798,396.73 | 92.9% |
| Total | 68,710,649.69 | 100.0% |

## ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 68,517,793.36 | 84,264,810.77 |
| DIVIDENDS AND INTEREST | 179,090.68 | 1,850,484.69 |
| FEES | 8,542.74- | 110,333.41- |
| DISTRIBUTIONS | 0.00 | 19,000,000.00- |
| REALIZED GAIN/LOSS | 1,349.01- | 187,374.96- |
| CHANGE IN MARKET VALUE | 23,657.40 | 1,893,062.60 |
| ENDING MARKET VALUE | 68,710,649.69 | 68,710,649.69 |


## PORTFOLIO DETAIL

| DESCRIPTION | TOTAL MARKET/ TOTAL COST | MARKET PRICE/ COST PRICE | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | |
| FEDERATED HERMES GOV'T OBLIG FD #117 (GOFXX) | 4,912,252.96 4,912,252.96 | 1.00 1.00 | 5,403.48 450.29 | 0.11 |
| CASH | 0.00 | | | |
| * TOTAL CASH AND EQUIVALENTS | 4,912,252.96 4,912,252.96 | | 5,403.48 450.29 | 0.11 |

| DESCRIPTION | TICKER | SHARES | TOTAL MARKET/ TOTAL COST | MARKET PRICE/ COST PRICE | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|---|---|
| **FIXED INCOME** | | | | | | |
| CHUBB INA HOLDINGS INC 2.7% 03/13/2023 | | 1,000,000.000 | 1,054,900.00 1,009,230.00 | 105.49 100.92 | 27,000.00 8,100.00 | 2.56 |
| ALPHABET 3.375% 02/25/2024 | | 1,000,000.000 | 1,099,480.00 1,006,190.00 | 109.95 100.62 | 33,750.00 11,812.50 | 3.07 |
| APPLE INC 2.85% 05/06/2021 | | 1,000,000.000 | 1,021,800.00 1,015,300.00 | 102.18 101.53 | 28,500.00 4,354.17 | 2.79 |
| ARIZONA ST TRANSPRTN BRD HIGHWAY REVENUE TXBL-SUB-SER B 2.179% 07/01/2020 | | 1,000,000.000 | 1,000,000.00 1,006,530.00 | 100.00 100.65 | 21,790.00 10,695.00 | 2.18 |
| ARKANSAS ST TXBL-REF-HGR-EDU 2.875% 06/01/2021 | | 1,025,000.000 | 1,043,429.50 1,062,310.00 | 101.80 103.64 | 29,468.75 2,455.73 | 2.82 |
| BRISTOL-MYERS SQUIBB 2% 08/01/2022 | | 750,000.000 | 771,307.50 728,970.00 | 102.84 97.20 | 15,000.00 6,250.00 | 1.94 |
| CALIFORNIA STATE DEPT WTR RES PWR SPLY REV TXBL REF SER P 2% 05/01/2022 | | 800,000.000 | 820,624.00 790,320.00 | 102.58 98.79 | 16,000.00 2,666.67 | 1.95 |
| CONNECTICUT ST TXBL SER A 2.971% 08/15/2020 | | 500,000.000 | 501,315.00 520,365.00 | 100.26 104.07 | 14,855.00 5,611.89 | 2.96 |
| COSTCO WHOLESALE CORP 2.75% 05/18/2024 | | 1,000,000.000 | 1,077,010.00 960,750.00 | 107.70 96.08 | 27,500.00 3,284.72 | 2.55 |
| JOHN DEERE CAPITAL CORP CAP CORP 2.75% 03/15/2022 | | 750,000.000 | 779,197.50 760,507.50 | 103.89 101.40 | 20,625.00 6,072.92 | 2.65 |
| ENNIS TX 2.75% 08/01/2020 | | 110,000.000 | 110,108.90 110,000.00 | 100.10 100.00 | 3,025.00 1,260.42 | 2.75 |
| EXXON MOBIL CORP 2.726% 03/01/2023 | | 325,000.000 | 341,909.75 332,267.00 | 105.20 102.24 | 8,859.50 2,953.17 | 2.59 |
| FHLB 2.625% 03/11/2022 | | 1,000,000.000 | 1,038,870.00 1,058,406.83 | 103.89 105.84 | 26,250.00 8,020.83 | 2.53 |
| FHLB 1.375% 02/18/2021 | | 1,000,000.000 | 1,007,340.00 978,370.34 | 100.73 97.84 | 13,750.00 5,079.86 | 1.36 |



## PORTFOLIO DETAIL ( CONTINUED )

| DESCRIPTION | TICKER | SHARES | TOTAL MARKET/ TOTAL COST | MARKET PRICE/ COST PRICE | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|---|---|
| **FIXED INCOME** | | | | | | |
| FFCB 2.35% 12/22/2022 | | 2,000,000.000 | 2,104,100.00 2,032,260.00 | 105.21 101.61 | 47,000.00 1,175.00 | 2.23 |
| FHLMC SERIES K030 CL A2 3.25% 04/25/2023 | | 529,000.000 | 563,027.71 557,289.10 | 106.43 105.35 | 17,192.50 1,384.95 | 3.05 |
| FHLMC SERIES K032 CLASS A2 3.31% 05/25/2023 | | 1,000,000.000 | 1,072,491.80 1,056,914.06 | 107.25 105.69 | 33,100.00 2,666.39 | 3.09 |
| FHLMC SERIES K721 CLASS A2 3.09% 08/25/2022 | | 2,100,000.000 | 2,186,147.88 2,192,773.44 | 104.10 104.42 | 64,890.00 5,227.25 | 2.97 |
| FHLMC SERIES K059 CLASS A1 2.761% 09/25/2025 | | 889,528.360 | 950,797.03 907,318.93 | 106.89 102.00 | 24,559.88 1,978.43 | 2.58 |
| FNMA POOL 889009 5% 01/01/2023 | | 1,029.360 | 1,081.59 1,115.24 | 105.07 108.34 | 51.47 4.29 | 4.76 |
| FNMA  POOL AB3588 2.5% 09/01/2021 | | 32,170.250 | 33,704.13 33,527.41 | 104.77 104.22 | 804.26 67.02 | 2.39 |
| FNMA POOL #MA0921 3% 12/01/2021 | | 33,162.040 | 34,843.02 35,146.57 | 105.07 105.98 | 994.86 82.91 | 2.86 |
| FNMA 2.5% 09/01/2022 | | 70,339.680 | 73,693.48 73,823.70 | 104.77 104.95 | 1,758.49 146.54 | 2.39 |
| GNMA II MA0299 2.5% 08/20/2027 | | 216,675.180 | 224,703.00 227,305.79 | 103.71 104.91 | 5,416.88 451.41 | 2.41 |
| GNMA #003915 5.5% 11/20/2021 | | 30,660.640 | 31,198.12 33,956.65 | 101.75 110.75 | 1,686.34 140.53 | 5.41 |
| GNMA POOL #005227 3% 11/20/2026 | | 138,364.760 | 145,211.05 147,207.15 | 104.95 106.39 | 4,150.94 345.91 | 2.86 |
| GNMA POOL 676983 5% 05/15/2023 | | 10,706.880 | 11,323.17 11,590.18 | 105.76 108.25 | 535.34 44.61 | 4.73 |
| GENERAL DYNAMICS CORP 3.375% 05/15/2023 | | 500,000.000 | 540,630.00 498,020.00 | 108.13 99.60 | 16,875.00 2,156.25 | 3.12 |
| HOME DEPOT INC 2.7% 04/01/2023 | | 750,000.000 | 792,037.50 760,672.50 | 105.61 101.42 | 20,250.00 5,062.50 | 2.56 |
| HONEYWELL INTERNATIONAL 1.85% 11/01/2021 | | 500,000.000 | 509,505.00 491,140.00 | 101.90 98.23 | 9,250.00 1,541.67 | 1.82 |
| INTEL CORP  3.3% 10/01/2021 | | 1,000,000.000 | 1,038,070.00 1,052,010.00 | 103.81 105.20 | 33,000.00 8,250.00 | 3.18 |
| IBM CORP 2.875% 11/09/2022 | | 1,000,000.000 | 1,056,500.00 1,024,720.00 | 105.65 102.47 | 28,750.00 4,152.78 | 2.72 |
| JOHNSON & JOHNSON 2.05% 03/01/2023 | | 1,000,000.000 | 1,041,480.00 997,590.00 | 104.15 99.76 | 20,500.00 6,833.33 | 1.97 |



## PORTFOLIO DETAIL ( CONTINUED )

| DESCRIPTION | TICKER | SHARES | TOTAL MARKET/ TOTAL COST | MARKET PRICE/ COST PRICE | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|---|---|
| **FIXED INCOME** | | | | | | |
| JPMORGAN 2.972% 01/15/2023 | | 500,000.000 | 517,735.00 506,590.00 | 103.55 101.32 | 14,860.00 6,852.11 | 2.87 |
| KANSAS CITY MO SPL OBLG TXBL REF & IMPT-KS CITY MO PROJS SER B 4.25% 03/01/2023-2022 | | 500,000.000 | 523,095.00 536,230.00 | 104.62 107.25 | 21,250.00 7,083.33 | 4.06 |
| MANSFIELD TX ECON DEV CORP SALES TAX REVENUE TXBL-REF 2.57% 08/01/2020 | | 470,000.000 | 470,573.40 470,000.00 | 100.12 100.00 | 12,079.00 5,032.92 | 2.57 |
| MARYLAND ST CMNTY DEV ADMIN DEPT HSG & CMNTY DEV TXBL-REF-SER E 2.687% 09/01/2020 | | 100,000.000 | 100,270.00 100,000.00 | 100.27 100.00 | 2,687.00 895.67 | 2.68 |
| MASSACHUSETTS ST DEV FIN AGY REVENUE TXBL-ROXBURY LATIN SCHOOL 2.3% 07/01/2020 | | 300,000.000 | 300,000.00 296,931.00 | 100.00 98.98 | 6,900.00 3,450.00 | 2.30 |
| MEMPHIS SHELBY TN INDL DEV BRD ECON DEV GROWTH ENGINE TXBL REF SER C 2.608% 11/01/2022 | | 1,000,000.000 | 1,035,970.00 1,011,320.00 | 103.60 101.13 | 26,080.00 4,346.67 | 2.52 |
| MIAMI-DADE CNTY REV TXBL-REF-SER D 1.917% 10/01/2020 | | 100,000.000 | 99,926.00 100,000.00 | 99.93 100.00 | 1,917.00 479.25 | 1.92 |
| MICROSOFT CORP 2.875% 02/06/2024 | | 1,000,000.000 | 1,077,230.00 978,000.00 | 107.72 97.80 | 28,750.00 11,579.86 | 2.67 |
| MINNESOTA ST CLGS & UNIV REV TXBL-SER B 2.5% 10/01/2022 | | 750,000.000 | 767,520.00 758,085.00 | 102.34 101.08 | 18,750.00 4,687.50 | 2.44 |
| NEW YORK LIFE GLOBAL FDG 2% 04/13/2021 | | 1,000,000.000 | 1,013,390.00 996,960.00 | 101.34 99.70 | 20,000.00 4,333.33 | 1.97 |
| NEW YORK NY TXBL SER A 10 REMK 08/10/17 1.85% 11/01/2020 | | 500,000.000 | 501,730.00 501,555.00 | 100.35 100.31 | 9,250.00 1,541.67 | 1.84 |
| NEW YORK CITY NY TRANSITIONAL FIN AUTH REVENUE BUILD AMERICA BONDS 4.525% 11/01/2022 | | 400,000.000 | 433,836.00 441,612.00 | 108.46 110.40 | 18,100.00 3,016.67 | 4.17 |
| NEW YORK STATE URBAN DEV CORP TXBL-REF-SER B-GROUP B 2.67% 03/15/2023 | | 500,000.000 | 524,110.00 504,500.00 | 104.82 100.90 | 13,350.00 3,930.83 | 2.55 |
| NORTH CAROLINA ST ESTRN MUNI PWR AGY REVENUE TXBL-REF-AGM-CR 3.558% 07/01/2022 | | 750,000.000 | 772,252.50 787,807.50 | 102.97 105.04 | 26,685.00 13,342.50 | 3.46 |
| OKLAHOMA COUNTY OK FIN AUTH EDUCTNL FACS LEASE REVENUE BUILD AMERICA BONDS- DEER CREEK PUB SCH 5.47% 11/01/2020 | | 100,000.000 | 101,454.00 108,866.00 | 101.45 108.89 | 5,470.00 911.67 | 5.39 |
| OKLAHOMA ST LEASE REVENUE TXBL 2.34% 12/01/2020 | | 280,000.000 | 281,164.80 280,000.00 | 100.42 100.00 | 6,552.00 546.00 | 2.33 |


## PORTFOLIO DETAIL ( CONTINUED )

| DESCRIPTION | TICKER | SHARES | TOTAL MARKET/ TOTAL COST | MARKET PRICE/ COST PRICE | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|---|---|
| **FIXED INCOME** | | | | | | |
| PALM BEACH CNTY PUBLIC IMPT REVENUE TXBL-SER C 2.858% 12/01/2022 | | 900,000.000 | 937,953.00 924,714.00 | 104.22 102.75 | 25,722.00 2,143.50 | 2.74 |
| PEPSICO INC 3.125% 11/01/2020 | | 1,000,000.000 | 1,009,700.00 1,040,340.00 | 100.97 104.03 | 31,250.00 5,208.33 | 3.09 |
| PFIZER INC 2.2% 12/15/2021 | | 1,000,000.000 | 1,024,770.00 1,008,600.00 | 102.48 100.86 | 22,000.00 977.78 | 2.15 |
| PRAXAIR INC 2.45% 02/15/2022-2021 | | 500,000.000 | 512,510.00 497,655.00 | 102.50 99.53 | 12,250.00 4,627.78 | 2.39 |
| PRECISION CASTPARTS CORP 2.5% 01/15/2023-2022 | | 1,000,000.000 | 1,047,900.00 998,680.00 | 104.79 99.87 | 25,000.00 11,527.78 | 2.39 |
| QUALCOMM INC COM 2.6% 01/30/2023-2022 | | 1,000,000.000 | 1,049,660.00 1,002,540.00 | 104.97 100.25 | 26,000.00 10,905.56 | 2.48 |
| RHODE ISLAND ST HSG & MTGE FIN CORP REVENUE REF-TXBL-HOMEOWNERSHIP 2.952% 10/01/2020 | | 250,000.000 | 250,957.50 250,000.00 | 100.38 100.00 | 7,380.00 1,845.00 | 2.94 |
| RHODE ISLAND ST HSG & MTGE FIN CORP REVENUE TXBL-SER 2T 2.708% 10/01/2020-2020 | | 360,000.000 | 361,173.60 360,000.00 | 100.33 100.00 | 9,748.80 2,437.20 | 2.70 |
| CHARLES SCHWAB CORP 2.65% 01/25/2023 | | 550,000.000 | 578,402.00 534,050.00 | 105.16 97.10 | 14,575.00 6,315.83 | 2.52 |
| SIEMENS FINANCIERING SMAT 2.9% 05/27/2022 | | 500,000.000 | 522,930.00 514,795.00 | 104.59 102.96 | 14,500.00 1,369.44 | 2.77 |
| SIEMENS FINANCIERING 1.7% 09/15/2021 | | 500,000.000 | 507,490.00 481,940.00 | 101.50 96.39 | 8,500.00 2,502.78 | 1.67 |
| SIMON PROPERTY GROUP LP 2.625% 06/15/2022-2022 | | 1,175,000.000 | 1,207,747.25 1,173,942.50 | 102.79 99.91 | 30,843.75 1,370.83 | 2.55 |
| SPRINGBORO OH CMNTY CITY SCH DIST REF-TXBL 2.868% 12/01/2022 | | 500,000.000 | 523,525.00 514,900.00 | 104.71 102.98 | 14,340.00 1,195.00 | 2.74 |
| STATE STREET CORP 2.55% 08/18/2020 | | 1,000,000.000 | 1,002,840.00 1,020,740.00 | 100.28 102.07 | 25,500.00 9,420.83 | 2.54 |
| TEXAS 1.85% 05/15/2022 | | 555,000.000 | 569,024.85 536,956.95 | 102.53 96.75 | 10,267.50 1,311.96 | 1.80 |
| 3M CO 2% 08/07/2020 | | 1,000,000.000 | 1,001,700.00 1,008,800.00 | 100.17 100.88 | 20,000.00 8,000.00 | 2.00 |
| TORONTO 2.5% 12/14/2020 | | 1,000,000.000 | 1,009,960.00 1,017,890.00 | 101.00 101.79 | 25,000.00 1,180.56 | 2.48 |
| UNILEVER CAPITAL CORP 4.25% 02/10/2021 | | 1,000,000.000 | 1,023,680.00 1,076,280.00 | 102.37 107.63 | 42,500.00 16,645.83 | 4.15 |

# HANCOCK WHITNEY

## PORTFOLIO DETAIL ( CONTINUED )

| DESCRIPTION | TICKER | SHARES | TOTAL MARKET/ TOTAL COST | MARKET PRICE/ COST PRICE | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|---|---|
| **FIXED INCOME** | | | | | | |
| US TREASURY 1.625% 10/15/2020 | | 1,000,000.000 | 1,004,150.00 | 100.42 | 16,250.00 | 1.62 |
| | | | 998,945.31 | 99.89 | 3,418.72 | |
| US TREASURY 2.375% 03/15/2021 | | 1,000,000.000 | 1,015,430.00 | 101.54 | 23,750.00 | 2.34 |
| | | | 998,867.19 | 99.89 | 6,970.11 | |
| US TREASURY 2.875% 05/31/2025 | | 1,000,000.000 | 1,126,130.00 | 112.61 | 28,750.00 | 2.55 |
| | | | 1,051,132.81 | 105.11 | 2,435.11 | |
| US TREASURY NTS (T-2025) 2.625% 12/31/2025 | | 1,000,000.000 | 1,123,750.00 | 112.38 | 26,250.00 | 2.34 |
| | | | 1,050,781.25 | 105.08 | 71.33 | |
| US TREASURY 2.25% 11/15/2025 | | 2,000,000.000 | 2,203,360.00 | 110.17 | 45,000.00 | 2.04 |
| | | | 2,059,179.69 | 102.96 | 5,747.28 | |
| US TREASURY 1.625% 05/15/2026 | | 1,000,000.000 | 1,071,680.00 | 107.17 | 16,250.00 | 1.52 |
| | | | 1,010,507.81 | 101.05 | 2,075.41 | |
| US TREASURY BOND 2.125% 11/30/2023 | | 1,000,000.000 | 1,065,630.00 | 106.56 | 21,250.00 | 1.99 |
| | | | 1,018,789.06 | 101.88 | 1,799.86 | |
| US TREASURY 2.125% 03/31/2024 | | 1,000,000.000 | 1,071,410.00 | 107.14 | 21,250.00 | 1.98 |
| | | | 1,021,875.00 | 102.19 | 5,341.53 | |
| US TREASURY 2.5% 05/15/2024 | | 1,000,000.000 | 1,088,010.00 | 108.80 | 25,000.00 | 2.30 |
| | | | 1,038,945.31 | 103.89 | 3,192.93 | |
| US TREASURY 2.125% 05/15/2025 | | 500,000.000 | 544,455.00 | 108.89 | 10,625.00 | 1.95 |
| | | | 498,496.10 | 99.70 | 1,357.00 | |
| US TREASURY 2.875% 07/31/2025 | | 1,000,000.000 | 1,129,340.00 | 112.93 | 28,750.00 | 2.55 |
| | | | 1,064,414.06 | 106.44 | 12,005.49 | |
| US TREASURY 1.625% 10/31/2026 | | 2,000,000.000 | 2,148,200.00 | 107.41 | 32,500.00 | 1.51 |
| | | | 1,985,000.00 | 99.25 | 5,475.54 | |
| UNIV OF COLORADO ENTERPRISE REV REF-TXBL-SER C 2.421% 06/01/2022 | | 110,000.000 | 113,692.70 | 103.36 | 2,663.10 | 2.34 |
| | | | 109,843.80 | 99.86 | 221.93 | |
| VISA INC VISA INC 2.2% 12/14/2020 | | 500,000.000 | 503,295.00 | 100.66 | 11,000.00 | 2.19 |
| | | | 508,514.22 | 101.70 | 519.44 | |
| WALMART INC INC 3.4% 06/26/2023 | | 1,000,000.000 | 1,089,370.00 | 108.94 | 34,000.00 | 3.12 |
| | | | 1,008,290.00 | 100.83 | 472.22 | |
| WELLS FARGO & CO 2.5% 03/04/2021 | | 750,000.000 | 760,477.50 | 101.40 | 18,750.00 | 2.47 |
| | | | 748,927.50 | 99.86 | 6,093.75 | |
| **\* TOTAL FIXED INCOME** | | | 63,798,396.73 | | 1,577,234.36 | 2.47 |
| | | | 61,967,706.45 | | 338,743.27 | |
| **GRAND TOTAL ASSETS** | | | 68,710,649.69 | | 1,582,637.84 | 2.30 |
| | | | 66,899,959.41 | | 339,193.56 | |



## TRANSACTION SUMMARY

|  | CURRENT PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
|  | PRINCIPAL CASH | INCOME CASH | COST | PRINCIPAL CASH | INCOME CASH | COST |
| BEGINNING BALANCE | 27,761,083.26- | 27,761,083.26 | 66,730,760.48 | 26,191,479.92- | 26,191,479.92 | 84,347,183.09 |
| DIVIDENDS/INTEREST | 0.00 | 179,090.68 | 0.00 | 0.00 | 1,850,484.69 | 0.00 |
| PURCHASES | 445,998.70- | 0.00 | 445,998.70 | 10,249,492.18- | 0.00 | 10,249,492.18 |
| FEES | 0.00 | 8,542.74- | 0.00 | 0.00 | 110,333.41- | 0.00 |
| DISTRIBUTIONS | 0.00 | 0.00 | 0.00 | 19,000,000.00- | 0.00 | 0.00 |
| SALES AND MATURITIES | 276,450.76 | 0.00 | 276,799.77- | 27,509,340.90 | 0.00 | 27,696,715.86- |
| ENDING BALANCE | 27,931,631.20- | 27,931,631.20 | 66,899,959.41 | 27,931,631.20- | 27,931,631.20 | 66,899,959.41 |



# HANCOCK WHITNEY

## TRANSACTION DETAIL

| DATE | TRANSACTION DESCRIPTION | TRANSACTION TYPE | PRINCIPAL CASH | INCOME CASH | TAX COST BASIS |
|---|---|---|---|---|---|
| 06/01/20 | BEGINNING BALANCE | | 27,761,083.26- | 27,761,083.26 | 66,730,760.48 |
| 06/01/20 | 9128284R8 INTEREST ON 1,000,000 UNITS US TREASURY 2.875% 05/31/2025 PAYABLE 05/31/2020 EFFECTIVE 05/31/2020 | DIVIDENDS/INTEREST | | 14,375.00 | |
| 06/01/20 | 912828U57 INTEREST ON 1,000,000 UNITS US TREASURY BOND 2.125% 11/30/2023 PAYABLE 05/31/2020 EFFECTIVE 05/31/2020 | DIVIDENDS/INTEREST | | 10,625.00 | |
| 06/01/20 | 041042ZV7 INTEREST ON 1,025,000 UNITS ARKANSAS ST TXBL-REF-HGR-EDU 2.875% 06/01/2021 PAYABLE 06/01/2020 | DIVIDENDS/INTEREST | | 14,734.38 | |
| 06/01/20 | 67864FUR5 INTEREST ON 280,000 UNITS OKLAHOMA ST LEASE REVENUE TXBL 2.34% 12/01/2020 PAYABLE 06/01/2020 | DIVIDENDS/INTEREST | | 3,276.00 | |
| 06/01/20 | 696543PX9 INTEREST ON 900,000 UNITS PALM BEACH CNTY PUBLIC IMPT REVENUE TXBL-SER C 2.858% 12/01/2022 PAYABLE 06/01/2020 | DIVIDENDS/INTEREST | | 12,861.00 | |
| 06/01/20 | 85022KEW6 INTEREST ON 500,000 UNITS SPRINGBORO OH CMNTY CITY SCH DIST REF-TXBL 2.868% 12/01/2022 PAYABLE 06/01/2020 | DIVIDENDS/INTEREST | | 7,170.00 | |
| 06/01/20 | 91417KM81 INTEREST ON 110,000 UNITS UNIV OF COLORADO ENTERPRISE REV REF-TXBL-SER C 2.421% 06/01/2022 PAYABLE 06/01/2020 | DIVIDENDS/INTEREST | | 1,331.55 | |
| 06/01/20 | 914692S90 INTEREST ON 250,000 UNITS UNIVERSITY OF NEW MEXICO NM TXBL-REF-SUB LIEN SYS-SER B 2.498% 06/01/2020 PAYABLE 06/01/2020 | DIVIDENDS/INTEREST | | 3,122.50 | |
| 06/01/20 | 914692S90 MATURED 250,000 UNITS UNIVERSITY OF NEW MEXICO NM TXBL-REF-SUB LIEN SYS-SER B 2.498% 06/01/2020 | SALES AND MATURITIES | 250,000.00 | | 250,000.00- |
| 06/01/20 | 608919718 DIVIDEND ON FEDERATED HERMES GOV'T OBLIG FD #117 (GOFXX) PAYABLE 06/01/2020 TAX EFFECTIVE 05/31/2020 | DIVIDENDS/INTEREST | | 556.17 | |
| 06/15/20 | 89114QBC1 INTEREST ON 1,000,000 UNITS TORONTO 2.5% 12/14/2020 PAYABLE 06/14/2020 EFFECTIVE 06/14/2020 | DIVIDENDS/INTEREST | | 12,500.00 | |
| 06/15/20 | 92828CAB8 INTEREST ON 500,000 UNITS VISA INC VISA INC 2.2% 12/14/2020 PAYABLE 06/14/2020 EFFECTIVE 06/14/2020 | DIVIDENDS/INTEREST | | 5,500.00 | |



## TRANSACTION DETAIL ( CONTINUED )

| DATE | TRANSACTION DESCRIPTION | TRANSACTION TYPE | PRINCIPAL CASH | INCOME CASH | TAX COST BASIS |
|------|------------------------|------------------|----------------|-------------|----------------|
| 06/15/20 | 717081DZ3<br>INTEREST ON 1,000,000 UNITS<br>PFIZER INC 2.2% 12/15/2021<br>PAYABLE 06/15/2020 | DIVIDENDS/INTEREST | | 11,000.00 | |
| 06/15/20 | 828807DB0<br>INTEREST ON 1,175,000 UNITS<br>SIMON PROPERTY GROUP LP 2.625%<br>06/15/2022-2022 PAYABLE<br>06/15/2020 | DIVIDENDS/INTEREST | | 15,421.88 | |
| 06/15/20 | 36295QCU2<br>INTEREST ON 11,085.88 UNITS GNMA<br>POOL 676983 5% 05/15/2023<br>PAYABLE 06/15/2020 ORIGINAL FACE<br>VALUE 325,000.00 3355 WELLS<br>FARGO BANK, NA, | DIVIDENDS/INTEREST | | 46.19 | |
| 06/15/20 | 36295QCU2<br>PAYMENT ON 11,085.88 UNITS GNMA<br>POOL 676983 5% 05/15/2023<br>ORIGINAL FACE VALUE 325,000.00<br>3355 WELLS FARGO BANK, NA, | SALES AND MATURITIES | 379.00 | | 410.27- |
| 06/16/20 | FEE TO HANCOCK WHITNEY BANK<br>FOR THE PERIOD ENDING 05/31/2020<br>BASED ON<br>ADMINISTRATIVE FEE_____8,542.74 | FEES | | 8,542.74- | |
| 06/22/20 | 3133EGZ40<br>INTEREST ON 2,000,000 UNITS FFCB<br>2.35% 12/22/2022 PAYABLE<br>06/22/2020 | DIVIDENDS/INTEREST | | 23,500.00 | |
| 06/22/20 | 36179MKL3<br>INTEREST ON 221,244.53 UNITS<br>GNMA II MA0299 2.5% 08/20/2027<br>PAYABLE 06/20/2020 ORIGINAL<br>VALUE 1,000,000.00 GNMA<br>PASS-THRU M SINGLE FAMIL | DIVIDENDS/INTEREST | | 460.93 | |
| 06/22/20 | 36179MKL3<br>PAYMENT ON 221,244.53 UNITS GNMA<br>II MA0299 2.5% 08/20/2027<br>ORIGINAL FACE VALUE 1,000,000.00<br>GNMA PASS-THRU M SINGLE FAMIL | SALES AND MATURITIES | 4,569.35 | | 4,793.53- |
| 06/22/20 | 36202EK40<br>INTEREST ON 32,798.69 UNITS GNMA<br>#003915 5.5% 11/20/2021 PAYABLE<br>06/20/2020 ORIGINAL FACE VALUE<br>2,453,695.00 GNMA PASS-THRU M<br>SINGLE FAMIL | DIVIDENDS/INTEREST | | 150.33 | |
| 06/22/20 | 36202EK40<br>PAYMENT ON 32,798.69 UNITS GNMA<br>#003915 5.5% 11/20/2021 ORIGINAL<br>FACE VALUE 2,453,695.00 GNMA<br>PASS-THRU M SINGLE FAMIL | SALES AND MATURITIES | 2,138.05 | | 2,367.89- |
| 06/22/20 | 36202FYY6<br>INTEREST ON 142,256 UNITS GNMA<br>POOL #005227 3% 11/20/2026<br>PAYABLE 06/20/2020 ORIGINAL FACE<br>VALUE 1,000,000.00 GNMA<br>PASS-THRU M SINGLE FAMIL | DIVIDENDS/INTEREST | | 355.64 | |
| 06/22/20 | 36202FYY6<br>PAYMENT ON 142,256 UNITS GNMA<br>POOL #005227 3% 11/20/2026<br>ORIGINAL FACE VALUE 1,000,000.00<br>GNMA PASS-THRU M SINGLE FAMIL | SALES AND MATURITIES | 3,891.24 | | 4,139.91- |



# HANCOCK WHITNEY

## TRANSACTION DETAIL ( CONTINUED )

| DATE | TRANSACTION DESCRIPTION | TRANSACTION TYPE | PRINCIPAL CASH | INCOME CASH | TAX COST BASIS |
|---|---|---|---|---|---|
| 06/25/20 | 31410GVA8 INTEREST ON 1,366.05 UNITS FNMA POOL 889009 5% 01/01/2023 PAYABLE 06/25/2020 ORIGINAL FACE VALUE 1,000,000.00 FNMA SUPER INT 15 YEAR | DIVIDENDS/INTEREST | | 5.69 | |
| 06/25/20 | 31410GVA8 PAYMENT ON 1,366.05 UNITS FNMA POOL 889009 5% 01/01/2023 ORIGINAL FACE VALUE 1,000,000.00 FNMA SUPER INT 15 YEAR | SALES AND MATURITIES | 336.69 | | 364.78- |
| 06/25/20 | 31416Y7A0 INTEREST ON 34,271.72 UNITS FNMA POOL AB3588 2.5% 09/01/2021 PAYABLE 06/25/2020 ORIGINAL FACE VALUE 1,210,000.00 FNMA UMBS SHRT 10 YEAR | DIVIDENDS/INTEREST | | 71.40 | |
| 06/25/20 | 31416Y7A0 PAYMENT ON 34,271.72 UNITS FNMA POOL AB3588 2.5% 09/01/2021 ORIGINAL FACE VALUE 1,210,000.00 FNMA UMBS SHRT 10 YEAR | SALES AND MATURITIES | 2,101.47 | | 2,190.12- |
| 06/25/20 | 31418AAX6 INTEREST ON 36,372.87 UNITS FNMA POOL #MA0921 3% 12/01/2021 PAYABLE 08/25/2020 ORIGINAL FACE VALUE 1,220,000.00 FNMA UMBS SHRT 10 YEAR | DIVIDENDS/INTEREST | | 90.93 | |
| 06/25/20 | 31418AAX6 PAYMENT ON 36,372.87 UNITS FNMA POOL #MA0921 3% 12/01/2021 ORIGINAL FACE VALUE 1,220,000.00 FNMA UMBS SHRT 10 YEAR | SALES AND MATURITIES | 3,210.83 | | 3,402.98- |
| 06/25/20 | 31418AJN9 INTEREST ON 74,730.92 UNITS FNMA 2.5% 09/01/2022 PAYABLE 06/25/2020 ORIGINAL FACE VALUE 1,000,000.00 FNMA UMBS SHRT 10 YEAR | DIVIDENDS/INTEREST | | 155.69 | |
| 06/25/20 | 31418AJN9 PAYMENT ON 74,730.92 UNITS FNMA 2.5% 09/01/2022 ORIGINAL FACE VALUE 1,000,000.00 FNMA UMBS SHRT 10 YEAR | SALES AND MATURITIES | 4,391.24 | | 4,608.74- |
| 06/25/20 | 3137B3NA2 INTEREST ON 529,000 UNITS FHLMC SERIES K030 CL A2 3.25% 04/25/2023 PAYABLE 06/25/2020 ORIGINAL FACE VALUE 529,000.00 FHLMC REMIC SERIES K-030 | DIVIDENDS/INTEREST | | 1,432.71 | |
| 06/25/20 | 3137B4GY6 INTEREST ON 1,000,000 UNITS FHLMC SERIES K032 CLASS A2 3.31% 05/25/2023 PAYABLE 06/25/2020 ORIGINAL FACE VALUE 1,000,000.00 FHLMC REMIC SERIES K-032 | DIVIDENDS/INTEREST | | 2,758.33 | |
| 06/25/20 | 3137BM6P6 INTEREST ON 2,100,000 UNITS FHLMC SERIES K721 CLASS A2 3.09% 08/25/2022 PAYABLE 06/25/2020 ORIGINAL FACE VALUE 2,100,000.00 FHLMC REMIC SERIES K-721 | DIVIDENDS/INTEREST | | 5,407.50 | |



## STATEMENT OF ACTIVITY    PAGE 12

JUNE 01, 2020 TO JUNE 30, 2020

ACCOUNT NAME:    ANO - PORT B
ACCOUNT NUMBER: 

## TRANSACTION DETAIL ( CONTINUED )

| DATE | TRANSACTION DESCRIPTION | TRANSACTION TYPE | PRINCIPAL CASH | INCOME CASH | TAX COST BASIS |
|---|---|---|---|---|---|
| 06/25/20 | 3137BSRD7 INTEREST ON 893,961.25 UNITS FHLMC SERIES K059 CLASS A1 2.761% 09/25/2025 PAYABLE 06/25/2020 ORIGINAL FACE VALUE 1,000,000.00 FHLMC REMIC SERIES K-059 | DIVIDENDS/INTEREST | | 2,056.86 | |
| 06/25/20 | 3137BSRD7 PAYMENT ON 893,961.25 UNITS FHLMC SERIES K059 CLASS A1 2.761% 09/25/2025 ORIGINAL FACE VALUE 1,000,000.00 FHLMC REMIC SERIES K-059 | SALES AND MATURITIES | 4,432.89 | | 4,521.55- |
| 06/26/20 | 931142EK5 INTEREST ON 1,000,000 UNITS WALMART INC INC 3.4% 06/26/2023 PAYABLE 06/26/2020 | DIVIDENDS/INTEREST | | 17,000.00 | |
| 06/30/20 | 9128285T3 INTEREST ON 1,000,000 UNITS US TREASURY NTS (T-2025) 2.625% 12/31/2025 PAYABLE 06/30/2020 | DIVIDENDS/INTEREST | | 13,125.00 | |
| 06/30/20 | 608919718 NET CASH MANAGEMENT | PURCHASES | 445,998.70- | | 445,998.70 |
| 06/30/20 | **ENDING BALANCE** | | 27,931,631.20- | 27,931,631.20 | 66,899,959.41 |

 **HANCOCK WHITNEY**

## STATEMENT OF ACCOUNT



JUNE 01, 2020 TO JUNE 30, 2020

ACCOUNT NAME:   ARCHNO PRN 17
ACCOUNT NUMBER: ▓▓▓▓▓▓▓



ATTN: ▓▓▓▓▓▓▓▓
7887 WALMSLEY AVE
NEW ORLEANS, LA 70125

| | |
|---|---|
| ACCOUNT NAME: | $41,895,000 LPFA REFUNDING BONDS (ARCHDIOCESE OF NEW ORLEANS PROJECT) SERIES 2017 PRINCIPAL FUND |
| ACCOUNT NUMBER: |  |
| ADMINISTRATIVE OFFICER: | ▓▓▓▓▓ |



## ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 833.15 | 830.11 |
| DIVIDENDS AND INTEREST | 0.01 | 3.05 |
| OTHER RECEIPTS | 0.01 | 3.05 |
| DISBURSEMENTS | 833.17- | 836.21- |
| ENDING MARKET VALUE | 0.00 | 0.00 |



**ACCOUNT NAME:**     ARCHNO PRN 17
**ACCOUNT NUMBER:**

## PORTFOLIO DETAIL

| | | | | |
|---|---|---|---|---|
| TOTAL ASSETS | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | |
| TOTAL ACCRUED INC | 0.00 | 0.00 | | |
| GRAND TOTAL ASSETS | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | |



# HANCOCK WHITNEY

**STATEMENT OF ACCOUNT**

JUNE 01, 2020 TO JUNE 30, 2020

ACCOUNT NAME: ARCHNO PRN 17
ACCOUNT NUMBER: ███████

## TRANSACTION DETAIL

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|---|---|---|---|---|---|
| 06/01/20 | BEGINNING BALANCE | 0.00 | 0.00 | 833.16 | |
| 06/01/20 | 60934N807 DIVIDEND ON FEDERATED HERMES GOVERNMENT OBLIGATION #395 PAYABLE 06/01/2020 TAX EFFECTIVE 05/31/2020 | | 0.01 | | |
| 06/01/20 | 60934N807 PURCHASED .01 FEDERATED HERMES GOVERNMENT OBLIGATION #395 ON 06/01/2020 AT 1.00 | 0.01- | | 0.01 | |
| 06/02/20 | TRANSFERRED TO PRINCIPAL | | 0.01- | | |
| 06/02/20 | TRANSFERRED FROM INCOME | 0.01 | | | |
| 06/05/20 | WIRE DISTRIBUTION TO PNC BANK TMI TRUST COMPANY TRANSFER OF BALANCE TO TMI TRUST | 833.16- | | | |
| 06/05/20 | 60934N807 SOLD 833.16 FEDERATED HERMES GOVERNMENT OBLIGATION #395 ON 06/05/2020 AT 1.00 | 833.16 | | 833.16- | |
| 06/30/20 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |



# STATEMENT OF ACCOUNT

JUNE 01, 2020 TO JUNE 30, 2020

ACCOUNT NAME:     ARCHNO INT 17
ACCOUNT NUMBER: ▓▓▓▓▓▓

ARCHDIOCESE OF NEW ORLEANS
ATTN: ▓▓▓▓▓▓▓▓▓▓
7887 WALMSLEY AVENUE
NEW ORLEANS, LA  70125

| | |
|---|---|
| ACCOUNT NAME: | $41,695,000 LPFA REFUNDING BONDS (ARCHDIOCESE OF NEW ORLEANS PROJECT) SERIES 2017 INTEREST FUND |
| ACCOUNT NUMBER: | ▓▓▓▓▓▓ |
| ADMINISTRATIVE OFFICER: | ▓▓▓▓▓▓▓▓ |



JUNE 01, 2020 TO JUNE 30, 2020
ACCOUNT NAME:    ARCHNO INT 17
ACCOUNT NUMBER: ▓▓▓▓▓▓▓▓

## ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 33,391.21 | 963,206.65 |
| DIVIDENDS AND INTEREST | 0.28 | 391.09 |
| OTHER RECEIPTS | 0.28 | 2,891.09 |
| DISBURSEMENTS | 33,391.77- | 966,488.83- |
| ENDING MARKET VALUE | 0.00 | 0.00 |



## PORTFOLIO DETAIL

| | | | | |
|---|---|---|---|---|
| TOTAL ASSETS | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | |
| TOTAL ACCRUED INC | 0.00 | 0.00 | | |
| GRAND TOTAL ASSETS | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | |



## TRANSACTION DETAIL

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|---|---|---|---|---|---|
| 06/01/20 | BEGINNING BALANCE | 0.00 | 0.00 | 33,391.21 | |
| 06/01/20 | 60934N807 DIVIDEND ON FEDERATED HERMES GOVERNMENT OBLIGATION #395 PAYABLE 06/01/2020 TAX EFFECTIVE 05/31/2020 | | 0.28 | | |
| 06/01/20 | 60934N807 PURCHASED .28 FEDERATED HERMES GOVERNMENT OBLIGATION #395 ON 06/01/2020 AT 1.00 | 0.28- | | 0.28 | |
| 06/02/20 | TRANSFERRED TO PRINCIPAL | | 0.28- | | |
| 06/02/20 | TRANSFERRED FROM INCOME | 0.28 | | | |
| 06/05/20 | WIRE DISTRIBUTION TO PNC BANK TMI TRUST COMPANY TRANSFER OF BALANCE TO TMI TRUST | 33,391.49- | | | |
| 06/05/20 | 60934N807 SOLD 33,391.49 FEDERATED HERMES GOVERNMENT OBLIGATION #395 ON 06/05/2020 AT 1.00 | 33,391.49 | | 33,391.49- | |
| 06/30/20 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |



**Trust Company**

# ACCOUNT STATEMENT

TMI TRUST COMPANY
1100 ABERNATHY ROAD, SUITE 480
ATLANTA, GA 30328

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVENUE
NEW ORLEANS, LA 70125

| ACCOUNT NAME: | LOUISIANA PUBLIC FACILITIES AUTH REFUNDING REV BONDS (ARCHDIOCESE OF NEW ORLEANS PROJ) SER 2017 PRINCIPAL ACCOUNT |
|---|---|
| ACCOUNT NUMBER: | ███████████ |
| ADMINISTRATIVE OFFICER: | ███████████ |

## ACCOUNT SUMMARY

| MARKET VALUE AS OF | 06/01/2020 | 06/30/2020 | % OF ACCOUNT |
|---|---|---|---|
| TOTAL | 0.00 | 833.16 | 100.0% |

## YEAR TO DATE SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 0.00 | 0.00 |
| MISCELLANEOUS | 833.16 | 833.16 |
| ENDING MARKET VALUE | 833.16 | 833.16 |

## PORTFOLIO STATEMENT

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| SUNDRY/MISCELLANEOUS | | | |
| 833.160 | TMI TRUST CASH | 833.16 | 833.16 |
| TOTAL | SUNDRY/MISCELLANEOUS | 833.16 | 833.16 |
| GRAND TOTAL ASSETS | | 833.16 | 833.16 |


**Trust Company**

## ACCOUNT ACTIVITY

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|------|-------------|------|------|-------------|
| | BEGINNING BALANCE | 0.00 | 0.00 | |
| 06/05/20 | RECEIVED 833.16 UNITS TMI TRUST CASH WIRE FROM HANCOCK WHITNEY BANK TMI TRUST CO. SUCCESSOR TRUSTEE | 0.00 | 833.16 | |
| | ENDING BALANCE | 0.00 | 833.16 | 0.00 |

## VALUATION OF ASSETS

In order for TMI to produce accurate annual reporting, all assets held within your account need to be valued annually. If this value cannot be obtained through TMI's standard pricing resources, it will be the responsibility of the account owner to supply such values. The asset value will remain at the cost or book value of the investment until an updated price can be obtained. If an asset does not have a readily ascertainable market value and you do not provide us with valuation information, this could result in adverse tax consequences to the account owner. The market value of the assets listed on this statement cannot be relied upon as the current selling price of the asset.



**Trust Company**

# ACCOUNT STATEMENT

ACCOUNT NUMBER: ▓▓▓▓▓▓▓▓

JUNE 01, 2020 TO JUNE 30, 2020

TMI TRUST COMPANY
1100 ABERNATHY ROAD, SUITE 480
ATLANTA, GA 30328

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVENUE
NEW ORLEANS, LA 70125

| | |
|---|---|
| ACCOUNT NAME: | LOUISIANA PUBLIC FACILITIES AUTH REFUNDING REV BONDS (ARCHDIOCESE OF NEW ORLEANS PROJ) SER 2017 INTEREST ACCOUNT |
| ACCOUNT NUMBER: | ▓▓▓▓▓▓▓▓ |
| ADMINISTRATIVE OFFICER: | ▓▓▓▓▓▓▓▓ |

## ACCOUNT SUMMARY

| MARKET VALUE AS OF | 06/01/2020 | 06/30/2020 | % OF ACCOUNT |
|---|---|---|---|
| TOTAL | 0.00 | 33,391.49 | 100.0% |

## YEAR TO DATE SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 0.00 | 0.00 |
| MISCELLANEOUS | 33,391.49 | 33,391.49 |
| ENDING MARKET VALUE | 33,391.49 | 33,391.49 |

## PORTFOLIO STATEMENT

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| SUNDRY/MISCELLANEOUS | | | |
| 33,391.490 | TMI TRUST CASH | 33,391.49 | 33,391.49 |
| TOTAL | SUNDRY/MISCELLANEOUS | 33,391.49 | 33,391.49 |
| GRAND TOTAL ASSETS | | 33,391.49 | 33,391.49 |



Trust Company

# ACCOUNT STATEMENT     PAGE 2

## ACCOUNT ACTIVITY

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|------|-------------|------|------|-------------|
| | BEGINNING BALANCE | 0.00 | 0.00 | |
| 06/05/20 | RECEIVED 33,391.49 UNITS TMI TRUST CASH WIRE FROM HANCOCK WHITNEY BANK TMI TRUST CO. SUCCESSOR TRUSTEE | 0.00 | 33,391.49 | |
| | ENDING BALANCE | 0.00 | 33,391.49 | 0.00 |

## VALUATION OF ASSETS

In order for TMI to produce accurate annual reporting, all assets held within your account need to be valued annually. If this value cannot be obtained through TMI's standard pricing resources, it will be the responsibility of the account owner to supply such values. The asset value will remain at the cost or book value of the investment until an updated price can be obtained. If an asset does not have a readily ascertainable market value and you do not provide us with valuation information, this could result in adverse tax consequences to the account owner. The market value of the assets listed on this statement cannot be relied upon as the current selling price of the asset.