**Monthly Operating Report**

| | |
|---|---|
| **Case Name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case Number** | 20-10846 |

| Form Attached | Previously Waived | Required Reports/Documents |
|---|---|---|
| X | { } | Comparative Balance Sheet (Form 2-B) |
| X | { } | Profit and Loss Statement (Form 2-C) |
| X | { } | Cash Receipt & Disbursements Statement (Form 2-D) |
| X | { } | Quarterly Fee (Form 2-D) |
| X | { } | Supporting Schedules- AP Aging, AR Aging, Insurance (Form 2-E) |
| X | { } | Narrative (Form 2-F) |
| X | { } | Copies of Bank Statements with ALL pages of the Statement and Reconciliations of Bank Balance to Book Balance for all Accounts. |

*Utilize Acrobat Adobe bookmarking function to easily navigate the document.*

| Entity Key | |
|---|---|
| ANO | Archdiocese of New Orleans |
| SLC | St. Louis Cathedral |
| OLG | Our Lady of Guadalupe |
| AOL | Academy of Our Lady |
| ACHS | Archbishop Chapelle High School |
| AHHS | Archbishop Hannan High School |
| ARHS | Archbishop Rummel High School |
| ASHS | Archbishop Shaw High School |
| PJPHS | Pope John Paul II High School |
| SCCS | St. Charles Catholic School |
| SMSS | St. Michael's Special School |
| SSA | St. Scholastica Acadamy |

The Roman Catholic Church of the Archdiocese of New Orleans
(Debtor-in-possession)
Consolidated Balance Sheets

| | April 30, 2020 | May 31, 2020 | June 30, 2020 | July 31, 2020 |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash and cash equivalents | $ 22,052,676 | $ 35,171,296 | $ 51,935,708 | $ 55,210,257 |
| Petty cash | 8,014 | 12,057 | 3,294 | 32,006 |
| Grants receivable | 1,576,164 | 301,255 | 299,350 | 164,841 |
| Accounts receivable, net | 16,007,926 | 14,492,336 | 12,799,554 | 11,771,212 |
| Accounts receivable- tuition and fees, net | 18,060,873 | 22,315,009 | 6,587,924 | 5,218,230 |
| Prepaid expenses | 1,061,499 | 1,067,409 | 1,848,464 | 1,824,174 |
| Other current assets | 49,680 | 12,835 | 73,216 | 27,691 |
| Pledges receivable, net | 518,664 | 477,685 | 408,605 | 388,245 |
| Loans receivable from Affiliates, net | 56,959,172 | 56,948,777 | 56,478,165 | 56,703,435 |
| Investments | 272,921,040 | 282,147,987 | 288,694,051 | 294,329,269 |
| Inventory | 201,848 | 205,667 | 229,807 | 227,136 |
| Property, plant, and equipment, net | 130,963,335 | 130,603,569 | 130,311,445 | 129,994,486 |
| Other assets | 122,000 | 122,000 | 122,000 | 122,000 |
| Beneficial interest in charitable remainder trust | 380,721 | 380,721 | 440,653 | 440,653 |
| Total assets | $ 520,883,613 | $ 544,258,602 | $ 550,232,236 | $ 556,453,635 |
| **Liabilities and Net Assets** | | | | |
| Accounts payable (Post-petition) | $ - | $ 705,031 | $ 1,232,548 | $ 3,912,352 |
| Accrued expenses | 10,435,689 | 8,493,219 | 8,930,172 | 7,518,501 |
| Custodial Funds (agency payables) | 1,200,103 | 1,302,508 | 1,267,256 | 1,278,271 |
| Deferred tuition and fees | 23,031,469 | 36,231,110 | 37,405,713 | 35,921,048 |
| Liabilities subject to compromise (Pre-petition) | | | | |
| Accounts payable (Pre-petition) | 2,507,583 | 2,380,383 | 1,736,193 | 1,405,132 |
| Obligations under capital lease | 995,706 | 991,975 | 989,248 | 741,576 |
| Bonds payable, net | 40,075,264 | 40,690,584 | 40,690,584 | 40,690,584 |
| Accrued pension liability | 44,732,295 | 44,882,295 | 45,032,295 | 45,182,295 |
| PPP Cares Act loan (forgiveable loan) | 5,487,281 | 5,487,281 | 5,487,281 | 5,487,281 |
| Accrued liability for self-insured claims | 10,373,785 | 10,192,714 | 10,686,804 | 10,593,216 |
| Deposits payable to affiliates | 105,471,112 | 117,656,958 | 120,440,678 | 121,976,522 |
| Funds held for affiliates | 125,290,089 | 122,459,309 | 126,892,073 | 127,678,439 |
| Total liabilities | 369,600,377 | 391,473,367 | 400,790,845 | 402,385,217 |
| Net assets | | | | |
| Without donor restrictions | 119,004,173 | 119,490,204 | 118,745,100 | 116,552,472 |
| With donor restrictions | 32,279,063 | 33,295,031 | 30,696,291 | 37,515,946 |
| Total net assets | 151,283,236 | 152,785,236 | 149,441,391 | 154,068,418 |
| Total liabilities and net assets | $ 520,883,613 | $ 544,258,602 | $ 550,232,236 | $ 556,453,635 |

The Roman Catholic Church of the Archdiocese of New Orleans
(Debtor-in-possession)
Consolidated Income Statements

| | April 30, 2020 | May 31, 2020 | June 30, 2020 | July 31, 2020 |
|---|---|---|---|---|
| **Revenue, Gains, and Other Support** | | | | |
| Assessments to affiliated entities | | | | |
| Archdiocesan support | $ 195,974 | $ 720,975 | $ 793,974 | $ 969,036 |
| Priest health insurance and retirement | 230,303 | 230,304 | 230,303 | 340,675 |
| Insurance income | 2,296,854 | 2,741,164 | 3,012,453 | 3,975,018 |
| Fee revenue | 176,465 | 243,818 | 500,036 | 455,619 |
| Contributions and grants | 321,825 | 288,442 | (101,589) | 571,378 |
| Tuition and Fees, net | (22,209) | 10,689 | (303,448) | 3,221,487 |
| Student activities | 3,297 | 2,409 | 17,006 | 200 |
| Student services income | 52,881 | 144,711 | 3,555 | 236,428 |
| Church income | 54,253 | 67,284 | 72,402 | 53,962 |
| Rental income and royalties | 89,397 | 87,747 | 81,421 | 88,842 |
| Fundraising and development | 506,826 | 231,107 | 232,549 | 440,758 |
| Interest income- deposit and loan fund | 174,558 | 180,199 | 174,598 | 181,164 |
| Special events income | 20,760 | 14,280 | 1,650 | 16,710 |
| Investment income, net | 356,514 | 356,514 | 356,514 | 374,452 |
| Other income | 411,710 | 297,836 | 364,263 | 325,225 |
| Total income | 4,869,407 | 5,617,479 | 5,435,687 | 11,250,954 |
| | | | | |
| **Expenses** | | | | |
| Program: | | | | |
| Ministries | 1,382,390 | 1,351,585 | 1,603,856 | 1,528,589 |
| Supporting service to parishes and other related agencies | 4,636,067 | 1,846,347 | 1,912,676 | 3,655,133 |
| Instructional | 1,640,380 | 1,755,488 | 2,525,615 | 1,153,527 |
| Auxiliary services | 165,137 | 326,748 | 403,793 | 351,150 |
| Suppporting services: | | | | |
| Administration | 1,103,097 | 1,347,528 | 2,085,893 | 1,427,045 |
| Development and fundraising | 161,444 | 152,418 | 138,251 | 115,049 |
| Operations and Maintenance of Plant | 526,662 | 351,173 | 648,646 | 601,694 |
| Other | 65,013 | 38,704 | 129,959 | 109,769 |
| Reorganization costs | 483,005 | 615,319 | 149,694 | 292,650 |
| Total expenses | 10,163,196 | 7,785,310 | 9,598,383 | 9,234,606 |
| | | | | |
| **Non-operating revenues (expenses)** | | | | |
| Investment income, net | 5,159,913 | 4,026,345 | 2,122,556 | 2,985,131 |
| Less spending distribution | (356,514) | (356,514) | (356,514) | (374,452) |
| Investment income, net of spending distribution | 4,803,399 | 3,669,831 | 1,766,042 | 2,610,679 |
| | | | | |
| **Change in net assets** | (490,390) | 1,502,000 | (2,396,654) | 4,627,027 |
| | | | | |
| **Net Assets** | | | | |
| Beginning balance | 151,773,625 | 151,283,236 | 151,838,045 | 149,441,391 |
| Ending balance | $ 151,283,236 | $ 152,785,235 | $ 149,441,391 | $ 154,068,418 |

**Reconciliation of Net Assets from 5/31/20 to 6/1/20:**

| | |
|---|---|
| Net assets ending balance 5/31/20, as reported | $ 152,785,235 |
| Adjustment: to remove Investment that was incorrectly included on SMSS that was subsequently determined to be an asset of the Catholic Community Foundation | (947,191) |
| | |
| **Net assets beginning balance 6/1/20** | $ 151,838,045 |

**Cash Receipts and Disbursements Statement**

**Case name**    The Roman Catholic Church of the Archdiocese of New Orleans
**Case number**    20-10846

**For Period July 1 to July 31, 2020**

**Cash Reconciliation**    Amount
1. Beginning Cash Balance    $    51,935,708.44
2. Cash Receipts    $    29,628,446.97
3. Cash Disbursements    $    (26,353,898.52)
4. Net Cash Flow    $    3,274,548.45
5. Ending Cash Balance    $    55,210,256.89

| Cash Summary - Ending Balance | Entity | Amount* | | Financial Institution |
|---|---|---|---|---|
| Fifth District Savings Bank - 6344 | AOL | $ | 178,864.66 | Fifth District Savings Bank |
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ | 993,452.00 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Payroll - 7654 | AOL | $ | - | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ | 1,217,013.66 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tution Reserve - 0011 | AOL | $ | 2,078,505.51 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ | 145,621.83 | Regions |
| Payroll Account- 2440 | ASHS | $ | 2,608.37 | First Bank & Trust |
| Current Year Tuition- 3085 | ASHS | $ | 1,458,038.79 | First Bank & Trust |
| Tuition Loans Current Year- 0007 | ASHS | $ | 1,506,649.85 | First Bank & Trust |
| MM/Operating Year- 9162 | ASHS | $ | 720,509.97 | First Bank & Trust |
| General Operating- 2429 | ASHS | $ | 104,785.36 | First Bank & Trust |
| Tuition Reserve - 0437 | SCCS | $ | 812,516.13 | First Bank & Trust |
| FBT Operating - 3063 | SCCS | $ | 2,419,011.51 | First Bank & Trust |
| F A Operating - 0502 | SCCS | $ | 305,752.70 | First American Bank |
| Payroll - 1377 | SCCS | $ | 96.06 | First American Bank |
| QB Club - 7036 | SCCS | $ | 40,526.31 | First National Bank USA |
| Payroll and Utilities - 5678 | SCCS | $ | 62,408.71 | First Bank & Trust |
| FA Money Market - 5651 | SCCS | $ | 471,529.69 | First American Bank |
| Operating Account - 1514 | ACHS | $ | 568,240.93 | First Bank & Trust |
| Tuition Endowment - 1745 | ACHS | $ | 29,349.21 | First Bank & Trust |
| Online Giving - 2809 | ACHS | $ | 75,583.73 | First Bank & Trust |
| Gaming Acct - 3293 | ACHS | $ | 0.08 | First Bank & Trust |
| Next Year Cash - 4967 | ACHS | $ | 174,379.78 | First Bank & Trust |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ | 2,424,040.30 | First Bank & Trust |
| PPP  - 5667 | ACHS | $ | 4.36 | First Bank & Trust |
|  Operating - 8545 | AHHS | $ | 778,408.09 | First Bank & Trust |
| Tuition Savings Account - 8861 | AHHS | $ | - | First Bank & Trust |
| Payroll- 8501 | AHHS | $ | - | First Bank & Trust |
| Tuition Resreve Account- 0079 | AHHS | $ | 1,434,428.40 | First Bank & Trust |
| PPP Escrow- 5700 | AHHS | $ | - | First Bank & Trust |
| Operating- 8055 | PJPHS | $ | 597,936.08 | First Bank & Trust |
| Reserve Loan- 0271 | PJPHS | $ | 600,189.39 | First Bank & Trust |
| Savings- 3199 | PJPHS | $ | 322,372.93 | First Bank & Trust |
| Checking- 4242 | PJPHS | $ | 649,613.97 | First Bank & Trust |
| FBT Day Camp-2887 | ARHS | $ | 69,819.71 | First Bank & Trust |
| FBT Merchant Acct - 2876 | ARHS | $ | 18,992.81 | First Bank & Trust |
| FBT Online Advancement - 2832 | ARHS | $ | 34,752.84 | First Bank & Trust |
| FBT Online Band - 2854 | ARHS | $ | 10,623.49 | First Bank & Trust |
| FBT Online Fundraising - 2865 | ARHS | $ | 1,677.27 | First Bank & Trust |
| FBT Online Student Services - 2843 | ARHS | $ | 7,039.85 | First Bank & Trust |
| FBT Operating - 2799 | ARHS | $ | 94,920.55 | First Bank & Trust |
| FBT Online Tuition/Fees - 2777 | ARHS | $ | 90,213.76 | First Bank & Trust |
| FBT Payroll - 2821 | ARHS | $ | 21,773.33 | First Bank & Trust |
| FBT Tuition Restricted - 0431 | ARHS | $ | 2,613,473.12 | First Bank & Trust |
| FBT Money Market - 2755 | ARHS | $ | 705,735.59 | First Bank & Trust |
| Operating Account- 3693 | SMSS | $ | 149,498.53 | First Bank & Trust |
| Pay Pal  - 1481 | SMSS | $ | - | First Bank & Trust |
| Money Market Account- 9129 | SMSS | $ | 6,374.23 | First Bank & Trust |
| Payroll Account- 9602 | SMSS | $ | - | First Bank & Trust |

| | | | | |
|---|---|---|---|---|
| Operating- 3404 | SMSS | $ | 489,722.03 | First Bank & Trust |
| Capital Funds- 1509 | SMSS | $ | 366,485.00 | Gulf Coast Bank & Trust Company |
| St Scholastica Academy Commercial Checking - 3106 | SSA | $ | - | Capital One |
| Regular Checking - 6217 | SSA | $ | - | Capital One |
| St. Scholastica Academy Commercial Checking - 4776 | SSA | $ | 177,531.51 | Capital One |
| Tuition Money Manager Account - 8457 | SSA | $ | 345,401.66 | First Bank & Trust |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | 1,151,226.55 | First Bank & Trust |
| Operating for AP - 3065 | SSA | $ | 3,444,765.37 | Home Bank |
| Operating Account - 4366 | SSA | $ | - | First Bank & Trust |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,882.41 | Raymond James |
| Operating- 3736 | SLC | $ | 11,810.93 | Capital One |
| Operating- 9250 | SLC | $ | 15,132.02 | Capital One |
| Cambon- 3604 | SLC | $ | 2,000.00 | Capital One |
| St. Anthony Garden- 3744 | SLC | $ | - | Capital One |
| Gift Shop- 3728 | SLC | $ | 6,171.12 | Capital One |
| Operating - 4085 | SLC | $ | 393,134.03 | Whitney |
| Operating - 4069 | SLC | $ | 584,400.93 | Whitney |
| Gift Shop - 4077 | SLC | $ | 10,887.99 | Whitney |
| Savings - 5683 | SLC | $ | 10,000.00 | Whitney |
| Operating- 4318 | OLG | $ | 68,631.23 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | (1,277.84) | First Bank & Trust |
| Operating- 2118 | ANO | $ | 21,884,924.21 | Whitney |
| Checking- 9680 | ANO | $ | 44,973.93 | First Bank & Trust |
| Business Check Card Acct- 9625 | ANO | $ | 2,000.00 | First Bank & Trust |
| Insurance- 3664 | ANO | $ | 2,603.27 | Capital One |
| Care & Compassion- 2402 | ANO | $ | 2,725.44 | Capital One |
| Retirement- 2718 | ANO | $ | 352,084.90 | Whitney |
| Savings- 5245 | ANO | $ | 111,616.91 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 1,260,991.72 | Whitney |
| Employee insruance- 8597 | ANO | $ | 470,098.13 | BMO Harris |

| | | | |
|---|---|---|---|
| Total | | $ | 55,210,256.89 |
| | | | |
| Inter-Account Transfers (Disbursements) | | $ | 9,649,157.02 |
| | | | |
| **Adjusted Cash Disbursements** | | Amount* | |
| | | $ | 16,704,741.50 |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-D

**Cash Receipts Journal**
**Cash Name**      The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number**      20-10846

Inter-account Transfer Key:
X or Y- Inter-account transfer within debtor entity
*Pre-petition liability permitted to be paid in accordance with court approved motions
** Pre-petition paid, not permitted by court

| Entity Key | Account Name | Account # Ending in | Date | Description(Source)* | Amount | Inter-account Transfer |
|---|---|---|---|---|---|---|
| SLC | Operating Account | 3736 | 07/31/2020 | Interest | $ 10.93 | |
| SLC | Operating Account | 3736 | 07/16/2020 | Weddings; parking convent yard | 2,550.00 | |
| SLC | Operating Account | 3736 | 07/09/2020 | Weddings; parking convent yard; donations; museum admissions | 8,262.40 | |
| SLC | Operating Account | 9250 | 07/29/2020 | On-line Giving | 400.00 | |
| SLC | Operating Account | 9250 | 07/28/2020 | On-line Giving | 103.00 | |
| SLC | Operating Account | 9250 | 07/23/2020 | On-line Giving | 500.00 | |
| SLC | Operating Account | 9250 | 07/23/2020 | Dipjar | 408.74 | |
| SLC | Operating Account | 9250 | 07/22/2020 | On-line Giving | 100.00 | |
| SLC | Operating Account | 9250 | 07/21/2020 | On-line Giving | 103.00 | |
| SLC | Operating Account | 9250 | 07/17/2020 | On-line Giving | 5.00 | |
| SLC | Operating Account | 9250 | 07/16/2020 | Weddings; baptims/funerals | 3,300.00 | |
| SLC | Operating Account | 9250 | 07/16/2020 | Payroll Reimbursement | 10,827.79 X | |
| SLC | Operating Account | 9250 | 07/15/2020 | On-line Giving | 1,002.00 | |
| SLC | Operating Account | 9250 | 07/14/2020 | On-line Giving | 178.00 | |
| SLC | Operating Account | 9250 | 07/12/2020 | Weekly envelopes; loose collections; sale of votives; donations; mass stipends; baptims/funerals | 5,892.00 | |
| SLC | Operating Account | 9250 | 07/09/2020 | Payroll Reimbursement | 8,099.77 X | |
| SLC | Operating Account | 9250 | 07/08/2020 | Weddings | 10,250.00 | |
| SLC | Operating Account | 9250 | 07/07/2020 | On-line Giving | 103.00 | |
| SLC | Operating Account | 9250 | 07/05/2020 | Weekly envelopes; loose collections; sale of votives; donations; mass stipends | 7,454.00 | |
| SLC | Operating Account | 9250 | 07/02/2020 | On-line Giving | 550.00 | |
| SLC | Operating Account | 9250 | 7/1/2020 | Donations, mass stipends | 2,864.12 | |
| SLC | Gift Shop | 3728 | 07/31/2020 | Credit Card Sales | 174.76 | |
| SLC | Gift Shop | 3728 | 07/30/2020 | Credit Card Sales | 255.28 | |
| SLC | Gift Shop | 3728 | 07/29/2020 | Credit Card Sales | 111.68 | |
| SLC | Gift Shop | 3728 | 07/28/2020 | Credit Card Sales | 22.62 | |
| SLC | Gift Shop | 3728 | 07/27/2020 | Credit Card Sales | 11.72 | |
| SLC | Gift Shop | 3728 | 07/27/2020 | Credit Card Sales | 40.40 | |
| SLC | Gift Shop | 3728 | 07/27/2020 | Credit Card Sales | 104.49 | |
| SLC | Gift Shop | 3728 | 07/24/2020 | Credit Card Sales | 188.54 | |
| SLC | Gift Shop | 3728 | 07/23/2020 | Credit Card Sales | 141.71 | |
| SLC | Gift Shop | 3728 | 07/23/2020 | Credit Card Sales | 197.54 | |
| SLC | Gift Shop | 3728 | 07/20/2020 | Credit Card Sales | 105.30 | |
| SLC | Gift Shop | 3728 | 07/20/2020 | Credit Card Sales | 215.47 | |
| SLC | Gift Shop | 3728 | 07/20/2020 | Credit Card Sales | 297.04 | |
| SLC | Gift Shop | 3728 | 07/16/2020 | Credit Card Sales | 201.40 | |
| SLC | Gift Shop | 3728 | 07/15/2020 | Credit Card Sales | 146.42 | |
| SLC | Gift Shop | 3728 | 07/14/2020 | Credit Card Sales | 118.26 | |
| SLC | Gift Shop | 3728 | 07/13/2020 | Credit Card Sales | 223.49 | |
| SLC | Gift Shop | 3728 | 07/13/2020 | Credit Card Sales | 232.29 | |
| SLC | Gift Shop | 3728 | 07/13/2020 | Credit Card Sales | 335.09 | |
| SLC | Gift Shop | 3728 | 07/12/2020 | Cash sales | 828.53 | |
| SLC | Gift Shop | 3728 | 07/10/2020 | Credit Card Sales | 179.98 | |
| SLC | Gift Shop | 3728 | 07/09/2020 | Credit Card Sales | 142.19 | |
| SLC | Gift Shop | 3728 | 07/06/2020 | Credit Card Sales | 457.84 | |
| SLC | Gift Shop | 3728 | 07/03/2020 | Credit Card Sales | 129.26 | |
| SLC | Gift Shop | 3728 | 07/02/2020 | Credit Card Sales | 165.24 | |
| SLC | Gift Shop | 3728 | 07/01/2020 | Credit Card Sales | 256.54 | |
| SLC | Gift Shop | 3728 | 07/01/2020 | Credit Card Sales | 667.28 | |
| SLC | Operating Account | 4085 | 07/17/2020 | Transfer to open new account | 393,390.20 X | |
| SLC | Operating Account | 4069 | 07/28/2020 | Weekly envelopes; loose collections; sale of votives; donations; mass stipends; certificate resear | 7,207.00 | |
| SLC | Operating Account | 4069 | 07/28/2020 | Weekly envelopes; loose collections; sale of votives; donations; mass stipends | 7,517.00 | |
| SLC | Operating Account | 4069 | 07/17/2020 | Open new bank account | 160,251.67 X | |
| SLC | Operating Account | 4069 | 07/17/2020 | Open new bank account | 46,366.41 X | |
| SLC | Operating Account | 4069 | 07/17/2020 | Open new bank account | 428,234.63 X | |
| SLC | Gift Shop | 4077 | 07/31/2020 | Cash sales; brochure donations | 887.99 | |
| SLC | Gift Shop | 4077 | 07/17/2020 | Transfer to new account | 10,000.00 X | |
| SLC | Savings | 5683 | 07/20/2020 | Transfer to new account | 10,000.00 X | |
| OLG | Operating Account | 4318 | 07/01/2020 | Church Income:On-Line Giving | 14.30 | |
| OLG | Operating Account | 4318 | 07/02/2020 | Church Income:On-Line Giving | 211.53 | |
| OLG | Operating Account | 4318 | 07/06/2020 | Gift Shop and extra ordinary income | 2,133.81 | |
| OLG | Operating Account | 4318 | 07/06/2020 | Weekly envelopes, donations and extra ordinary income | 7,015.70 | |
| OLG | Operating Account | 4318 | 07/07/2020 | Church Income:On-Line Giving | 843.50 | |
| OLG | Operating Account | 4318 | 07/08/2020 | Church Income:On-Line Giving | 106.12 | |
| OLG | Operating Account | 4318 | 07/09/2020 | Church Income:On-Line Giving | 111.18 | |
| OLG | Operating Account | 4318 | 07/10/2020 | Church Income:On-Line Giving | 243.13 | |
| OLG | Operating Account | 4318 | 07/13/2020 | Church Income:On-Line Giving | 496.85 | |
| OLG | Operating Account | 4318 | 07/14/2020 | Church Income:On-Line Giving | 501.07 | |
| OLG | Operating Account | 4318 | 07/14/2020 | Weekly envelopes, donations and extra ordinary income | 19,489.71 | |
| OLG | Operating Account | 4318 | 07/14/2020 | Gift Shop and extra ordinary income | 2,733.65 | |
| OLG | Operating Account | 4318 | 07/16/2020 | Church Income:On-Line Giving | 338.89 | |
| OLG | Operating Account | 4318 | 07/21/2020 | Church Income:On-Line Giving | 606.94 | |
| OLG | Operating Account | 4318 | 07/21/2020 | Weekly envelopes, donations and extra ordinary income | 20,166.90 | |
| OLG | Operating Account | 4318 | 07/21/2020 | Gift Shop and extra ordinary income | 2,232.63 | |
| OLG | Operating Account | 4318 | 07/22/2020 | Church Income:On-Line Giving | 58.85 | |
| OLG | Operating Account | 4318 | 07/23/2020 | Church Income:On-Line Giving | 211.38 | |
| OLG | Operating Account | 4318 | 07/24/2020 | Church Income:On-Line Giving | 124.33 | |
| OLG | Operating Account | 4318 | 07/27/2020 | Church Income:On-Line Giving | 23.97 | |
| OLG | Operating Account | 4318 | 07/28/2020 | Church Income:On-Line Giving | 400.05 | |
| OLG | Operating Account | 4318 | 07/28/2020 | Weekly envelopes, donations and extra ordinary income | 27,696.70 | |
| OLG | Operating Account | 4318 | 07/28/2020 | Gift Shop and extra ordinary income | 3,002.84 | |
| OLG | Operating Account | 4318 | 07/29/2020 | Church Income:On-Line Giving | 128.22 | |
| OLG | Operating Account | 4318 | 07/29/2020 | Church Income:On-Line Giving | 82.23 | |
| OLG | Operating Account | 4318 | 07/30/2020 | Church Income:On-Line Giving | 304.02 | |
| OLG | Operating Account | 4318 | 07/31/2020 | Church Income:On-Line Giving | 33.72 | |
| AOL | Fifth District Savings Bank | 6344 | 7/31/2020 | Interest Income | 53.16 | |
| AOL | Operating Account | 1492 | 07/02/2020 | Tuition and Fees | 315.83 | |
| AOL | Operating Account | 1492 | 07/08/2020 | AR NSF collection and Other Income | 433.50 | |
| AOL | Operating Account | 1492 | 07/09/2020 | Student Services/Tuition and Fees/Parent Club Agency Payable | 1,416.00 | |
| AOL | Operating Account | 1492 | 07/10/2020 | Tuition and Fees | 612.00 | |
| AOL | Operating Account | 1492 | 07/10/2020 | Tuition and Fees | 688.00 | |
| AOL | Operating Account | 1492 | 07/13/2020 | Tuition and Fees | 331.50 | |
| AOL | Operating Account | 1492 | 07/13/2020 | Tuition and Fees | 830.00 | |
| AOL | Operating Account | 1492 | 07/13/2020 | Tuition and Fees | 907.80 | |
| AOL | Operating Account | 1492 | 07/13/2020 | Tuition and Fees | 1,030.20 | |
| AOL | Operating Account | 1492 | 07/14/2020 | Tuition and Fees | 590.00 | |
| AOL | Operating Account | 1492 | 07/14/2020 | Tuition and Fees | 4,778.00 | |
| AOL | Operating Account | 1492 | 07/15/2020 | Tuition and Fees | 754.80 | |
| AOL | Operating Account | 1492 | 07/15/2020 | Tuition and Fees | 2,295.00 | |

| | | | | | |
|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 07/15/2020 | Tuition and Fees | 5,394.00 |
| AOL | Operating Account | 1492 | 07/15/2020 | Tuition and Fees | 16,750.00 |
| AOL | Operating Account | 1492 | 07/16/2020 | Tuition and Fees | 1,218.00 |
| AOL | Operating Account | 1492 | 07/16/2020 | Tuition and Fees | 1,315.50 |
| AOL | Operating Account | 1492 | 07/16/2020 | Tuition and Fees | 1,625.00 |
| AOL | Operating Account | 1492 | 07/16/2020 | Student Activities Spiritwear/Student Servcies/EEF Grant | 60,894.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 30.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 98.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 102.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 150.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 165.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 189.87 |
| AOL | Operating Account | 1492 | 07/17/2020 | Tuition and Fees | 235.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable and Tuition and Fees | 406.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 422.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 550.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 569.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 660.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 1,245.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Tuition and Fees | 1,403.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 1,427.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Tuition and Fees | 2,163.42 |
| AOL | Operating Account | 1492 | 07/17/2020 | Student Activities Spiritwear Agency Payable | 3,284.00 |
| AOL | Operating Account | 1492 | 07/17/2020 | Tuition Transfers | 6,369.08  X |
| AOL | Operating Account | 1492 | 07/17/2020 | Tuition Transfers | 10,136.62  X |
| AOL | Operating Account | 1492 | 07/17/2020 | Tuition Transfers | 51,775.20  X |
| AOL | Operating Account | 1492 | 07/29/2020 | Student Activities-Agency Payable-Spiritwear | 47.94 |
| AOL | Operating Account | 1492 | 7/20/2020 | Fundraising and Tuition and Fees (book day) | 1,415.00 |
| AOL | Operating Account | 1492 | 7/21/2020 | Fundraising and Tuition and Fees (book day) | 930.00 |
| AOL | Operating Account | 1492 | 7/22/2020 | Fundraising and Tuition and Fees (book day) | 3,978.00 |
| AOL | Operating Account | 1492 | 7/22/2020 | Tuition and Fees | 698.70 |
| AOL | Operating Account | 1492 | 7/23/2020 | Fundraising and Tuition and Fees (book day) | 1,817.00 |
| AOL | Operating Account | 1492 | 7/23/2020 | Student Activities - Book Day | 175.00 |
| AOL | Operating Account | 1492 | 7/23/2020 | Tuition and Fees and book day | 336.60 |
| AOL | Operating Account | 1492 | 7/24/2020 | Tuition and Fees and book day | 600.00 |
| AOL | Operating Account | 1492 | 7/24/2020 | Tuition and Fees and book day | 326.40 |
| AOL | Operating Account | 1492 | 7/24/2020 | Tuition and Fees and book day | 1,130.00 |
| AOL | Operating Account | 1492 | 7/27/2020 | Tuition and Fees and book day | 281.66 |
| AOL | Operating Account | 1492 | 7/27/2020 | Tuition and Fees and book day | 1,017.96 |
| AOL | Operating Account | 1492 | 7/30/2020 | Fundraising and Tuition and Fees (book day) | 6,435.00 |
| AOL | Operating Account | 1492 | 7/27/2020 | Tuition and Fees and book day | 1,224.00 |
| AOL | Operating Account | 1492 | 7/27/2020 | Tuition and Fees and book day | 747.66 |
| AOL | Operating Account | 1492 | 7/28/2020 | Tuition and Fees and book day | 395.76 |
| AOL | Operating Account | 1492 | 7/28/2020 | Tuition and Fees and book day | 1,386.67 |
| AOL | Operating Account | 1492 | 7/28/2020 | Tuition and Fees | 4,731.00 |
| AOL | Operating Account | 1492 | 7/29/2020 | Tuition and Fees and book day | 935.00 |
| AOL | Operating Account | 1492 | 7/28/2020 | Tuition and Fees and book day | 167.50 |
| AOL | Operating Account | 1492 | 7/27/2020 | Tuition and Fees and book day | 3,270.00 |
| AOL | Operating Account | 1492 | 7/29/2020 | Tuition and Fees and book day | 2,751.96 |
| AOL | Operating Account | 1492 | 7/29/2020 | Tuition and Fees and book day | 4,855.00 |
| AOL | Operating Account | 1492 | 7/30/2020 | Tuition and Fees and Other Income | 2,784.60 |
| AOL | Operating Account | 1492 | 7/30/2020 | Fundraising and Tuition and Fees (book day) | 1,870.00 |
| AOL | Operating Account | 1492 | 7/31/2020 | Tuition and Fees and book day | 620.00 |
| AOL | Operating Account | 1492 | 7/31/2020 | Tuition and Fees and Student Activities-Agency Payable-Spiritwear | 8,966.00 |
| AOL | Operating Account | 1492 | 07/31/2020 | Interest Earned | 495.63 |
| AOL | Operating Account | 1492 | 07/31/2020 | Tuition and Fees and Student Activities | 759.90 |
| AOL | Operating Account | 1492 | 7/31/2020 | Tuition and Fees and book day | 2,002.50 |
| AOL | Operating Account | 1492 | 7/23/2020 | Tuition and Fees and Student Activities | 1,446.10 |
| AOL | Operating Account | 1492 | 7/31/2020 | Tuition and Fees and Student Activities | 2,300.10 |
| AOL | Operating Account | 1492 | 07/31/2020 | Tuition Transfer | 8,587.20  X |
| AOL | Operating Account | 1492 | 07/31/2020 | Tuition Transfer | 161,601.33  X |
| AOL | Operating Account | 1492 | 7/20/2020 | Tuition and Fess and Book Day | 244.80 |
| AOL | Tuition Lending Account | 6054 | 7/9/2020 | Tuition and Fees and Development Income | 19,787.50 |
| AOL | Tuition Lending Account | 6054 | 7/31/2020 | Interest Earned | 407.43 |
| AOL | Tuition Lending Account | 6054 | 7/20/2020 | Development Income and Tuition and Fees | 19,945.15 |
| AOL | Tuition Funded | 0011 | 07/01/2020 | Tuition and Fees | 7,840.00 |
| AOL | Tuition Funded | 0011 | 07/01/2020 | Tuition and Fees | 8,390.00 |
| AOL | Tuition Funded | 0011 | 07/01/2020 | Tuition and Fees | 3,890.00 |
| AOL | Tuition Funded | 0011 | 07/02/2020 | Tuition and Fees | 3,852.50 |
| AOL | Tuition Funded | 0011 | 07/08/2020 | Tuition and Fees | 875.62 |
| AOL | Tuition Funded | 0011 | 07/09/2020 | Tuition and Fees | 8,390.00 |
| AOL | Tuition Funded | 0011 | 07/13/2020 | Tuition and Fees | 8,450.00 |
| AOL | Tuition Funded | 0011 | 7/31/2020 | Interest Income | 5,622.08 |
| AOL | Regular Business Checking | 6073 | 7/31/2020 | Tuition and Fees and Student Services | 914.00 |
| ACHS | Operating Account | 1514 | 07/01/2020 | CHAPELLETTE, CHEER, HI STEPPER | 896.41 |
| ACHS | Operating Account | 1514 | 07/02/2020 | PARKING DECAL, CHAPELLETTE, CHEER, HI STEPPER | 5,657.00 |
| ACHS | Operating Account | 1514 | 07/02/2020 | CHIPSTART | 250.00 |
| ACHS | Operating Account | 1514 | 07/02/2020 | RUMMEL (PARADE & BAND MEDICAL) | 5,226.05  Y |
| ACHS | Operating Account | 1514 | 07/02/2020 | MBS BOOK REFUND | 679.39 |
| ACHS | Operating Account | 1514 | 07/02/2020 | TUITION | 5,800.00 |
| ACHS | Operating Account | 1514 | 07/02/2020 | TUITION | 9,800.00 |
| ACHS | Operating Account | 1514 | 07/03/2020 | HI STEPPER | 1,381.00 |
| ACHS | Operating Account | 1514 | 07/03/2020 | TUITION | 1,000.00 |
| ACHS | Operating Account | 1514 | 07/03/2020 | CHIPSTART AFTERNOON SKILLS | 100.00 |
| ACHS | Operating Account | 1514 | 07/03/2020 | TUITION | 3,420.84 |
| ACHS | Operating Account | 1514 | 07/06/2020 | CHAPELLETTE, HI STEPPER, CHIPSTART | 8,261.00 |
| ACHS | Operating Account | 1514 | 07/07/2020 | CHAPELLETTE, HI STEPPER, FEE BILL | 1,360.00 |
| ACHS | Operating Account | 1514 | 07/08/2020 | CHAPELLETTE, CHEERLEADER,PARKING DECAL, FEE BILL | 14,114.00 |
| ACHS | Operating Account | 1514 | 07/09/2020 | CHAPELLETTE, CHEER, PARKING TAG | 5,520.00 |
| ACHS | Operating Account | 1514 | 07/09/2020 | TUITION | 16,490.00 |
| ACHS | Operating Account | 1514 | 07/10/2020 | TUITION | 4,220.00 |
| ACHS | Operating Account | 1514 | 07/11/2020 | SAENGER - REFUND DUE FOR GRADUATION VENUE | 7,400.00 |
| ACHS | Operating Account | 1514 | 07/13/2020 | BOOKSTORE SALES 7/13/20 | 157.00 |
| ACHS | Operating Account | 1514 | 07/13/2020 | STUDENT ACTIVITIES | 10,438.00 |
| ACHS | Operating Account | 1514 | 07/14/2020 | BOOKSTORE SALES 7-14-20 | 130.00 |
| ACHS | Operating Account | 1514 | 07/14/2020 | HI STEPPER, PARKING DECAL | 4,515.00 |
| ACHS | Operating Account | 1514 | 07/14/2020 | TUITION | 11,125.00 |
| ACHS | Operating Account | 1514 | 07/14/2020 | GRANDPARENT CLUB (HUTCHISON) | 10.00 |
| ACHS | Operating Account | 1514 | 07/14/2020 | COMMUNITY COFFEE REWARDS | 39.10 |
| ACHS | Operating Account | 1514 | 07/15/2020 | BOOKSTORE SALES 7-15-20 | 390.00 |
| ACHS | Operating Account | 1514 | 07/15/2020 | BOOKSTORE SALES 7/15/20 | 186.00 |
| ACHS | Operating Account | 1514 | 07/15/2020 | CHEER, HI STEPPER, PARKING DECAL | 5,050.00 |
| ACHS | Operating Account | 1514 | 07/16/2020 | PARKING DECAL, CHAPELLETTE | 5,995.00 |
| ACHS | Operating Account | 1514 | 07/16/2020 | CATHOLIC MUTUAL REIMBURSEMENT | 25,503.44 |
| ACHS | Operating Account | 1514 | 07/17/2020 | HI STEPPER PAYMENT | 3,380.86 |
| ACHS | Operating Account | 1514 | 07/17/2020 | BOOKSTORE SALES 7-17-20 | 36.00 |
| ACHS | Operating Account | 1514 | 07/17/2020 | BOOKSTORE SALES 7-17-20 | 152.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 07/17/2020 | BOOKSTORE SALES 7/17/20 | 251.50 | |
| ACHS | Operating Account | 1514 | 07/17/2020 | TUITION | 7,812.01 | |
| ACHS | Operating Account | 1514 | 07/17/2020 | CHIPSTART | 500.00 | |
| ACHS | Operating Account | 1514 | 07/17/2020 | GRANDPARENT CLUB DUES (CHAPLAIN) | 10.00 | |
| ACHS | Operating Account | 1514 | 07/17/2020 | TUITION | 2,520.00 | |
| ACHS | Operating Account | 1514 | 07/17/2020 | CHIPSTART (CHAPMAN) | 350.00 | |
| ACHS | Operating Account | 1514 | 07/17/2020 | TUITION | 9,100.00 | |
| ACHS | Operating Account | 1514 | 07/01/2020 | TRANSFER TUITION RESERVE INTEREST TO OPERATING 7.1.2020 | 2,470.67 x |
| ACHS | Operating Account | 1514 | 07/01/2020 | TUITION LOAN DISBURSEMENT 7.1.2020 | 86,273.00 x |
| ACHS | Operating Account | 1514 | 07/01/2020 | TUITION DISBURSEMENT 7.2.2020 | 9,098.75 x |
| ACHS | Operating Account | 1514 | 07/03/2020 | TUITION DISBURSEMENT 7.3.2020 | 97,706.97 x |
| ACHS | Operating Account | 1514 | 07/06/2020 | Tuition 2020-21 paid 7/2/2020 | 3,000.00 x |
| ACHS | Operating Account | 1514 | 07/08/2020 | TUITION DISBURSEMENT 7.8.2020 | 1,173.17 x |
| ACHS | Operating Account | 1514 | 07/09/2020 | TUITION DISBURSEMENT 7.9.2020 | 1,336.91 x |
| ACHS | Operating Account | 1514 | 07/10/2020 | TUITION TRANSFER 7.10.2020 | 910.00 x |
| ACHS | Operating Account | 1514 | 07/13/2020 | TUITION TRANSFER 7.13.2020 | 1,722.68 x |
| ACHS | Operating Account | 1514 | 07/14/2020 | TUITION TRANSFER 7.14.2020 | 1,464.58 x |
| ACHS | Operating Account | 1514 | 07/15/2020 | TUITION TRANSFER 7.15.2020 | 153,230.57 x |
| ACHS | Operating Account | 1514 | 7/18/2020 | Craft Fair | 650.00 |
| ACHS | Operating Account | 1514 | 07/20/2020 | BOOKSTORE SALES 7/20/20 | 30.00 |
| ACHS | Operating Account | 1514 | 07/20/2020 | ACT BOOT CAMP, PARKING DECAL | 23,269.00 |
| ACHS | Operating Account | 1514 | 07/21/2020 | BOOKSTORE SALES 7/21/20 | 315.00 |
| ACHS | Operating Account | 1514 | 07/21/2020 | CHEER, PARKING DECAL | 8,025.00 |
| ACHS | Operating Account | 1514 | 07/21/2020 | SCOREBOARD SPONSOR (ETAP 7/21/20) | 4,000.00 |
| ACHS | Operating Account | 1514 | 07/21/2020 | PITNEY BOWES REFUND OF LATE FEE FROM  CHAPT 11. | 40.50 |
| ACHS | Operating Account | 1514 | 07/21/2020 | CHIPSTART & AFTERNOON SKILLS | 350.00 |
| ACHS | Operating Account | 1514 | 07/21/2020 | CHIPSTART AFTERNOON SKILLS | 100.00 |
| ACHS | Operating Account | 1514 | 07/22/2020 | TUITION | 5,010.00 |
| ACHS | Operating Account | 1514 | 07/23/2020 | BOOKSTORE SALES 7-23-20 | 240.00 |
| ACHS | Operating Account | 1514 | 07/23/2020 | TUITION | 910.00 |
| ACHS | Operating Account | 1514 | 07/23/2020 | CHEER, PARKING DECAL,TUITION | 14,885.50 |
| ACHS | Operating Account | 1514 | 07/23/2020 | SCOREBOARD SPONSOR (ETAP 7/22/20) | 1,000.00 |
| ACHS | Operating Account | 1514 | 07/23/2020 | TUITION | 2,520.00 |
| ACHS | Operating Account | 1514 | 07/23/2020 | CHIPSTART REMAINDER | 75.00 |
| ACHS | Operating Account | 1514 | 07/24/2020 | PARKING DECAL, HI STEPPER, TUITION | 10,857.50 |
| ACHS | Operating Account | 1514 | 07/24/2020 | BOOKSTORE SALES 7/24/20 | 227.50 |
| ACHS | Operating Account | 1514 | 07/24/2020 | BOOKSTORE SALES 7-24-20 | 1,064.00 |
| ACHS | Operating Account | 1514 | 07/24/2020 | TUITION | 2,520.00 |
| ACHS | Operating Account | 1514 | 07/24/2020 | CHAPELLE FUND (ETAP 7/23/20) PROGRESSIVE | 350.00 |
| ACHS | Operating Account | 1514 | 07/24/2020 | BOOKSTORE SALES | 2,480.50 |
| ACHS | Operating Account | 1514 | 07/24/2020 | TUITION | 585.00 |
| ACHS | Operating Account | 1514 | 07/24/2020 | CRAFT FAIR | 280.00 |
| ACHS | Operating Account | 1514 | 07/27/2020 | TUITION | 37,764.03 |
| ACHS | Operating Account | 1514 | 07/27/2020 | BOOK STORE SALES 7-27-20 | 606.00 |
| ACHS | Operating Account | 1514 | 07/27/2020 | BOOKSTORE SALES | 206.00 |
| ACHS | Operating Account | 1514 | 07/28/2020 | BOOKSTORE SALES 7/28/20 | 410.00 |
| ACHS | Operating Account | 1514 | 07/28/2020 | PARKING DECAL | 25,270.00 |
| ACHS | Operating Account | 1514 | 07/28/2020 | Tuition | 250.00 |
| ACHS | Operating Account | 1514 | 07/28/2020 | PROM FEST PRIZE REIMBURSE | 155.60 |
| ACHS | Operating Account | 1514 | 07/28/2020 | CHIPSTART | 375.00 |
| ACHS | Operating Account | 1514 | 07/28/2020 | PROM FEST PARENT SHIRTS | 72.00 |
| ACHS | Operating Account | 1514 | 07/28/2020 | Tuition | 200.00 |
| ACHS | Operating Account | 1514 | 07/29/2020 | BOOKSTORE SALES 7/29/20 | 754.00 |
| ACHS | Operating Account | 1514 | 07/29/2020 | PARKING DECAL, CHEER, HI STEPPER, TUITION | 19,002.50 |
| ACHS | Operating Account | 1514 | 07/29/2020 | Tuition | 3,635.00 |
| ACHS | Operating Account | 1514 | 07/30/2020 | BOOKSTORE SALES 7/30/20 | 347.00 |
| ACHS | Operating Account | 1514 | 07/30/2020 | Fee Bills | 59,085.00 |
| ACHS | Operating Account | 1514 | 07/30/2020 | Fee Payment | 555.00 |
| ACHS | Operating Account | 1514 | 07/30/2020 | SCOREBOARD SPONSOR | 2,000.00 |
| ACHS | Operating Account | 1514 | 07/31/2020 | Tuition | 128,005.21 |
| ACHS | Operating Account | 1514 | 07/31/2020 | BOOKSTORE SALES 7/31/20 | 14.00 |
| ACHS | Operating Account | 1514 | 07/31/2020 | BOOKSTORE SALES 7/31/20 | 169.00 |
| ACHS | Operating Account | 1514 | 07/31/2020 | BOOKSTORE SALES 7/31/20 | 334.25 |
| ACHS | Operating Account | 1514 | 07/31/2020 | BOOKSTORE SALES | 1,262.00 |
| ACHS | Operating Account | 1514 | 07/31/2020 | TUITION | 1,464.22 |
| ACHS | Operating Account | 1514 | 07/31/2020 | JULY INTEREST OPERATING ACCOUNT | 22.30 |
| ACHS | Operating Account | 1514 | 07/20/2020 | TUITION DISBURSEMENT | 2,077.18 X |
| ACHS | Operating Account | 1514 | 07/23/2020 | TUITION DISBURSEMENT | 4,184.10 X |
| ACHS | Operating Account | 1514 | 07/27/2020 | TUITION DISBURSEMENT | 600.06 X |
| ACHS | Operating Account | 1514 | 07/28/2020 | TUITION DISBURSEMENT | 2,700.93 X |
| ACHS | Operating Account | 1514 | 07/31/2020 | TUITION DISBURSEMENT | 7,933.57 X |
| ACHS | Tuition Endowment | 1745 | 07/01/2020 | TRANSFER STRIPE ACTIVITY 6/23/2020-6/30/2020 ENDOWMENT | 1,395.00 X |
| ACHS | Tuition Endowment | 1745 | 07/16/2020 | 4510 ENDOWMENT DEPOSIT (ETAP 7/14/20) | 25.00 |
| ACHS | Tuition Endowment | 1745 | 07/16/2020 | 4510 ENDOWMENT DEPOSIT (ETAP 7/14/20) | 20.00 |
| ACHS | Tuition Endowment | 1745 | 07/20/2020 | SCHOLARSHIP FUND | 450.00 X |
| ACHS | Tuition Endowment | 1745 | 07/24/2020 | Endowment Deposit | 20.00 |
| ACHS | Tuition Endowment | 1745 | 07/31/2020 | 4510 ENDOWMENT DEPOSIT (ETAP 7/31/20) | 20.00 |
| ACHS | Tuition Endowment | 1745 | 07/31/2020 | RECORD INTEREST - T/E FBT - 7/20 | 2.44 |
| ACHS | Cash-on-line giving | 2809 | 07/01/2020 | SPORT CAMPS | 72.52 |
| ACHS | Cash-on-line giving | 2809 | 07/02/2020 | SPORT CAMPS/CLASS 2015 - VARIOUS | 464.57 |
| ACHS | Cash-on-line giving | 2809 | 07/03/2020 | SPORTS CAMP - #61 - #62 | 208.16 |
| ACHS | Cash-on-line giving | 2809 | 07/06/2020 | SPORT CAMPS/CLASS 2015 - VARIOUS | 362.31 |
| ACHS | Cash-on-line giving | 2809 | 07/11/2020 | SPORTS CAMP | 135.64 |
| ACHS | Cash-on-line giving | 2809 | 07/12/2020 | SPORTS CAMP- #68- | 135.64 |
| ACHS | Cash-on-line giving | 2809 | 07/13/2020 | SPORTS CAMP- #69-#71 - VARIOUS | 217.56 |
| ACHS | Cash-on-line giving | 2809 | 07/14/2020 | SPORTS CAMP- #72 - | 72.52 |
| ACHS | Cash-on-line giving | 2809 | 07/15/2020 | CLASS 1975- #1-#2 - VARIOUS | 232.44 |
| ACHS | Cash-on-line giving | 2809 | 07/16/2020 | ENDOWMENT #25 CLASS 1992 | 436.65 |
| ACHS | Cash-on-line giving | 2809 | 07/16/2020 | SPORTS CAMP-TRANSCRIPTS- | 140.19 |
| ACHS | Cash-on-line giving | 2809 | 07/18/2020 | SPORT CAMP | 135.64 |
| ACHS | Cash-on-line giving | 2809 | 07/22/2020 | BOOKSTORE | 21.06 |
| ACHS | Cash-on-line giving | 2809 | 07/24/2020 | BOOKSTORE- STRIPE ACTIVITY- #6-#11 | 316.01 |
| ACHS | Cash-on-line giving | 2809 | 07/25/2020 | STRIPE ACTIVITY-BOOKSTORE #12-#32/SPORT CAMP #75-#76 | 719.91 |
| ACHS | Cash-on-line giving | 2809 | 07/26/2020 | STRIPE ACTIVITY- BOOKSTORE #34-#39 | 298.17 |
| ACHS | Cash-on-line giving | 2809 | 07/27/2020 | STRIPE ACTIVITY- BOOKSTORE #40-#47 / SPORTS CAMP- #77 | 469.49 |
| ACHS | Cash-on-line giving | 2809 | 07/28/2020 | STRIPE ACTIVITY- BOOKSTORE- #49-#55 / SPORT CAMP #78-#79 | 359.77 |
| ACHS | Cash-on-line giving | 2809 | 07/29/2020 | STRIPE ACTIVITY- BOOKSTORE- #56-#61 | 158.05 |
| ACHS | Cash-on-line giving | 2809 | 07/30/2020 | STRIPE ACTIVITY- BOOKSTORE - #64 - #68/TRANSCRIPT #19 | 266.18 |
| ACHS | Cash-on-line giving | 2809 | 07/31/2020 | STRIPE ACTIVITY- BOOKSTORE- #69 - #80/CHAPELLE FUND #5 | 599.68 |
| ACHS | Cash-on-line giving | 2809 | 07/31/2020 | RECORD INTEREST - CASH ONLINE - 7/20 | 3.06 |
| ACHS | Next Year Cash | 4967 | 07/13/2020 | REVERSE TRANSFER ON 7/6/2020 | 3,000.00 X |
| ACHS | Next Year Cash | 4967 | 07/31/2020 | RECORD INTEREST | 29.68 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 07/14/2020 | TUITION | 7,280.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 07/14/2020 | BANK LOAN 30 RECORDED TO OPERATING ACCT S/B TUITION LOAN ACCT | 16,490.00 x |
| ACHS | Tuition Borrower Loan Funds | 0184 | 07/24/2020 | Bank Loan Funding | 19,110.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 07/30/2020 | Tuition Loan Payment | 7,280.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 07/31/2020 | JULY INTEREST - TUITION RESERVE ACCT | 5,270.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Tuition Borrower Loan Funds | 0184 | 07/31/2020 | RECORD 2021-22 REGISTRATION ELIZABETH PRINCE | 700.00 | |
| AHHS | Operating | 8545 | 7/1/2020 | Tuition and Fees / Student Activities | 11,900.96 | |
| AHHS | Operating | 8545 | 7/1/2020 | Tuition and Fees | 39,992.22 | X |
| AHHS | Operating | 8545 | 7/1/2020 | Transfer | 1,337.43 | X |
| AHHS | Operating | 8545 | 7/2/2020 | Tuition and Fees / Student Activities | 5,316.00 | |
| AHHS | Operating | 8545 | 7/2/2020 | Fundraising | 46.10 | |
| AHHS | Operating | 8545 | 7/2/2020 | Development | 39.20 | |
| AHHS | Operating | 8545 | 7/3/2020 | Tuition and Fees | 54,765.04 | X |
| AHHS | Operating | 8545 | 7/6/2020 | Student Services | 6,289.06 | |
| AHHS | Operating | 8545 | 7/6/2020 | Development | 1,166.16 | |
| AHHS | Operating | 8545 | 7/7/2020 | Student Services | 38.00 | |
| AHHS | Operating | 8545 | 7/7/2020 | Student Services | 2,531.00 | |
| AHHS | Operating | 8545 | 7/7/2020 | Tuition and Fees / Student Services | 10,520.00 | |
| AHHS | Operating | 8545 | 7/8/2020 | Student Services | 693.25 | |
| AHHS | Operating | 8545 | 7/8/2020 | Tuition and fees / Student Activities | 5,783.51 | |
| AHHS | Operating | 8545 | 7/8/2020 | Development | 1,245.56 | |
| AHHS | Operating | 8545 | 7/9/2020 | Development | 1,000.00 | |
| AHHS | Operating | 8545 | 7/9/2020 | Tuition and fees / Student services / development | 4,713.67 | |
| AHHS | Operating | 8545 | 7/9/2020 | Tuition and fees | 35.00 | x |
| AHHS | Operating | 8545 | 7/10/2020 | Student Services | 450.00 | |
| AHHS | Operating | 8545 | 7/10/2020 | Development | 96.94 | |
| AHHS | Operating | 8545 | 7/10/2020 | Tuition and Fees / student activities | 1,551.83 | |
| AHHS | Operating | 8545 | 7/10/2020 | Tuition and Fees | 9,683.56 | x |
| AHHS | Operating | 8545 | 7/13/2020 | Development | 485.75 | |
| AHHS | Operating | 8545 | 7/13/2020 | Tuition and Fees | 7,395.00 | |
| AHHS | Operating | 8545 | 7/13/2020 | Tuition and fees / student activities | 3,942.22 | x |
| AHHS | Operating | 8545 | 7/14/2020 | Tuition and fees / Student services / development / student activities | 8,064.75 | |
| AHHS | Operating | 8545 | 7/15/2020 | Tuition and fees | 2,387.96 | |
| AHHS | Operating | 8545 | 7/15/2020 | Tuition and fees / student activities | 11,497.49 | |
| AHHS | Operating | 8545 | 7/15/2020 | Tuition and fees | 82,217.52 | x |
| AHHS | Operating | 8545 | 7/16/2020 | Tuition and fees | 1,402.24 | |
| AHHS | Operating | 8545 | 7/16/2020 | Tuition and fees | 3,395.00 | |
| AHHS | Operating | 8545 | 7/17/2020 | Tuition and fees / Student Activities | 1,957.00 | |
| AHHS | Operating | 8545 | 7/20/2020 | Tuition and Fees | 1,000.00 | |
| AHHS | Operating | 8545 | 7/20/2020 | Student Services | 447.15 | |
| AHHS | Operating | 8545 | 7/20/2020 | Tuition and Fees | 14,185.84 | |
| AHHS | Operating | 8545 | 7/20/2020 | Other - interest from closed savings | 637.78 | |
| AHHS | Operating | 8545 | 7/21/2020 | Student Services | 14,979.09 | |
| AHHS | Operating | 8545 | 7/21/2020 | Tuition and fees / student services | 14,515.00 | |
| AHHS | Operating | 8545 | 7/22/2020 | Development | 976.52 | |
| AHHS | Operating | 8545 | 7/22/2020 | Other - Senior Trip Refund | 98,618.00 | |
| AHHS | Operating | 8545 | 7/21/2020 | Tuition and fees | 776.33 | x |
| AHHS | Operating | 8545 | 7/22/2020 | Tuition and fees | 6,895.00 | |
| AHHS | Operating | 8545 | 7/23/2020 | Tuition and fees | 7,880.35 | |
| AHHS | Operating | 8545 | 7/22/2020 | Tuition and Fees | 1,979.00 | x |
| AHHS | Operating | 8545 | 7/23/2020 | Tuition and fees | 1,102.06 | |
| AHHS | Operating | 8545 | 7/24/2020 | Tuition and fees / Student Activities | 8,044.61 | |
| AHHS | Operating | 8545 | 7/23/2020 | Tuition and fees | 1,719.00 | x |
| AHHS | Operating | 8545 | 7/27/2020 | Tuition and fees / Student SErvices | 11,010.00 | |
| AHHS | Operating | 8545 | 7/24/2020 | Tuition and fees | 1,990.48 | x |
| AHHS | Operating | 8545 | 7/28/2020 | Tuition and fees / Student Activities / Development | 2,020.00 | |
| AHHS | Operating | 8545 | 7/28/2020 | Tuition and fees / student activities | 13,370.00 | |
| AHHS | Operating | 8545 | 7/30/2020 | Tuition and fees / student activities | 21,162.09 | |
| AHHS | Operating | 8545 | 7/30/2020 | Development | 833.80 | |
| AHHS | Operating | 8545 | 7/29/2020 | Tuition and fees | 1,070.82 | x |
| AHHS | Operating | 8545 | 7/30/2020 | Tuition and fees / student activities | 2,693.00 | |
| AHHS | Operating | 8545 | 7/31/2020 | Tuition and fees / student activities | 6,094.68 | |
| AHHS | Operating | 8545 | 7/31/2020 | Other - interest | 47.21 | |
| AHHS | Tuition Reserve Account | 0079 | 7/1/2020 | Funding 2020-2021 | 106,160.35 | Tuition loan funding |
| AHHS | Tuition Reserve Aling 2020-2021 | 0079 | 7/15/2020 | Funding 2020-2021 | 64,270.00 | Tuition loan funding |
| AHHS | Tuition Reserve Account | 0079 | 7/31/2020 | Other - Interest | 3,097.32 | |
| ARHS | Day Camp Account | 2887 | 7/17/2020 | Stripe Camp Deposits | 3,138.72 | |
| ARHS | Merchant Account | 2876 | 7/8/2020 | Tuition and Fees | 515.00 | |
| ARHS | Merchant Account | 2876 | 7/10/2020 | Tuition and Fees | 432.33 | |
| ARHS | Merchant Account | 2876 | 7/17/2020 | Summer Camp | 260.00 | |
| ARHS | Merchant Account | 2876 | 7/17/2020 | Tuition and Fees | 376.49 | |
| ARHS | Merchant Account | 2876 | 07/21/2020 | Record Cr Card Payment for prior year tuition | 300.00 | |
| ARHS | Merchant Account | 2876 | 07/21/2020 | Remove duplicate credit card fee charged | 15.00 | |
| ARHS | Merchant Account | 2876 | 07/22/2020 | Record Cr Card Payment for prior year tuition | 618.00 | |
| ARHS | Merchant Account | 2876 | 07/23/2020 | Credit Card Payment Registration and Fee | 412.00 | |
| ARHS | Online Advancement | 2832 | 7/9/2020 | Development Anl Giving & Online Fundraising | 862.57 | |
| ARHS | Online Advancement | 2832 | 07/21/2020 | Development Anl Giving & Online Fundraising | 196.60 | |
| ARHS | Online Advancement | 2832 | 07/21/2020 | Development Anl Giving & Online Fundraising | 140.80 | |
| ARHS | Online Advancement | 2832 | 07/21/2020 | Development Anl Giving & Online Fundraising | 20,035.11 | |
| ARHS | Online Advancement | 2832 | 07/21/2020 | Development Anl Giving & Online Fundraising | 58.04 | |
| ARHS | Online Advancement | 2832 | 07/28/2020 | Development Anl Giving & Online Fundraising | 46.65 | |
| ARHS | Online Advancement | 2832 | 07/28/2020 | Development Anl Giving & Online Fundraising | 4,381.42 | |
| ARHS | Online Advancement | 2832 | 07/28/2020 | Development Anl Giving & Online Fundraising | 59.08 | |
| ARHS | Online Band | 2854 | 7/17/2020 | Online Band Deposits | 1,520.37 | |
| ARHS | Online Band | 2854 | 7/31/2020 | Online Band Deposits | 2,266.11 | |
| ARHS | Online Tuition/Fees | 2777 | 07/01/2020 | Online Tuition and Fees | 1,400.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/02/2020 | Online Tuition and Fees | 350.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/02/2020 | Online Tuition and Fees | 400.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/03/2020 | Online Tuition and Fees | 900.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/10/2020 | Online Tuition and Fees | 599.08 | |
| ARHS | Online Tuition/Fees | 2777 | 07/10/2020 | Online Tuition and Fees | 650.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/10/2020 | Online Tuition and Fees | 400.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/13/2020 | Online Tuition and Fees | 400.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/18/2020 | Online Tuition and Fees | 400.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/20/2020 | Online Tuition and Fees | 400.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/20/2020 | Online Tuition and Fees | 400.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/20/2020 | Online Tuition and Fees | 350.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/22/2020 | Online Tuition and Fees | 6,050.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/28/2020 | Online Tuition and Fees | 50.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/30/2020 | Online Tuition and Fees | 400.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/31/2020 | Interest | 3.09 | |
| ARHS | Online Tuition/Fees | 2777 | 07/31/2020 | Online Tuition and Fees | 300.00 | |
| ARHS | Online Tuition/Fees | 2777 | 07/31/2020 | Online Tuition and Fees | 650.00 | |
| ARHS | OPERATING ACCOUNT | 2799 | 07/10/2020 | 4399.05 STUDENT ACTIVITY INCOME:Other Student Activity Income:Band/Chapelle Income | 4,000.00 | |
| ARHS | OPERATING ACCOUNT | 2799 | 07/10/2020 | 2300.26 Agency Payables:Summer Baseball | 3,600.00 | |
| ARHS | OPERATING ACCOUNT | 2799 | 07/10/2020 | 4430.01 STUDENT SERVICES INCOME:Driver Ed Road Test Income | 150.00 | |
| ARHS | OPERATING ACCOUNT | 2799 | 07/10/2020 | 2300.10 Agency Payables:Baseball Fundraising | 5,000.00 | |
| ARHS | OPERATING ACCOUNT | 2799 | 07/10/2020 | 4440 STUDENT SERVICES INCOME:Summer Camp Income | 1,113.00 | |
| ARHS | OPERATING ACCOUNT | 2799 | 07/10/2020 | 4465.01 STUDENT SERVICES INCOME:Food Services Income | 508.00 | |
| ARHS | OPERATING ACCOUNT | 2799 | 07/10/2020 | 4465.01 STUDENT SERVICES INCOME:Food Services Income | 306.00 | |
| ARHS | OPERATING ACCOUNT | 2799 | 07/10/2020 | 4421 STUDENT SERVICES INCOME:Summer Enrichment Income | 568.75 | |
| ARHS | OPERATING ACCOUNT | 2799 | 07/10/2020 | 4421 STUDENT SERVICES INCOME:Summer Enrichment Income | 350.00 | |

| | | | | |
|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 07/15/2020 | MCR Tuition paid at school by various parents | 33,544.21 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/15/2020 | MCR tuition cash payments paid at school by various parents | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/15/2020 | Record FACTS Online App Fee Payments on July 2 and July 13, 2020 | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/15/2020 | VOID Check 061108 that inadvertently printed  the vendor name incorrectly; vendor file corrected. | 2,972.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/15/2020 | VOID Check 061009 to Umpire  due to weather preventing reschedule of games before season ended. Ck retd to finance office  by Coach on 7/15/20. | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/15/2020 | VOID Check 061014 to  Umpire due to weather prevent ng reschedule of games before season ended. Ck retd to finance office  by Coach  on 7/15/20. | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Tuition and Fees | 6,150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Tuition and Fees | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Food Service Summer | 680.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Food Service Summer | 356.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Summer Day Camp | 1,354.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Financial Aid for Covid 19 assistance | 7,697.17 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | License Plates Commission | 700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Cheer | 750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Band Donation | 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Annual Giving | 1,690.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Match Raider Pride Scholarship | 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Food Service Summer | 445.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Cheer | 8,820.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/21/2020 | Cheer | 1,150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Tuition and Fees | 850.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Tuition and Fees | 14,830.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Students - 4 Road Skills Test Fees | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Summer Food Service | 22.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Summer Food Service | 197.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Football | 71.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Summer School | 190.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Summer Day Camp | 1,523.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Photographer Rebate final pay 19/20 | 5,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/27/2020 | Uniform Commission 9/19/19-6/30/20 | 4,108.66 |
| ARHS | OPERATING ACCOUNT | 2799 | 07/31/2020 | Record FBT Interest Credit for Operating Account July | 9.07 |
| ARHS | Payroll Account | 2821 | 7/17/2020 | Transfer from FBT Money Market | 400,000.00 X |
| ARHS | Payroll Account | 2821 | 07/18/2020 | $5635.95 S/B $5050.53; this to correct | 585.42 |
| ARHS | Payroll Account | 2821 | 07/18/2020 | 28004.00 S/B 27406.67; this to correct | 597.89 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 9,850.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 3,350.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 5,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/01/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 5,350.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 5,300.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 1,380.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 3,100.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 6,075.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,650.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,150.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 10,250.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/15/2020 | Tuition Loan | 5,550.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/16/2020 | Tuition Loan | 400.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 07/31/2020 | Tuition Loan Interest Jucy | 5,589.01 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 7/31/2020 | Student Credit Memo #15398 to crct loan amount | 300.00 |
| ARHS | Tuition Money Manager | 2755 | 07/17/2020 | FBT Interest from Reserve Acct | 2,633.02 X |
| ARHS | Tuition Money Manager | 2755 | 07/17/2020 | FBT Tuition Disbursement from Reserve Acct | 47,714.18 X |
| ARHS | Tuition Money Manager | 2755 | 07/17/2020 | FBT Tuition Disbursement from Reserve Acct | 544.30 X |
| ARHS | Tuition Money Manager | 2755 | 07/17/2020 | FBT Tuition Disbursement from Reserve Acct | 87,116.13 X |
| ARHS | Tuition Money Manager | 2755 | 07/17/2020 | FBT Tuition Disbursement from Reserve Acct | 5,990.91 X |
| ARHS | Tuition Money Manager | 2755 | 07/17/2020 | FBT Tuition Disbursement from Reserve Acct | 4,103.59 X |
| ARHS | Tuition Money Manager | 2755 | 07/17/2020 | FBT Tuition Disbursement from Reserve Acct | 2,564.68 X |
| ARHS | Tuition Money Manager | 2755 | 07/17/2020 | FBT Tuition Disbursement from Reserve Acct | 465.91 X |
| ARHS | Tuition Money Manager | 2755 | 07/17/2020 | FBT Tuition Disbursement from Reserve Acct | 131,505.71 X |
| ARHS | Tuition Money Manager | 2755 | 07/23/2020 | FBT Tuition Disbursement from Reserve Acct | 3,844.57 X |
| ARHS | Tuition Money Manager | 2755 | 07/23/2020 | FBT Tuition Disbursement from Reserve Acct | 476.15 X |
| ARHS | Tuition Money Manager | 2755 | 07/31/2020 | FBT Tuition Disbursement from Reserve Acct | 4,104.28 X |
| ARHS | Tuition Money Manager | 2755 | 07/31/2020 | FBT Tuition Disbursement from Reserve Acct | 4,559.09 X |
| ARHS | Tuition Money Manager | 2755 | 07/31/2020 | FBT Interest | 206.00 |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 7/9/2020 | Payroll Transfer | 86,000.00 X |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 7/20/2020 | Payroll Transfer | 20,000.00 X |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 7/27/2020 | Payroll Transfer | 125,490.00 X |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 7/31/2020 | Interest Earned | 1.46 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/10/2020 | Tuition and Fees | 3,846.17 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/9/2020 | Tuition and Fees | 3,600.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/1/2020 | Tuition and Fees | 9,850.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/10/2020 | Tuition and Fees | 400.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/10/2020 | Tuition and Fees | 26,943.94 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/17/2020 | Tuition and Fees | 300.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/17/2020 | Tuition and Fees | 300.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/20/2020 | Tuition and Fees | 600.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/21/2020 | Tuition and Fees | 10,500.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/21/2020 | Tuition and Fees | 5,453.62 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/21/2020 | Tuition and Fees | 3,800.00 |

| Entity | Account | Acct # | Date | Description | Amount |
|---|---|---|---|---|---|
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/28/2020 | Tuition and Fees | 12,800.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/28/2020 | Tuition and Fees | 41,200.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/28/2020 | Tuition and Fees | 1,000.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/29/2020 | Tuition and Fees | 2,500.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/29/2020 | Tuition and Fees | 800.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/31/2020 | Tuition and Fees | 300.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/31/2020 | Tuition and Fees | 300.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 7/31/2020 | Interest Earned | 58.77 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 7/31/2020 | Tuition and Fees | 3,550.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 7/31/2020 | Interest Earned | 3,386.31 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 9,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 6,900.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 9,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 9,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 9,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 9,300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 4,400.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 4,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 400.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 6,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 9,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 6,300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 9,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 9,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 9,300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 4,600.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 2,200.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 7,650.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 07/01/2020 | Tuition and Fees | 7,650.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/21/2020 | Administrative - June Courier Service | 200.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/21/2020 | Fundraising Income and Student Activities-Agency Fund-Football | 405.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/21/2020 | Student Services and Other income | 6,776.20 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/22/2020 | Development Income and Student Activities-Agency Fund-Baseball/Cheerleaders/Band | 7,489.40 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/31/2020 | Interest Earned | 288.61 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/1/2020 | Student Services and Other income | 1,653.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/10/2020 | Development Income | 32,310.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/10/2020 | Tuition and Student Services | 3,850.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/10/2020 | Tuition and Fundraising | 898.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 7/10/2020 | Development Income | 1,500.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 7/6/2020 | Instructional | 60.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/22/2020 | Operations and Maintenance - stop payment issued on check | 2,080.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/24/2020 | Student Activites-Agency Fund-Diamond Club Donation | 1,000.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Tuition and Fees - bookstore | 163.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Tuition and Fees - bookstore | 345.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Tuition and Fees - bookstore | 32.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Tuition and Fees - bookstore | 140.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Tuition and Fees - bookstore | 7,948.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Tuition and Fees - bookstore | 3,057.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Tuition and Fees - bookstore | 1,451.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Monthly Transfer | 1,701.58 X |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Monthly Transfer | 207,174.96 X |
| ASHS | OPERATING ACCOUNT | 2429 | 07/27/2020 | Monthly Transfer | 100,000.00 X |
| ASHS | OPERATING ACCOUNT | 2429 | 07/31/2020 | Interest Earned | 6.71 |
| PJPHS | Operating | 8055 | 07/14/2020 | Donation | 650.00 |
| PJPHS | Operating | 8055 | 07/14/2020 | Volleyball Fundraising | 135.00 |
| PJPHS | Operating | 8055 | 07/14/2020 | Tuition 20-21 | 42,387.67 |
| PJPHS | Operating | 8055 | 07/14/2020 | Tuition 19-20 | 1,937.33 |
| PJPHS | Operating | 8055 | 07/14/2020 | App Fees | 90.00 |
| PJPHS | Operating | 8055 | 07/14/2020 | Annual Giving Drive - JAG | 2,250.00 |
| PJPHS | Operating | 8055 | 07/14/2020 | PTC Fundraiser | 440.00 |
| PJPHS | Operating | 8055 | 07/14/2020 | PTC Fundraiser | 210.00 |
| PJPHS | Operating | 8055 | 07/14/2020 | Basketball Fundraiser | 820.00 |
| PJPHS | Operating | 8055 | 07/14/2020 | Grant Receivable | 9,861.96 Y |
| PJPHS | Operating | 8055 | 07/14/2020 | PTC Fundraiser | 102.90 |
| PJPHS | Operating | 8055 | 07/14/2020 | Cheerleaders Fundraiser | 1,000.00 |
| PJPHS | Operating | 8055 | 07/14/2020 | Volleyball Fundraising | 855.00 |
| PJPHS | Operating | 8055 | 07/15/2020 | Tuition 20/21 School Year | 23,500.00 |
| PJPHS | Operating | 8055 | 07/17/2020 | 20/21 Tuition | 8,000.00 |
| PJPHS | Operating | 8055 | 07/17/2020 | 20/21 Tuition | 38,480.00 |
| PJPHS | Operating | 8055 | 07/23/2020 | Ck 47026 Voided - billed less than quoted | 360.00 |
| PJPHS | Operating | 8055 | 07/24/2020 | Volleyball Fundraising | 380.00 |
| PJPHS | Operating | 8055 | 07/24/2020 | Harbor Center Refund Rental - Graduation moved to campus | 2,425.00 |
| PJPHS | Operating | 8055 | 07/24/2020 | Tuition 20/21 SY $29325 | 29,325.00 |
| PJPHS | Operating | 8055 | 07/24/2020 | Tuition 19/20 SY $1500 | 1,500.00 |
| PJPHS | Operating | 8055 | 07/29/2020 | Tuition Payments - 20-21 School Year | 83,300.00 |
| PJPHS | Operating | 8055 | 07/31/2020 | Tuition Payments - 20-21 School Year | 71,233.25 |
| PJPHS | Reserve Loan | 0271 | 7/1/2020 | F&T Tuition Loans | 26,375.00 |
| PJPHS | Reserve Loan | 0271 | 7/15/2020 | F&T Tuition Loans | 56,875.00 |
| PJPHS | Reserve Loan | 0271 | 7/31/2020 | Interest | 1,274.61 |
| PJPHS | Checking | 4242 | 7/1/2020 | Transf Int from Reserve | 900.98 X |
| PJPHS | Checking | 4242 | 7/1/2020 | Tuition & Fees | 21,009.89 X |
| PJPHS | Checking | 4242 | 7/2/2020 | Tuition & Fees | 3,750.00 |
| PJPHS | Checking | 4242 | 7/3/2020 | Tuition & Fees | 20,214.08 X |
| PJPHS | Checking | 4242 | 7/8/2020 | Tuition & Fees | 8,863.63 X |
| PJPHS | Checking | 4242 | 7/15/2020 | Tuition & Fees | 32,853.04 X |
| PJPHS | Checking | 4242 | 7/20/2020 | Tuition & Fees | 2,654.38 X |
| PJPHS | Checking | 4242 | 7/21/2020 | Loan Cancelled - fees owed PJP | 70.47 |
| PJPHS | Checking | 4242 | 7/23/2020 | Tuition & Fees | 5,250.00 |
| PJPHS | Checking | 4242 | 7/24/2020 | Tuition & Fees | 958.05 X |
| PJPHS | Checking | 4242 | 7/27/2020 | Tuition & Fees | 9,750.00 |
| PJPHS | Checking | 4242 | 7/28/2020 | Tuition & Fees | 5,250.00 |
| PJPHS | Checking | 4242 | 7/29/2020 | Tuition & Fees | 5,450.00 |
| PJPHS | Checking | 4242 | 7/30/2020 | Tuition & Fees | 5,000.00 |
| PJPHS | Checking | 4242 | 7/30/2020 | Tuition & Fees | 5,250.00 |
| PJPHS | Checking | 4242 | 7/31/2020 | Interest | 25.40 |
| SCCS | Tuition Reserve | 0437 | 07/01/2020 | Tuition loans advanced | 128,384.00 |
| SCCS | Tuition Reserve | 0437 | 07/15/2020 | Tuition loans advanced | 258,202.80 |
| SCCS | Tuition Reserve | 0437 | 7/31/2020 | Tuition Loan Interest Earned 7-20 | 1,553.64 |
| SCCS | Operating | 3063 | 07/01/2020 | Interest transfer from Reserve to Operating | 566.68 X |
| SCCS | Operating | 3063 | 07/01/2020 | Tuition disbursement from loan collections | 21,310.00 X |
| SCCS | Operating | 3063 | 07/01/2020 | FBT Online deposit 7-1-20 | 19,751.08 |
| SCCS | Operating | 3063 | 07/02/2020 | FBT Online deposit 7-2-20 | 46,525.00 |
| SCCS | Operating | 3063 | 07/03/2020 | Tuition disbursement from loan collections | 20,333.94 X |
| SCCS | Operating | 3063 | 07/03/2020 | FBT Online deposit 7-3-20 | 80,598.40 |
| SCCS | Operating | 3063 | 07/06/2020 | Tuition disbursement from loan collections | 5,687.20 X |
| SCCS | Operating | 3063 | 07/06/2020 | FBT Online deposit 7-6-20 | 111,240.24 |
| SCCS | Operating | 3063 | 07/07/2020 | Tuition disbursement from loan collections | 1,306.18 X |

| SCCS | Operating | 3063 | 07/07/2020 | FBT Online deposit 7-7-20 | 146,227.67 | |
| SCCS | Operating | 3063 | 07/08/2020 | Tuition disbursement from loan collections | 2,150.00 | X |
| SCCS | Operating | 3063 | 07/08/2020 | FBT Online deposit 7-8-20 | 82,541.15 | |
| SCCS | Operating | 3063 | 07/09/2020 | FBT Online deposit 7-9-20 | 167,998.70 | |
| SCCS | Operating | 3063 | 07/09/2020 | Tuition disbursement from loan collections | 13,649.32 | X |
| SCCS | Operating | 3063 | 07/10/2020 | FBT Online deposit 7-10-20 | 57,933.06 | |
| SCCS | Operating | 3063 | 07/10/2020 | Tuition disbursement from loan collections | 4,173.77 | X |
| SCCS | Operating | 3063 | 07/13/2020 | Tuition deposit 20-21 | 24,195.00 | |
| SCCS | Operating | 3063 | 07/15/2020 | FBT Online deposit 7-15-20 | 9,445.00 | |
| SCCS | Operating | 3063 | 07/15/2020 | Tuition disbursement from loan collections | 26,906.16 | X |
| SCCS | Operating | 3063 | 07/16/2020 | Tuition disbursement from loan collections | 14,589.32 | X |
| SCCS | Operating | 3063 | 07/16/2020 | FBT Online deposit 7-16-20 | 31,193.06 | |
| SCCS | Operating | 3063 | 07/17/2020 | FBT Online deposit 7-17-20 | 13,140.00 | |
| SCCS | Operating | 3063 | 07/17/2020 | Tuition disbursement from loan collections | 921.49 | X |
| SCCS | Operating | 3063 | 07/20/2020 | FBT Online deposit (Tuition) | 10,432.50 | |
| SCCS | Operating | 3063 | 07/22/2020 | FBT Online deposit (Tuition) | 2,000.00 | |
| SCCS | Operating | 3063 | 07/23/2020 | FBT Online deposit (Tuition) | 27,670.00 | |
| SCCS | Operating | 3063 | 07/24/2020 | FBT Online deposit (Tuition) | 36,855.00 | |
| SCCS | Operating | 3063 | 07/27/2020 | FBT Online deposit (Tuition) | 18,563.02 | |
| SCCS | Operating | 3063 | 07/28/2020 | Tuition Disbursement from Reserve acct | 1,504.77 | X |
| SCCS | Operating | 3063 | 07/28/2020 | FBT Online deposit (Tuition) | 1,800.00 | |
| SCCS | Operating | 3063 | 07/29/2020 | FBT Online deposit (Tuition) | 9,420.00 | |
| SCCS | Operating | 3063 | 07/30/2020 | FBT Online deposit (Tuition) | 18,300.38 | |
| SCCS | Operating | 3063 | 07/30/2020 | Tuition Disbursement from Reserve acct | 529.96 | X |
| SCCS | Operating | 3063 | 07/31/2020 | FBT Online deposit (Tuition) | 18,289.92 | |
| SCCS | Operating | 3063 | 07/31/2020 | INTEREST | 89.49 | |
| SCCS | Operating | 0502 | 07/01/2020 | Fundraising | 545.00 | |
| SCCS | Operating | 0502 | 07/02/2020 | Student activities | 53.35 | |
| SCCS | Operating | 0502 | 07/08/2020 | Application fees | 55.84 | |
| SCCS | Operating | 0502 | 07/08/2020 | Tution, student services | 7,250.00 | |
| SCCS | Operating | 0502 | 07/10/2020 | Tuition | 7,745.00 | |
| SCCS | Operating | 0502 | 07/15/2020 | Tuition | 45,893.06 | |
| SCCS | Operating | 0502 | 07/17/2020 | Fundraising | 10,432.00 | |
| SCCS | Operating | 0502 | 07/17/2020 | Tuition, donations, student activities | 17,129.83 | |
| SCCS | Operating | 0502 | 07/18/2020 | Tuition | 10,513.80 | |
| SCCS | Operating | 0502 | 07/22/2020 | Application Fees | 55.84 | |
| SCCS | Operating | 0502 | 07/22/2020 | Fundraising | 20.00 | |
| SCCS | Operating | 0502 | 07/22/2020 | Tuition, student activities | 22,637.50 | |
| SCCS | Operating | 0502 | 07/23/2020 | Fundraising | 100.00 | |
| SCCS | Operating | 0502 | 07/27/2020 | Fundraising | 6,250.00 | |
| SCCS | Operating | 0502 | 07/27/2020 | Fundraising | 50.00 | |
| SCCS | Operating | 0502 | 07/28/2020 | Tuition, grant income | 20,850.00 | |
| SCCS | Operating | 0502 | 07/30/2020 | Tuition | 9,717.50 | |
| SCCS | Operating | 0502 | 07/31/2020 | To void check #25116 dtd 7/16/20 | 80.00 | |
| SCCS | Operating | 0502 | 07/31/2020 | To void check #25090 dtd 7/15/20 | 80.00 | |
| SCCS | Operating | 0502 | 07/31/2020 | Tuition | 26,015.00 | |
| SCCS | Operating | 0502 | 07/31/2020 | Student activities | 2,112.30 | |
| SCCS | Operating | 0502 | 07/31/2020 | Interest | 26.24 | |
| SCCS | Payroll & Utilities | 1377 | 07/15/2020 | Transfer from Operating acct. | 185,000.00 | X |
| SCCS | Payroll & Utilities | 1377 | 07/17/2020 | Transfer from Operating acct. | 1,500.00 | X |
| SCCS | QB Club | 7036 | 07/02/2020 | Student activities | 2,600.00 | |
| SCCS | QB Club | 7036 | 07/02/2020 | Student activities | 2,650.00 | |
| SCCS | QB Club | 7036 | 07/11/2020 | Student activities | 7,515.00 | |
| SCCS | QB Club | 7036 | 07/11/2020 | Student activities | 8,410.00 | |
| SCCS | QB Club | 7036 | 07/18/2020 | Student activities | 3,589.70 | |
| SCCS | QB Club | 7036 | 7/20/2020 | Student activities | 5,900.00 | |
| SCCS | QB Club | 7036 | 07/23/2020 | Student activities | 1,695.00 | |
| SCCS | QB Club | 7036 | 07/30/2020 | Student activities | 1,138.19 | |
| SCCS | Payroll (PPP) | 5678 | 07/31/2020 | INTEREST | 3.39 | |
| SCCS | Money Market | 5651 | 07/15/2020 | Transfer from Operating acct. | 471,530.00 | X |
| SCCS | Money Market | 5651 | 07/31/2020 | INTEREST | 9.69 | |
| SMSS | Operating Account | 3693 | 07/06/2020 | St. Michael | 34,000.00 | X |
| SMSS | Operating Account | 3693 | 07/18/2020 | Benevity | 50.00 | |
| SMSS | Operating Account | 3693 | 07/18/2020 | St. Michael | 22,050.00 | X |
| SMSS | Operating Account | 3693 | 07/22/2020 | BCM Emer Fund | 25,000.00 | |
| SMSS | Operating Account | 3693 | 07/26/2020 | St. Michael | 138,000.00 | X |
| SMSS | Operating Account | 3693 | 07/28/2020 | St. Michael | 27,525.00 | X |
| SMSS | Operating Account | 3693 | 07/29/2020 | St. Michael | 48,000.00 | X |
| SMSS | Operating Account | 3693 | 07/30/2020 | Benevity | 100.00 | |
| SMSS | Operating Account | 3693 | 07/31/2020 | First Bank | 7.03 | |
| SMSS | Money Market Account | 9129 | 07/01/2020 | Tuition and Fees | 30.00 | |
| SMSS | Money Market Account | 9129 | 07/01/2020 | Blue Rose Ball Donations | 2,500.00 | |
| SMSS | Money Market Account | 9129 | 07/06/2020 | Blue Rose Ball Donations | 600.00 | |
| SMSS | Money Market Account | 9129 | 07/06/2020 | Tuition and Fees | 1,662.93 | |
| SMSS | Money Market Account | 9129 | 07/06/2020 | Donations | 1,951.00 | |
| SMSS | Money Market Account | 9129 | 07/06/2020 | Donations | 13,022.03 | |
| SMSS | Money Market Account | 9129 | 07/28/2020 | Donations | 10.00 | |
| SMSS | Money Market Account | 9129 | 07/29/2020 | Fairs Fundraisers | 100.00 | |
| SMSS | Money Market Account | 9129 | 07/29/2020 | Tuition Payments | 525.00 | |
| SMSS | Money Market Account | 9129 | 07/29/2020 | Fairs Fundraisers | 625.00 | |
| SMSS | Money Market Account | 9129 | 07/29/2020 | Tuition and Fees | 709.00 | |
| SMSS | Money Market Account | 9129 | 07/29/2020 | Donations | 1,022.77 | |
| SMSS | Money Market Account | 9129 | 07/29/2020 | Donations | 7,803.98 | |
| SMSS | Money Market Account | 9129 | 07/31/2020 | Interest Earned | 8.39 | |
| SMSS | Payroll Account | 9602 | 07/31/2020 | Transfer from Operating | 0.60 | X |
| SMSS | Payroll Account | 9602 | 07/31/2020 | Transfer from Operating | 165,524.13 | X |
| SMSS | Payroll Account | 9602 | 07/31/2020 | Transfer from Operating | 126.56 | X |
| SMSS | Payroll Account | 9602 | 07/31/2020 | Transfer from Operating | 5.00 | X |
| SMSS | Operating | 3404 | 07/31/2020 | Tuition and Fees | 1,028.41 | |
| SMSS | Operating | 3404 | 07/31/2020 | Tuition and Fees | 52,592.34 | |
| SMSS | Operating | 3404 | 07/31/2020 | Interest | 200.23 | |
| SSA | St. Scholastica Academy Commercial Checking | 4776 | 07/31/2020 | Txf | 177,531.51 | X |
| SSA | St. Scholastica Academy Commercial Checking | 4776 | 07/31/2020 | CrescPR ProcessgFees reversed | 625.50 | |
| SSA | Tuition Money Manager Account | 8457 | 07/09/2020 | tuition & fees | 10,440.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/17/2020 | int transfer to MM acct, 1st of Mo | 1,086.08 | X |
| SSA | Tuition Money Manager Account | 8457 | 07/17/2020 | transfer Tuition Disbursement,ParentLoanPymts, thru 7/15 | 112,303.46 | X |
| SSA | Tuition Money Manager Account | 8457 | 07/17/2020 | txf in transit at 7/17 | 16,577.50 | X |
| SSA | Tuition Money Manager Account | 8457 | 07/31/2020 | Tuition & Fees | 2,000.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/31/2020 | Tuition & Fees | 8,757.92 | |
| SSA | Tuition Money Manager Account | 8457 | 07/31/2020 | Tuition & Fees, 7/31 In-Transit | 879.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/31/2020 | Tuition & Fees | 935.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/31/2020 | Interest Income Txf | 89.25 | |
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 11,365.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 10,965.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 10,790.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 10,440.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 10,440.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 10,790.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 10,375.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 10,790.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 10,375.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/01/2020 | Parent Loan Pymt | 4,000.00 | |
| SSA | Tuition Money Manager Account | 8457 | 07/31/2020 | interest inc | 2,546.33 | |
| SSA | Operating for AP | 3065 | 07/02/2020 | ClosingCapOneAthlAssocBankAcct | 24,928.77 | X |
| SSA | Operating for AP | 3065 | 07/02/2020 | ClosingCapOneParentClubBank Acct | 37,055.41 | X |
| SSA | Operating for AP | 3065 | 07/02/2020 | ClosingCapOnePayrollBankAcct | 375,374.83 | X |
| SSA | Operating for AP | 3065 | 07/07/2020 | Parent Pymts of Tuition & Fees, Parking Tag Revenue & Donations | 15,233.00 | |
| SSA | Operating for AP | 3065 | 07/14/2020 | Parent Pymts of Tuition & Fees, Donations & Sale of School Bus | 31,104.03 | |
| SSA | Operating for AP | 3065 | 07/17/2020 | GreaterGiving, 7/15 Donation -AnnualGiving | 9.25 | |
| SSA | Operating for AP | 3065 | 07/17/2020 | GreaterGiving, Donation - AnnualGiving | 49.12 | |
| SSA | Operating for AP | 3065 | 07/17/2020 | Bank Fee, 7/16 reversal | 187.69 | |
| SSA | Operating for AP | 3065 | 07/17/2020 | BBMS, ParkingTag Revenue 7/1-7/17/20 | 751.92 | |
| SSA | Operating for AP | 3065 | 07/20/2020 | Parent Pays Tuition & Fees | 350.00 | |
| SSA | Operating for AP | 3065 | 07/20/2020 | Parent Pays Tuition & Fees, Vending Machines | 614.45 | |
| SSA | Operating for AP | 3065 | 07/22/2020 | Parent Pays Tuition & Fees | 4,000.00 | |
| SSA | Operating for AP | 3065 | 07/30/2020 | Parent Pays Tuition & Fees | 10,440.00 | |
| SSA | Operating for AP | 3065 | 07/30/2020 | Parent Pays Tuition & Fees, Donations | 19,790.62 | |
| SSA | Operating for AP | 3065 | 07/30/2020 | Tuition & Fees, Donations, Fundraising, Summer Camp | 69,847.41 | |
| SSA | Operating for AP | 3065 | 07/31/2020 | BBMS Card Fee Income | 0.87 | |
| SSA | Operating for AP | 3065 | 07/31/2020 | 15th CrescPR ProcessgFees reversed from earlier in Jul | 9.50 | |
| SSA | Operating for AP | 3065 | 07/31/2020 | BBMS, $30 Parking Pass Income (7/26/20-7/31/20), In-Transit to August Bank | 120.00 | |
| SSA | Operating for AP | 3065 | 07/31/2020 | BBMS CrCard Processing Fee income (7/30/20), In Transit to August Bank | 313.20 | |
| SSA | Operating for AP | 3065 | 07/31/2020 | 15th CrescPR ProcessgFees reversed from earlier in Jul | 616.00 | |
| SSA | Operating for AP | 3065 | 07/31/2020 | DovesNest Sales | 1,328.37 | |
| SSA | St. Scholastica Academy Account | 2054 | 07/31/20 | interest income | 0.04 | |
| ANO | Payroll Account | 9614 | 7/2/2020 | ANO FBT Operating Transfer from X9680 | 229.56 | X |
| ANO | Payroll Account | 9614 | 7/6/2020 | ANO FBT Operating Transfer from X9680 | 245,219.73 | X |
| ANO | Payroll Account | 9614 | 7/7/2020 | ANO FBT Operating Transfer from X9680 | 364.94 | X |
| ANO | Payroll Account | 9614 | 7/10/2020 | ANO FBT Operating Transfer from X9680 | 30,587.30 | X |
| ANO | Payroll Account | 9614 | 7/13/2020 | ANO FBT Operating Transfer from X9680 | 248.18 | X |
| ANO | Payroll Account | 9614 | 7/15/2020 | ANO FBT Operating Transfer from X9680 | 1,090.00 | X |
| ANO | Payroll Account | 9614 | 7/21/2020 | ANO FBT Operating To record FBT payroll transfer  from FBT oper to FBT payroll | 257,203.13 | X |
| ANO | Payroll Account | 9614 | 7/23/2020 | ANO FBT Operating To record End of July Girls Camp Abbey payroll transfer | 29,545.85 | X |
| ANO | Payroll Account | 9614 | 7/27/2020 | ANO FBT Operating To record special payroll transfer from FBT oper. to FBT pr | 540.17 | X |
| ANO | Payroll Account | 9614 | 7/29/2020 | ANO FBT Operating Transfer from X9680 | 84.14 | X |
| ANO | Payroll Account | 9614 | 7/29/2020 | Employee Returned payroll ACH | 130.86 | |
| ANO | Payroll Account | 9614 | 7/30/2020 | ANO FBT Operating Transfer from X9680 | 83,505.24 | X |
| ANO | Operating | 2118 | 7/1/2020 | Whitney Portfolio A Quarterly Investment Distribution | 1,069,542.25 | |
| ANO | Operating | 2118 | 7/2/2020 | Chateau du Notre Dame  Deposit and Loan Fund | 90,375.00 | |
| ANO | Operating | 2118 | 7/3/2020 | Various Payees through Retreat Center Retreat Center income | 96.10 | |
| ANO | Operating | 2118 | 7/3/2020 | INTERNATIONAL SCHOOL Of LA  Deposit and Loan Fund | 10,028.33 | |
| ANO | Operating | 2118 | 7/6/2020 | Payee Through Stella Maris Deposit and Loan Fund | 17,304.00 | |
| ANO | Operating | 2118 | 7/7/2020 | Payee Through Hispanic Apostolate DONATIONS - NORTHSHORE CHAPEL | 138.00 | |
| ANO | Operating | 2118 | 7/7/2020 | Payee Through Hispanic Apostolate DONATIONS - NORTHSHORE CHAPEL | 224.00 | |
| ANO | Operating | 2118 | 7/7/2020 | Payee Through Hispanic Apostolate DONATIONS - NORTHSHORE CHAPEL | 337.00 | |
| ANO | Operating | 2118 | 7/9/2020 | Chateau du Notre Dame  Deposit and Loan Fund | 9,600.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Retreat Center Retreat Center income | 96.62 | |
| ANO | Operating | 2118 | 7/10/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 58.98 | |
| ANO | Operating | 2118 | 7/10/2020 | Archdiocesan Cemeteries Office RENT RECEIVABLES | 0.09 | |
| ANO | Operating | 2118 | 7/10/2020 | Archdiocesan Cemeteries Office RENT RECEIVABLES | 3,009.00 | |
| ANO | Operating | 2118 | 7/10/2020 | East Jefferson Deanery Deposit and Loan Fund | 8,335.70 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Lourdes Church (Violet) Deposit and Loan Fund | 16,000.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Louis Cathedral Church Deposit and Loan Fund | 19,583.34 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Assumption of Our Lady Mission BISHOPS APPEAL | 10.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Angela Merici Church BISHOPS APPEAL | 52.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph The Worker Church Deposit and Loan Fund | 1,133.36 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph Church (Gretna) Deposit and Loan Fund | 12,003.26 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Guadalupe Church Deposit and Loan Fund | 5,400.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Divine Mercy Deposit and Loan Fund | 1,303.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Benilde School Deposit and Loan Fund | 478.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Mary Queen of Peace School Deposit and Loan Fund | 112,022.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (New Orleans) Deposit and Loan Fund | 1,028.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Anselm Church Deposit and Loan Fund | 4,910.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Good Shepherd Church Deposit and Loan Fund | 500.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Francis Xavier Church Deposit and Loan Fund | 74,000.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Cletus School Deposit and Loan Fund | 19,895.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 18,522.75 | |
| ANO | Operating | 2118 | 7/10/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 1,051.45 | |
| ANO | Operating | 2118 | 7/10/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 303.30 | |
| ANO | Operating | 2118 | 7/10/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 185.55 | |
| ANO | Operating | 2118 | 7/10/2020 | Permanent Diaconate DESIGNATED FUNDS INTERNAL | 174.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop's Office Deposit and Loan Fund | 5.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Diocese of Lake Charles MISCELLANEOUS RECEIVABLES | 1,355.83 | |
| ANO | Operating | 2118 | 7/10/2020 | CATHOLIC FOUNDATION  OTHER RECEIVABLES - GUARDIAN | 209.11 | |
| ANO | Operating | 2118 | 7/10/2020 | CATHOLIC FOUNDATION  OTHER RECEIVABLES - Medical insurance | 1,067.96 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE CLAIMS - ALL | 300.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Francis Xavier Church SUMMER PROGRAM INS | 15.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph Seminary SALARY REIMBURSEMENTS | 4,847.50 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Patrick Church (New Orleans) DONATIONS | 600.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Property Office PROPERTY RENTAL INC | 5,000.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Prompt Succor Church (Westwego) PRIESTS & RELIGIOUS | 400.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Villa St. Maurice ELEVATOR RECEIVABLES | 1,075.97 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Scholastica High School ELEVATOR RECEIVABLES | 795.56 | Y |
| ANO | Operating | 2118 | 7/10/2020 | St. Angela Merici Church RELIGIOUS RETIREMENT | 200.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Blessed Francis Xavier Seelos Church Catholic Charities Collection | 129.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Lourdes Church (Violet) RICE BOWL COLLECTIO | 108.61 | |
| ANO | Operating | 2118 | 7/10/2020 | Assumption of Our Lady Mission HOLY LAND DONATIONS | 20.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Mary Queen Of Peace Church HOLY LAND DONATIONS | 1,660.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Perpetual Help Church (Kenner) DONATIONS | 1,249.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Assumption of Our Lady Mission DONATIONS | 30.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Mary Queen Of Peace Church DONATIONS | 2,161.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Sacred Heart Of Jesus Church DONATIONS | 80.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Rita Church (Harahan) MILITARY COLLECTION | 2,088.52 | |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (Marrero) MILITARY COLLECTION | 529.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (New Orleans) MILITARY COLLECTION | 556.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of The Holy Rosary Church MILITARY COLLECTION | 969.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Angela Merici Church MILITARY COLLECTION | 4,133.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Divine Mercy MILITARY COLLECTION | 1,272.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Sacred Heart Of Jesus Church MILITARY COLLECTION | 74.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Perpetual Help Church (Kenner) PETER'S PENCE COLLECTION | 165.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (New Orleans PETER'S PENCE COLLECTION | 608.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Assumption of Our Lady Mission PETER'S PENCE COLLECTION | 20.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Angela Merici Church PETER'S PENCE COLLECTION | 285.00 | |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/10/2020 | St. Angela Merici Church PETER'S PENCE COLLECTION | 1,316.00 |
| ANO | Operating | 2118 | 7/10/2020 | Divine Mercy PETER'S PENCE COLLECTION | 348.00 |
| ANO | Operating | 2118 | 7/10/2020 | Sacred Heart Of Jesus Church PETER'S PENCE COLLECTION | 109.00 |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Guadalupe Church PETER'S PENCE COLLECTION | 711.00 Y |
| ANO | Operating | 2118 | 7/10/2020 | Holy Family Church (Luling) BISHOPS APPEAL | 2.00 |
| ANO | Operating | 2118 | 7/10/2020 | Holy Family Church (Luling) HOLY LAND DONATIONS | 2.00 |
| ANO | Operating | 2118 | 7/10/2020 | Holy Family Church (Luling) PETER'S PENCE COLLECTION | 40.00 |
| ANO | Operating | 2118 | 7/10/2020 | Holy Family Church (Luling) RELIGIOUS RETIREMENT | 3.00 |
| ANO | Operating | 2118 | 7/10/2020 | Holy Family Church (Luling) DONATIONS | 310.00 |
| ANO | Operating | 2118 | 7/10/2020 | Holy Family Church (Luling) MILITARY COLLECTION | 245.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Mark Church HOLY LAND DONATIONS | 10.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Mark Church DONATIONS | 5.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anselm Church MILITARY COLLECTION | 1,194.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anselm Church DONATIONS | 140.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anselm Church CATHOLIC HOME MISSION | 2.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anselm Church BLACK & INDIAN HOME MISSIONS | 10.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anselm Church PETER'S PENCE COLLECTION | 128.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph Church (Gretna) PETER'S PENCE COLLECTION | 515.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph Church (Gretna) DONATIONS | 8.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph Church (Gretna) MILITARY COLLECTION | 811.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph Church (Gretna) CATHOLIC UNIVERSITY OF AMERICA | 5.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Peter Church (Covington) DONATIONS | 715.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Peter Church (Covington) PETER'S PENCE COLLECTION | 927.60 |
| ANO | Operating | 2118 | 7/10/2020 | St. Peter Church (Covington) MILITARY COLLECTION | 285.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) PETER'S PENCE COLLECTION | 383.69 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) Catholic Charities Collection | 712.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) DONATIONS | 445.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) BLACK & INDIAN HOME MISSIONS | 965.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) RELIGIOUS RETIREMENT | 220.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) Catholic Schools Collection | 339.25 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) PASTORAL SOLIDARITY FUND FOR AFRICA | 446.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) BISHOPS APPEAL | 330.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) RICE BOWL COLLECTIO | 525.03 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) MILITARY COLLECTION | 61.63 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (Luling) DONATIONS | 745.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Ann Church BLACK & INDIAN HOME MISSIONS | 76.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Ann Church CATHOLIC HOME MISSION | 10.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Ann Church BISHOPS APPEAL | 10.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Ann Church DONATIONS | 25.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Ann Church PETER'S PENCE COLLECTION | 135.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Ann Church MILITARY COLLECTION | 2,296.00 |
| ANO | Operating | 2118 | 7/10/2020 | School Food Services INTERNET RECEIVABLE | 22,571.06 |
| ANO | Operating | 2118 | 7/10/2020 | Cabrini High School INTERNET RECEIVABLE | 7,750.00 |
| ANO | Operating | 2118 | 7/10/2020 | Christopher Homes, Inc. INTERNET RECEIVABLE | 5,349.00 |
| ANO | Operating | 2118 | 7/10/2020 | Mater Dolorosa Apts. INTERNET RECEIVABLE | 654.60 |
| ANO | Operating | 2118 | 7/10/2020 | St. Elizabeth Ann Seton School INTERNET RECEIVABLE | 99,205.59 |
| ANO | Operating | 2118 | 7/10/2020 | St. Joan Of Arc Church INTERNET RECEIVABLE | 35.01 |
| ANO | Operating | 2118 | 7/10/2020 | Stuart Hall Schools INTERNET RECEIVABLE | 16,905.00 |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Rummel High School INTERNET RECEIVABLE | 1,200.00 Y |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Prompt Succor Church (Westwego) INTERNET RECEIVABLE | 200.00 Y |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (Marrero) INTERNET RECEIVABLE | 1,455.60 |
| ANO | Operating | 2118 | 7/10/2020 | St. Rita Church (Harahan) INTERNET RECEIVABLE | 100.00 |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Rummel High School INTERNET RECEIVABLE | 4,640.25 Y |
| ANO | Operating | 2118 | 7/10/2020 | St. Therese Academy for Exceptional Lear INTERNET RECEIVABLE | 1,650.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Rita School INTERNET RECEIVABLE | 3,877.00 |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Prompt Succor Church (Chalmette) INTERNET RECEIVABLE | 75.00 |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INTERNET RECEIVABLE | 15.00 Y |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph The Worker Church INTERNET RECEIVABLE | 24.75 |
| ANO | Operating | 2118 | 7/10/2020 | St. Ann Church INTERNET RECEIVABLE | 75.00 |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady of Lourdes School (Slidell) INTERNET RECEIVABLE | 1,750.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Dominic School INTERNET RECEIVABLE | 3,894.96 |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony's Gardens INTERNET RECEIVABLE | 567.97 |
| ANO | Operating | 2118 | 7/10/2020 | St. Ann School INTERNET RECEIVABLE | 575.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement of Rome School INTERNET RECEIVABLE | 365.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Joan of Arc School ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Augustine Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady of Prompt Succor School (Westwego) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (Marrero) ACCOUNTING ASSISTANCE RECEIVABLE | 415.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Louis Cathedral Church INTERNET RECEIVABLE | 200.00 Y |
| ANO | Operating | 2118 | 7/10/2020 | St. Louis Cathedral Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 Y |
| ANO | Operating | 2118 | 7/10/2020 | St. Louis Cathedral Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 Y |
| ANO | Operating | 2118 | 7/10/2020 | Your Cause, LLC DONATIONS | 10.00 |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Mutual Omaha INSURANCE CLAIMS - ALL | 45.15 |
| ANO | Operating | 2118 | 7/10/2020 | United Healthcare Ins. Miscellaneous Receivables - EIF & Captive | 3,377.87 |
| ANO | Operating | 2118 | 7/10/2020 | CATHOLIC FOUNDATION DONATIONS | 35.00 |
| ANO | Operating | 2118 | 7/10/2020 | CATHOLIC FOUNDATION SEMINARIAN ASSIST | 8,340.98 |
| ANO | Operating | 2118 | 7/10/2020 | EJGH Patient Refunds Retired Priest Plus Expense - Medical Co-Pays | 19.16 |
| ANO | Operating | 2118 | 7/10/2020 | St. Francis Xavier Church SUMMER PROGRAM INS | 1,125.00 |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Cultural Heritage Center SPECIAL COVERAGES | 285.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Mary Of The Angels Church SPECIAL COVERAGES | 95.00 |
| ANO | Operating | 2118 | 7/10/2020 | St. Scholastica High School SPECIAL COVERAGES | 187.50 Y |
| ANO | Operating | 2118 | 7/10/2020 | St. Benilde School SPECIAL COVERAGES | 1,147.50 |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Prompt Succor Church (Westwego) PRIESTS & RELIGIOUS | 250.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Vocations SEMINARIAN ASSIST | 100.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through CYO ATHLETIC LEAGUE INCOME | 750.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through CYO YOUTH INSURANCE INC | 380.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through CYO PROPERTY RENTAL INC | 1,200.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through CYO BASKETBALL TOURNAMENT | 5,000.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Camp Abbey CAMP ABBEY - SUMMER CAMP FEES | 850.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through OCS FINGERPRINTING INCOME | 174.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through OCS FINGERPRINTING INCOME | 280.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through OCS FINGERPRINTING INCOME | 232.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through OCS FINGERPRINTING INCOME | 232.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through OCS FINGERPRINTING INCOME | 174.00 |
| ANO | Operating | 2118 | 7/10/2020 | Payee Through Hispanic Apostolate DONATIONS | 75.00 |
| ANO | Operating | 2118 | 7/10/2020 | Payee Through Hispanic Apostolate DONATIONS - COMMUNITY SERVICES | 2,000.00 |
| ANO | Operating | 2118 | 7/10/2020 | Payee Through Hispanic Apostolate DONATIONS | 150.00 |
| ANO | Operating | 2118 | 7/10/2020 | Payee Through Hispanic Apostolate DONATIONS - COMMUNITY SERVICES | 85.00 |
| ANO | Operating | 2118 | 7/10/2020 | Payee Through Hispanic Apostolate DONATIONS - HISPANIC CHILDREN'S SCHOLARSHIPS | 400.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through TCC DESIGNATED FUNDS INTERNAL | 354.95 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through TCC DESIGNATED FUNDS INTERNAL | 950.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through TCC DONATIONS - SaintMakers | 35.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through TCC DONATIONS - DEVELOPMENT | 730.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through TCC DONATIONS - SUNDAY | 290.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through TCC DONATIONS - SUNDAY | 495.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through TCC DONATIONS - DEVELOPMENT | 135.00 |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Catholic Counseling OUTSIDE COUNSELING | 1,120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Archives RESEARCH FEES | 171.75 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Archives MISCELLANEOUS INCOME | 180.00 | |
| ANO | Operating | 2118 | 7/10/2020 | School Endowment SCHOOL SUBSIDIES CONTRIBUTIONS | 550.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Retreat Center DESIGNATED FUNDS INTERNAL | 10,000.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Retreat Center GENERAL DONATIONS | 850.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Retreat Center PRAYER ENROLLMENTS | 145.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Retreat Center RETREAT INCOME -  SCHEDULED RETREATS | 1,125.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Retreat Center RETREAT INCOME - DAYS OF PRAYER | 35.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Retreat Center PRAYER ENROLLMENTS | 125.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through Retreat Center RETREAT INCOME - DAYS OF PRAYER | 530.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Church (Lafitte) Deposit and Loan Fund | 200.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church INTERNET RECEIVABLE | 105.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church ACCOUNTING ASSISTANCE RECEIVABLE | 600.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church PETER'S PENCE COLLECTION | 694.90 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church HOLY LAND DONATIONS | 137.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church BISHOPS APPEAL | 167.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church DONATIONS | 730.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church CATHOLIC UNIVERSITY OF AMERICA | 218.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church MISCELLANEOUS RECEIVABLES | 442.61 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Peter Church (Reserve) Deposit and Loan Fund | 2,808.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Peter Church (Reserve) PETER'S PENCE COLLECTION | 558.50 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Peter Church (Reserve) DONATIONS | 733.50 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Peter Church (Reserve) MILITARY COLLECTION | 792.50 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Benedict Church Deposit and Loan Fund | 28,341.98 | |
| ANO | Operating | 2118 | 7/10/2020 | Deposit and Loan Fund | 250.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Agnes Church INTERNET RECEIVABLE | 2.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. John The Baptist Church (Edgard) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Sacred Heart Church MILITARY COLLECTION | 493.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Benedict Church MILITARY COLLECTION | 25.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Sacred Heart Church MILITARY COLLECTION | 543.87 | |
| ANO | Operating | 2118 | 7/10/2020 | Assumption Of Mary Parish, Avondale PETER'S PENCE COLLECTION | 876.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (New Orlean BLACK & INDIAN HOME MISSIONS | 55.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (New Orlean PETER'S PENCE COLLECTION | 766.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (New Orlean HOLY LAND DONATIONS | 60.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (New Orlean DONATIONS | 20.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (New Orlean MILITARY COLLECTION | 1,111.50 | |
| ANO | Operating | 2118 | 7/10/2020 | Holy Family Church (Luling) RICE BOWL COLLECTIO | 442.77 | |
| ANO | Operating | 2118 | 7/10/2020 | Various Payees through ORE RCIA PROGRAM | 200.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Health Insurance Continuation OTHER RECEIVABLES | 68.43 | |
| ANO | Operating | 2118 | 7/10/2020 | St. John The Baptist Church (Paradis) PARISH ASSESSMENT | 151.52 | |
| ANO | Operating | 2118 | 7/10/2020 | St. John The Baptist Church (Paradis) PARISH ASSESSMENT | 1,104.35 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 689.94 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 205.38 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 275.30 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 159.61 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 239.80 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 481.50 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 227.70 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 117.80 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 117.80 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 129.20 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 286.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 1,036.32 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 1,036.32 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 889.36 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 911.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 842.88 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 1,510.18 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 978.64 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 487.69 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 2,286.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 4,842.76 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 2,854.52 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 1,281.01 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 905.62 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 2,553.83 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 2,553.83 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 1,043.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 1,092.66 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans INSURANCE RECEIVAB | 668.92 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Church (Lafitte) PARISH ASSESSMENT | 1,950.25 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Lourdes Church (Slidell) PARISH ASSESSMENT | 8,636.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Sacred Heart Of Jesus Church PARISH ASSESSMENT | 2,547.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Jane De Chantal Church PARISH ASSESSMENT | 14,240.38 | |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 27,847.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 15,275.31 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 3,806.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 3,806.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 3,806.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 3,806.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 3,806.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 3,806.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 2,227.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 741.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Shaw High School INSURANCE RECEIVAB | 2,041.38 | Y |
| ANO | Operating | 2118 | 7/10/2020 | Sacred Heart Of Jesus Church PARISH ASSESSMENT | 2,507.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Sacred Heart Of Jesus Church Parish Share | 40.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Blessed Francis Xavier Seelos Church PARISH ASSESSMENT | 644.46 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Perpetual Help Church (Belle Chasse) PARISH ASSESSMENT | 2,554.90 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Perpetual Help Church (Belle Chasse) PARISH ASSESSMENT | 1,606.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Perpetual Help Church (Belle Chasse) Parish Share | 7,269.58 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Perpetual Help Church (Belle Chasse) Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Perpetual Help Church (Belle Chasse) Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Perpetual Help Church (Belle Chasse) Priest Retirement | 161.10 | |
| ANO | Operating | 2118 | 7/10/2020 | Archbishop Chapelle High School INSURANCE RECEIVAB | 2,852.00 | Y |
| ANO | Operating | 2118 | 7/10/2020 | St. Rita Church (Harahan) Parish Share | 4,913.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Rita Church (Harahan) Parish Share | 188.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph The Worker Church PARISH ASSESSMENT | 1,411.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph The Worker Church PARISH ASSESSMENT | 1,309.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph The Worker Church PARISH ASSESSMENT | 2,077.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Joseph The Worker Church Parish Share | 2,955.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Prompt Succor Church (Chalmette) PARISH ASSESSMENT | 5,639.05 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Prompt Succor Church (Chalmette) PARISH ASSESSMENT | 430.02 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Prompt Succor Church (Chalmette) Parish Flood Insurance | 162.80 | |
| ANO | Operating | 2118 | 7/10/2020 | Our Lady Of Prompt Succor Church (Chalmette) PARISH ASSESSMENT | 573.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Rita Church (Harahan) Parish Share | 4,622.17 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Rita Church (Harahan) Priest Health Insurance | 290.83 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/10/2020 | St. Rita Church (Harahan) Priest Health Insurance | 188.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Augustine Church PARISH ASSESSMENT | 2,000.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Blessed Francis Xavier Seelos Church PARISH ASSESSMENT | 644.46 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church PARISH ASSESSMENT | 1,782.50 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church PARISH ASSESSMENT | 7,886.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church PARISH ASSESSMENT | 2,733.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church PARISH ASSESSMENT | 3,553.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church PARISH ASSESSMENT | 1.50 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Christopher The Martyr Church PARISH ASSESSMENT | 1,654.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church PARISH ASSESSMENT | 17,637.78 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church Parish Flood Insurance | 1,779.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church Parish Flood Insurance | 1,959.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church Parish Flood Insurance | 1,421.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church Parish Insurance | 1,243.75 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church Parish Insurance | 470.91 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church Parish Insurance | 1,278.12 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church School Insurance | 1,618.86 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church School Insurance | 1,697.26 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church School Insurance | 4,606.61 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Clement Of Rome Church Parish Share | 536.12 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Anthony Of Padua Church (New Orleans) PARISH ASSESSMENT | 37,086.80 | |
| ANO | Operating | 2118 | 7/10/2020 | Mary Queen Of Peace Church PARISH ASSESSMENT | 248.01 | |
| ANO | Operating | 2118 | 7/10/2020 | Mary Queen Of Peace Church PARISH ASSESSMENT | 1,023.66 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Joachim Church PARISH ASSESSMENT | 5,877.59 | |
| ANO | Operating | 2118 | 7/10/2020 | Project Lazarus INSURANCE RECEIVAB | 270.83 | |
| ANO | Operating | 2118 | 7/10/2020 | Project Lazarus INSURANCE RECEIVAB | 317.17 | |
| ANO | Operating | 2118 | 7/10/2020 | Project Lazarus INSURANCE RECEIVAB | 215.63 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Peter Church (Reserve) PARISH ASSESSMENT | 12,113.83 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Peter Church (Reserve) SCHOOL VOUCHERS | 350.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 279.62 | |
| ANO | Operating | 2118 | 7/10/2020 | Annunciation Church PARISH ASSESSMENT | 236.83 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Theresa Of Avila Church Parish Share | 586.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Theresa Of Avila Church Parish Share | 549.67 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Theresa Of Avila Church Priest Health Insurance | 36.33 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Mary Of The Angels Church Parish Flood Insurance | 2,923.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Mary Of The Angels Church Parish Flood Insurance | 804.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Mary Of The Angels Church Parish Share | 1,773.00 | |
| ANO | Operating | 2118 | 7/10/2020 | St. Benedict Church Parish Share | 741.00 | |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (New Orleans) PARISH ASSESSMENT | 1,301.42 | |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (New Orleans) PARISH ASSESSMENT | 10,140.74 | |
| ANO | Operating | 2118 | 7/10/2020 | Immaculate Conception Church (New Orleans) Parish Flood Insurance | 4,631.91 | |
| ANO | Operating | 2118 | 7/13/2020 | Jones Fussell Fund St.Tammany Catholic Cemetery Jones Fussell invoice | 375.00 | |
| ANO | Operating | 2118 | 7/14/2020 | Payee Through Hispanic Apostolate DONATIONS - NORTHSHORE CHAPEL | | |
| ANO | Operating | 2118 | 7/14/2020 | Chateau du Notre Dame  Deposit and Loan Fund | 144,400.00 | |
| ANO | Operating | 2118 | 7/14/2020 | State of LA  8G grant ACH deposit | 299,349.56 | |
| ANO | Operating | 2118 | 7/14/2020 | State of LA  Deposit and Loan Fund | 218,388.14 | |
| ANO | Operating | 2118 | 7/15/2020 | ANO Whitney EIF Account Transfer funds from fund 4 to fund 1 for Gallagher Cons bill | 28,390.00 | X |
| ANO | Operating | 2118 | 7/15/2020 | Payee Through Hispanic Apostolate DESIGNATED FUNDS INTERNAL (Reversal) | (258.04) | |
| ANO | Operating | 2118 | 7/16/2020 | Chateau du Notre Dame  Deposit and Loan Fund | 90,375.00 | |
| ANO | Operating | 2118 | 7/16/2020 | Deposit and Loan Fund | 308.46 | |
| ANO | Operating | 2118 | 7/16/2020 | Catholic Community Foundation Deposit and Loan Fund | 108,255.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Good Shepherd Church Deposit and Loan Fund | 160.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Good Shepherd Church Deposit and Loan Fund | 2,630.96 | |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through Camp Abbey DESIGNATED FUNDS INTERNAL | 10,000.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Divine Mercy Deposit and Loan Fund | 4,853.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Jane De Chantal Church Deposit and Loan Fund | 6,635.59 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Angela Merici Church Deposit and Loan Fund | 3,572.84 | |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) Deposit and Loan Fund | 4,000.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Jerome Church Deposit and Loan Fund | 500.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) Deposit and Loan Fund | 709.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Mary Queen Of Peace Church Deposit and Loan Fund | 4,545.23 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Brigid Parish Deposit and Loan Fund | 1,000.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Brigid Parish Deposit and Loan Fund | 56,810.34 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Brigid Parish Deposit and Loan Fund | 47,341.96 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Brigid Parish Deposit and Loan Fund | 9,468.39 | |
| ANO | Operating | 2118 | 7/17/2020 | Respect Life DESIGNATED FUNDS INTERNAL | 330.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Notre Dame Seminary SALARY REIMBURSEMENTs | 750.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Scholastica High School ELEVATOR RECEIVABLES | 1,193.34 | Y |
| ANO | Operating | 2118 | 7/17/2020 | Archbishop Shaw High School INTERNET RECEIVABLE | 6,004.50 | Y |
| ANO | Operating | 2118 | 7/17/2020 | St. Joan of Arc School INTERNET RECEIVABLE | 250.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Scholastica High School INTERNET RECEIVABLE | 4,068.00 | Y |
| ANO | Operating | 2118 | 7/17/2020 | School Food Services INTERNET RECEIVABLE | 182.62 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Leo the Great School INTERNET RECEIVABLE | 100.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church ACCOUNTING ASSISTANCE RECEIVABLE | 204.35 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Ann Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady of Lourdes School (Slidell) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony School (Gretna) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Perpetual Help Church (Kenner) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Philip Neri Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Thomas Church ACCOUNTING ASSISTANCE RECEIVABLE | 100.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Assumption of Our Lady Mission ACCOUNTING ASSISTANCE RECEIVABLE | 100.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Patrick Church (New Orleans) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Dominic Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Divine Providence Church ACCOUNTING ASSISTANCE RECEIVABLE | 600.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Mary Magdalen Church ACCOUNTING ASSISTANCE RECEIVABLE | 400.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Benilde Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Patrick Church (Port Sulphur) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Holy Family Church (Franklinton) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of The Angels Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Mary Of The Angels Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/17/2020 | The Visitation Of Our Lady Church BISHOPS APPEAL | 266.00 | |
| ANO | Operating | 2118 | 7/17/2020 | The Visitation Of Our Lady Church DONATIONS | 1,108.00 | |
| ANO | Operating | 2118 | 7/17/2020 | The Visitation Of Our Lady Church PETER'S PENCE COLLECTION | 797.00 | |
| ANO | Operating | 2118 | 7/17/2020 | The Visitation Of Our Lady Church MILITARY COLLECTION | 568.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Jerome Church PETER'S PENCE COLLECTION | 5.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Jerome Church MILITARY COLLECTION | 5.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church PETER'S PENCE COLLECTION | 50.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church BLACK & INDIAN HOME MISSIONS | 106.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church RELIGIOUS RETIREMENT | 50.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Matthew The Apostle Church PETER'S PENCE COLLECTION | 1,183.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Matthew The Apostle Church MILITARY COLLECTION | 1,730.13 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Matthew The Apostle Church DONATIONS | 20.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church PETER'S PENCE COLLECTION | 1,051.00 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church Catholic Charities Collection | 1,590.90 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church HOLY LAND DONATIONS | 50.00 | |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church CATHOLIC COMMUNICATION | 25.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church RELIGIOUS RETIREMENT | 5,501.67 |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church DONATIONS | 680.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church MILITARY COLLECTION | 1,476.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church Payable - Pontifical Mission Society | 3,193.82 |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church PASTORAL SOLIDARITY FUND FOR AFRICA | 2,819.74 |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church BLACK & INDIAN HOME MISSIONS | 30.83 |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church Catholic Schools Collection | 38.65 |
| ANO | Operating | 2118 | 7/17/2020 | St. Pius X Church BISHOPS APPEAL | 413.99 |
| ANO | Operating | 2118 | 7/17/2020 | St. Patrick Church (New Orleans) DONATIONS | 738.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Patrick Church (New Orleans) PETER'S PENCE COLLECTION | 2,057.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Patrick Church (New Orleans) MILITARY COLLECTION | 2,712.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) PETER'S PENCE COLLECTION | 1,138.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) Catholic Charities Collection | 120.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) HOLY LAND DONATIONS | 604.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) BLACK & INDIAN HOME MISSIONS | 35.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) RELIGIOUS RETIREMENT | 40.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) DONATIONS | 1,779.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) MILITARY COLLECTION | 1,396.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) BISHOPS APPEAL | 415.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Margaret Mary Church HOLY LAND DONATIONS | 1,002.57 |
| ANO | Operating | 2118 | 7/17/2020 | St. Margaret Mary Church BISHOPS APPEAL | 688.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Margaret Mary Church DONATIONS | 1,684.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church DONATIONS | 2,488.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Dominic Church PETER'S PENCE COLLECTION | 1,130.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church PETER'S PENCE COLLECTION | 2,302.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Dominic Church MILITARY COLLECTION | 2,508.00 |
| ANO | Operating | 2118 | 7/17/2020 | Sts. Peter And Paul Church MILITARY COLLECTION | 480.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Margaret Mary Church MILITARY COLLECTION | 1,043.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Cletus Church MILITARY COLLECTION | 1,208.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church EASTERN EUROPE | 517.98 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church MILITARY COLLECTION | 125.55 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church DONATIONS | 70.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church HOLY LAND DONATIONS | 150.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church BISHOPS APPEAL | 85.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church RELIGIOUS RETIREMENT | 55.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church Payable - Pontifical Mission Society | 519.65 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church PETER'S PENCE COLLECTION | 155.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church RICE BOWL COLLECTIO | 112.75 |
| ANO | Operating | 2118 | 7/17/2020 | St. Augustine Church CATHOLIC UNIVERSITY OF AMERICA | 88.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Margaret Mary School INCOME STUDENT | 77.75 |
| ANO | Operating | 2118 | 7/17/2020 | St. Genevieve Church SPECIAL COVERAGES | 95.00 |
| ANO | Operating | 2118 | 7/17/2020 | United Healthcare Ins. Miscellaneous Receivables - EIF & Captive | 13,816.32 |
| ANO | Operating | 2118 | 7/17/2020 | United Healthcare Ins. Miscellaneous Receivables - EIF & Captive | 1,139.85 |
| ANO | Operating | 2118 | 7/17/2020 | Health Insurance Program HIP Account OTHER RECEIVABLES - GUARDIAN | 21.50 |
| ANO | Operating | 2118 | 7/17/2020 | Health Insurance Program HIP Account OTHER RECEIVABLES - Medical insurance | 131.72 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church SALARY REIMBURSEMENTS | 2,472.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through OCS FINGERPRINTING INCOME | 58.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through OCS FINGERPRINTING INCOME | 232.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through OCS FINGERPRINTING INCOME | 116.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through OCS FINGERPRINTING INCOME | 58.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through OCS FINGERPRINTING INCOME | 232.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through OCS FINGERPRINTING INCOME | 116.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through OCS FINGERPRINTING INCOME | 348.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through OCS FINGERPRINTING INCOME | 116.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through 1st Tribunal DONATIONS | 350.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through ORE ACCP INCOME | 440.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through ORE ACCP INCOME | 192.00 |
| ANO | Operating | 2118 | 7/17/2020 | Payee Through Hispanic Apostolate DONATIONS | 100.00 |
| ANO | Operating | 2118 | 7/17/2020 | Payee Through Hispanic Apostolate DONATIONS - HISPANIC CHILDREN'S SCHOLARSHIPS | 4,020.02 |
| ANO | Operating | 2118 | 7/17/2020 | Payee Through Hispanic Apostolate DONATIONS | 50.00 |
| ANO | Operating | 2118 | 7/17/2020 | Payee Through Hispanic Apostolate DONATIONS - COMMUNITY SERVICES | 400.00 |
| ANO | Operating | 2118 | 7/17/2020 | Payee Through Hispanic Apostolate DONATIONS - HISPANIC CHILDREN'S SCHOLARSHIPS | 100.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through Marriage & Family Life PARISH FAMILY MINISTRY | 1,552.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through Pastoral Planning PRINTED MATTER SALE | 60.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through Religious Personnel RELIGIOUS RETIREMENT | 20.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through Camp Abbey CAMP ABBEY - SUMMER CAMP FEES | 2,210.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through Camp Abbey CAMP ABBEY RETREAT FEES | 300.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through TCC DONATIONS - SUNDAY | 85.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through TCC DONATIONS - DEVELOPMENT | 290.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through TCC DESIGNATED FUNDS INTERNAL | 1,250.00 |
| ANO | Operating | 2118 | 7/17/2020 | Various Payees through TCC DONATIONS - SaintMakers | 50.00 |
| ANO | Operating | 2118 | 7/17/2020 | Catholic Mutual INSURANCE CLAIMS - ALL | 178.60 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rose of Lima MISCELLANEOUS RECEIVABLES | 419.22 |
| ANO | Operating | 2118 | 7/17/2020 | Villa St. Maurice INSURANCE CLAIMS - ALL | 50.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Divine Providence Church Deposit and Loan Fund | 2,000.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) MISCELLANEOUS RECEIVABLES | 527.61 |
| ANO | Operating | 2118 | 7/17/2020 | St. Benedict Church Deposit and Loan Fund | 741.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Deposit and Loan Fund | 5,183.33 |
| ANO | Operating | 2118 | 7/17/2020 | St. Francis Of Assisi Church MISCELLANEOUS RECEIVABLES | 442.61 |
| ANO | Operating | 2118 | 7/17/2020 | St. Francis Of Assisi Church MILITARY COLLECTION | 1,066.00 |
| ANO | Operating | 2118 | 7/17/2020 | The Visitation of Our Lady Church Deposit and Loan Fund | 51,924.75 |
| ANO | Operating | 2118 | 7/17/2020 | Deposit and Loan Fund | 15.00 |
| ANO | Operating | 2118 | 7/17/2020 | Deposit and Loan Fund | 250.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. James Major Church SALARY REIMBURSEMENTS | 2,605.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Cletus Church SUMMER PROGRAM INS | 472.50 |
| ANO | Operating | 2118 | 7/17/2020 | St. John The Baptist Church (Paradis) PARISH ASSESSMENT | 1,104.35 |
| ANO | Operating | 2118 | 7/17/2020 | St. John The Baptist Church (Paradis) PARISH ASSESSMENT | 151.52 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Divine Providence Church PARISH ASSESSMENT | 7,255.28 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Prompt Succor Church (Chalmette) PARISH ASSESSMENT | 6,231.87 |
| ANO | Operating | 2118 | 7/17/2020 | Notre Dame Seminary INSURANCE RECEIVAB | 804.00 |
| ANO | Operating | 2118 | 7/17/2020 | Notre Dame Seminary INSURANCE RECEIVAB | 8,885.00 |
| ANO | Operating | 2118 | 7/17/2020 | Notre Dame Seminary INSURANCE RECEIVAB | 5,256.00 |
| ANO | Operating | 2118 | 7/17/2020 | Notre Dame Seminary Agency Insurance | 16,207.16 |
| ANO | Operating | 2118 | 7/17/2020 | Notre Dame Seminary Agency Insurance | 4,918.08 |
| ANO | Operating | 2118 | 7/17/2020 | Notre Dame Seminary Agency Insurance | 5,848.97 |
| ANO | Operating | 2118 | 7/17/2020 | Notre Dame Seminary Agency Insurance | 458.34 |
| ANO | Operating | 2118 | 7/17/2020 | Notre Dame Seminary Agency Insurance | 626.28 |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church Parish Share | 7,053.25 |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church Parish Insurance | 1,109.30 |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church Parish Insurance | 323.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church Parish Insurance | 342.99 |
| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church Parish Insurance | 283.34 |

| ANO | Operating | 2118 | 7/17/2020 | St. Joseph The Worker Church School Insurance | 1,032.52 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anselm Church Parish Flood Insurance | 1,499.13 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anselm Church Parish Flood Insurance | 1,499.12 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (New Orleans) PARISH ASSESSMENT | 129.44 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (New Orleans) PARISH ASSESSMENT | 3,240.85 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lavang Mission Parish Share | 937.58 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lavang Mission Priest Health Insurance | 2,640.34 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lavang Mission Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lavang Mission Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lavang Mission Priest Convocation | 124.99 |
| ANO | Operating | 2118 | 7/17/2020 | St. Angela Merici Church PARISH ASSESSMENT | 1,734.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Angela Merici Church PARISH ASSESSMENT | 741.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Angela Merici Church PARISH ASSESSMENT | 1,956.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Angela Merici Church PARISH ASSESSMENT | 2,273.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Angela Merici Church PARISH ASSESSMENT | 741.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Angela Merici Church Parish Share | 8.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Gabriel The Archangel Church PARISH ASSESSMENT | 1,500.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Margaret Mary Church PARISH ASSESSMENT | 1,137.89 |
| ANO | Operating | 2118 | 7/17/2020 | St. Margaret Mary Church PARISH ASSESSMENT | 6,827.15 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) PARISH ASSESSMENT | 32,781.92 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) PARISH ASSESSMENT | 5,280.32 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) Parish Insurance | 3,447.19 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) Parish Insurance | 582.08 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) Parish Insurance | 778.58 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) School Insurance | 803.47 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) School Insurance | 1,793.45 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) Parish Share | 6,829.50 |
| ANO | Operating | 2118 | 7/17/2020 | St. Anthony Of Padua Church (New Orleans) Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/17/2020 | Mary Queen Of Vietnam Church PARISH ASSESSMENT | 54.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (New Orleans) PARISH ASSESSMENT | 3,240.85 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (New Orleans) PARISH ASSESSMENT | 129.44 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 1.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 2,318.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 915.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 5,317.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 4,861.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 4,087.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 3,782.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 3,648.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 4,257.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 752.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (Marrero) PARISH ASSESSMENT | 3,794.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) Priest Health Insurance | 2,514.67 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) Priest Retirement | 1,166.67 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) Parish Insurance | 4,190.01 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) Parish Insurance | 529.17 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) Parish Insurance | 621.49 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Lourdes Church (Slidell) Parish Insurance | 17.66 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (Harahan) Priest Health Insurance | 188.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (Harahan) Priest Health Insurance | 1,973.51 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (Harahan) Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (Harahan) Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (Harahan) Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Rita Church (Harahan) Parish Insurance | 993.15 |
| ANO | Operating | 2118 | 7/17/2020 | St. Benedict Church Parish Insurance | 1,108.13 |
| ANO | Operating | 2118 | 7/17/2020 | St. Benedict Church Parish Insurance | 127.59 |
| ANO | Operating | 2118 | 7/17/2020 | St. Benedict Church Parish Insurance | 149.74 |
| ANO | Operating | 2118 | 7/17/2020 | St. Benedict Church Parish Insurance | 229.17 |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church Parish Insurance | 1,611.24 |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church Parish Insurance | 760.63 |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church Parish Insurance | 168.33 |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church Parish Insurance | 194.89 |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church Parish Share | 6,256.83 |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/17/2020 | St. Martha Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church Parish Insurance | 4,914.57 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church Parish Insurance | 625.83 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church Parish Insurance | 718.55 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church Parish Share | 22,001.67 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church Priest Health Insurance | 2,640.34 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/17/2020 | St. Catherine Of Siena Church Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Benedict Church Parish Share | 3,368.92 |
| ANO | Operating | 2118 | 7/17/2020 | St. Benedict Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Parish Share | 125,207.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Priest Convocation | 750.00 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Parish Flood Insurance | 1,082.09 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Parish Insurance | 219.33 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Parish Insurance | 3,187.17 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Parish Insurance | 149.75 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Parish Insurance | 1,012.16 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Parish Insurance | 458.34 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Priest Convocation | 219.33 |
| ANO | Operating | 2118 | 7/17/2020 | Immaculate Conception Church (New Orleans) Priest Convocation | 530.67 |
| ANO | Operating | 2118 | 7/17/2020 | Our Lady Of Prompt Succor Church (Westwego) PARISH ASSESSMENT | 6,000.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Parish Share | 18,045.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Priest Health Insurance | 2,640.34 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Parish Insurance | 1,740.66 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Parish Insurance | 548.52 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Parish Insurance | 644.01 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Parish Insurance | 229.17 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church Parish Insurance | 566.24 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church School Insurance | 1,903.64 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church School Insurance | 1,764.16 |
| ANO | Operating | 2118 | 7/17/2020 | St. Charles Borromeo Church School Insurance | 2,071.28 |
| ANO | Operating | 2118 | 7/17/2020 | St. Francis Of Assisi Church PARISH ASSESSMENT | 750.96 |
| ANO | Operating | 2118 | 7/17/2020 | St. Francis Of Assisi Church PARISH ASSESSMENT | 749.76 |
| ANO | Operating | 2118 | 7/17/2020 | Sacred Heart Church PARISH ASSESSMENT | 3,000.00 |
| ANO | Operating | 2118 | 7/17/2020 | Sacred Heart Church PARISH ASSESSMENT | 1,000.00 |
| ANO | Operating | 2118 | 7/17/2020 | The Visitation Of Our Lady Church PARISH ASSESSMENT | 28,085.50 |

| ANO | Operating | 2118 | 7/17/2020 | The Visitation Of Our Lady Church PARISH ASSESSMENT | 1,319.68 | |
| ANO | Operating | 2118 | 7/17/2020 | The Visitation Of Our Lady Church PARISH ASSESSMENT | 550.57 | |
| ANO | Operating | 2118 | 7/17/2020 | St. Theresa Of Avila Church Parish Insurance | 586.00 | |
| ANO | Operating | 2118 | 7/20/2020 | St. Hubert Deposit and Loan Fund | 850.00 | |
| ANO | Operating | 2118 | 7/20/2020 | Various payees through Retreat Center  Retreat income | 1,965.37 | |
| ANO | Operating | 2118 | 7/20/2020 | General Donations | 1,247.10 | |
| ANO | Operating | 2118 | 7/21/2020 | CATHOLIC COMMUNITY FOUNDATION RETURN OF FUNDS - DEVELOPMENT OFFICE | 12,527.55 | |
| ANO | Operating | 2118 | 7/21/2020 | CATHOLIC COMMUNITY FOUNDATION Deposit and Loan Fund | 184.54 | |
| ANO | Operating | 2118 | 7/21/2020 | St. Dominic Mothers Club Deposit and Loan Fund | 78,321.17 | |
| ANO | Operating | 2118 | 7/21/2020 | St. Dominic Fathers Club Deposit and Loan Fund | 25,264.69 | |
| ANO | Operating | 2118 | 7/21/2020 | St. Dominic Grandparents Club Deposit and Loan Fund | 3,123.00 | |
| ANO | Operating | 2118 | 7/21/2020 | St. Dominic School Deposit and Loan Fund | 1,044,050.19 | |
| ANO | Operating | 2118 | 7/22/2020 | ANO Portfolio A Quarterly Investment Distribution | 53,814.75 | |
| ANO | Operating | 2118 | 7/22/2020 | St. Dominic School Deposit and Loan Fund | 800,000.00 | |
| ANO | Operating | 2118 | 7/22/2020 | St. Angela Merici Deposit and Loan Fund | 202,525.96 | |
| ANO | Operating | 2118 | 7/23/2020 | Chateau de Notre Dame  Deposit and Loan Fund | 9,600.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Dominic School Deposit and Loan Fund | 500,000.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Deposit and Loan Fund | 3,000.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Deposit and Loan Fund | 4,917.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. John the Baptist Church (NOLA) Deposit and Loan Fund | 500.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church Deposit and Loan Fund | 95,895.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Deposit and Loan Fund | 2,500.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady of the Lake School Deposit and Loan Fund | 900,000.00 | |
| ANO | Operating | 2118 | 7/23/2020 | CATHOLIC FOUNDATION  Deposit and Loan Fund | 191.30 | |
| ANO | Operating | 2118 | 7/23/2020 | CATHOLIC FOUNDATION  Deposit and Loan Fund | 1,909.45 | |
| ANO | Operating | 2118 | 7/23/2020 | CATHOLIC FOUNDATION  Deposit and Loan Fund | 7,000.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Archbishop's Office DESIGNATED FUNDS INTERNAL | 4,200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Good Shepherd Church INTERNET RECEIVABLE | 55.50 | |
| ANO | Operating | 2118 | 7/23/2020 | Good Shepherd Church Deposit and Loan Fund | 849.21 | |
| ANO | Operating | 2118 | 7/23/2020 | Good Shepherd Church BLACK & INDIAN HOME MISSIONS | 908.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Good Shepherd Church MILITARY COLLECTION | 70.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Good Shepherd Church DONATIONS | 20.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Society of the Holy Family SALARY REIMBURSEMENTS | 1,600.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anselm Church SALARY REIMBURSEMENTS | 2,414.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System SALARY REIMBURSEMENTS | 5,155.34 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church SALARY REIMBURSEMENTS | 2,407.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Archbishop Hannan High School SUMMER PROGRAM INS | 1,687.50 | Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Francis Xavier Church SPECIAL COVERAGES | 95.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church INTERNET RECEIVABLE | 48.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) INTERNET RECEIVABLE | 4.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church INTERNET RECEIVABLE | 138.75 | |
| ANO | Operating | 2118 | 7/23/2020 | Academy of Our Lady INTERNET RECEIVABLE | 5,138.00 | Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church INTERNET RECEIVABLE | 172.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) INTERNET RECEIVABLE | 30.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Pope John Paul II High School INTERNET RECEIVABLE | 5,532.25 | Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Charles Catholic High School INTERNET RECEIVABLE | 3,432.00 | Y |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office INTERNET RECEIVABLE | 1,505.25 | |
| ANO | Operating | 2118 | 7/23/2020 | Corpus Christi - Epiphany Church INTERNET RECEIVABLE | 1,038.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Patrick Church (Port Sulphur) INTERNET RECEIVABLE | 2.25 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Augustine Church INTERNET RECEIVABLE | 18.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Annunciation School INTERNET RECEIVABLE | 3,135.75 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Of The Angels Church INTERNET RECEIVABLE | 154.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church INTERNET RECEIVABLE | 13.50 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church INTERNET RECEIVABLE | 2.25 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Star Of The Sea Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Pius X School ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine of Siena School ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Catholic Cultural Heritage Center ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Pius X Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Jane De Chantal Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Dominic School ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Center Of Jesus The Lord Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady of Prompt Succor School (Westwego) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady of Prompt Succor Church (Westwe ACCOUNTING ASSISTANCE RECEIVABLE | 100.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady of Prompt Succor Church (Westwe ACCOUNTING ASSISTANCE RECEIVABLE | 100.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | All Saints Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Holy Family Church (Franklinton) MILITARY COLLECTION | 314.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church PETER'S PENCE COLLECTION | 671.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church DONATIONS | 200.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church MILITARY COLLECTION | 356.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church RICE BOWL COLLECTIO | 100.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church CATHOLIC HOME MISSION | 35.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church BLACK & INDIAN HOME MISSIONS | 1,058.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Augustine Church BLACK & INDIAN HOME MISSIONS | 247.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Holy Family Church (Franklinton) BLACK & INDIAN HOME MISSIONS | 10.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Alphonsus Church BLACK & INDIAN HOME MISSIONS | 96.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church BLACK & INDIAN HOME MISSIONS | 546.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Resurrection Of Our Lord Church BLACK & INDIAN HOME MISSIONS | 360.25 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church DONATIONS | 315.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church PETER'S PENCE COLLECTION | 844.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church MILITARY COLLECTION | 436.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church BLACK & INDIAN HOME MISSIONS | 75.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through OCS  FINGERPRINTING INCOME | 280.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) SPECIAL COVERAGES | 110.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Pope John Paul II High School LEGAL RECEIVABLES | 320.00 | Y |
| ANO | Operating | 2118 | 7/23/2020 | Archbishop Chapelle High School LEGAL RECEIVABLES | 111.00 | Y |
| ANO | Operating | 2118 | 7/23/2020 | Ochsner Health System PRIESTS & RELIGIOUS | 2,000.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Catholic Mutual Omaha FLOOD INSURANCE | 150,000.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through OCS  FINGERPRINTING INCOME | 212.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through OCS  FINGERPRINTING INCOME | 174.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through OCS  SCHOOL SUBSIDIES CONTRIBUTIONS | 10.90 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through Catholic Counseling  OUTSIDE COUNSELING | 2,090.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through Tulane Catholic Center  DONATIONS - SUNDAY | 90.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through Marriage & Family Life  MARRIAGE PREPARATION | 660.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through Marriage & Family Life  PARISH FAMILY MINISTRY | 13,240.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through Marriage & Family Life  MARRIAGE PREPARATION | 60.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through Marriage & Family Life  PARISH FAMILY MINISTRY | 5,445.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Various payees through Hispanic Apostolate  DONATIONS | 205.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Health Insurance Continuation OTHER RECEIVABLES | 71.50 | |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office RENT RECEIVABLES | 0.09 | |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System RENT RECEIVABLES | 11,115.67 | |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System RENT RECEIVABLES | 400.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Archbishop Shaw High School MISCELLANEOUS RECEIVABLES | 442.62 | Y |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Deposit and Loan Fund | 200.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) BUILDING OFFICE FEE REC. | 16,491.95 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) Deposit and Loan Fund | 3,864.91 |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church MISCELLANEOUS RECEIVABLES | 2,203.45 |
| ANO | Operating | 2118 | 7/23/2020 | CATHOLIC FOUNDATION RENT RECEIVABLE | 4,111.92 |
| ANO | Operating | 2118 | 7/23/2020 | CATHOLIC FOUNDATION POSTAGE RECEIVABLES | 183.60 |
| ANO | Operating | 2118 | 7/23/2020 | CATHOLIC FOUNDATION INTERNET RECEIVABLE | 1,973.63 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joan Of Arc Church MISCELLANEOUS RECEIVABLES | 442.61 |
| ANO | Operating | 2118 | 7/23/2020 | Archbishop Chapelle High School MISCELLANEOUS RECEIVABLES | 690.12 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Deposit and Loan Fund | 189.02 |
| ANO | Operating | 2118 | 7/23/2020 | St. Scholastica High School MISCELLANEOUS RECEIVABLES | 442.61 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church Deposit and Loan Fund | 8.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Dominic Church MISCELLANEOUS RECEIVABLES | 442.61 |
| ANO | Operating | 2118 | 7/23/2020 | St. Dominic Church MISCELLANEOUS RECEIVABLES | 50.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Dominic Church MISCELLANEOUS RECEIVABLES | 37.50 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) OTHER RECEIVABLES | 13.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Deposit and Loan Fund | 200.00 |
| ANO | Operating | 2118 | 7/23/2020 | Pope John Paul II High School MISCELLANEOUS RECEIVABLES | 442.61 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Charles Catholic High School MISCELLANEOUS RECEIVABLES | 442.61 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church MISCELLANEOUS RECEIVABLES | 442.61 |
| ANO | Operating | 2118 | 7/23/2020 | St. Charles Borromeo Church MISCELLANEOUS RECEIVABLES | 442.61 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Grace Church MISCELLANEOUS RECEIVABLES | 442.62 |
| ANO | Operating | 2118 | 7/23/2020 | Donations - Succession DONATIONS | 35,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Bedivere Insurance Co. LEGAL RECEIVABLES | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Christ The King Church Deposit and Loan Fund | 830.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Benedict Church INTERNET RECEIVABLE | 2.25 |
| ANO | Operating | 2118 | 7/23/2020 | St. Philip Neri School ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Christopher School ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Agnes Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/23/2020 | Christ The King Church MILITARY COLLECTION | 243.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Benedict Church BLACK & INDIAN HOME MISSIONS | 461.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Agnes Church BLACK & INDIAN HOME MISSIONS | 910.28 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 62.21 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 2,277.00 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 2,510.01 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 3,033.34 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 37.32 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 416.58 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 108.53 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 38.04 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 154.53 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 98.77 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 8.67 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 21.25 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 249.20 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 73.26 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 599.19 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 245.31 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 338.39 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 393.37 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 747.56 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 21.42 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Insurance | 136.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church Parish Insurance | 1,697.09 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church Parish Insurance | 478.24 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church Parish Insurance | 440.57 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church Parish Insurance | 283.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church PARISH ASSESSMENT | 1,403.50 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church Parish Share | 17,908.92 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | St. Andrew The Apostle Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | Archbishop Shaw High School ANO School Insurance | 7,177.33 Y |
| ANO | Operating | 2118 | 7/23/2020 | Archbishop Shaw High School ANO School Insurance | 4,885.26 Y |
| ANO | Operating | 2118 | 7/23/2020 | Archbishop Shaw High School ANO School Insurance | 5,642.96 Y |
| ANO | Operating | 2118 | 7/23/2020 | Archbishop Shaw High School ANO School Insurance | 620.84 Y |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Parish Insurance | 488.41 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Parish Insurance | 938.89 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Parish Insurance | 290.45 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Parish Insurance | 350.00 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church School Insurance | 2,382.98 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Parish Share | 6,878.33 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Divine Providence Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) School Insurance | 384.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) School Insurance | 1,464.42 |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) School Insurance | 1,194.20 |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) School Insurance | 1,977.04 |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) Parish Insurance | 188.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) PARISH ASSESSMENT | 100.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Share | 636.77 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Health Insurance | 330.04 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Auto Insurance | 79.75 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Retirement | 147.92 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Convocation | 15.63 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Insurance | 358.79 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Insurance | 52.70 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Insurance | 61.02 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Insurance | 30.25 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Insurance | 248.36 |
| ANO | Operating | 2118 | 7/23/2020 | St. Genevieve Church Parish Share | 6,010.08 |
| ANO | Operating | 2118 | 7/23/2020 | St. Genevieve Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Genevieve Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Genevieve Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | St. Genevieve Church Priest Convocation | 62.50 |

| | | | | | | |
|---|---|---|---|---|---:|---|
| ANO | Operating | 2118 | 7/23/2020 | St. Genevieve Church Parish Insurance | 2,398.07 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Genevieve Church Parish Insurance | 239.17 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Genevieve Church Parish Insurance | 365.83 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Genevieve Church Parish Insurance | 13.82 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Parish Insurance | 1,481.03 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Parish Insurance | 1,596.18 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Parish Insurance | 1,926.73 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church School Insurance | 3,197.89 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church School Insurance | 358.34 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Parish Share | 7,462.25 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Joachim Church PARISH ASSESSMENT | 5,877.59 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Hubert Church Parish Insurance | 995.91 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Hubert Church Parish Insurance | 127.77 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Hubert Church Parish Insurance | 147.93 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Hubert Church Parish Share | 1,022.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Hubert Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Hubert Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Hubert Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Hubert Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/23/2020 | Most Holy Trinity Church Parish Insurance | 3,546.23 | |
| ANO | Operating | 2118 | 7/23/2020 | Most Holy Trinity Church Parish Insurance | 804.95 | |
| ANO | Operating | 2118 | 7/23/2020 | Most Holy Trinity Church Parish Insurance | 887.01 | |
| ANO | Operating | 2118 | 7/23/2020 | Most Holy Trinity Church Parish Share | 14,069.67 | |
| ANO | Operating | 2118 | 7/23/2020 | Most Holy Trinity Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/23/2020 | Most Holy Trinity Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Most Holy Trinity Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/23/2020 | Most Holy Trinity Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Star Of The Sea Church Parish Insurance | 2,591.43 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Star Of The Sea Church Parish Insurance | 110.68 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Star Of The Sea Church Parish Insurance | 128.14 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Star Of The Sea Church Parish Share | 2,512.08 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Star Of The Sea Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) Parish Insurance | 188.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) Parish Insurance | 385.69 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) Parish Insurance | 464.97 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Rita Church (Harahan) Parish Insurance | 197.43 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Alphonsus Church Parish Share | 5,815.08 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Alphonsus Church Priest Convocation | 250.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church School Insurance | 2,825.77 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church School Insurance | 4,427.30 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church School Insurance | 5,083.21 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 3,250.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 741.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 1,848.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 2,923.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 3,250.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 3,250.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 661.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 6.95 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 2,589.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Catherine Of Siena Church PARISH ASSESSMENT | 3,250.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Academy of Our Lady ANO School Insurance | 10,099.60 | Y |
| ANO | Operating | 2118 | 7/23/2020 | Academy of Our Lady ANO School Insurance | 4,217.71 | Y |
| ANO | Operating | 2118 | 7/23/2020 | Academy of Our Lady ANO School Insurance | 4,983.94 | Y |
| ANO | Operating | 2118 | 7/23/2020 | Academy of Our Lady ANO School Insurance | 1,158.34 | Y |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church Parish Insurance | 2,659.18 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church Parish Insurance | 794.10 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church Parish Insurance | 960.04 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church School Insurance | 1,439.72 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church School Insurance | 2,008.48 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church School Insurance | 2,428.19 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church Parish Share | 25,048.33 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church Priest Health Insurance | 2,640.34 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church Priest Auto Insurance | 638.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church Priest Retirement | 1,183.34 | |
| ANO | Operating | 2118 | 7/23/2020 | Mary Queen Of Peace Church Priest Convocation | 125.00 | |
| ANO | Operating | 2118 | 7/23/2020 | CATHOLIC FOUNDATION  Agency Insurance | 13,932.69 | |
| ANO | Operating | 2118 | 7/23/2020 | CATHOLIC FOUNDATION  Agency Insurance | 16,137.84 | |
| ANO | Operating | 2118 | 7/23/2020 | CATHOLIC FOUNDATION  Agency Assessment | 4,240.22 | |
| ANO | Operating | 2118 | 7/23/2020 | Ozanam Inn Agency Insurance | 32.06 | |
| ANO | Operating | 2118 | 7/23/2020 | Ozanam Inn Agency Insurance | 1,166.67 | |
| ANO | Operating | 2118 | 7/23/2020 | Ozanam Inn Agency Insurance | 1,166.53 | |
| ANO | Operating | 2118 | 7/23/2020 | Ozanam Inn Agency Insurance | 929.17 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Patrick Church (Port Sulphur) Parish Insurance | 72.65 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church PARISH ASSESSMENT | 1.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church Parish Share | 5,051.25 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church Parish Insurance | 1,590.98 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church Parish Insurance | 499.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church Parish Insurance | 146.23 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Katharine Drexel Church School Insurance | 1,833.98 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church Parish Insurance | 684.11 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church Parish Insurance | 611.01 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church Parish Insurance | 578.85 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church Parish Insurance | 229.17 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church School Insurance | 1,273.42 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church School Insurance | 2,036.49 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church School Insurance | 1,929.31 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church Parish Share | 8,447.83 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church Priest Health Insurance | 2,640.34 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church Priest Auto Insurance | 638.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church Priest Retirement | 1,183.34 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Edward The Confessor Church Priest Convocation | 125.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anselm Church Parish Share | 20,197.33 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anselm Church Priest Health Insurance | 2,640.34 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anselm Church Priest Auto Insurance | 638.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anselm Church Priest Retirement | 1,183.34 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anselm Church Priest Convocation | 125.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anselm Church Parish Insurance | 2,369.15 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Anselm Church Parish Insurance | 1,708.57 | |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/23/2020 | St. Anselm Church Parish Insurance | 876.18 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) Parish Share | 3,560.83 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) PARISH ASSESSMENT | 3,402.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) PARISH ASSESSMENT | 741.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) PARISH ASSESSMENT | 3,402.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) PARISH ASSESSMENT | 2,035.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) Parish Insurance | 1,390.16 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) Parish Insurance | 135.98 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Of Padua Church (Luling) Parish Insurance | 157.43 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joan Of Arc Church PARISH ASSESSMENT | 1,266.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joan Of Arc Church Parish Share | 11,113.33 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joan Of Arc Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joan Of Arc Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joan Of Arc Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joan Of Arc Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Claver Church PARISH ASSESSMENT | 6,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Gabriel The Archangel Church Parish Insurance | 1,500.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church Parish Share | 21,271.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church Priest Health Insurance | 2,640.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church Parish Insurance | 2,967.63 |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church Parish Insurance | 513.11 |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church Parish Insurance | 638.89 |
| ANO | Operating | 2118 | 7/23/2020 | St. Luke The Evangelist Church Parish Insurance | 11.69 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Share | 768.67 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Insurance | 339.47 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Insurance | 339.47 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Health Insurance | 290.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Auto Insurance | 73.62 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Retirement | 135.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Convocation | 15.00 |
| ANO | Operating | 2118 | 7/23/2020 | Catholic Charities, Arch. Of New Orleans Agency Assessment | 3,445.16 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church Parish Insurance | 3,234.62 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church Parish Insurance | 566.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church Parish Insurance | 700.93 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church Parish Share | 15,155.58 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church Priest Health Insurance | 2,640.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church School Insurance | 8.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church School Insurance | 567.35 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church School Insurance | 1,330.11 |
| ANO | Operating | 2118 | 7/23/2020 | St. Angela Merici Church School Insurance | 1,646.21 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jane De Chantal Church PARISH ASSESSMENT | 1,969.26 |
| ANO | Operating | 2118 | 7/23/2020 | Second Harvest Food Bank Of Greater New INSURANCE RECEIVAB | 5,221.80 |
| ANO | Operating | 2118 | 7/23/2020 | Second Harvest Food Bank Of Greater New INSURANCE RECEIVAB | 13,673.00 |
| ANO | Operating | 2118 | 7/23/2020 | Second Harvest Food Bank Of Greater New Agency Insurance | 3,854.64 |
| ANO | Operating | 2118 | 7/23/2020 | Second Harvest Food Bank Of Greater New Agency Insurance | 2,719.85 |
| ANO | Operating | 2118 | 7/23/2020 | St. Dominic Church Parish Flood Insurance | 3,534.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) PARISH ASSESSMENT | 100.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Share | 636.77 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Insurance | 375.56 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Parish Insurance | 362.22 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Health Insurance | 330.04 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Auto Insurance | 79.75 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Retirement | 147.92 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) Priest Convocation | 15.63 |
| ANO | Operating | 2118 | 7/23/2020 | St. Anthony Church (Lafitte) PARISH ASSESSMENT | 5,000.00 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church Parish Share | 15,918.25 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church Parish Insurance | 6,311.54 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church Parish Insurance | 462.57 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Rosary Church Parish Insurance | 592.20 |
| ANO | Operating | 2118 | 7/23/2020 | Blessed Francis Xavier Seelos Church PARISH ASSESSMENT | 644.46 |
| ANO | Operating | 2118 | 7/23/2020 | Blessed Francis Xavier Seelos Church PARISH ASSESSMENT | 644.46 |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church PARISH ASSESSMENT | 0.04 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church Priest Health Insurance | 1,320.17 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church Priest Auto Insurance | 319.00 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church Priest Retirement | 591.67 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church Priest Convocation | 62.50 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church Parish Insurance | 4,508.64 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church Parish Insurance | 1,147.71 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church Parish Insurance | 1,329.55 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church Parish Insurance | 283.34 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Louis Cathedral Church School Insurance | 795.60 Y |
| ANO | Operating | 2118 | 7/23/2020 | St. Philip Neri Church Parish Flood Insurance | 1,040.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Philip Neri Church Parish Flood Insurance | 1,524.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Philip Neri Church School Flood Insurance | 1,348.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Philip Neri Church School Flood Insurance | 1,348.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Philip Neri Church Parish Flood Insurance | 3,093.00 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 14.07 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 1,232.12 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 1,530.69 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 9,521.98 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 23,549.14 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 21,208.86 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 2,550.00 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 726.09 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 8.77 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 704.57 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 815.72 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 2.76 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 7,521.04 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 8,759.44 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 7,540.16 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 11,936.37 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 11,955.84 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 958.34 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 3,095.78 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 18,182.74 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 15,545.78 |
| ANO | Operating | 2118 | 7/23/2020 | Notre Dame Health System Agency Insurance | 258.34 |
| ANO | Operating | 2118 | 7/23/2020 | Archdiocesan Cemeteries Office Agency Assessment | 1,614.90 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Lourdes Church (Slidell) PARISH ASSESSMENT | 2,138.00 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Lourdes Church (Slidell) PARISH ASSESSMENT | 2,802.00 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Lourdes Church (Slidell) PARISH ASSESSMENT | 1,749.00 |
| ANO | Operating | 2118 | 7/23/2020 | Immaculate Conception Church (Marrero) Parish Share | 3,919.67 |
| ANO | Operating | 2118 | 7/23/2020 | Immaculate Conception Church (Marrero) Priest Health Insurance | 990.13 |
| ANO | Operating | 2118 | 7/23/2020 | Immaculate Conception Church (Marrero) Priest Auto Insurance | 239.25 |
| ANO | Operating | 2118 | 7/23/2020 | Immaculate Conception Church (Marrero) Priest Retirement | 443.75 |
| ANO | Operating | 2118 | 7/23/2020 | Immaculate Conception Church (Marrero) Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | Immaculate Conception Church (Marrero) Parish Insurance | 2,952.17 |
| ANO | Operating | 2118 | 7/23/2020 | Immaculate Conception Church (Marrero) Parish Insurance | 198.43 |
| ANO | Operating | 2118 | 7/23/2020 | Immaculate Conception Church (Marrero) Parish Insurance | 229.73 |
| ANO | Operating | 2118 | 7/23/2020 | Immaculate Conception Church (Marrero) Parish Insurance | 283.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Parish Share | 3,158.50 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Parish Insurance | 695.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Parish Insurance | 540.99 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Parish Insurance | 168.63 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Parish Insurance | 195.23 |
| ANO | Operating | 2118 | 7/23/2020 | St. Jerome Church Parish Share | 695.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Parish Flood Insurance | 1,465.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Parish Flood Insurance | 2,913.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Parish Flood Insurance | 2,169.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Parish Flood Insurance | 2,800.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Mary Magdalen Church Parish Flood Insurance | 912.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) PARISH ASSESSMENT | 650.82 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) PARISH ASSESSMENT | 2,516.25 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) PARISH ASSESSMENT | 941.31 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) Parish Share | 16,676.58 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) Priest Health Insurance | 2,640.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) Parish Insurance | 2,255.04 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) Parish Insurance | 526.30 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) Parish Insurance | 687.77 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) School Insurance | 1,380.49 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) School Insurance | 2,730.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Peter Church (Covington) School Insurance | 3,567.56 |
| ANO | Operating | 2118 | 7/23/2020 | St. Francis Of Assisi Church Parish Share | 11,223.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Francis Of Assisi Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Francis Of Assisi Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Francis Of Assisi Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | St. Francis Of Assisi Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | St. Francis Of Assisi Church Parish Insurance | 5,335.25 |
| ANO | Operating | 2118 | 7/23/2020 | St. Francis Of Assisi Church Parish Insurance | 475.95 |
| ANO | Operating | 2118 | 7/23/2020 | St. Francis Of Assisi Church Parish Insurance | 551.04 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church SCHOOL VOUCHERS | 624.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church PARISH ASSESSMENT | 3,406.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church PARISH ASSESSMENT | 3,848.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church PARISH ASSESSMENT | 2,173.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Parish Flood Insurance | 1,912.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Parish Flood Insurance | 2,828.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Parish Flood Insurance | 2,623.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Parish Flood Insurance | 2,154.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Parish Flood Insurance | 1,872.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Parish Share | 14,374.75 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Priest Health Insurance | 2,640.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Parish Insurance | 1,505.37 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Parish Insurance | 476.11 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church Parish Insurance | 549.92 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church School Insurance | 2,650.99 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church School Insurance | 4,120.73 |
| ANO | Operating | 2118 | 7/23/2020 | St. Ann Church School Insurance | 4,759.65 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church Parish Share | 1,266.08 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church Parish Insurance | 931.32 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church Parish Insurance | 87.34 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church Parish Insurance | 101.12 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of The Angels Church Parish Insurance | 61.77 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Church Parish Share | 1,782.42 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy School Insurance | 1,569.76 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy School Insurance | 1,817.40 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Parish Insurance | 1,541.35 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Parish Insurance | 296.24 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Parish Insurance | 342.97 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Parish Share | 8,516.08 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Priest Health Insurance | 2,640.34 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/23/2020 | Divine Mercy Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Grace Church PARISH ASSESSMENT | 5,321.51 |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Grace Church SCHOOL VOUCHERS | 700.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joseph Church (Algiers) PARISH ASSESSMENT | 3,090.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joseph Church (Algiers) Parish Insurance | 606.64 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joseph Church (Algiers) Parish Insurance | 42.01 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joseph Church (Algiers) Parish Insurance | 48.64 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joseph Church (Algiers) Parish Share | 2,416.75 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joseph Church (Algiers) Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joseph Church (Algiers) Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joseph Church (Algiers) Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/23/2020 | St. Joseph Church (Algiers) Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church PARISH ASSESSMENT | 812.50 |

| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church PARISH ASSESSMENT | 594.25 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church PARISH ASSESSMENT | 951.50 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church PARISH ASSESSMENT | 730.75 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church PARISH ASSESSMENT | 327.25 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church PARISH ASSESSMENT | 951.50 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church Parish Insurance | 968.35 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church Parish Insurance | 120.49 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church Parish Insurance | 140.05 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church Parish Insurance | 21.25 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church School Insurance | 1,569.51 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church School Insurance | 1,010.12 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church School Insurance | 1,174.13 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church Parish Share | 7,561.75 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/23/2020 | Ascension Of Our Lord Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. John The Baptist Church (Folsom) Parish Share | 2,450.75 | |
| ANO | Operating | 2118 | 7/23/2020 | St. John The Baptist Church (Folsom) Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/23/2020 | St. John The Baptist Church (Folsom) Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/23/2020 | St. John The Baptist Church (Folsom) Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/23/2020 | St. John The Baptist Church (Folsom) Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/23/2020 | St. John The Baptist Church (Folsom) Parish Insurance | 1,073.84 | |
| ANO | Operating | 2118 | 7/23/2020 | St. John The Baptist Church (Folsom) Parish Insurance | 167.18 | |
| ANO | Operating | 2118 | 7/23/2020 | St. John The Baptist Church (Folsom) Parish Insurance | 193.55 | |
| ANO | Operating | 2118 | 7/23/2020 | All Saints Church Parish Insurance | 127.25 | |
| ANO | Operating | 2118 | 7/23/2020 | All Saints Church Parish Insurance | 229.17 | |
| ANO | Operating | 2118 | 7/23/2020 | All Saints Church Parish Insurance | 16.68 | |
| ANO | Operating | 2118 | 7/23/2020 | All Saints Church Parish Share | 485.28 | |
| ANO | Operating | 2118 | 7/23/2020 | All Saints Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/23/2020 | All Saints Church Parish Insurance | 469.21 | |
| ANO | Operating | 2118 | 7/23/2020 | All Saints Church Parish Insurance | 109.91 | |
| ANO | Operating | 2118 | 7/23/2020 | St. Theresa Of Avila Church Priest Health Insurance | 586.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Assumption Of Mary Parish, Avondale Parish Share | 1,296.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Assumption Of Mary Parish, Avondale Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/23/2020 | Assumption Of Mary Parish, Avondale Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/23/2020 | Assumption Of Mary Parish, Avondale Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/23/2020 | Assumption Of Mary Parish, Avondale Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/23/2020 | Assumption Of Mary Parish, Avondale Parish Insurance | 732.32 | |
| ANO | Operating | 2118 | 7/23/2020 | Assumption Of Mary Parish, Avondale Parish Insurance | 48.21 | |
| ANO | Operating | 2118 | 7/23/2020 | Assumption Of Mary Parish, Avondale Parish Insurance | 55.82 | |
| ANO | Operating | 2118 | 7/23/2020 | Assumption Of Mary Parish, Avondale PARISH ASSESSMENT | 11,882.25 | |
| ANO | Operating | 2118 | 7/23/2020 | Our Lady Of Grace Church Parish Flood Insurance | 0.08 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through TCC DONATIONS - SUNDAY | 150.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various Payees through Archives MISCELLANEOUS INCOME | 25.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Catholic Counseling  OUTSIDE COUNSELING | 150.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Hispanic Aposolate  DONATIONS - COMMUNITY SERVICES | 197.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Retreat Center  RETREAT INCOME - DAYS OF PRAYER | 35.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Worship TEXT BOOKS SALES | 40.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through TCC DONATIONS - SUNDAY | 85.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various Payees through OCS FINGERPRINTING INCOME | 10.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Hispanic Aposolate  DONATIONS - COMMUNITY SERVICES | 20.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Hispanic Aposolate  DONATIONS - COMMUNITY SERVICES | 29.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through TCC DONATIONS - SUNDAY | 45.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Catholic Counseling  OUTSIDE COUNSELING | 520.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through TCC DONATIONS - SUNDAY | 70.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various Payees through OCS FINGERPRINTING INCOME | 58.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Hispanic Aposolate  DONATIONS - COMMUNITY SERVICES | 254.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Retreat Center  GENERAL DONATIONS | 330.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Retreat Center  MAINTENANCE DONATIONS | 450.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various payees through Retreat Center  DONATIONS | 50.00 | |
| ANO | Operating | 2118 | 7/24/2020 | Various Payees through OCS FINGERPRINTING INCOME | 58.00 | |
| ANO | Operating | 2118 | 7/27/2020 | Employee health insurance | 100.74 | |
| ANO | Operating | 2118 | 7/27/2020 | Employee health insurance | 88.24 | |
| ANO | Operating | 2118 | 7/27/2020 | ANO Whitney Retirement Bank Transfer from ANO Whitney Retirement | 762.50 | X |
| ANO | Operating | 2118 | 7/27/2020 | Various payees through Retreat Center  Retreat income | 3,625.17 | |
| ANO | Operating | 2118 | 7/27/2020 | St. Tammany Catholic Cemetery May & June Bank Fees - STCC | 50.69 | |
| ANO | Operating | 2118 | 7/27/2020 | Aspiring Scholars  May & June Bank Fees - Aspiring Scholars | 38.01 | |
| ANO | Operating | 2118 | 7/27/2020 | Holy Trinity Drive Land Corp. May & June Bank Fees - Holy Trinity Drive Land Corp. | 52.29 | |
| ANO | Operating | 2118 | 7/27/2020 | Clarion Herald Agency Assessment, Agency Insurance, Deposit and Loan Fund | 3,841.82 | |
| ANO | Operating | 2118 | 7/28/2020 | Various payees through Hispanic Aposolate  Hispanic Apostolate deposit 7/28/2020 | 258.04 | |
| ANO | Operating | 2118 | 7/28/2020 | Various payees through Hispanic Aposolate  Hispanic Apostolate deposit 7/28/2020 | 327.00 | |
| ANO | Operating | 2118 | 7/28/2020 | Various payees through Hispanic Aposolate  Hispanic Apostolate deposit 7/28/2020 | 347.71 | |
| ANO | Operating | 2118 | 7/28/2020 | St. Ann School Deposit and Loan Fund | 125,000.00 | |
| ANO | Operating | 2118 | 7/28/2020 | ANO Captive Captive Non-Medical Losses Reimbursement April - June 2020 | 678,767.07 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Catherine of Siena School SUMMER PROGRAM INS | 3,240.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Chapelle High School SUMMER PROGRAM INS | 911.25 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Shaw High School ELEVATOR RECEIVABLES | 983.50 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Perpetual Help Church (Kenne SALARY REIMBURSEMENTs | 2,570.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Wynhoven Apartments I ELEVATOR RECEIVABLES | 7,701.19 | |
| ANO | Operating | 2118 | 7/29/2020 | Metairie Manor IV ELEVATOR RECEIVABLES | 480.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Metairie Manor III ELEVATOR RECEIVABLES | 3,822.16 | |
| ANO | Operating | 2118 | 7/29/2020 | Metairie Manor ELEVATOR RECEIVABLES | 14,640.84 | |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Hannan High School ELEVATOR RECEIVABLES | 590.10 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Hannan High School LEGAL RECEIVABLES | 120.30 | Y |
| ANO | Operating | 2118 | 7/29/2020 | St. Clement of Rome Church PETER'S PENCE COLLECTION | 1,019.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Patrick Church (Port Sulphur) BLACK & INDIAN HOME MISSIONS | 500.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church BLACK & INDIAN HOME MISSIONS | 606.30 | |
| ANO | Operating | 2118 | 7/29/2020 | St. John Bosco Church BLACK & INDIAN HOME MISSIONS | 287.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Gabriel The Archangel Church BLACK & INDIAN HOME MISSIONS | 248.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church BLACK & INDIAN HOME MISSIONS | 1,166.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Prompt Succor Church (Chalme BLACK & INDIAN HOME MISSIONS | 952.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lavang Mission BLACK & INDIAN HOME MISSIONS | 153.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. John Bosco Church PASTORAL SOLIDARITY FUND FOR AFRICA | 908.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Place Dubourg INTERNET RECEIVABLE | 35.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Bernard Manor INTERNET RECEIVABLE | 883.50 | |
| ANO | Operating | 2118 | 7/29/2020 | Notre Dame Health System INTERNET RECEIVABLE | 52,975.28 | |
| ANO | Operating | 2118 | 7/29/2020 | Diocese of Houma INTERNET RECEIVABLE | 6,251.25 | |
| ANO | Operating | 2118 | 7/29/2020 | Diocese of Houma INTERNET RECEIVABLE | 3,500.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King of France School INTERNET RECEIVABLE | 3,312.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Ann Church INTERNET RECEIVABLE | 210.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Dominic School INTERNET RECEIVABLE | 3,643.50 | |
| ANO | Operating | 2118 | 7/29/2020 | Visitation of Our Lady School INTERNET RECEIVABLE | 3,032.25 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Dominic School INTERNET RECEIVABLE | 33,267.94 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Therese Academy for Exceptional Lear INTERNET RECEIVABLE | 4,799.25 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Star Of The Sea Church INTERNET RECEIVABLE | 30.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Sacred Heart of Jesus Church INTERNET RECEIVABLE | 6.75 | |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/29/2020 | St. Leo the Great School INTERNET RECEIVABLE | 845.00 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Prompt Succor Church (Chalme INTERNET RECEIVABLE | 166.74 |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Shaw High School INTERNET RECEIVABLE | 3,000.00 Y |
| ANO | Operating | 2118 | 7/29/2020 | St. Peter School (Reserve) INTERNET RECEIVABLE | 1,475.75 |
| ANO | Operating | 2118 | 7/29/2020 | St. Francis Xavier Church INTERNET RECEIVABLE | 28.50 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Perpetual Help Church (Kenne INTERNET RECEIVABLE | 4.50 |
| ANO | Operating | 2118 | 7/29/2020 | St. Francis Of Assisi Church INTERNET RECEIVABLE | 360.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Matthew The Apostle Church INTERNET RECEIVABLE | 121.50 |
| ANO | Operating | 2118 | 7/29/2020 | Immaculate Conception School (Marrero) INTERNET RECEIVABLE | 100.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Rita School (Harahan) INTERNET RECEIVABLE | 3,846.00 |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Hannan High School INTERNET RECEIVABLE | 4,051.50 Y |
| ANO | Operating | 2118 | 7/29/2020 | Pope John Paul II High School INTERNET RECEIVABLE | 3,486.00 Y |
| ANO | Operating | 2118 | 7/29/2020 | St. Augustine High School INTERNET RECEIVABLE | 300.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Paul The Apostle Church INTERNET RECEIVABLE | 72.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Michael Special School INTERNET RECEIVABLE | 3,393.75 Y |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church INTERNET RECEIVABLE | 20.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Michael Special School INTERNET RECEIVABLE | 5,679.00 Y |
| ANO | Operating | 2118 | 7/29/2020 | St. Margaret Mary School INTERNET RECEIVABLE | 3,537.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church INTERNET RECEIVABLE | 4.50 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church INTERNET RECEIVABLE | 297.75 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church INTERNET RECEIVABLE | 321.75 |
| ANO | Operating | 2118 | 7/29/2020 | St. Gertrude Church INTERNET RECEIVABLE | 6.75 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony's Gardens INTERNET RECEIVABLE | 4,298.45 |
| ANO | Operating | 2118 | 7/29/2020 | St. Pius X School INTERNET RECEIVABLE | 35,998.75 |
| ANO | Operating | 2118 | 7/29/2020 | St. Pius X School INTERNET RECEIVABLE | 3,576.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. James Major Church INTERNET RECEIVABLE | 2.25 |
| ANO | Operating | 2118 | 7/29/2020 | Mater Dolorosa Church INTERNET RECEIVABLE | 15.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Germaine Parish INTERNET RECEIVABLE | 45.00 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Prompt Succor Church (Westwe INTERNET RECEIVABLE | 161.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Matthew the Apostle School INTERNET RECEIVABLE | 3,449.75 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Prompt Succor Church (Westwe INTERNET RECEIVABLE | 168.00 |
| ANO | Operating | 2118 | 7/29/2020 | Resurrection Of Our Lord Church INTERNET RECEIVABLE | 165.00 |
| ANO | Operating | 2118 | 7/29/2020 | Christian Brothers School INTERNET RECEIVABLE | 4,824.00 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Mary Church INTERNET RECEIVABLE | 30.75 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joseph Church (New Orleans) INTERNET RECEIVABLE | 2.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/29/2020 | Notre Dame Seminary ACCOUNTING ASSISTANCE RECEIVABLE | 500.00 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church ACCOUNTING ASSISTANCE RECEIVABLE | 600.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. John The Baptist Church (Edgard) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joan of Arc School ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Maria Goretti Church ACCOUNTING ASSISTANCE RECEIVABLE | 195.32 |
| ANO | Operating | 2118 | 7/29/2020 | Cintas CONTRACTED SERVICES | 91.25 |
| ANO | Operating | 2118 | 7/29/2020 | HMO Louisiana Miscellaneous Receivables - EIF & Captive | 964.45 |
| ANO | Operating | 2118 | 7/29/2020 | HMO Louisiana Miscellaneous Receivables - EIF & Captive | 608.81 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Mutual Omaha POSTAGE RECEIVABLES | 243.80 |
| ANO | Operating | 2118 | 7/29/2020 | Texas Petroleum SMYTH NELSON INCOME | 1,841.61 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Mutual INSURANCE CLAIMS - ALL | 242.40 |
| ANO | Operating | 2118 | 7/29/2020 | United Healthcare Ins. Miscellaneous Receivables - EIF & Captive | 3,739.48 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through OCS FINGERPRINTING INCOME | 106.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through OCS FINGERPRINTING INCOME | 290.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through OCS FINGERPRINTING INCOME | 348.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through OCS FINGERPRINTING INCOME | 232.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through Tulane Catholic Center DONATIONS - SUNDAY | 50.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through Catholic Counseling OUTSIDE COUNSELING | 740.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through Retreat Center GENERAL DONATIONS | 300.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through Retreat Center PRAYER ENROLLMENTS | 170.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through Retreat Center MAINTENANCE DONATIONS | 1,725.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through Retreat Center DONATIONS | 2,045.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through Retreat Center RETREAT INCOME - SCHEDULED RETREATS | 7,100.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through Retreat Center RETREAT INCOME - HOSPITALITY | 390.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through CYO YOUTH INSURANCE INC | 875.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through CYO PROPERTY RENTAL INC | 400.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through CYO YOUTH INSURANCE INC | 525.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through CYO ATHLETIC LEAGUE INCOME | 150.00 |
| ANO | Operating | 2118 | 7/29/2020 | Various payees through Marriage & Family Life PARISH FAMILY MINISTRY | 1,695.00 |
| ANO | Operating | 2118 | 7/29/2020 | Donations DONATIONS | 150.00 |
| ANO | Operating | 2118 | 7/29/2020 | Donations DONATIONS | 50.00 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Patrick Church (New Orleans) BUILDING OFFICE FEE REC. | 2,363.55 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joseph Church (Gretna) MISCELLANEOUS RECEIVABLES | 84.10 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church MISCELLANEOUS RECEIVABLES | 442.61 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Rosary Church MISCELLANEOUS RECEIVABLES | 442.61 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Of Padua Church (Luling) BUILDING OFFICE FEE REC. | 2,005.39 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church MISCELLANEOUS RECEIVABLES | 442.61 |
| ANO | Operating | 2118 | 7/29/2020 | Transfiguration Of The Lord Clearing | 1,565.66 |
| ANO | Operating | 2118 | 7/29/2020 | St. Charles Borromeo Church BUILDING OFFICE FEE REC. | 7,076.32 |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church INTERNET RECEIVABLE | 105.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Mary Of The Angels Church Clearing | 3,806.00 |
| ANO | Operating | 2118 | 7/29/2020 | Good Shepherd Church MISCELLANEOUS RECEIVABLES | 442.61 |
| ANO | Operating | 2118 | 7/29/2020 | Good Shepherd Church MISCELLANEOUS RECEIVABLES | 509.25 |
| ANO | Operating | 2118 | 7/29/2020 | Most Holy Trinity Church Deposit and Loan Fund | 15,144.75 |
| ANO | Operating | 2118 | 7/29/2020 | Most Holy Trinity Church Deposit and Loan Fund | 700.00 |
| ANO | Operating | 2118 | 7/29/2020 | Most Holy Trinity Church Deposit and Loan Fund | 7,263.71 |
| ANO | Operating | 2118 | 7/29/2020 | Annunciation Church BLACK & INDIAN HOME MISSIONS | 492.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Theresa Of Avila Church BLACK & INDIAN HOME MISSIONS | 237.00 |
| ANO | Operating | 2118 | 7/29/2020 | Most Holy Trinity Church BLACK & INDIAN HOME MISSIONS | 1,571.29 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Lake Church BLACK & INDIAN HOME MISSIONS | 1,789.44 |
| ANO | Operating | 2118 | 7/29/2020 | All Saints Church BLACK & INDIAN HOME MISSIONS | 195.00 |
| ANO | Operating | 2118 | 7/29/2020 | Assumption Of Mary Parish, Avondale INTERNET RECEIVABLE | 6.75 |
| ANO | Operating | 2118 | 7/29/2020 | Most Holy Trinity Church INTERNET RECEIVABLE | 593.25 |
| ANO | Operating | 2118 | 7/29/2020 | Resurrection Of Our Lord Church INTERNET RECEIVABLE | 610.00 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady of the Lake School INTERNET RECEIVABLE | 3,556.50 |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher School INTERNET RECEIVABLE | 3,602.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Agnes Church INTERNET RECEIVABLE | 165.50 |
| ANO | Operating | 2118 | 7/29/2020 | Christ The King Church INTERNET RECEIVABLE | 11.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Peter School (Covington) INTERNET RECEIVABLE | 3,631.75 |
| ANO | Operating | 2118 | 7/29/2020 | St. Peter School (Covington) ACCOUNTING ASSISTANCE RECEIVABLE | 900.00 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Cross School INCOME STUDENT | 1,233.00 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Mutual INSURANCE CLAIMS - ALL | 500.00 |
| ANO | Operating | 2118 | 7/29/2020 | Health Insurance Continuation OTHER RECEIVABLES | 661.50 |
| ANO | Operating | 2118 | 7/29/2020 | Divine Mercy Deposit and Loan Fund | 3,269.45 |
| ANO | Operating | 2118 | 7/29/2020 | St. Raymond Parish Deposit and Loan Fund | 1,000.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Patrick Church (Port Sulphur) Deposit and Loan Fund | 133.45 |
| ANO | Operating | 2118 | 7/29/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 2,587.50 |
| ANO | Operating | 2118 | 7/29/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 306.00 |
| ANO | Operating | 2118 | 7/29/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/29/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 879.30 |
| ANO | Operating | 2118 | 7/29/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 170.98 |
| ANO | Operating | 2118 | 7/29/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 1,197.65 |
| ANO | Operating | 2118 | 7/29/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 352.25 |
| ANO | Operating | 2118 | 7/29/2020 | Archdiocesan Cemeteries Office Deposit and Loan Fund | 11,832.52 |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis Cathedral Church Deposit and Loan Fund | 25.00 Y |
| ANO | Operating | 2118 | 7/29/2020 | St. Gabriel The Archangel Church INSURANCE CLAIMS - ALL | 150.00 |
| ANO | Operating | 2118 | 7/29/2020 | Christopher Homes, Inc. Agency Assessment | 12,598.92 |
| ANO | Operating | 2118 | 7/29/2020 | Notre Dame Health System Agency Flood Insurance | 3,806.00 |
| ANO | Operating | 2118 | 7/29/2020 | Pope John Paul II High School ANO School Insurance | 3,110.50 Y |
| ANO | Operating | 2118 | 7/29/2020 | Pope John Paul II High School ANO School Insurance | 2,397.01 Y |
| ANO | Operating | 2118 | 7/29/2020 | Pope John Paul II High School ANO School Insurance | 2,810.24 Y |
| ANO | Operating | 2118 | 7/29/2020 | Pope John Paul II High School ANO School Insurance | 1,833.34 Y |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Perpetual Help Church (Kenner) PARISH ASSESSMENT | 306.62 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Perpetual Help Church (Kenner) PARISH ASSESSMENT | 61.75 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Perpetual Help Church (Kenner) PARISH ASSESSMENT | 220.13 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Perpetual Help Church (Kenner) PARISH ASSESSMENT | 317.13 |
| ANO | Operating | 2118 | 7/29/2020 | St. Gabriel The Archangel Church Parish Share | 1,500.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church Parish Share | 7,844.83 |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church Priest Health Insurance | 2,640.34 |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church Priest Auto Insurance | 638.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church Priest Retirement | 1,183.34 |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church Parish Insurance | 1,112.86 |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church Parish Insurance | 362.40 |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church Parish Insurance | 328.14 |
| ANO | Operating | 2118 | 7/29/2020 | St. Jane De Chantal Church Parish Insurance | 436.13 |
| ANO | Operating | 2118 | 7/29/2020 | Mary Queen Of Vietnam Church Parish Share | 10,880.42 |
| ANO | Operating | 2118 | 7/29/2020 | Mary Queen Of Vietnam Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/29/2020 | Mary Queen Of Vietnam Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/29/2020 | Mary Queen Of Vietnam Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/29/2020 | Mary Queen Of Vietnam Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/29/2020 | Mary Queen Of Vietnam Church Parish Insurance | 2,209.51 |
| ANO | Operating | 2118 | 7/29/2020 | Mary Queen Of Vietnam Church Parish Insurance | 211.04 |
| ANO | Operating | 2118 | 7/29/2020 | Mary Queen Of Vietnam Church Parish Insurance | 244.33 |
| ANO | Operating | 2118 | 7/29/2020 | Mary Queen Of Vietnam Church Parish Insurance | 229.17 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church Parish Share | 2,801.25 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church Parish Insurance | 1,385.48 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church Parish Insurance | 176.52 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church Parish Insurance | 204.37 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church Parish Insurance | 79.19 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church PARISH ASSESSMENT | 865.00 |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of The Holy Rosary Church PARISH ASSESSMENT | 1,083.00 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church PARISH ASSESSMENT | 185.58 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church PARISH ASSESSMENT | 296.08 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church PARISH ASSESSMENT | 122.33 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) Parish Insurance | 1,195.86 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) Parish Insurance | 324.93 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) Parish Insurance | 376.18 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church Parish Insurance | 1,905.81 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church Parish Insurance | 150.98 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church Parish Insurance | 186.04 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church School Insurance | 1,242.73 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church School Insurance | 1,899.69 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church School Insurance | 2,340.71 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church Parish Share | 2,494.92 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/29/2020 | St. Benilde Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/29/2020 | St. Therese Academy for Exceptional Learners ANO School Insurance | 1,192.75 |
| ANO | Operating | 2118 | 7/29/2020 | St. Therese Academy for Exceptional Learners ANO School Insurance | 1,380.91 |
| ANO | Operating | 2118 | 7/29/2020 | St. Therese Academy for Exceptional Learners ANO School Insurance | 358.34 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Trinity PARISH ASSESSMENT | 15,395.00 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Trinity Parish Share | 2,665.83 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Trinity Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Trinity Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Trinity Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Trinity Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Francis Xavier Seelos Church Parish Share | 1,467.38 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Francis Xavier Seelos Church Priest Health Insurance | 660.09 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Francis Xavier Seelos Church Priest Auto Insurance | 159.50 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Francis Xavier Seelos Church Priest Retirement | 295.84 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Francis Xavier Seelos Church Priest Convocation | 31.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joseph Church (Gretna) PARISH ASSESSMENT | 283.50 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joseph Church (Gretna) PARISH ASSESSMENT | 270.84 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joseph Church (Gretna) PARISH ASSESSMENT | 886.41 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joseph Church (Gretna) PARISH ASSESSMENT | 2,115.79 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joseph Church (Gretna) PARISH ASSESSMENT | 245.76 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Parish Share | 1,676.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Priest Health Insurance | 660.09 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Priest Auto Insurance | 159.50 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Priest Retirement | 295.84 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Priest Convocation | 31.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church Parish Share | 5,192.92 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Parish Flood Insurance | 1,903.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Parish Flood Insurance | 370.50 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Parish Flood Insurance | 654.50 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) PARISH ASSESSMENT | 385.50 |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) PARISH ASSESSMENT | 1,903.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church Parish Insurance | 923.65 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church Parish Insurance | 266.74 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church Parish Insurance | 336.90 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church School Insurance | 886.01 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church School Insurance | 1,825.71 |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church School Insurance | 2,305.88 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joan Of Arc Church Parish Insurance | 1,252.09 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joan Of Arc Church Parish Insurance | 435.16 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joan Of Arc Church Parish Insurance | 524.48 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/29/2020 | St. Joan Of Arc Church Parish Insurance | 283.34 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joan Of Arc Church School Insurance | 2,780.87 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joan Of Arc Church School Insurance | 2,053.48 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joan Of Arc Church School Insurance | 2,475.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Joan Of Arc Church School Insurance | 63.75 |
| ANO | Operating | 2118 | 7/29/2020 | St. John The Baptist Church (Edgard) PARISH ASSESSMENT | 3,720.00 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church Parish Share | 12,720.75 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church Priest Convocation | 125.00 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church Parish Share | 2,504.75 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church Parish Insurance | 319.00 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church Parish Insurance | 1,500.64 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church Parish Insurance | 229.17 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church School Insurance | 416.59 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church School Insurance | 496.99 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church School Insurance | 575.40 |
| ANO | Operating | 2118 | 7/29/2020 | Blessed Sacrament - St Joan Of Arc Church School Insurance | 21.25 |
| ANO | Operating | 2118 | 7/29/2020 | St. Patrick Church (Port Sulphur) Parish Share | 1,942.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Patrick Church (Port Sulphur) Priest Health Insurance | 1,320.17 |
| ANO | Operating | 2118 | 7/29/2020 | St. Patrick Church (Port Sulphur) Priest Auto Insurance | 319.00 |
| ANO | Operating | 2118 | 7/29/2020 | St. Patrick Church (Port Sulphur) Priest Retirement | 591.67 |
| ANO | Operating | 2118 | 7/29/2020 | St. Patrick Church (Port Sulphur) Priest Convocation | 62.50 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church Parish Insurance | 1,609.23 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church Parish Insurance | 229.17 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church Parish Insurance | 80.10 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church School Insurance | 2,479.17 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church School Insurance | 3,515.66 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church School Insurance | 4,074.40 |
| ANO | Operating | 2118 | 7/29/2020 | Holy Name Of Jesus Church School Insurance | 283.34 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 87.49 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1,737.18 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 2,016.07 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 350.00 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 5.87 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 249.11 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 318.77 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 700.00 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 149.30 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 350.00 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 42.50 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 109.65 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 0.06 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 5.10 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 5.90 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 4.56 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 359.63 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 416.36 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 99.45 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1.16 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 173.30 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 200.63 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 11.69 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1.69 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 210.00 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 243.65 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 119.34 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 185.87 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 215.19 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 63.75 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 3,045.16 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 2,549.40 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 8,743.99 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 8,987.50 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 3,672.00 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 0.65 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 90.86 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 105.19 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1,582.13 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 2,824.15 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 3,819.07 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1.15 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 91.01 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 105.37 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 21.62 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 2,027.28 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 2,217.15 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1,654.74 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 0.71 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 163.58 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 189.38 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 143.44 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 348.72 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1,054.12 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1,252.51 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 700.00 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 13.82 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1.02 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 125.35 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 145.12 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 20.83 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 291.79 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 337.81 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 661.56 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 2,829.92 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 4,107.67 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1,308.34 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 732.37 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 282.57 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 327.15 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 55.62 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 362.19 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 679.52 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1,658.34 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 766.88 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 3,476.11 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 2,382.66 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1,400.00 |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 0.85 |

| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 378.16 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 437.81 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 85.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 31.02 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 392.36 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 454.26 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 4.44 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 272.01 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 317.38 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 43.49 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 176.66 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 204.53 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 2.21 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 529.60 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 613.15 | |
| ANO | Operating | 2118 | 7/29/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 42.50 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Parish Insurance | 1,685.41 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) Parish Insurance | 101.58 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) School Insurance | 97.70 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) School Insurance | 576.20 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) School Insurance | 837.78 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Anthony Church (Gretna) School Insurance | 969.94 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Parish Flood Insurance | 3,007.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Parish Flood Insurance | 2,209.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Parish Flood Insurance | 1,966.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church PARISH ASSESSMENT | 20,000.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Parish Insurance | 1,561.97 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Parish Insurance | 293.43 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Parish Insurance | 248.97 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church PARISH ASSESSMENT | 1,051.07 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Parish Share | 3,785.33 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Priest Health Insurance | 2,640.34 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Priest Auto Insurance | 638.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Priest Retirement | 1,183.34 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church Priest Convocation | 125.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church School Insurance | 926.98 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church School Insurance | 2,799.50 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Louis King Of France Church School Insurance | 2,375.25 | |
| ANO | Operating | 2118 | 7/29/2020 | Transfiguration Of The Lord Parish Share | 3,370.17 | |
| ANO | Operating | 2118 | 7/29/2020 | Transfiguration Of The Lord Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/29/2020 | Transfiguration Of The Lord Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Transfiguration Of The Lord Parish Insurance | 9,898.15 | |
| ANO | Operating | 2118 | 7/29/2020 | Transfiguration Of The Lord Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/29/2020 | Transfiguration Of The Lord Parish Insurance | 400.22 | |
| ANO | Operating | 2118 | 7/29/2020 | Transfiguration Of The Lord Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/29/2020 | Transfiguration Of The Lord Parish Insurance | 463.36 | |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Hannan High School INSURANCE RECEIVAB | 3,250.00 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Hannan High School INSURANCE RECEIVAB | 3,250.00 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Hannan High School INSURANCE RECEIVAB | 1,309.00 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Archbishop Hannan High School INSURANCE RECEIVAB | 0.85 | Y |
| ANO | Operating | 2118 | 7/29/2020 | St. Gabriel The Archangel Church Parish Share | 624.16 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Gabriel The Archangel Church Priest Health Insurance | 624.17 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Gabriel The Archangel Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Gabriel The Archangel Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/29/2020 | St. John Bosco Church Parish Insurance | 2,339.48 | |
| ANO | Operating | 2118 | 7/29/2020 | St. John Bosco Church Parish Insurance | 214.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. John Bosco Church Parish Insurance | 247.76 | |
| ANO | Operating | 2118 | 7/29/2020 | St. John Bosco Church Parish Insurance | 283.34 | |
| ANO | Operating | 2118 | 7/29/2020 | St. John Bosco Church Parish Share | 6,335.33 | |
| ANO | Operating | 2118 | 7/29/2020 | St. John Bosco Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lourdes Church (Violet) Parish Share | 2,155.17 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lourdes Church (Violet) Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lourdes Church (Violet) Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lourdes Church (Violet) Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lourdes Church (Violet) Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lourdes Church (Violet) Parish Insurance | 664.07 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lourdes Church (Violet) Parish Insurance | 78.01 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lourdes Church (Violet) Parish Insurance | 90.31 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Lourdes Church (Violet) Parish Insurance | 6.38 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) Parish Share | 6,713.92 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Philip Neri Church Parish Share | 16,262.83 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Philip Neri Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Philip Neri Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Philip Neri Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Philip Neri Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Philip Neri Church Parish Insurance | 2,142.07 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Philip Neri Church Parish Insurance | 304.73 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Philip Neri Church Parish Insurance | 685.34 | |
| ANO | Operating | 2118 | 7/29/2020 | Mater Dolorosa Church PARISH ASSESSMENT | 18,000.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Guadalupe Church Parish Share | 11,454.58 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Guadalupe Church Priest Convocation | 125.00 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Guadalupe Church Parish Insurance | 1,687.12 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Guadalupe Church Parish Insurance | 495.40 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Guadalupe Church Parish Insurance | 573.55 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Our Lady Of Guadalupe Church Parish Insurance | 63.75 | Y |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) PARISH ASSESSMENT | 741.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Family Church (Luling) PARISH ASSESSMENT | 590.17 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Bonaventure Church Parish Share | 971.92 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Bonaventure Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Bonaventure Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Bonaventure Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Bonaventure Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church Parish Share | 2,811.58 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church Parish Insurance | 2,404.29 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church Parish Insurance | 164.29 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church Parish Insurance | 190.85 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church School Insurance | 1,878.32 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church School Insurance | 3,136.51 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Christopher The Martyr Church School Insurance | 3,643.56 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/29/2020 | St. Mary Of The Angels Church School Insurance | 1,090.51 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Parish ASSESSMENT | 383.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Cletus Church PARISH ASSESSMENT | 273.00 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Bonaventure Church Parish Insurance | 1,066.73 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Bonaventure Church Parish Insurance | 100.18 | |
| ANO | Operating | 2118 | 7/29/2020 | St. Bonaventure Church Parish Insurance | 115.99 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Spirit Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Spirit Church Parish Share | 1,913.25 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Spirit Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Spirit Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Spirit Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Spirit Church Parish Insurance | 993.45 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Spirit Church Parish Insurance | 107.87 | |
| ANO | Operating | 2118 | 7/29/2020 | Holy Spirit Church Parish Insurance | 124.89 | |
| ANO | Operating | 2118 | 7/29/2020 | All Saints Church Parish Share | 2,000.00 | |
| ANO | Operating | 2118 | 7/30/2020 | Chateau de Notre Dame Deposit and Loan Fund | 90,375.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Whitney Bank Whitney Bank Interest Income | 182.91 | |
| ANO | Operating | 2118 | 7/31/2020 | Chateau de Notre Dame Deposit and Loan Fund | 20,595.00 | |
| ANO | Operating | 2118 | 7/31/2020 | ANO Whitney EIF Fund 4 balance due to Fund 1 transfer | 900,000.00 | X |
| ANO | Operating | 2118 | 7/31/2020 | St. Therese Academy for Exceptional Learners INCOME STUDENT | 3,945.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Clement Of Rome Church OTHER FUNDS ON DEP | 25,000.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Charles Catholic High School NOTES & LOANS | 25,000.00 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Charles Catholic High School NOTES & LOANS | 2,134.39 | Y |
| ANO | Operating | 2118 | 7/31/2020 | Divine Mercy NOTES & LOANS | 1,541.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Catherine Of Siena Church OTHER FUNDS ON DEP | 8,264.24 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Catherine Of Siena Church OTHER FUNDS ON DEP | 3,541.82 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joan Of Arc Church OTHER FUNDS ON DEP | 15,000.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joseph The Worker Church OTHER FUNDS ON DEP | 1,428.75 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Jerome Church OTHER FUNDS ON DEP | 1,000.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Peter Church (Reserve) NOTES & LOANS | 2,780.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Peter Church (Reserve) NOTES & LOANS | 1,000.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Peter Church (Reserve) BLACK & INDIAN HOME MISSIONS | 480.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Peter Church (Reserve) ACCOUNTING ASSISTANCE RECEIVABLE | 35.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Agnes Church OTHER FUNDS ON DEP | 8,333.33 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Agnes Church OTHER FUNDS ON DEP | 805.80 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Agnes Church OTHER FUNDS ON DEP | 3,583.94 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Charles Catholic High School LEGAL RECEIVABLES | 115.00 | Y |
| ANO | Operating | 2118 | 7/31/2020 | Notre Dame Seminary PROPERTY RENTAL INC | 200.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Lourdes Church (Slidell) SALARY REIMBURSEMENTS | 2,407.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church SALARY REIMBURSEMENTS | 2,407.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Assumption of Our Lady Mission MILITARY COLLECTION | 25.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Rita Church (Harahan) CATHOLIC UNIVERSITY OF AMERICA | 592.70 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Rita Church (Harahan) PETER'S PENCE COLLECTION | 983.70 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joan Of Arc Church BLACK & INDIAN HOME MISSIONS | 1,320.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joan Of Arc Church MILITARY COLLECTION | 185.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joan Of Arc Church DONATIONS | 10.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joseph The Worker Church PETER'S PENCE COLLECTION | 207.30 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joseph The Worker Church BLACK & INDIAN HOME MISSIONS | 36.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joseph The Worker Church DONATIONS | 46.30 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joseph The Worker Church MILITARY COLLECTION | 35.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Church (Gretna) DONATIONS | 27.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Church (Gretna) CATHOLIC HOME MISSION | 20.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Church (Gretna) RELIGIOUS RETIREMENT | 50.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Church (Gretna) MILITARY COLLECTION | 559.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Church (Gretna) PETER'S PENCE COLLECTION | 263.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Church (Gretna) BISHOPS APPEAL | 25.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Perpetual Help Church (Belle Catholic Schools Collection | 1,462.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Perpetual Help Church (Belle BISHOPS APPEAL | 217.76 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Perpetual Help Church (Belle HOLY LAND DONATIONS | 10.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Perpetual Help Church (Belle PETER'S PENCE COLLECTION | 258.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Perpetual Help Church (Belle MILITARY COLLECTION | 405.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Perpetual Help Church (Belle RELIGIOUS RETIREMENT | 1,608.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Perpetual Help Church (Belle BLACK & INDIAN HOME MISSIONS | 487.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Jane De Chantal Church BLACK & INDIAN HOME MISSIONS | 200.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of The Holy Rosary Church BLACK & INDIAN HOME MISSIONS | 920.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Sts. Peter And Paul Church BLACK & INDIAN HOME MISSIONS | 480.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Jerome Church BLACK & INDIAN HOME MISSIONS | 1,405.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Raymond & St. Leo The Great Parish BLACK & INDIAN HOME MISSIONS | 741.90 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church BLACK & INDIAN HOME MISSIONS | 161.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Thomas Church BLACK & INDIAN HOME MISSIONS | 355.90 | |
| ANO | Operating | 2118 | 7/31/2020 | Assumption of Our Lady Mission BLACK & INDIAN HOME MISSIONS | 111.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joseph Church (Algiers) BLACK & INDIAN HOME MISSIONS | 677.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of The Angels Church BLACK & INDIAN HOME MISSIONS | 226.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Tammany Manor INTERNET RECEIVABLE | 1,970.25 | |
| ANO | Operating | 2118 | 7/31/2020 | Jesuit High School INTERNET RECEIVABLE | 4,500.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Of Padua Church (Luling) INTERNET RECEIVABLE | 126.50 | |
| ANO | Operating | 2118 | 7/31/2020 | Sts. Peter and Paul Church INTERNET RECEIVABLE | 18.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Joan of Arc School INTERNET RECEIVABLE | 3,359.25 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Louis Cathedral Church INTERNET RECEIVABLE | 647.50 | Y |
| ANO | Operating | 2118 | 7/31/2020 | Project Lazarus INTERNET RECEIVABLE | 929.25 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Rita Church (Harahan) INTERNET RECEIVABLE | 174.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Scholastica High School INTERNET RECEIVABLE | 4,090.25 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Charles Catholic High School INTERNET RECEIVABLE | 3,438.75 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony School (Gretna) INTERNET RECEIVABLE | 1,641.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Angela Merici School INTERNET RECEIVABLE | 4,663.75 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier School INTERNET RECEIVABLE | 3,277.50 | |
| ANO | Operating | 2118 | 7/31/2020 | Ascension of Our Lord School INTERNET RECEIVABLE | 3,191.25 | |
| ANO | Operating | 2118 | 7/31/2020 | Catholic Charities, Arch. Of New Orleans INTERNET RECEIVABLE | 35,234.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Pius X Church INTERNET RECEIVABLE | 415.25 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Patrick Church (New Orleans) INTERNET RECEIVABLE | 6.75 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Jane De Chantal Church ACCOUNTING ASSISTANCE RECEIVABLE | 35.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Of Padua Church (Luling) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Divine Mercy ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Elizabeth Ann Seton School ACCOUNTING ASSISTANCE RECEIVABLE | 400.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Lourdes Church (Slidell) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John The Baptist Church (Edgard) ACCOUNTING ASSISTANCE RECEIVABLE | 200.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Catholic Charities, Arch. Of New Orleans PREPAID INSURANCE | 127.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Catholic Charities, Arch. Of New Orleans PREPAID INSURANCE | 695.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Bernard Manor PREPAID INSURANCE | 830.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Various payees through Marriage & Family Life MARRIAGE PREPARATION | 125.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Various payees through OCS FINGERPRINTING INCOME | 464.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Various payees through ORE ACCP INCOME | 40.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Christopher Homes, Inc. RENT RECEIVABLES | 3,689.01 | |
| ANO | Operating | 2118 | 7/31/2020 | Christopher Homes, Inc. RENT RECEIVABLES | 3,689.01 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church OTHER FUNDS ON DEP | 62.50 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church OTHER FUNDS ON DEP | 40.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church MISCELLANEOUS RECEIVABLES | 442.61 | |

| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church BUILDING OFFICE FEE REC. | 1,884.59 | |
| ANO | Operating | 2118 | 7/31/2020 | Catholic Charities, Arch. Of New Orleans RENT RECEIVABLES | 500.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross INTERNET RECEIVABLE | 4.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross BLACK & INDIAN HOME MISSIONS | 288.00 | |
| ANO | Operating | 2118 | 7/31/2020 | The Gathering - St. Louise de Marillac OTHER FUNDS ON DEP | 600.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady of Perpetual Help School (Kenner) INTERNET RECEIVABLE | 1,685.25 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady of Perpetual Help School (Kenner) INTERNET RECEIVABLE | 70.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Church BLACK & INDIAN HOME MISSIONS | 469.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mary Of The Angels Church BLACK & INDIAN HOME MISSIONS | 115.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Benedict Church BLACK & INDIAN HOME MISSIONS | 40.00 | |
| ANO | Operating | 2118 | 7/31/2020 | BLACK & INDIAN HOME MISSIONS | 50.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Rosalie Church PETER'S PENCE COLLECTION | 74.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Royal Vending VENDING MACHINE INC | 74.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Royal Vending VENDING MACHINE INC | 54.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Royal Vending VENDING MACHINE INC | 18.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Royal Vending VENDING MACHINE INC | 86.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Royal Vending VENDING MACHINE INC | 15.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Royal Vending VENDING MACHINE INC | 83.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Clement Of Rome Church Parish Share | 16,868.55 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Clement Of Rome Church Priest Health Insurance | 2,640.34 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Clement Of Rome Church Priest Auto Insurance | 638.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Clement Of Rome Church Priest Retirement | 1,183.34 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Clement Of Rome Church Priest Convocation | 125.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Clement Of Rome Church Parish Flood Insurance | 1,609.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church Parish Insurance | 7,732.45 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church Parish Insurance | 804.10 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church Parish Insurance | 1,013.27 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church School Insurance | 2,621.79 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church School Insurance | 3,324.66 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church School Insurance | 4,189.53 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church School Insurance | 358.34 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church Parish Share | 23,335.58 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Dominic Church Priest Convocation | 125.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Catholic Charities, Arch. Of New Orleans Agency Insurance | 1,972.71 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Of Padua Church (New Orleans) Parish Insurance | 259.51 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Of Padua Church (New Orleans) Parish Insurance | 582.08 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Of Padua Church (New Orleans) Parish Insurance | 778.58 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Of Padua Church (New Orleans) School Insurance | 803.47 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Of Padua Church (New Orleans) School Insurance | 1,793.45 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Of Padua Church (New Orleans) Parish Share | 6,829.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony Of Padua Church (New Orleans) PARISH ASSESSMENT | 3,312.68 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Parish Insurance | 4,174.02 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Parish Insurance | 1,383.32 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Parish Insurance | 1,161.68 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church School Insurance | 1,434.28 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church School Insurance | 2,770.11 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church School Insurance | 2,326.28 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Parish Share | 12,968.67 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Priest Health Insurance | 2,640.34 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Priest Auto Insurance | 638.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Priest Retirement | 1,183.34 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Priest Convocation | 125.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Parish Flood Insurance | 640.75 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Francis Xavier Church Parish Flood Insurance | 317.17 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Jude Community Center Parish Insurance | 1,454.46 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Jude Community Center INSURANCE RECEIVAB | 2,559.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church Parish Insurance | 1,949.76 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church Parish Insurance | 255.38 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church Parish Insurance | 318.45 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church Parish Share | 4,071.50 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Of Jesus Church School Insurance | 2,611.10 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Lourdes Church (Violet) SCHOOL VOUCHERS | 700.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Scholastica High School ANO School Insurance | 3,020.10 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Scholastica High School ANO School Insurance | 3,567.08 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Scholastica High School ANO School Insurance | 4,708.78 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Scholastica High School ANO School Insurance | 2,000.00 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Charles Catholic High School ANO School Insurance | 6,240.48 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Charles Catholic High School ANO School Insurance | 3,799.03 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Charles Catholic High School ANO School Insurance | 3,239.09 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. Charles Catholic High School ANO School Insurance | 358.34 | Y |
| ANO | Operating | 2118 | 7/31/2020 | St. John The Baptist Church (Edgard) Parish Insurance | 3,026.12 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John The Baptist Church (Edgard) Parish Insurance | 185.31 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John The Baptist Church (Edgard) Parish Insurance | 214.55 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John The Baptist Church (Edgard) Parish Insurance | 126.99 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John The Baptist Church (Edgard) PARISH ASSESSMENT | 167.03 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross Parish Share | 2,018.58 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross Parish Insurance | 1,591.75 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross Parish Insurance | 183.51 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross Parish Insurance | 212.46 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John Of The Cross PARISH ASSESSMENT | 19,073.08 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Lourdes Church (Slidell) PARISH ASSESSMENT | 5,770.29 | |
| ANO | Operating | 2118 | 7/31/2020 | Project Lazarus Agency Assessment | 159.77 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony's Gardens Agency Insurance | 14,457.64 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony's Gardens Agency Insurance | 6,072.03 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony's Gardens Agency Insurance | 9,163.43 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Anthony's Gardens Agency Insurance | 350.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Project Lazarus Agency Insurance | 789.45 | |
| ANO | Operating | 2118 | 7/31/2020 | Project Lazarus Agency Insurance | 1,193.66 | |
| ANO | Operating | 2118 | 7/31/2020 | Project Lazarus Agency Insurance | 1,407.51 | |
| ANO | Operating | 2118 | 7/31/2020 | Project Lazarus Agency Insurance | 579.17 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mary Of The Angels Church Parish Share | 1,449.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mary Of The Angels Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Perpetual Help Church (Belle Chasse) Priest Health Insurance | 93.39 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church School Insurance | 1,707.90 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church School Insurance | 2,558.29 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church School Insurance | 2,294.49 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church Parish Share | 13,162.67 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church Priest Health Insurance | 2,640.34 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church Priest Auto Insurance | 638.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church Priest Retirement | 1,183.34 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church Priest Convocation | 125.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church Parish Insurance | 2,194.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church Parish Insurance | 854.59 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church Parish Insurance | 766.47 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Matthew The Apostle Church PARISH ASSESSMENT | 2,528.05 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mary Of The Angels Church Parish Insurance | 277.67 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mary Of The Angels Church Parish Insurance | 1,922.90 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mary Of The Angels Church Parish Insurance | 239.43 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Gertrude Church Parish Insurance | 1,875.73 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Gertrude Church Parish Insurance | 108.01 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Gertrude Church Parish Insurance | 125.04 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Gertrude Church Parish Insurance | 124.20 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Gertrude Church Parish Share | 1,115.92 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Gertrude Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Gertrude Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Gertrude Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Gertrude Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady Of Perpetual Help Church (Belle Chasse) Priest Health Insurance | 1,000.51 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Parish Insurance | 781.07 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Parish Insurance | 11.19 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Parish Insurance | 6.66 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Parish Share | 923.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Priest Health Insurance | 1,320.17 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Priest Auto Insurance | 319.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Priest Retirement | 591.67 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Flood Insurance | 257.53 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Flood Insurance | 61.75 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Flood Insurance | 257.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church Flood Insurance | 61.75 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Mark Church PARISH ASSESSMENT | 137.24 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Patrick Church (New Orleans) Parish Share | 10,771.19 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Patrick Church (New Orleans) Priest Convocation | 62.50 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Patrick Church (New Orleans) Parish Insurance | 2,522.49 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Patrick Church (New Orleans) Parish Insurance | 219.59 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Patrick Church (New Orleans) Parish Insurance | 394.18 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Patrick Church (New Orleans) PARISH ASSESSMENT | 491.01 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John the Baptist Church (NOLA) Parish Flood Insurance | 317.17 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John the Baptist Church (NOLA) Parish Insurance | 153.77 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John the Baptist Church (NOLA) Parish Insurance | 1,766.47 | |
| ANO | Operating | 2118 | 7/31/2020 | St. John the Baptist Church (NOLA) Parish Share | 297.84 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Church Parish Share | 2,148.59 | |
| ANO | Operating | 2118 | 7/31/2020 | Sacred Heart Church PARISH ASSESSMENT | 418.93 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Theresa Of Avila Church Priest Health Insurance | 586.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Various payees through Catholic Counseling OUTSIDE COUNSELING | 123.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Various payees through TCC DONATIONS - SUNDAY | 65.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Various payees through UNO Newman Center DONATIONS | 25.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Various payees through Catholic Counseling OUTSIDE COUNSELING | 245.00 | |
| ANO | Operating | 2118 | 7/31/2020 | St. Hubert Church Deposit and Loan Fund - Loan Payment | 850.00 | |
| ANO | Operating | 2118 | 7/31/2020 | Pope John Paul II High School Deposit and Loan Fund - Loan Payment | 561.44 | Y |
| ANO | Operating | 2118 | 7/31/2020 | Our Lady of Prompt Succor Westwego Deposit and Loan Fund - Loan Payment | 650.00 | |
| ANO | Checking | 9680 | 7/1/2020 | ANO FBT Payroll Account FBT Payroll to Operating Transfer | 124.86 | X |
| ANO | Checking | 9680 | 7/2/2020 | ANO Whitney Operating Account 7.2.20 FBT Transfer from Whitney Operating | 250,000.00 | X |
| ANO | Checking | 9680 | 7/6/2020 | Tulane Catholic Center dept. credit card deposits to record TCC credit card deposits 7.1 - 7.6 | 2,480.00 | |
| ANO | Checking | 9680 | 7/7/2020 | Marriage & Family Life dept. credit card deposits To record Family Life WePay deposit 7.7.2020 | 640.81 | |
| ANO | Checking | 9680 | 7/8/2020 | ANO Whitney Operating Account 7.8.20 FBT Transfer | 10,000.00 | X |
| ANO | Checking | 9680 | 7/8/2020 | ANO Whitney Operating Account 7.8.20 FBT Wire from Whit Op | 30,500.00 | X |
| ANO | Checking | 9680 | 7/12/2020 | Tulane Catholic Center dept. credit card deposits To record TCC credit card deposits 7.7-7.12 | 660.00 | |
| ANO | Checking | 9680 | 7/14/2020 | ANO Whitney Operating Account 7.14.20 ACH Transfer - FBT from Whit Op | 42,000.00 | X |
| ANO | Checking | 9680 | 7/14/2020 | Marriage & Family Life dept. credit card deposits To record Family Life WePay deposit 7.14.2020 | 3,008.71 | |
| ANO | Checking | 9680 | 7/14/2020 | Employee To record returned direct deposit for SM | 1,535.26 | X |
| ANO | Checking | 9680 | 7/15/2020 | CYO dept. credit card deposits To record CYO approval deposit | 58.26 | |
| ANO | Checking | 9680 | 7/17/2020 | Captive (Hancock Whitney ANO-EBA Account x3058) To record EBO transfer to FBT | 28,204.46 | |
| ANO | Checking | 9680 | 7/17/2020 | Tulane Catholic Center dept. credit card deposits To record TCC credit card deposits 7.13-7.17 | 1,468.00 | |
| ANO | Checking | 9680 | 7/21/2020 | Marriage & Family Life dept. credit card deposits To record Family Life WePay deposit | 172.65 | |
| ANO | Checking | 9680 | 7/21/2020 | CYO Paypal deposits To record CYO PayPal deposit | 419.38 | |
| ANO | Checking | 9680 | 7/21/2020 | ANO Whitney Operating Account Whit Op. to FBT Transfer 7.21.20 | 256,000.00 | X |
| ANO | Checking | 9680 | 7/22/2020 | ANO Whitney Operating Account 7.22.20 Whit Op to FBT Transfer | 30,000.00 | X |
| ANO | Checking | 9680 | 7/24/2020 | Various payees through Tulane Catholic Center  DONATIONS | 1,692.00 | |
| ANO | Checking | 9680 | 7/28/2020 | Marriage & Family Life dept. credit card deposits To record Family Life WePay deposit | 6,085.37 | |
| ANO | Checking | 9680 | 7/29/2020 | ANO Whitney Operating Account 7.29.20 ACH FBT Transfer | 80,000.00 | X |
| ANO | Checking | 9680 | 7/31/2020 | Tulane Catholic Center dept. credit card deposits to record TCC credit card deposits 7.25-7.31 | 431.00 | |
| ANO | Business Check Card Acct | 9625 | 7/31/2020 | ANO FBT Operating BCC Account Replenishment | 1,041.25 | X |
| ANO | Insurance | 3664 | 7/3/2020 | ANO Whitney Operating - Account Funding | 15,417.49 | X |
| ANO | Insurance | 3664 | 7/10/2020 | ANO Whitney Operating - Account Funding | 41,402.98 | X |
| ANO | Insurance | 3664 | 7/15/2020 | ANO Whitney Operating - Account Funding | 9,030.60 | X |
| ANO | Insurance | 3664 | 7/17/2020 | ANO Whitney Operating - Account Funding | 41,615.35 | X |
| ANO | Insurance | 3664 | 7/22/2020 | ANO Whitney Operating - Account Funding | 51,990.19 | X |
| ANO | Insurance | 3664 | 7/24/2020 | ANO Whitney Operating - Account Funding | 62,655.34 | X |
| ANO | Insurance | 3664 | 7/29/2020 | ANO Whitney Operating - Account Funding | 105,945.38 | X |
| ANO | Insurance | 3664 | 7/31/2020 | ANO Whitney Operating - Account Funding | 13,415.67 | X |
| ANO | CARE & COMPASSION ACCOUNT | 2402 | 07/29/2020 | ANO Whitney Operating - Account Funding | 76.44 | X |
| ANO | Retirement Account | 2718 | 7/1/2020 | HOLY FAMILY Employee Benefit Plan Remittance | 81.42 | |
| ANO | Retirement Account | 2718 | 7/1/2020 | HOLY SPIRIT Employee Benefit Plan Remittance | 162.66 | |
| ANO | Retirement Account | 2718 | 7/1/2020 | ST. MARYS AC Employee Benefit Plan Remittance | 7,239.21 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | SAINT HUBERT Employee Benefit Plan Remittance | 407.65 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | CONGREGATION Employee Benefit Plan Remittance | 415.54 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | ARCHBISHOP R Employee Benefit Plan Remittance | 196.91 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | ST JOHN BOSC Employee Benefit Plan Remittance | 119.13 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | HOLY FAMILY Employee Benefit Plan Remittance | 140.25 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | AN156 OUR LA Employee Benefit Plan Remittance | 956.50 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | OZANAM INN Employee Benefit Plan Remittance | 4,800.18 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | SAINT PIUS X Employee Benefit Plan Remittance | 15,912.59 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | CATHOLIC COM Employee Benefit Plan Remittance | 1,790.00 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | SOUTHERN DOM Employee Benefit Plan Remittance | 1,536.19 | |
| ANO | Retirement Account | 2718 | 7/2/2020 | SAINT PIUS X Employee Benefit Plan Remittance | 1,651.71 | |
| ANO | Retirement Account | 2718 | 7/3/2020 | ST. PATRICK Employee Benefit Plan Remittance | 250.67 | |
| ANO | Retirement Account | 2718 | 7/3/2020 | NEW ORLEANS Employee Benefit Plan Remittance | 5,581.89 | |
| ANO | Retirement Account | 2718 | 7/7/2020 | THE SOCIETY Employee Benefit Plan Remittance | 1,593.69 | |
| ANO | Retirement Account | 2718 | 7/7/2020 | ROMAN CATHOL Employee Benefit Plan Remittance | 26,753.30 | X |
| ANO | Retirement Account | 2718 | 7/8/2020 | HOLY FAMILY Employee Benefit Plan Remittance | 249.44 | |
| ANO | Retirement Account | 2718 | 7/9/2020 | PROJECT LAZA Employee Benefit Plan Remittance | 1,405.07 | |
| ANO | Retirement Account | 2718 | 7/10/2020 | ST. GABRIEL Employee Benefit Plan Remittance | 397.77 | |
| ANO | Retirement Account | 2718 | 7/10/2020 | ARCHBISHOP R Employee Benefit Plan Remittance | 196.91 | |
| ANO | Retirement Account | 2718 | 7/10/2020 | ST. ANTHONY Employee Benefit Plan Remittance | 32.17 | |
| ANO | Retirement Account | 2718 | 7/10/2020 | ROMAN CATHOL Employee Benefit Plan Remittance | 1,156.98 | |

| | | | | |
|---|---|---|---|---|
| ANO | Retirement Account | 2718 | 7/10/2020 SECOND HARVE Employee Benefit Plan Remittance | 16,706.77 |
| ANO | Retirement Account | 2718 | 7/10/2020 ST. ANTHONY' Employee Benefit Plan Remittance | 8,200.32 |
| ANO | Retirement Account | 2718 | 7/10/2020 ROMAN CATHOL Employee Benefit Plan Remittance | 6,968.20 |
| ANO | Retirement Account | 2718 | 7/14/2020 ST. BENILDE Employee Benefit Plan Remittance | 9,721.34 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. MARYS AC Employee Benefit Plan Remittance | 7,107.97 |
| ANO | Retirement Account | 2718 | 7/15/2020 NOTRE DOME S Employee Benefit Plan Remittance | 6,642.01 |
| ANO | Retirement Account | 2718 | 7/15/2020 CHRISTOPHER Employee Benefit Plan Remittance | 9,063.78 |
| ANO | Retirement Account | 2718 | 7/15/2020 POPE JOHN PA Employee Benefit Plan Remittance | 7,371.53 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. DOMINIC Employee Benefit Plan Remittance | 6,497.49 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. MARY MAG Employee Benefit Plan Remittance | 5,194.77 |
| ANO | Retirement Account | 2718 | 7/15/2020 OUR LADY OF Employee Benefit Plan Remittance | 4,526.90 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST CLETUS SC Employee Benefit Plan Remittance | 6,024.36 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. ANDREW A Employee Benefit Plan Remittance | 5,357.05 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST MARGARET Employee Benefit Plan Remittance | 9,260.80 |
| ANO | Retirement Account | 2718 | 7/15/2020 OUR LADY OF Employee Benefit Plan Remittance | 19,037.41 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. MATTHEW Employee Benefit Plan Remittance | 13,928.30 |
| ANO | Retirement Account | 2718 | 7/15/2020 ARCHBISHOP R Employee Benefit Plan Remittance | 27,406.67 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. PETERS S Employee Benefit Plan Remittance | 23,382.58 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. FRANCIS Employee Benefit Plan Remittance | 13,622.85 |
| ANO | Retirement Account | 2718 | 7/15/2020 ARCHBISHOP S Employee Benefit Plan Remittance | 9,892.97 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST SCHOLASTI Employee Benefit Plan Remittance | 9,396.20 |
| ANO | Retirement Account | 2718 | 7/15/2020 CHRISTOPHER Employee Benefit Plan Remittance | 11,065.68 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. AUGUSTIN Employee Benefit Plan Remittance | 10,493.83 |
| ANO | Retirement Account | 2718 | 7/15/2020 CLARION HERA Employee Benefit Plan Remittance | 3,550.53 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. BENILDE Employee Benefit Plan Remittance | 445.20 |
| ANO | Retirement Account | 2718 | 7/15/2020 NOTRE DOME S Employee Benefit Plan Remittance | 406.60 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST MARGARET Employee Benefit Plan Remittance | 386.96 |
| ANO | Retirement Account | 2718 | 7/15/2020 CONGREGATION Employee Benefit Plan Remittance | 457.78 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. MARTHA C Employee Benefit Plan Remittance | 571.50 |
| ANO | Retirement Account | 2718 | 7/15/2020 LOUISIANA CO Employee Benefit Plan Remittance | 553.41 |
| ANO | Retirement Account | 2718 | 7/15/2020 HOLY FAMILY Employee Benefit Plan Remittance | 503.10 |
| ANO | Retirement Account | 2718 | 7/15/2020 OUR LADY OF Employee Benefit Plan Remittance | 377.26 |
| ANO | Retirement Account | 2718 | 7/15/2020 SACRED HEART Employee Benefit Plan Remittance | 133.01 |
| ANO | Retirement Account | 2718 | 7/15/2020 MARY QUEEN O Employee Benefit Plan Remittance | 123.89 |
| ANO | Retirement Account | 2718 | 7/15/2020 HOLY FAMILY Employee Benefit Plan Remittance | 81.42 |
| ANO | Retirement Account | 2718 | 7/15/2020 HOLY SPIRIT Employee Benefit Plan Remittance | 145.87 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. GENEVIEV Employee Benefit Plan Remittance | 373.42 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. MARY OF Employee Benefit Plan Remittance | 222.95 |
| ANO | Retirement Account | 2718 | 7/15/2020 TRANSFIGURAT Employee Benefit Plan Remittance | 171.59 |
| ANO | Retirement Account | 2718 | 7/15/2020 MOST HOLY TR Employee Benefit Plan Remittance | 590.18 |
| ANO | Retirement Account | 2718 | 7/15/2020 KNIGHTS OF C Employee Benefit Plan Remittance | 1,189.50 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST MARGARET Employee Benefit Plan Remittance | 1,169.02 |
| ANO | Retirement Account | 2718 | 7/15/2020 MARY QUEEN O Employee Benefit Plan Remittance | 1,093.53 |
| ANO | Retirement Account | 2718 | 7/15/2020 CONGREGATION Employee Benefit Plan Remittance | 1,226.03 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. MATTHEW Employee Benefit Plan Remittance | 3,087.60 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. FRANCIS Employee Benefit Plan Remittance | 2,015.36 |
| ANO | Retirement Account | 2718 | 7/15/2020 CORPUS CHRIS Employee Benefit Plan Remittance | 1,571.45 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. RITA CAT Employee Benefit Plan Remittance | 1,046.34 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST LUKE THE Employee Benefit Plan Remittance | 641.37 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. JANE DE Employee Benefit Plan Remittance | 639.30 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. ANSELM C Employee Benefit Plan Remittance | 624.13 |
| ANO | Retirement Account | 2718 | 7/15/2020 ST. MARY MAG Employee Benefit Plan Remittance | 658.50 |
| ANO | Retirement Account | 2718 | 7/15/2020 CATHOLIC CHA Employee Benefit Plan Remittance | 734.31 |
| ANO | Retirement Account | 2718 | 7/15/2020 MARY QUEEN O Employee Benefit Plan Remittance | 687.67 |
| ANO | Retirement Account | 2718 | 7/15/2020 ASCENSION OF Employee Benefit Plan Remittance | 685.53 |
| ANO | Retirement Account | 2718 | 7/16/2020 ST. AUGUSTIN Employee Benefit Plan Remittance | 39.00 |
| ANO | Retirement Account | 2718 | 7/16/2020 SOUTHERN DOM Employee Benefit Plan Remittance | 1,536.19 |
| ANO | Retirement Account | 2718 | 7/16/2020 OZANAM INN Employee Benefit Plan Remittance | 4,630.30 |
| ANO | Retirement Account | 2718 | 7/17/2020 ARCHBISHOP R Employee Benefit Plan Remittance | 196.91 |
| ANO | Retirement Account | 2718 | 7/17/2020 HOLY FAMILY Employee Benefit Plan Remittance | 150.71 |
| ANO | Retirement Account | 2718 | 7/17/2020 ST JOHN BOSC Employee Benefit Plan Remittance | 119.13 |
| ANO | Retirement Account | 2718 | 7/17/2020 ST. PATRICK Employee Benefit Plan Remittance | 233.34 |
| ANO | Retirement Account | 2718 | 7/17/2020 NEW ORLEANS Employee Benefit Plan Remittance | 6,355.77 |
| ANO | Retirement Account | 2718 | 7/17/2020 AN156 OUR LA Employee Benefit Plan Remittance | 956.50 |
| ANO | Retirement Account | 2718 | 7/17/2020 CONGREGATION Employee Benefit Plan Remittance | 415.54 |
| ANO | Retirement Account | 2718 | 7/20/2020 ST. FRANCIS Employee Benefit Plan Remittance | 27.08 |
| ANO | Retirement Account | 2718 | 7/20/2020 AN157 OUR LA Employee Benefit Plan Remittance | 260.27 |
| ANO | Retirement Account | 2718 | 7/20/2020 SAINT PIUS X Employee Benefit Plan Remittance | 288.47 |
| ANO | Retirement Account | 2718 | 7/20/2020 CATHOLIC COM Employee Benefit Plan Remittance | 1,787.98 |
| ANO | Retirement Account | 2718 | 7/20/2020 SAINT PIUS X Employee Benefit Plan Remittance | 1,937.10 |
| ANO | Retirement Account | 2718 | 7/20/2020 ST. CHARLES Employee Benefit Plan Remittance | 21,894.00 |
| ANO | Retirement Account | 2718 | 7/22/2020 HOLY FAMILY Employee Benefit Plan Remittance | 81.42 |
| ANO | Retirement Account | 2718 | 7/22/2020 THE SOCIETY Employee Benefit Plan Remittance | 1,593.69 |
| ANO | Retirement Account | 2718 | 7/22/2020 ROMAN CATHOL Employee Benefit Plan Remittance | 26,597.08 X |
| ANO | Retirement Account | 2718 | 7/23/2020 PROJECT LAZA Employee Benefit Plan Remittance | 1,423.84 |
| ANO | Retirement Account | 2718 | 7/24/2020 ARCHBISHOP R Employee Benefit Plan Remittance | 196.91 |
| ANO | Retirement Account | 2718 | 7/24/2020 OUR LADY OF Employee Benefit Plan Remittance | 423.48 |
| ANO | Retirement Account | 2718 | 7/24/2020 ST. RITA'S C Employee Benefit Plan Remittance | 661.66 |
| ANO | Retirement Account | 2718 | 7/24/2020 ST. GABRIEL Employee Benefit Plan Remittance | 760.43 |
| ANO | Retirement Account | 2718 | 7/24/2020 ST. FRANCIS Employee Benefit Plan Remittance | 1,111.54 |
| ANO | Retirement Account | 2718 | 7/24/2020 AN157 OUR LA Employee Benefit Plan Remittance | 1,579.53 |
| ANO | Retirement Account | 2718 | 7/24/2020 ST LOUIS CAT Employee Benefit Plan Remittance | 3,904.94 |
| ANO | Retirement Account | 2718 | 7/24/2020 ST. ANTHONY' Employee Benefit Plan Remittance | 7,738.75 |
| ANO | Retirement Account | 2718 | 7/24/2020 AN157 OUR LA Employee Benefit Plan Remittance | 9,252.36 |
| ANO | Retirement Account | 2718 | 7/24/2020 SECOND HARVE Employee Benefit Plan Remittance | 17,360.34 |
| ANO | Retirement Account | 2718 | 7/27/2020 STS PETER & Employee Benefit Plan Remittance | 2,172.77 |
| ANO | Retirement Account | 2718 | 7/28/2020 CONG OF ALL Employee Benefit Plan Remittance | 141.36 |
| ANO | Retirement Account | 2718 | 7/29/2020 HOLY FAMILY Employee Benefit Plan Remittance | 249.44 |
| ANO | Retirement Account | 2718 | 7/30/2020 ST. AUGUSTIN Employee Benefit Plan Remittance | 39.00 |
| ANO | Retirement Account | 2718 | 7/30/2020 HOLY FAMILY Employee Benefit Plan Remittance | 249.36 |
| ANO | Retirement Account | 2718 | 7/30/2020 ST. JOHN THE Employee Benefit Plan Remittance | 273.75 |
| ANO | Retirement Account | 2718 | 7/30/2020 OUR LADY OF Employee Benefit Plan Remittance | 339.05 |
| ANO | Retirement Account | 2718 | 7/30/2020 OUR LADY OF Employee Benefit Plan Remittance | 410.70 |
| ANO | Retirement Account | 2718 | 7/30/2020 ST JOSEPH CH Employee Benefit Plan Remittance | 420.01 |
| ANO | Retirement Account | 2718 | 7/30/2020 ST LUKE THE Employee Benefit Plan Remittance | 505.99 |
| ANO | Retirement Account | 2718 | 7/30/2020 SACRED HEART Employee Benefit Plan Remittance | 844.10 |
| ANO | Retirement Account | 2718 | 7/30/2020 SOUTHERN DOM Employee Benefit Plan Remittance | 1,536.19 |
| ANO | Retirement Account | 2718 | 7/30/2020 OUR LADY OF Employee Benefit Plan Remittance | 1,595.46 |
| ANO | Retirement Account | 2718 | 7/30/2020 ST. MATTHEW Employee Benefit Plan Remittance | 1,762.03 |
| ANO | Retirement Account | 2718 | 7/30/2020 MARY QUEEN O Employee Benefit Plan Remittance | 2,829.76 |
| ANO | Retirement Account | 2718 | 7/30/2020 OZANAM INN Employee Benefit Plan Remittance | 4,698.22 |
| ANO | Retirement Account | 2718 | 7/30/2020 ST. JOAN OF Employee Benefit Plan Remittance | 9,464.76 |
| ANO | Retirement Account | 2718 | 7/30/2020 ST. AUGUSTIN Employee Benefit Plan Remittance | 10,588.14 |
| ANO | Retirement Account | 2718 | 7/30/2020 ROMAN CATHOL Employee Benefit Plan Remittance | 21,452.75 |
| ANO | Retirement Account | 2718 | 7/30/2020 IMMACULATE C Employee Benefit Plan Remittance | 21,952.86 |
| ANO | Retirement Account | 2718 | 7/30/2020 ARCHBISHOP C Employee Benefit Plan Remittance | 29,152.21 |
| ANO | Retirement Account | 2718 | 7/31/2020 CONG OF ST. Employee Benefit Plan Remittance | 37.50 |

| ANO | Retirement Account | 2718 | 7/31/2020 ST. JOACHIM Employee Benefit Plan Remittance | 59.85 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST JOHN BOSC Employee Benefit Plan Remittance | 119.13 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CONGREGATION Employee Benefit Plan Remittance | 145.57 | |
| ANO | Retirement Account | 2718 | 7/31/2020 HOLY SPIRIT Employee Benefit Plan Remittance | 154.41 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. MARY OF Employee Benefit Plan Remittance | 158.31 | |
| ANO | Retirement Account | 2718 | 7/31/2020 TRANSFIGURAT Employee Benefit Plan Remittance | 171.59 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. JOHN THE Employee Benefit Plan Remittance | 183.26 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ARCHBISHOP R Employee Benefit Plan Remittance | 196.91 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. MARY MAG Employee Benefit Plan Remittance | 210.45 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CHURCH ST CH Employee Benefit Plan Remittance | 211.26 | |
| ANO | Retirement Account | 2718 | 7/31/2020 HOLY NAME OF Employee Benefit Plan Remittance | 264.30 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. ANTHONY Employee Benefit Plan Remittance | 286.22 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST MARGARET Employee Benefit Plan Remittance | 288.73 | |
| ANO | Retirement Account | 2718 | 7/31/2020 OUR LADY OF Employee Benefit Plan Remittance | 314.68 | |
| ANO | Retirement Account | 2718 | 7/31/2020 MATER DOLORO Employee Benefit Plan Remittance | 355.41 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST MARGARET Employee Benefit Plan Remittance | 388.68 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST LOUIS KIN Employee Benefit Plan Remittance | 388.79 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CONGREGATION Employee Benefit Plan Remittance | 415.54 | |
| ANO | Retirement Account | 2718 | 7/31/2020 NOTRE DOME S Employee Benefit Plan Remittance | 479.64 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. PATRICK Employee Benefit Plan Remittance | 494.57 | |
| ANO | Retirement Account | 2718 | 7/31/2020 IMMACULATE C Employee Benefit Plan Remittance | 528.13 | |
| ANO | Retirement Account | 2718 | 7/31/2020 LOUISIANA CO Employee Benefit Plan Remittance | 553.41 | |
| ANO | Retirement Account | 2718 | 7/31/2020 OUR LADY OF Employee Benefit Plan Remittance | 554.26 | |
| ANO | Retirement Account | 2718 | 7/31/2020 OUR LADY OF Employee Benefit Plan Remittance | 572.53 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CONGREGATION Employee Benefit Plan Remittance | 581.74 | |
| ANO | Retirement Account | 2718 | 7/31/2020 VISITATION O Employee Benefit Plan Remittance | 608.06 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST BERNARD C Employee Benefit Plan Remittance | 614.48 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. BENEDICT Employee Benefit Plan Remittance | 711.66 | |
| ANO | Retirement Account | 2718 | 7/31/2020 SACRED HEART Employee Benefit Plan Remittance | 732.42 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST PATRICK C Employee Benefit Plan Remittance | 732.57 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CATHOLIC CHA Employee Benefit Plan Remittance | 734.31 | |
| ANO | Retirement Account | 2718 | 7/31/2020 MOST HOLY TR Employee Benefit Plan Remittance | 759.22 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. RITA'S C Employee Benefit Plan Remittance | 862.28 | |
| ANO | Retirement Account | 2718 | 7/31/2020 HOLY NAME OF Employee Benefit Plan Remittance | 877.11 | |
| ANO | Retirement Account | 2718 | 7/31/2020 AN156 OUR LA Employee Benefit Plan Remittance | 1,011.50 | |
| ANO | Retirement Account | 2718 | 7/31/2020 OUR LADY OF Employee Benefit Plan Remittance | 1,022.96 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST MARGARET Employee Benefit Plan Remittance | 1,220.41 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CONGREGATION Employee Benefit Plan Remittance | 1,351.74 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CONGREGATION Employee Benefit Plan Remittance | 1,377.29 | |
| ANO | Retirement Account | 2718 | 7/31/2020 KNIGHTS OF C Employee Benefit Plan Remittance | 1,473.81 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. ANSELM C Employee Benefit Plan Remittance | 1,489.27 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST CLETUS SC Employee Benefit Plan Remittance | 1,539.48 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. AGNES RO Employee Benefit Plan Remittance | 1,556.64 | |
| ANO | Retirement Account | 2718 | 7/31/2020 MARY QUEEN O Employee Benefit Plan Remittance | 1,567.43 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CORPUS CHRIS Employee Benefit Plan Remittance | 1,571.45 | |
| ANO | Retirement Account | 2718 | 7/31/2020 AN275 GOOD S Employee Benefit Plan Remittance | 1,879.70 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CLARION HERA Employee Benefit Plan Remittance | 3,550.52 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST RITA SCHO Employee Benefit Plan Remittance | 3,615.00 | |
| ANO | Retirement Account | 2718 | 7/31/2020 OUR LADY OF Employee Benefit Plan Remittance | 4,152.55 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. ROSALIE Employee Benefit Plan Remittance | 4,267.73 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. ANDREW A Employee Benefit Plan Remittance | 5,297.13 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ROMAN CATHOL Employee Benefit Plan Remittance | 5,454.14 | X |
| ANO | Retirement Account | 2718 | 7/31/2020 NEW ORLEANS Employee Benefit Plan Remittance | 5,617.01 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST CLETUS SC Employee Benefit Plan Remittance | 6,071.44 | |
| ANO | Retirement Account | 2718 | 7/31/2020 OUR LADY OF Employee Benefit Plan Remittance | 6,097.32 | |
| ANO | Retirement Account | 2718 | 7/31/2020 NOTRE DOME S Employee Benefit Plan Remittance | 6,450.01 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. DOMINIC Employee Benefit Plan Remittance | 6,497.49 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CONGREGATION Employee Benefit Plan Remittance | 6,858.22 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. MARYS AC Employee Benefit Plan Remittance | 7,107.97 | |
| ANO | Retirement Account | 2718 | 7/31/2020 POPE JOHN PA Employee Benefit Plan Remittance | 7,301.94 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST. THERESE Employee Benefit Plan Remittance | 8,456.74 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CHRISTOPHER Employee Benefit Plan Remittance | 9,254.34 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST SCHOLASTI Employee Benefit Plan Remittance | 9,396.20 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST ANGELA ME Employee Benefit Plan Remittance | 11,154.20 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CHRISTOPHER Employee Benefit Plan Remittance | 11,569.47 | |
| ANO | Retirement Account | 2718 | 7/31/2020 VISITATION O Employee Benefit Plan Remittance | 12,967.37 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ST LOUIS KIN Employee Benefit Plan Remittance | 14,141.77 | |
| ANO | Retirement Account | 2718 | 7/31/2020 HOLY NAME OF Employee Benefit Plan Remittance | 15,326.98 | |
| ANO | Retirement Account | 2718 | 7/31/2020 CHURCH ST CH Employee Benefit Plan Remittance | 17,098.50 | |
| ANO | Retirement Account | 2718 | 7/31/2020 ARCHBISHOP H Employee Benefit Plan Remittance | 21,894.29 | |
| ANO | Savings | 5245 | 7/31/2020 Liberty Bank - Interest Income | 14.22 | |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/3/2020 Various 7.3.20 EIF Premium Deposit | 478,075.26 | |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/10/2020 Various 7.10.20 EIF Premium Deposit | 481,507.96 | |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/13/2020 Whitney Operating 7.13.20 Fund 1 Loan to EIF Fund 4 | 500,000.00 | X |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/20/2020 Various 7.17.20 EIF Premium Deposit | 588,830.89 | |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/24/2020 Various 7.24.20 EIF Premium Deposit | 132,151.35 | |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/27/2020 Whitney Operating 7.27.20 Whitney Operating Transfer to EIF to cover claims | 750,000.00 | X |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/27/2020 Whitney Operating 7.27.20 Whitney Op Transfer to EIF - Trustee Fee Q4 2020 | 250,000.00 | X |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/28/2020 ANO Captive Captive Medical MSL 10-300 Reimbursement June 2020 | 1,910,833.30 | |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/31/2020 Various 7.31.20 EIF Premium Deposit | 102,643.66 | |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/31/2020 Whitney Bank Interest Earned | 6.57 | |
| ANO | EMPLOYEE INSURANCE FUND | 0766 | 7/1/2020 UMR UMR Credit to offset claims | 966.52 | |

|  | $ | 29,628,446.97 |

**Cash Disbursements Journal**

Cash Name  The Roman Catholic Church of the Archdiocese of New Orleans
Case Number  20-10846

| Entity Acc | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose)*, ** | Amount | Inter-account Transfer | Insider? |
|---|---|---|---|---|---|---|---|---|---|

| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90111 | Redacted | Self-Insured Medical Claims | 146.29 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90112 | Redacted | Self-Insured Medical Claims | 358.36 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90113 | Redacted | Self-Insured Medical Claims | 1,305.23 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90114 | Redacted | Self-Insured Medical Claims | 17.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90115 | Redacted | Self-Insured Medical Claims | 51.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90116 | Redacted | Self-Insured Medical Claims | 12,324.61 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90117 | Redacted | Self-Insured Medical Claims | 320.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90118 | Redacted | Self-Insured Medical Claims | 79.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90119 | Redacted | Self-Insured Medical Claims | 374.16 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90120 | Redacted | Self-Insured Medical Claims | 58.78 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90121 | Redacted | Self-Insured Medical Claims | 7.81 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90122 | Redacted | Self-Insured Medical Claims | 159.18 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90123 | Redacted | Self-Insured Medical Claims | 79.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90124 | Redacted | Self-Insured Medical Claims | 97.57 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90125 | Redacted | Self-Insured Medical Claims | 79.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90126 | Redacted | Self-Insured Medical Claims | 58.50 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90127 | Redacted | Self-Insured Medical Claims | 94.21 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90128 | Redacted | Self-Insured Medical Claims | 55.13 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90129 | Redacted | Self-Insured Medical Claims | 5,513.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90130 | Redacted | Self-Insured Medical Claims | 14.72 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | N/A - EFT Draft | Various (Redacted) | Self-Insured Medical Claims | 3.80 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | N/A - EFT Draft | Various (Redacted) | Self-Insured Medical Claims | 449,211.39 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | N/A - EFT Draft | Various (Redacted) | Self-Insured Medical Claims | 4,784.31 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/15/2020 | 90232 | Redacted | Self-Insured Medical Claims | 459.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/15/2020 | N/A | ANO Operating | Transfer to ANO Operating for Gallagher Consulting Bill | 28,390.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/16/2020 | 90233 | Redacted | Self-Insured Medical Claims | 1,365.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/15/2020 | 90234 | Redacted | Self-Insured Medical Claims | 1,348.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90235 | Redacted | Self-Insured Medical Claims | 308.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90236 | Redacted | Self-Insured Medical Claims | 15.40 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90237 | Redacted | Self-Insured Medical Claims | 240.77 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90238 | Redacted | Self-Insured Medical Claims | 1,247.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90239 | Redacted | Self-Insured Medical Claims | 73.01 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90240 | Redacted | Self-Insured Medical Claims | 86.10 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90241 | Redacted | Self-Insured Medical Claims | 79.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90242 | Redacted | Self-Insured Medical Claims | 50.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90243 | Redacted | Self-Insured Medical Claims | 89.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90244 | Redacted | Self-Insured Medical Claims | 2,030.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90245 | Redacted | Self-Insured Medical Claims | 517.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90246 | Redacted | Self-Insured Medical Claims | 308.15 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90247 | Redacted | Self-Insured Medical Claims | 54.95 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90248 | Redacted | Self-Insured Medical Claims | 316.36 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90249 | Redacted | Self-Insured Medical Claims | 443.50 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90250 | Redacted | Self-Insured Medical Claims | 52.26 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90251 | Redacted | Self-Insured Medical Claims | 79.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90252 | Redacted | Self-Insured Medical Claims | 71.98 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90253 | Redacted | Self-Insured Medical Claims | 48.38 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90254 | Redacted | Self-Insured Medical Claims | 90.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90255 | Redacted | Self-Insured Medical Claims | 238.77 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90256 | Redacted | Self-Insured Medical Claims | 19.50 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90257 | Redacted | Self-Insured Medical Claims | 258.36 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90258 | Redacted | Self-Insured Medical Claims | 82.56 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | 90259 | Various (Redacted) | Self-Insured Medical Claims | 353,517.61 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/17/2020 | N/A - EFT Draft | Various (Redacted) | Self-Insured Medical Claims | 5,706.11 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/20/2020 | 90259 | Redacted | Self-Insured Medical Claims | 8,966.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/21/2020 | 90260 | Redacted | Self-Insured Medical Claims | 100.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/21/2020 | 90261 | Redacted | Self-Insured Medical Claims | 100.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/21/2020 | 90262 | Redacted | Self-Insured Medical Claims | 700.15 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/22/2020 | N/A | UMR | July UMR Stop Loss and TPA Fees | 174,164.07 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/23/2020 | 90263 | Redacted | Self-Insured Medical Claims | 4,612.50 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90264 | Optum RX | Self-Insured RX Claims | 365,426.80 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90265 | Optum RX | Self-Insured RX Claims | 7.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90266 | Optum RX | Self-Insured RX Claims | 145.06 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90267 | Redacted | Self-Insured Medical Claims | 1,218.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90268 | Redacted | Self-Insured Medical Claims | 83.01 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90269 | Redacted | Self-Insured Medical Claims | 94.35 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90270 | Redacted | Self-Insured Medical Claims | 190.97 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90271 | Redacted | Self-Insured Medical Claims | 60.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90272 | Redacted | Self-Insured Medical Claims | 89.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90273 | Redacted | Self-Insured Medical Claims | 86.10 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90274 | Redacted | Self-Insured Medical Claims | 90.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90275 | Redacted | Self-Insured Medical Claims | 317.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90276 | Redacted | Self-Insured Medical Claims | 1,113.44 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90277 | Redacted | Self-Insured Medical Claims | 200.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90278 | Redacted | Self-Insured Medical Claims | 60.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90279 | Redacted | Self-Insured Medical Claims | 141.36 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90280 | Redacted | Self-Insured Medical Claims | 10.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90281 | Redacted | Self-Insured Medical Claims | 143.02 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90282 | Redacted | Self-Insured Medical Claims | 90.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90283 | Redacted | Self-Insured Medical Claims | 79.87 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90284 | Redacted | Self-Insured Medical Claims | 79.30 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90285 | Redacted | Self-Insured Medical Claims | 39.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90286 | Redacted | Self-Insured Medical Claims | 292.63 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90287 | Redacted | Self-Insured Medical Claims | 448.18 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90288 | Redacted | Self-Insured Medical Claims | 49.53 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90289 | Redacted | Self-Insured Medical Claims | 94.88 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90290 | Redacted | Self-Insured Medical Claims | 43.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90291 | Redacted | Self-Insured Medical Claims | 9.34 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | 90292 | Redacted | Self-Insured Medical Claims | 4,249.33 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | N/A - EFT Draft | Various (Redacted) | Self-Insured Medical Claims | 543,858.31 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/24/2020 | N/A - EFT Draft | Various (Redacted) | Self-Insured Medical Claims | 7,000.08 |
| | | | | Trustee Fee Q2 2020 (paid out of | | | |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/29/2020 | EFL | LE Trustee | LE Trustee Quarterly Fee (May - June 2020) | 250,000.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/29/2020 | N/A - ACH | Gallagher Benefit Services | EIF Consulting Fee | 28,390.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | N/A - bank transfer | ANO Whitney Operating | ANO Whitney EIF transfer to ANO Whitney Operating | 900,000.00 X |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90293 | Redacted | Self-Insured Medical Claims | 209.81 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90294 | Redacted | Self-Insured Medical Claims | 75.20 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90295 | Redacted | Self-Insured Medical Claims | 95.66 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90296 | Redacted | Self-Insured Medical Claims | 748.64 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90297 | Redacted | Self-Insured Medical Claims | 116.98 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90298 | Redacted | Self-Insured Medical Claims | 89.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90299 | Redacted | Self-Insured Medical Claims | 292.63 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90300 | Redacted | Self-Insured Medical Claims | 79.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90301 | Redacted | Self-Insured Medical Claims | 58.33 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90302 | Redacted | Self-Insured Medical Claims | 631.84 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90303 | Redacted | Self-Insured Medical Claims | 30.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90304 | Redacted | Self-Insured Medical Claims | 393.14 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90305 | Redacted | Self-Insured Medical Claims | 41.15 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90306 | Redacted | Self-Insured Medical Claims | 159.18 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90307 | Redacted | Self-Insured Medical Claims | 78.64 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90308 | Redacted | Self-Insured Medical Claims | 113.07 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90309 | Redacted | Self-Insured Medical Claims | 79.59 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90310 | Redacted | Self-Insured Medical Claims | 258.77 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90311 | Redacted | Self-Insured Medical Claims | 78.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90312 | Redacted | Self-Insured Medical Claims | 94.21 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90313 | Redacted | Self-Insured Medical Claims | 521.62 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90314 | Redacted | Self-Insured Medical Claims | 270.00 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90315 | Redacted | Self-Insured Medical Claims | 237.42 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90316 | Redacted | Self-Insured Medical Claims | 49.87 |
| ANO | EMPLOYEE INSURANCE FUND | 3766 | 7/31/2020 | 90317 | Redacted | Self-Insured Medical Claims | 73.88 |
| ANO | Employee Insurance | 3697 | 7/27/2020 | N/A (Voids) | Redacted | Self-Insured Medical Claims | (79.87) |
| ANO | Employee Insurance | 3697 | 7/17/2020 | N/A (Voids) | Redacted | Self-Insured Medical Claims | (18.26) |

$ 26,155,898.52

**Quarterly Fee Summary**

| | |
|---|---|
| **Case name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case number** | 20-10846 |

**Month ended:**  July 31, 2020

| Payment date | Cash Disbursements* | Quarterly Fee Due | Payment ID | Date |
|---|---|---|---|---|
| January | | | | |
| February | | | | |
| March | | | | |
| Total 1st Quarter | | | | |
| | | | | |
| April | | | | |
| May | $ 8,899,705.93 | $ 88,997.06 | | |
| June | $ 16,698,521.95 | $ 166,985.22 | | |
| Total 2nd Quarter | $ 25,598,227.88 | $ 250,000.00 **\<A\>** | 26PG9VF0 | 7/29/2020 |
| | | | | |
| July | $ 16,704,741.50 | $ 167,047.42 | | |
| August | | | | |
| September | | | | |
| Total 3rd Quarter | | | | |
| | | | | |
| October | | | | |
| November | | | | |
| December | | | | |
| Total 4th Quarter | | | | |

**\<A\>** Total Quarterly Fee due for disbursements $1,000,000 or more category exceeded $250,000

| Disbursement Category | Quarterly Fee Due |
|---|---|
| $0 to $14,999.99 | $ 325 |
| $15,000 to $74,999.99 | $ 650 |
| $75,000 to $149,999.99 | $ 975 |
| $150,000 to $224,999.99 | $ 1,625 |
| $225,000 to $299,999.99 | $ 1,950 |
| $300,000 to $999,999.99 | $ 4,875 |
| $1,000,000 or more | 1% of quarterly disbursements or $250,000, whichever is less |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.

*Note: should agree with "adjusted cash

AP Aging
AP Aging
Case name      The Roman Catholic Church of the Archdiocese of New Orleans
Case number   20-10846

For Period July 1 to July 31, 2020

**Post-Petition Accounts Payable Aging Report**

| Entity | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| OLG | Bill | 05/07/2020 | 60-90 | Professional Music Services, Inc | Personnel Costs:Salary Musicians | $ 150.00 |
| OLG | Bill | 05/07/2020 | 60-90 | | Personnel Costs:Salary Musicians | 100.00 |
| OLG | Bill | 05/07/2020 | 60-90 | | Personnel Costs:Salary Musicians | 70.00 |
| OLG | Bill | 05/07/2020 | 60-90 | | Personnel Costs:Salary Musicians | 50.00 |
| OLG | Bill | 05/07/2020 | 60-90 | | Personnel Costs:Salary Musicians | 25.00 |
| OLG | Bill | 05/14/2020 | 60-90 | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | 420.99 |
| AOL | Trade payable | 7/30/2020 | 0-30 | Alarm Detection and Suppression | Operations and Maintenance | 135.00 |
| AOL | Trade payable | 7/27/2020 | 0-30 | Archdiocese of New Orleans | Administrative | 116.00 |
| AOL | Trade payable | 7/30/2020 | 0-30 | Clarion Herald | Development and Marketing | 1680.00 |
| AOL | Trade payable | 7/17/2020 | 0-30 | Ferdies's Printing Service | Administrative | 401.31 |
| AOL | Trade payable | 7/31/2020 | 0-30 | | Student Activities | 100.00 |
| AOL | Trade payable | 7/31/2020 | 0-30 | Rumbelow Consulting, LLC | Administrative | 1,435.50 |
| ACHS | Trade | | | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | 98.70 |
| ACHS | Trade | 07/01/2020 | 0-30 | SCANTRON CORPORATION | SCIENCE- SCANTRON FORMS (1000) | 191.07 |
| ACHS | Trade | 07/07/2020 | 0-30 | BLICK ART MATERIALS | ART- SUPPLIES (VARIOUS) | 6,200.00 |
| ACHS | Trade | 07/08/2020 | 0-30 | BLICK ART MATERIALS | PAPER PRESS | 357.22 |
| ACHS | Trade | 07/10/2020 | 0-30 | BLICK ART MATERIALS | ART- CANVAS (24) & COLORED PENCILS (17) | 320.93 |
| ACHS | Trade | 07/17/2020 | 0-30 | BLICK ART MATERIALS | ART- SUPPLIES | 286.34 |
| ACHS | Trade | 07/20/2020 | 0-30 | DOCUMART | 6699.04- CHIPSTART ACTIVITY BOOKS (EXTRA 10) | 40.04 |
| ACHS | Trade | 07/21/2020 | 0-30 | BEN ZAHN'S DECORATING | SR. EXPENSES- FLOWERS- BACCALAUREATE MASS/GRADUATION | 1,450.92 |
| ACHS | Trade | 07/24/2020 | 0-30 | FAVORITES PROMOTIONAL PRODUCTS | CHIPSTART- TRILOGY HIGHLIGHTER STYLUS PEN (250) | 1,218.78 |
| ACHS | Trade | 07/24/2020 | 0-30 | GRAINGER | GYM PARTITION EQUIPMENT:HAND WINCH, CABLE, WIRE ROPE CLIP | 462.51 |
| ACHS | Trade | 07/24/2020 | 0-30 | BLICK ART MATERIALS | ART-COLORED PENCILS | 346.68 |
| ACHS | Trade | 07/24/2020 | 0-30 | GRAINGER | GYM PARTITION EQUIPMENT: PULLEY BLOCK, WIRE ROPE | 30.96 |
| ACHS | Trade | 07/27/2020 | 0-30 | HOBNOBBER CAFE | STUDENT ACTIVITY EXPENSE:STUDENT ACTIVITIES - NON ATHLETIC:SENIOR | 311.00 |
| ACHS | Trade | 07/28/2020 | 0-30 | FOLEY MARKETING, INC | SPORT CAMPS- VOLLEYBALL T-SHIRTS (56) | 345.51 |
| ACHS | Trade | 07/29/2020 | 0-30 | ACME SOLUTIONS | MAIN BUILDING WALLS (BALANCE DUE) | 12,988.56 |
| ACHS | Trade | 07/29/2020 | 0-30 | ACME SOLUTIONS | MAIN BUILDING WALLS (BALANCE DUE) | 12,988.56 |
| ACHS | Trade | 07/29/2020 | 0-30 | | PARENTS CLUB- TUITION WINNER | 4,400.00 |
| ACHS | Trade | 07/29/2020 | 0-30 | DIVINE MERCY PARISH | BACCALAUREATE MASS VENUE | 700.00 |
| ACHS | Trade | 07/29/2020 | 0-30 | HOME DEPOT CREDIT SERVICES | MAINENANCE SUPPLIES | 398.93 |
| ACHS | Trade | 07/29/2020 | 0-30 | | ACCOMPANIST - BACCALAUREATE MASS - 7/29/20 | 325.00 |
| ACHS | Trade | 07/29/2020 | 0-30 | | CHIPSTART- FRAMES & SUPPLIES | 50.20 |
| ACHS | Trade | 07/29/2020 | 0-30 | | ACCOMPANIST - BACCALAUREATE MASS - 7/29/20 (BALANCE DUE) | 50.00 |
| ACHS | Trade | 07/31/2020 | 0-30 | FIRST BANK & TRUST | ACCT # KXXX-3738 VISA - 7/3/2020- 8/2/2020 | 4,463.77 |
| ACHS | Trade | 07/31/2020 | 0-30 | | STIPEND (19-20) | 1,000.00 |
| ACHS | Trade | 07/31/2020 | 0-30 | ROUSE'S ENTERPRISES, LLC | CHIPSTART- LUNCHEON- CHICKEN TENDERS (525) / MAC N CHEESE (5 PAN | 569.91 |
| ACHS | Trade | 07/31/2020 | 0-30 | SAM'S CLUB/SYNCHRONY BANK | SAMS CLUB STATEMENT 7/3/20-8/2/20 | 356.06 |
| ACHS | Trade | 07/31/2020 | 0-30 | FAVORITES PROMOTIONAL PRODUCTS | CHIPSTART- EXTRA T-SHIRTS (2) | 50.06 |
| ACHS | Trade | 07/31/2020 | 0-30 | FAVORITES PROMOTIONAL PRODUCTS | CHIPSTART- EXTRA T-SHIRTS (2) | 11.80 |
| ACHS | Trade | 07/03/2020 | 0-30 | HELM PAINTS - EARHART | PAINT - STEPS | 36.68 |
| ACHS | Trade | 07/09/2020 | 0-30 | HELM PAINTS - EARHART | PAINT - TRAFFIC YELLOW | 81.22 |
| ACHS | Trade | 07/16/2020 | 0-30 | A&A SIGNS | SIGNS | 218.40 |
| ACHS | Trade | 07/23/2020 | 0-30 | HELM PAINTS - EARHART | PAINT - EGGSHELL | 116.27 |
| ACHS | Trade | 07/23/2020 | 0-30 | HELM PAINTS - EARHART | PAINT - PAPER MOON | 42.58 |
| ACHS | Trade | 07/25/2020 | 0-30 | AT&T | PHONE - 7/25 - 8/24 | 79.73 |
| ACHS | Trade | 07/25/2020 | 0-30 | AT&T | PHONE - 7/25 - 8/24 | 79.73 |
| ACHS | Trade | 07/27/2020 | 0-30 | VARSITY SPIRIT FASHIONS | CHEERLLETTES- UNIFORMS | 6,776.83 |
| ACHS | Trade | 07/27/2020 | 0-30 | SOUTHEASTERN LOUISIANA UNIVERSITY | DUAL ENROLLMENT - LOST TEXTBOOK | 182.50 |
| ACHS | Trade | 07/28/2020 | 0-30 | JIMPRESS | 2020 GRADUATION PROGRAM (400) | 1,372.64 |
| ACHS | Trade | 07/28/2020 | 0-30 | | MATS PLACED UNDER HAND SANITIZING DISPENSERS | 74.20 |
| ACHS | Trade | 07/30/2020 | 0-30 | AQUATIC SPECIALTIES, INC. | AQUARIUM MAINT - 7/20) | 289.72 |
| ACHS | Bill | 07/01/2020 | 0-30 | DOCUMART | 6699.04- CHIPSTART ACTIVITY BOOKS (EXTRA 10) | 582.40 |
| AHHS | Bill | 07/01/2020 | 07/01/2020 | Creative Tees | Student Activities | 2,502.00 |
| AHHS | Bill | 07/01/2020 | 07/01/2020 | Creative Tees | Student Activities | 3,512.00 |
| AHHS | Bill | 07/01/2020 | 07/01/2020 | Creative Tees | Student Activities | 961.00 |
| AHHS | Bill | 07/09/2020 | 07/09/2020 | Star Service, Inc. | Operations | 232.60 |
| AHHS | Bill | 07/21/2020 | 07/21/2020 | MPS | Instructional | 4.72 |
| AHHS | Bill | 07/23/2020 | 07/23/2020 | MPS | Instructional | 2,698.69 |
| AHHS | Bill | 07/23/2020 | 07/23/2020 | Scholastic Inc. | Instructional | 639.34 |
| AHHS | Bill | 07/23/2020 | 07/23/2020 | Johnson Tropicals, LLC | Operations | 340.00 |
| AHHS | Bill | 07/24/2020 | 07/24/2020 | Home Depot Credit Services | Operations | 20.00 |
| AHHS | Bill | 07/25/2020 | 07/25/2020 | MPS | Instructional | 420.00 |
| AHHS | Bill | 07/26/2020 | 07/26/2020 | Villere's Florist | Student Activities | 2,106.74 |
| AHHS | Bill | 07/02/2020 | 07/27/2020 | First Bank & Trust | July credit card charges | 830.45 |
| AHHS | Bill | 07/27/2020 | 07/27/2020 | Creative Tees | Student Activities | 138.00 |
| AHHS | Bill | 07/27/2020 | 07/27/2020 | Creative Tees | Student Activities | 268.10 |
| AHHS | Bill | 07/27/2020 | 07/27/2020 | Creative Tees | Student Activities | 67.50 |
| AHHS | Bill | 07/30/2020 | 07/30/2020 | | Development | 1,000.00 |
| AHHS | Bill | 07/30/2020 | 07/30/2020 | | Development | 1,000.00 |
| AHHS | Bill | 07/01/2020 | 07/31/2020 | ARNO - Information Technology | Instructional | 4,071.75 |
| AHHS | Bill | 07/31/2020 | 07/31/2020 | ARNO - Accounting Office | Administrative | 17,409.19 |
| AHHS | Bill | 07/31/2020 | 07/31/2020 | Solomon Episcopal Conference Center | Student Activities | 698.00 |
| AHHS | Bill | 07/24/2020 | 08/03/2020 | Waste Management | Operations | 110.00 |
| AHHS | Bill | 08/07/2020 | 08/07/2020 | Video Specialties | Student Activities | 1,222.88 |
| AHHS | Bill | 07/23/2020 | 08/07/2020 | MPress | Student Activities | 2,313.07 |
| AHHS | Bill | 07/10/2020 | 08/09/2020 | Medco Supply Company | Instructional | 148.25 |
| AHHS | Bill | 07/25/2020 | 08/09/2020 | Uniformatee School Apparel | administrative | 87.50 |
| AHHS | Bill | 07/31/2020 | 08/15/2020 | Davis Products Bagaluca | Operations | 231.27 |
| AHHS | Bill | 07/26/2020 | 08/15/2020 | Deere Credit, Inc. | Operations | 425.53 |
| AHHS | Bill | 07/17/2020 | 08/16/2020 | Mele Printing | Student Activities | 124.00 |
| AHHS | Bill | 07/17/2020 | 08/16/2020 | Uniforms by Bayou | administrative | 136.20 |
| AHHS | Bill | 07/17/2020 | 08/16/2020 | Corwin Press, Inc | Instructional | 499.00 |
| AHHS | Bill | 08/16/2020 | 08/16/2020 | | student services | 759.85 |
| AHHS | Bill | 07/25/2020 | 08/17/2020 | Kentwood Springs | Operations | 79.00 |
| AHHS | Bill | 07/28/2020 | 08/17/2020 | Tammany Utilities | Operations | 477.45 |
| AHHS | Bill | 07/28/2020 | 08/17/2020 | Tammany Utilities | Operations | 757.39 |
| AHHS | Bill | 08/18/2020 | 08/18/2020 | LEAF | Instructional | 268.49 |
| AHHS | Bill | 07/20/2020 | 08/19/2020 | Star Service, Inc. | Operations | 1,873.33 |
| AHHS | Bill | 07/20/2020 | 08/19/2020 | Star Service, Inc. | Operations | 2,210.00 |
| AHHS | Bill | 07/30/2020 | 08/20/2020 | Medco Supply Company | Instructional | 80.69 |
| AHHS | Bill | 07/21/2020 | 08/20/2020 | AT&T | Operations | 190.95 |
| AHHS | Bill | 07/21/2020 | 08/20/2020 | Medco Supply Company | Instructional | 131.30 |
| AHHS | Bill | 07/23/2020 | 08/22/2020 | Perma-Bound Books | Instructional | 2,715.00 |
| AHHS | Bill | 07/24/2020 | 08/22/2020 | Waste Management | Operations | 364.40 |
| AHHS | Bill | 07/25/2020 | 08/22/2020 | Wells Fargo Vendor Fin Serv | Instructional | 1,562.33 |
| AHHS | Bill | 07/22/2020 | 08/22/2020 | Medco Supply Company | Instructional | 281.30 |
| AHHS | Bill | 07/22/2020 | 08/21/2020 | Varsity Spirit Fashions | Student Activities | 294.03 |
| AHHS | Bill | 07/22/2020 | 08/21/2020 | Thyssenkrupp Elevator Corporation | Operations | 237.50 |
| AHHS | Bill | 07/23/2020 | 08/22/2020 | Woodwind & Brasswind | Instructional | 2,994.69 |
| AHHS | Bill | 07/24/2020 | 08/22/2020 | Office Depot - Account # 46673154 | administrative | 87.34 |
| AHHS | Bill | 07/24/2020 | 08/22/2020 | Office Depot - Account # 46673154 | administrative | 11.20 |
| AHHS | Bill | 07/26/2020 | 08/24/2020 | Medco Supply Company | Instructional | 64.61 |
| AHHS | Bill | 07/27/2020 | 08/26/2020 | Medco Supply Company | Instructional | 110.16 |
| AHHS | Bill | 07/28/2020 | 08/26/2020 | BSN Sports LLC | Instructional | 5,036.20 |
| AHHS | Bill | 07/29/2020 | 08/28/2020 | Medco Supply Company | Instructional | 7.96 |
| AHHS | Bill | 07/29/2020 | 08/28/2020 | Office Depot - Account # 46673154 | administrative | 510.10 |
| AHHS | Bill | 07/30/2020 | 08/29/2020 | Medco Supply Company | Instructional | 6.80 |
| AHHS | Bill | 07/30/2020 | 08/29/2020 | Roloto Consultants, Inc. | Operations | 2,407.50 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | Medco Supply Company | Instructional | 6.80 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | Mele Printing | administrative | 397.00 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | Mele Printing | Development | 1,855.15 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | Mevalen Consulting Group, LLC | Development | 1,060.00 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | Medco Supply Company | Instructional | 1,478.62 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | Project Lead the Way Inc. | Instructional | 1,750.25 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | Project Lead the Way Inc. | Instructional | 2,057.05 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | Project Lead the Way Inc. | Instructional | 3,322.00 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | Project Lead the Way Inc. | Instructional | 668.75 |
| AHHS | Bill | 07/31/2020 | 08/30/2020 | InTouch Business Services LLC | administrative | 639.80 |
| AMHS | Bill | 7/1/2020 | 30-60 | | Development supplies from Sam's club | 33.99 |
| AMHS | Bill | 7/4/2020 | 0-30 | W. O. Scott Group | Maintenance prep work to replace AC | 3,713.00 |
| AMHS | Bill | 7/9/2020 | 0-30 | C. F. Trans | Plumbing maintenance work | 595.00 |
| AMHS | Bill | 7/11/2020 | 0-30 | S & S Worldwide | Day Camp Supplies | 54.53 |
| AMHS | Bill | 07/14/2020 | 0-30 | General Work Products | Sanitizing Supplies | 475.02 |
| AMHS | Bill | 07/14/2020 | 0-30 | | Music & Instructional Services for Composition | 2,000.00 |
| AMHS | Bill | 07/14/2020 | 0-30 | Apple Inc. | Technology equipment | 7,155.00 |
| AMHS | Bill | 07/16/2020 | 0-30 | Presto-X | Maintenance contract services | 368.00 |
| AMHS | Bill | 07/21/2020 | 0-30 | General Work Products | Face Shields and Sanitizing Supplies | 1,965.60 |
| AMHS | Bill | 07/22/2020 | 0-30 | Pitney Bowes Purchase Power | Postage | 1,000.00 |
| AMHS | Bill | 07/22/2020 | 0-30 | | CR Tuition Refund | 1,084.81 |
| AMHS | Bill | 07/27/2020 | 0-30 | | CR Tuition Refund | 885.24 |
| AMHS | Bill | 07/27/2020 | 0-30 | Entergy | Utilities | 17.10 |
| AMHS | Bill | 07/30/2020 | 0-30 | Lagniappe Luncheonette | CR New Teacher Breakfast | 88.20 |
| AMHS | Bill | 07/30/2020 | 0-30 | | CR Lunch Supplies-Hospitality | 72.20 |
| AMHS | Bill | 07/30/2020 | 0-30 | | CR Card Stock | 18.88 |
| AMHS | Bill | 07/22/2020 | 0-30 | Greenkeeper's, Inc. | Lawncare Contracted Services | 2,584.00 |
| AMHS | Bill | 07/20/2020 | 0-30 | Star Service Inc. | AC & Heating Contracted Services | 2,886.00 |
| AMHS | Bill | 07/15/2020 | 0-30 | A & L Sales, Inc. | Custodial Supplies | 2,078.84 |
| AMHS | Bill | 07/22/2020 | 0-30 | Award Company of America | Student Services Awards for Summer Campers | 92.25 |
| AMHS | Bill | 07/23/2020 | 0-30 | Union Service & Maintenance | AC & Heating Contracted Services Repairs | 1,890.78 |
| AMHS | Bill | 07/23/2020 | 0-30 | Union Service & Maintenance | AC & Heating Contracted Services Repairs | 1,046.96 |
| AMHS | Bill | 07/24/2020 | 0-30 | Newsela Inc. | Technology Subscription for Student Use | 6,554.00 |
| AMHS | Bill | 07/24/2020 | 0-30 | | Development contracted services | 2,083.34 |
| AMHS | Bill | 07/24/2020 | 0-30 | Pel Hughes Printing | Printing of Graduation Programs | 2,542.07 |
| AMHS | Bill | 07/27/2020 | 0-30 | A & L Sales, Inc. | Custodial Supplies | 82.89 |
| AMHS | Bill | 07/29/2020 | 0-30 | Recognition Co | Student Services and/or Award Letters | 206.97 |
| AMHS | Bill | 07/29/2020 | 0-30 | Church Supply House | Altar bread, candles | 93.82 |
| AMHS | Bill | 07/30/2020 | 0-30 | Diisinfx | Custodian Disinfecting of Bldg | 700.00 |
| AMHS | Bill | 07/30/2020 | 0-30 | Time Clock Plus, LLC | Timekeeping software | 683.00 |
| ASHS | Trade Payable | 7/31/2020 | 0-30 | | Student Activities-Football | 75.00 |
| ASHS | Trade Payable | 7/25/2020 | 0-30 | Alarm Protection Services | Operations and Maintenance of Plant | 135.00 |
| ASHS | Trade Payable | 7/26/2020 | 0-30 | Deluxe Pest Control | Operations and Maintenance of Plant | 133.00 |
| ASHS | Trade Payable | 7/21/2020 | 0-30 | Entergy | Operations and Maintenance of Plant | 11,087.04 |
| ASHS | Trade Payable | 7/21/2020 | 0-30 | Guillory Sheet Metal Works | Operations and Maintenance of Plant | 250.00 |
| ASHS | Trade Payable | 7/24/2020 | 0-30 | Home Depot Credit Service | Operations and Maintenance of Plant | 272.50 |
| ASHS | Trade Payable | 7/28/2020 | 0-30 | Lee Tractor Co. | Operations and Maintenance of Plant | 79.02 |
| ASHS | Trade Payable | 7/12/2020 | 0-30 | Lobb's Horticultural Srvy | Operations and Maintenance of Plant and Student Activities-Baseball | 1,720.00 |

| Entity | Type | Date | Code | Vendor | Category | Amount |
|---|---|---|---|---|---|---|
| ASHS | Trade Payable | 7/30/2020 | 0-30 | Lowes Business Account | Operations and Maintenance of Plant | 320.65 |
| ASHS | Trade Payable | 7/15/2020 | 0-30 | Red Hawk Fire & Security | Operations and Maintenance of Plant | 356.00 |
| ASHS | Trade Payable | 7/15/2020 | 0-30 | Retif Oil & Fuel | Operations and Maintenance of Plant | 42.50 |
| ASHS | Trade Payable | 7/31/2020 | 0-30 | Rumbelow Consulting, LLC | Administrative | 65.25 |
| ASHS | Trade Payable | 7/22/2020 | 0-30 | Sam's Club | Instructional Expense | 2,616.43 |
| ASHS | Trade Payable | 7/28/2020 | 0-30 | Sherwin Williams | Operations and Maintenance of Plant | 269.39 |
| ASHS | Trade Payable | 7/29/2020 | 0-30 | Sport Scope Inc. | Student Activities Expenses | 499.00 |
| ASHS | Trade Payable | 7/20/2020 | 0-30 | Trane US Inc. | Property and Equipment ASH Compressors | 20,169.67 |
| ASHS | Trade Payable | 7/27/2020 | 0-30 | Varsity Spirit Fashions | Student Activities Cheerleaders | 13,335.82 |
| ASHS | Trade Payable | 7/2/2020 | 0-30 | Visa | Student Services and Administrative | 538.15 |
| ASHS | Trade Payable | 7/2/2020 | 0-30 | Wood n Spic Etc. | Student Services | 2,168.00 |
| RIPHS | Plant Operation | 7/31/2020 | 0-30 | A-1 Service | Operations Maint | 53.02 |
| RIPHS | Plant Operation | 7/29/2020 | 0-30 | Ace Hardware | Operations Maint | 58.55 |
| RIPHS | Plant Operation | 7/30/2020 | 0-30 | Ace Hardware | Operations Maint | 97.37 |
| RIPHS | Plant Operation | 7/27/2020 | 0-30 | ATMOS Energy | Plant Operations | 147.38 |
| RIPHS | Administrative | 7/16/2020 | 0-30 | | Reimb Dues | 85.00 |
| RIPHS | Administrative | 7/30/2020 | 0-30 | Benefit Strategies | Employee Benefits | 69.79 |
| RIPHS | Plant Operation | 7/31/2020 | 0-30 | Davis Products | Plant Operations | 218.80 |
| RIPHS | Student Services | 7/21/2020 | 0-30 | Infini-tee's | Fundraiser | 849.47 |
| RIPHS | Administrative | 7/30/2020 | 0-30 | | Reimb Plant Operations | 69.83 |
| RIPHS | Plant Operation | 7/27/2020 | 0-30 | Painters World Inc | Plant Operations | 347.30 |
| RIPHS | Plant Operation | 7/31/2020 | 0-30 | WEX Bank | Plant Operations | 77.40 |
| RIPHS | Administrative | 7/31/2020 | 0-30 | ANO Insurance | Administrative | 3,806.00 |
| RIPHS | Administrative | 7/29/2020 | 0-30 | Archdiocese of New Orleans OCS | Administrative | 10.00 |
| RIPHS | Administrative | 7/29/2020 | 0-30 | Archdiocese of New Orleans OCS | Administrative | 58.00 |
| RIPHS | Instructional | 7/27/2020 | 0-30 | WJS Enterprise | Instructional | 274.00 |
| RIPHS | Student Services | 7/27/2020 | 0-30 | Waste Management | Operations Maint | 168.35 |
| RIPHS | Student Services | 7/27/2020 | 0-30 | Attaway's Award Center | Student Services | 75.00 |
| RIPHS | Plant Operation | 7/22/2020 | 0-30 | Benecon Technologies | Plant Operations | 2,755.00 |
| RIPHS | Administrative | 7/23/2020 | 0-30 | Benefit Strategies | Employee Benefits | 108.10 |
| RIPHS | Administrative | 7/20/2020 | 0-30 | Cardmember Services | Administrative | 7,101.24 |
| RIPHS | Plant Operation | 7/31/2020 | 0-30 | City of Slidell | Operations Maint | 115.29 |
| RIPHS | Plant Operation | 7/31/2020 | 0-30 | City of Slidell | Operations Maint | 164.58 |
| RIPHS | Plant Operation | 7/31/2020 | 0-30 | Coastal Environmental Services | Operations Maint | 700.00 |
| RIPHS | Administrative | 7/27/2020 | 0-30 | | Administrative | 852.50 |
| RIPHS | Administrative | 7/17/2020 | 0-30 | Pan American Life Insurance | Administrative | 101.60 |
| RIPHS | Instructional | 7/31/2020 | 0-30 | Blick Art Material | Instructional | 233.25 |
| RIPHS | Administrative | 7/20/2020 | 0-30 | | Administrative | 12.00 |
| RIPHS | Plant Operation | 7/9/2020 | 0-30 | Floorworks & Blinds | Operations Maint | 484.00 |
| RIPHS | Student Services | 7/1/2020 | 0-30 | Greaux Preaux Printing | Student Services | 130.44 |
| RIPHS | Administrative | 7/17/2020 | 0-30 | Guardian | Administrative | 2,151.17 |
| RIPHS | Plant Operation | 7/13/2020 | 0-30 | Mega Air Inc | Operations Maint | 609.00 |
| RIPHS | Student Services | 7/29/2020 | 0-30 | Meryle Corp | Student Services | 1,547.50 |
| RIPHS | Student Services | 7/27/2020 | 0-30 | | Student Services | 4,500.00 |
| RIPHS | Student Services | 7/9/2020 | 0-30 | Tommy St Clair Designs | Student Services | 1,019.60 |
| RIPHS | Student Services | 7/29/2020 | 0-30 | | Student Services | 4,500.00 |
| SCCS | Trade | 07/01/2020 | 0-30 | Economical Janitorial & Paper Supplies | Floor Finish | 276.71 |
| SCCS | Trade | 07/01/2020 | 0-30 | Matherne's Supermarket | Food for custodian workers | 29.21 |
| SCCS | Trade | 07/03/2020 | 0-30 | Fisher's Ace Hardware, Inc. | Trimmer line, oil, blade | 59.95 |
| SCCS | Trade | 07/13/2020 | 0-30 | Fisher's Ace Hardware, Inc. | PVC, hacksaw blade | 20.96 |
| SCCS | Trade | 07/15/2020 | 0-30 | Fisher's Ace Hardware, Inc. | Compression cap | 6.12 |
| SCCS | Trade | 07/15/2020 | 0-30 | Federale Life Insurance Co. of New York | Horizon Global | 30.12 |
| SCCS | Trade | 07/16/2020 | 0-30 | Fose Graphics | Retreat Team T-shirts | 379.52 |
| SCCS | Trade | 07/15/2020 | 0-30 | Office Depot | Labels, printer ink | 121.74 |
| SCCS | Trade | 07/21/2020 | 0-30 | Lee Tractor Co., Inc. | Parts for tractor | 46.89 |
| SCCS | Trade | 07/22/2020 | 0-30 | Economical Janitorial & Paper Supplies | Supplies | 2,660.70 |
| SCCS | Trade | 07/22/2020 | 0-30 | Nextel - Sprint | Cell phone | 117.00 |
| SCCS | Trade | 07/22/2020 | 0-30 | St. John the Baptist Parish Utilities | Water | 2,002.01 |
| SCCS | Trade | 07/23/2020 | 0-30 | Matherne's Supermarket | New teacher orientation lunch | 59.80 |
| SCCS | Trade | 07/23/2020 | 0-30 | Pitney Bowes Purchase Power | Postage | 301.50 |
| SCCS | Trade | 07/23/2020 | 0-30 | Tri-Parish Trophies | Nametags | 720.21 |
| SCCS | Trade | 07/24/2020 | 0-30 | Economical Janitorial & Paper Supplies | Supplies | 144.06 |
| SCCS | Trade | 07/24/2020 | 0-30 | Entergy | Electricity | 8,363.54 |
| SCCS | Trade | 07/24/2020 | 0-30 | Servintine Refrigeration Service, Inc | Service for outdoor chiller | 6,702.50 |
| SCCS | Trade | 07/24/2020 | 0-30 | Waste Management of Louisiana, LLC | Dumpster Service | 97.00 |
| SCCS | Trade | 07/27/2020 | 0-30 | | Reimbursement for water bottles for orientation | 1,296.15 |
| SCCS | Trade | 07/27/2020 | 0-30 | Fisher's Ace Hardware, Inc. | Garbage cans | 210.36 |
| SCCS | Trade | 07/27/2020 | 0-30 | Matherne's Supermarket | Refilm for teacher prof. dev. | 49.97 |
| SCCS | Trade | 07/28/2020 | 0-30 | | Reimburse for math class printer ink | 90.44 |
| SCCS | Trade | 07/28/2020 | 0-30 | | Reimbursement for supplies for yellow card stock | 28.43 |
| SCCS | Trade | 07/28/2020 | 0-30 | | Reimbursement for orientation supplies | 83.00 |
| SCCS | Trade | 07/29/2020 | 0-30 | Office Depot | supplies | 536.09 |
| SCCS | Trade | 07/30/2020 | 0-30 | Coca Cola Bottling Company United 2702 | Beverages for new student orientation, student retreats | 169.92 |
| SCCS | Trade | 07/31/2020 | 1-30 | Apple, Inc. 649446 | Adapters and cables | 2,126.00 |
| SCCS | Trade | 07/31/2020 | 0-30 | Fisher's Ace Hardware, Inc. | Spray bottles | 27.55 |
| SCCS | Trade | 07/31/2020 | 0-30 | Mississippi PCA | Bibles for virtual camp | 212.91 |
| SCCS | Trade | 07/31/2020 | 0-30 | The Brylski Company | Public relation services | 350.00 |
| SCCS | Trade | 06/05/2020 | 1-30 | Fisher's Ace Hardware, Inc. | Bleach | 24.41 |
| SCCS | Trade | 06/30/2015 | 90+ | Follett Educational Services | Credit from texbook order | (30.23) |
| SSA | Trade payables | 04/30/2017 | 90+ | ASCD | Credit for cancelled membership | (218.00) |
| SSA | Trade payables | 04/03/2017 | 90+ | Triumph Learning | Credit for overpayment on 4-2016 O#59738 | (140.13) |
| SSA | Trade payables | 06/30/2016 | 90+ | audit vendor | Overpayment | (74.96) |
| SSA | Trade payables | 11/01/2018 | 90+ | | Agency Club reimbursements | 107.34 |
| SSA | Trade payables | 05/30/2019 | 90+ | Waste Connections Bayou, Inc | Operations & Maintenance Plant | (277.20) |
| SSA | Trade payables | 03/16/2020 | 90+ | BSN Sports | Student Activities | (8.00) |
| SSA | Trade payables | 02/06/2020 | 90+ | | E3 reimbursement | (0.60) |
| ANO | Trade payables | 7/31/2020 | 0-30 | ANO Captive | Captive Premium July 2020 | 438,212.33 |
| ANO | Trade payables | 7/31/2020 | 0-30 | P & A Admin. | FLEX ACCOUNT | (1,997.92) |
| ANO | Trade payables | 7/31/2020 | 0-30 | A 1 FIRE & SAFETY INC. | CONTRACTED SERVICE | 265.56 |
| ANO | Trade payables | 7/30/2020 | 0-30 | A/C SUPPLY INC | REPAIRS & MAINTENANCE - CAMP | 161.25 |
| ANO | Trade payables | 7/31/2020 | 0-30 | ACADEMY OF OUR LADY SCHOOL | OCS REQUIRED SERVICES | 26,992.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | ACADEMY OF THE SACRED HEART | OCS REQUIRED SERVICES | 59,202.00 |
| ANO | Trade payables | 7/6/2020 | 0-30 | AceNco Education Center | OTHER PURCHASED SERVICES - BG GRANT | 4,220.00 |
| ANO | Trade payables | 7/28/2020 | 0-30 | ADI | IT EQUIPMENT | 239.68 |
| ANO | Trade payables | 7/14/2020 | 0-30 | ADS SYSTEMS LLC | Construction in Progress | 16,000.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | | DESIGNATED FUNDS INTERNAL | 200.00 |
| ANO | Trade payables | 7/29/2020 | 0-30 | AKT ENVIRONMENTAL SERVICES INC | REPAIRS & MAINTENANCE - BUILDING | 200.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | | AUTOMOBILE EXPENSE | 331.80 |
| ANO | Trade payables | 7/31/2020 | 0-30 | | ST JOSEPH SEMINARY | 160.00 |
| ANO | Trade payables | 7/28/2020 | 0-30 | | AUTOMOBILE EXPENSE | 42.55 |
| ANO | Trade payables | 7/31/2020 | 0-30 | | TELEPHONE EXPENSE | 85.29 |
| ANO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 |
| ANO | Trade payables | 7/28/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 208.60 |
| ANO | Trade payables | 7/31/2020 | 0-30 | ANNUNCIATION SCHOOL | OCS REQUIRED SERVICES | 14,214.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | ANTHONY TRENTACOSTE DDS | Retired Priest Plus Expense - Dental & Vision | 153.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | ARCHBISHOP HANNAH HIGH SCHOOL | OCS REQUIRED SERVICES | 25,818.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | ARCHBISHOP RUMMEL HIGH SCHOOL | OCS REQUIRED SERVICES | 35,470.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | ARCHBISHOP SHAW HIGH SCHOOL | OCS REQUIRED SERVICES | 22,229.00 |
| ANO | Trade payables | 7/27/2020 | 0-30 | ARCHBALD J. MELCHER IV LLC | Active Priest Medical Expense - Dental & Vision | 1,695.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | ASCENSION OF OUR LORD SCHOOL | OCS REQUIRED SERVICES | 16,930.00 |
| ANO | Trade payables | 7/23/2020 | 0-30 | AT&T | TELEPHONE EXPENSE | 48.99 |
| ANO | Trade payables | 7/28/2020 | 0-30 | AT&T | TELEPHONE EXPENSE | 249.45 |
| ANO | Trade payables | 7/29/2020 | 0-30 | AT&T | MISCELLANEOUS RECEIVABLES | 83.11 |
| ANO | Trade payables | 7/30/2020 | 0-30 | AT&T | TELEPHONE EXPENSE | 91.50 |
| ANO | Trade payables | 7/20/2020 | 0-30 | AT&T | MISCELLANEOUS RECEIVABLES | 91.50 |
| ANO | Trade payables | 7/20/2020 | 0-30 | AT&T | SUBSIDY | 91.50 |
| ANO | Trade payables | 7/31/2020 | 0-30 | AT&T | IT EQUIPMENT | 6,030.86 |
| ANO | Trade payables | 7/28/2020 | 0-30 | AT&T MOBILITY | TELEPHONE EXPENSE | 62.44 |
| ANO | Trade payables | 7/23/2020 | 0-30 | ATMOS ENERGY LOUISIANA | UTILITIES | 58.83 |
| ANO | Trade payables | 7/23/2020 | 0-30 | ATMOS ENERGY LOUISIANA | MISCELLANEOUS RECEIVABLES | 19.61 |
| ANO | Trade payables | 7/23/2020 | 0-30 | ATMOS ENERGY LOUISIANA | UTILITIES | 72.89 |
| ANO | Trade payables | 7/28/2020 | 0-30 | ATMOS ENERGY LOUISIANA | MISCELLANEOUS RECEIVABLES | 24.30 |
| ANO | Trade payables | 7/24/2020 | 0-30 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | 67.37 |
| ANO | Trade payables | 7/28/2020 | 0-30 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | 30.60 |
| ANO | Trade payables | 7/13/2020 | 0-30 | Audio Optical Systems of Austin, Inc. | OTHER PURCHASED SERVICES - BG GRANT | 11,300.00 |
| ANO | Trade payables | 7/16/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 |
| ANO | Trade payables | 7/8/2020 | 0-30 | AUTOMATED CONTROL SYSTEMS INC | REPAIRS & MAINTENANCE | 414.60 |
| ANO | Trade payables | 7/28/2020 | 0-30 | BABIN DENTAL CARE LLC | Active Priest Medical Expense - Dental & Vision | 151.00 |
| ANO | Trade payables | 7/8/2020 | 0-30 | BARBARA MCATEE | OFFICE SUPPLIES | 27.24 |
| ANO | Trade payables | 7/25/2020 | 0-30 | BASSI'S ACE HARDWARE | Repairs & Maintenance - Supplies | 34.35 |
| ANO | Trade payables | 7/30/2020 | 0-30 | BOLLINGER SPECIALTY GROUP | STUDENT ACCIDENT | 1,588.00 |
| ANO | Trade payables | 7/1/2020 | 0-30 | BOLLINGER SPECIALTY GROUP | STUDENT ACCIDENT | 6,247.00 |
| ANO | Trade payables | 7/1/2020 | 0-30 | BOLLINGER SPECIALTY GROUP | PREPAID INSURANCE | 177,335.42 |
| ANO | Trade payables | 7/1/2020 | 0-30 | BOLLINGER SPECIALTY GROUP | PREPAID INSURANCE | 43,906.50 |
| ANO | Trade payables | 7/1/2020 | 0-30 | BOLLINGER SPECIALTY GROUP | STUDENT ACCIDENT | 3,991.50 |
| ANO | Trade payables | 7/1/2020 | 0-30 | BOLLINGER SPECIALTY GROUP | STUDENT ACCIDENT | 15,467.00 |
| ANO | Trade payables | 7/28/2020 | 0-30 | BRANT SCHMIDT DDS LLC | Retired Priest Plus Expense - Dental & Vision | 477.00 |
| ANO | Trade payables | 7/22/2020 | 0-30 | BINSTER STEPHENS INC. | REPAIRS & MAINTENANCE - CAMP | 191.25 |
| ANO | Trade payables | 7/31/2020 | 0-30 | BROTHER MARTIN HIGH SCHOOL | OCS REQUIRED SERVICES | 102,599.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | CABRINI HIGH SCHOOL | OCS REQUIRED SERVICES | 23,194.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | CAMPO DENTISTRY | Active Priest Medical Expense - Dental & Vision | 437.00 |
| ANO | Trade payables | 7/27/2020 | 0-30 | CDW GOVERNMENT INC | IT EQUIPMENT | 31,200.00 |
| ANO | Trade payables | 7/29/2020 | 0-30 | CENTURYLINK | TELEPHONE EXPENSE | 20.00 |
| ANO | Trade payables | 7/28/2020 | 0-30 | CHARLES SCHOP DDS | Active Priest Medical Expense - Dental & Vision | 3,202.00 |
| ANO | Trade payables | 7/27/2020 | 0-30 | CHARLES SCHOP DDS | Active Priest Medical Expense - Dental & Vision | 277.00 |
| ANO | Trade payables | 7/29/2020 | 0-30 | CHARLES SCHOP DDS | Active Priest Medical Expense - Dental & Vision | 392.00 |
| ANO | Trade payables | 7/28/2020 | 0-30 | CHEMSEARCH | REPAIRS & MAINTENANCE | 334.26 |
| ANO | Trade payables | 7/16/2020 | 0-30 | CHRIS LARTIGUE, MD LLC | Active Priest Medical Expense - Miscellaneous | 140.00 |
| ANO | Trade payables | 7/31/2020 | 0-30 | CHRISTIAN BROTHERS SCHOOL | OCS REQUIRED SERVICES | 85,731.00 |
| ANO | Trade payables | 7/20/2020 | 0-30 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | 64.06 |
| ANO | Trade payables | 7/31/2020 | 0-30 | CITIZENS FOR EDUCATIONAL CHOICE | OCS REQUIRED SERVICES | 35,000.00 |
| ANO | Trade payables | 7/16/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 |
| ANO | Trade payables | 7/29/2020 | 0-30 | CONLEY DENTAL CARE LLC | Active Priest Medical Expense - Dental & Vision | 552.00 |
| ANO | Trade payables | 7/30/2020 | 0-30 | COX BUSINESS | CONTRACTED SERVICE | 41.64 |
| ANO | Trade payables | 7/29/2020 | 0-30 | COX COMMUNICATIONS | HOUSEHOLD EXPENSES | 186.39 | Yes - Chen |
| ANO | Trade payables | 7/16/2020 | 0-30 | CRESCENT CITY BAKERY INC | COFFEE & SNACKS | 156.54 |
| ANO | Trade payables | 7/31/2020 | 0-30 | CURRICULUM ASSOCIATES LLC | ST JOSEPH SEMINARY | 160.00 |
| ANO | Trade payables | 7/28/2020 | 0-30 | CURTIS ENVIRONMENTAL SERVICES INC | OTHER PURCHASED SERVICES - BG GRANT | 155.00 |
| ANO | Trade payables | 7/16/2020 | 0-30 | | HOUSEHOLD UTILITIES | 160.00 |
| ANO | Trade payables | 7/16/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 |
| ANO | Trade payables | 7/28/2020 | 0-30 | | TELEPHONE EXPENSE | 73.99 |
| ANO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 185.00 |
| ANO | Trade payables | 7/29/2020 | 0-30 | | AUTOMOBILE EXPENSE | 95.45 |
| ANO | Trade payables | 7/28/2020 | 0-30 | DELL MARKETING L. P. | IT EQUIPMENT | 3,386.00 |
| ANO | Trade payables | 7/29/2020 | 0-30 | DELL MARKETING L. P. | IT EQUIPMENT | 188.32 |

| | | | | Vendor | Expense | Amount | |
|---|---|---|---|---|---|---|---|
| AMO | Trade payables | 6/30/2020 | 31-60 | DENECHAUD & DENECHAUD LLC | ACCRUED Exp | 50,000.00 | |
| AMO | Trade payables | 7/16/2020 | 0-30 | DEPARTMENT OF PUBLIC SAFETY | FINGERPRINTING EXPENSE | 2,433.50 | |
| AMO | Trade payables | 7/20/2020 | 0-30 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - BUILDING/JANITORIAL | 168.30 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | DIVINE MERCY PARISH | LEADERSHIP AWARDS | 350.00 | |
| AMO | Trade payables | 5/28/2020 | 61-90 | DOCUMART | STATIONERY & PRINTING | 423.62 | |
| AMO | Trade payables | 7/27/2020 | 0-30 | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | 400.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | DUBARD INC | Active Priest Medical Expense - Miscellaneous | 33.16 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | | AUTOMOBILE EXPENSE | 189.87 | |
| AMO | Trade payables | 7/25/2020 | 0-30 | EAGLE SECURITY SYSTEMS INC | HOUSEHOLD EXPENSES | 12.00 | Yes - Cheri |
| AMO | Trade payables | 7/27/2020 | 0-30 | ED SMITH STENCIL WORKS LTD | STATIONERY & PRINTING | 10.95 | |
| AMO | Trade payables | 7/25/2020 | 0-30 | | TELEPHONE EXPENSE | 110.28 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | AUTOMOBILE EXPENSE | 142.03 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 28.84 | |
| AMO | Trade payables | 7/24/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 522.77 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | ENTERGY | HOUSEHOLD EXPENSES | 571.37 | Yes - Cheri |
| AMO | Trade payables | 7/30/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 231.39 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 28.84 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 1,504.63 | |
| AMO | Trade payables | 7/23/2020 | 0-30 | UTILITIES | | 13,392.62 | |
| AMO | Trade payables | 7/24/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 20.78 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 1,027.20 | |
| AMO | Trade payables | 7/23/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 85.22 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 202.23 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | ENTERGY | UTILITIES | 19.94 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | ENTERGY | UTILITIES | 3,509.38 | |
| AMO | Trade payables | 7/23/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 19.94 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 167.63 | |
| AMO | Trade payables | 7/23/2020 | 0-30 | ENTERGY | HOUSEHOLD UTILITIES | 28.11 | |
| AMO | Trade payables | 7/23/2020 | 0-30 | ENTERGY | HOUSEHOLD EXPENSES | 636.04 | |
| AMO | Trade payables | 7/21/2020 | 0-30 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | 175.00 | |
| AMO | Trade payables | 7/21/2020 | 0-30 | FRANCIS G MARFELLO DDS | Active Priest Medical Expense - Dental & Vision | 150.00 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | | PRIEST VACATION VILLA | 400.00 | |
| AMO | Trade payables | 7/17/2020 | 0-30 | | SEMINARIAN ASSIST - EDUCATION | 584.65 | |
| AMO | Trade payables | 7/22/2020 | 0-30 | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | 125.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | GLENN D LEBOEUF MSW LCSW BCD | PRIEST THERAPY | 1,200.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | GLENN D LEBOEUF MSW LCSW BCD | PRIEST THERAPY | 680.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | GOOD SHEPHERD NATIVITY SCHOOL | OCS REQUIRED SERVICES | 13,084.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | GREAT MINDS LLC | GRANT EXPENSES - EEF | 2,724.34 | |
| AMO | Trade payables | 7/17/2020 | 0-30 | | CONSULTANT FEES | 750.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | GROS'S LAWN SERVICE, LLC | REPAIRS & MAINTENANCE | 1,100.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | HOLY CROSS SCHOOL | OCS REQUIRED SERVICES | 58,601.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | HOLY NAME OF JESUS SCHOOL | OCS REQUIRED SERVICES | 33,930.00 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENAN | 62.63 | Yes - Cheri |
| AMO | Trade payables | 7/2/2020 | 0-30 | HUNT TELECOMMUNICATIONS LLC | IT EQUIPMENT | (99.00) | |
| AMO | Trade payables | 7/2/2020 | 0-30 | HUNT TELECOMMUNICATIONS LLC | TELEPHONE EXPENSE | (52.50) | |
| AMO | Trade payables | 7/2/2020 | 0-30 | HUNT TELECOMMUNICATIONS LLC | TELEPHONE EXPENSE | 599.00 | |
| AMO | Trade payables | 7/2/2020 | 0-30 | HUNT TELECOMMUNICATIONS LLC | IT EQUIPMENT | 4,981.90 | |
| AMO | Trade payables | 7/2/2020 | 0-30 | HUNT TELECOMMUNICATIONS LLC | IT EQUIPMENT | 3,037.50 | |
| AMO | Trade payables | 7/2/2020 | 0-30 | HUNT TELECOMMUNICATIONS LLC | TELEPHONE EXPENSE | 100.00 | |
| AMO | Trade payables | 7/2/2020 | 0-30 | HUNT TELECOMMUNICATIONS LLC | IT EQUIPMENT | 4,010.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | IXL Learning | OTHER PURCHASED SERVICES - BG GRANT | 1,800.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | JACK PETTY MARKETING & PROMOTIONS | OFFICE SUPPLIES | 21.79 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | 0.57 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | JENE C PONDER DDS, LLC | Active Priest Medical Expense - Dental & Vision | 160.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | JESUIT HIGH SCHOOL | OCS REQUIRED SERVICES | 73,887.00 | |
| AMO | Trade payables | 7/22/2020 | 0-30 | | REPAIRS & MAINTENANCE - CAMP | 21.83 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | ST JOSEPH SEMINARY | 195.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 192.63 | |
| AMO | Trade payables | 7/20/2020 | 0-30 | K.A.R. JANITORIAL SUPPLIES INC | COFFEE & SOFT DRINK | 75.91 | |
| AMO | Trade payables | 7/8/2020 | 0-30 | K.A.R. JANITORIAL SUPPLIES INC | HOUSEHOLD SUPPLIES | 524.61 | |
| AMO | Trade payables | 7/7/2020 | 0-30 | KATE ABREO MENDELSON | LEADERSHIP AWARDS | 150.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | AUTOMOBILE EXPENSE | 126.50 | |
| AMO | Trade payables | 7/27/2020 | 0-30 | KEITH I FABRE JR DDS | Active Priest Medical Expense - Dental & Vision | 147.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | 7.65 | |
| AMO | Trade payables | 7/26/2020 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK EXPENSE | 141.25 | |
| AMO | Trade payables | 7/24/2020 | 0-30 | KENTWOOD SPRINGS | HOUSEHOLD EXPENSES | 31.02 | Yes - Aymond |
| AMO | Trade payables | 7/26/2020 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK EXPENSE | 60.93 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK EXPENSE | 39.39 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | KILA RADIO TROPICAL | ADVERTISING | 600.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | | TEMPORARY HELP - | 150.00 | |
| AMO | Trade payables | 7/17/2020 | 0-30 | Learn2Won, Inc. | OTHER PURCHASED SERVICES - BG GRANT | 3,890.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | LEMAN DARIO ARROYO | SEMINARIAN ASSIST - OTHER | 195.00 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | LEXIA LEARNING SYSTEMS | OTHER PURCHASED SERVICES - BG GRANT | 50,107.50 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | LINCARE INC | Active Priest Medical Expense - Medical Co-Pays | 14.90 | Yes - Cheri |
| AMO | Trade payables | 7/31/2020 | 0-30 | | | 345.00 | |
| AMO | Trade payables | 7/24/2020 | 0-30 | | BOOKS & SUBSCRIPTIONS | 12.95 | |
| AMO | Trade payables | 7/24/2020 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | 35.34 | |
| AMO | Trade payables | 7/24/2020 | 0-30 | | REPAIRS & MAINTENANCE | 223.91 | |
| AMO | Trade payables | 7/24/2020 | 0-30 | | POSTAGE | 56.45 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | LOUISIANA MAILING & COPYING SYSTEMS | POSTAGE | 122.58 | |
| AMO | Trade payables | 7/15/2020 | 0-30 | LOUISIANA PUBLIC BROADCASTING | OTHER PURCHASED SERVICES - BG GRANT | 21,691.00 | |
| AMO | Trade payables | 7/16/2020 | 0-30 | M. Kermbell & Associates Investigations | CONSULTANT FEES | 3,213.50 | |
| AMO | Trade payables | 7/27/2020 | 0-30 | Marillac Community Health Centers | GRANT EXPENSES - EEF | 843.25 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | | AUTOMOBILE EXPENSE | 86.25 | |
| AMO | Trade payables | 7/16/2020 | 0-30 | Marti Inc | REPAIRS & MAINTENANCE | 15,655.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | AUTOMOBILE EXPENSE | 670.45 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | MMG PROPERTIES | REPAIRS & MAINTENANCE | 1,000.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | MMG PROPERTIES | REPAIRS & MAINTENANCE | 2,150.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | MMG PROPERTIES | REPAIRS & MAINTENANCE | 700.00 | |
| AMO | Trade payables | 7/8/2020 | 0-30 | MOBY MAX LLC | OTHER PURCHASED SERVICES - BG GRANT | 3,495.00 | |
| AMO | Trade payables | 7/8/2020 | 0-30 | MOBY MAX LLC | OTHER PURCHASED SERVICES - BG GRANT | 31,455.00 | |
| AMO | Trade payables | 7/8/2020 | 0-30 | MOBY MAX LLC | OTHER PURCHASED SERVICES - BG GRANT | 3,495.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | MOUNT CARMEL ACADEMY | OCS REQUIRED SERVICES | 75,882.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | NATIONAL ASSN OF PASTORAL MUSICIANS | DUES & ASSESSMENTS | 172.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | NATIONAL CATHOLIC BIOETHICS CENTER | DUES & ASSESSMENTS | 1,500.00 | |
| AMO | Trade payables | 7/27/2020 | 0-30 | Nearpod, Inc. | OTHER PURCHASED SERVICES - BG GRANT | 28,021.76 | |
| AMO | Trade payables | 7/27/2020 | 0-30 | NEW ORLEANS ARCHDIOCESAN | OTHER HANDS ON DUP | 488.50 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | NEW ORLEANS PEST MANAGEMENT | REPAIRS & MAINTENANCE | 95.00 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | | AUTOMOBILE EXPENSE | 33.35 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | | AUTOMOBILE EXPENSE | 54.63 | |
| AMO | Trade payables | 7/9/2020 | 0-30 | NWEA | OTHER PURCHASED SERVICES - BG GRANT | 4,424.50 | |
| AMO | Trade payables | 7/16/2020 | 0-30 | OCHSNER HEALTH SYSTEM | Active Priest Medical Expense - Medical Co-Pays | 70.00 | |
| AMO | Trade payables | 7/8/2020 | 0-30 | OUR LADY OF LOURDES CHURCH (SLIDELL) | Active Priest Medical Expense - Health Insurance Premiums | 3,306.50 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | OUR LADY OF LOURDES SCHOOL (SLIDELL) | OCS REQUIRED SERVICES | 28,602.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | OUR LADY OF PERPETUAL HELP SCHOOL | OCS REQUIRED SERVICES | 24,782.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | OUR LADY OF PERPETUAL HELP SCHOOL (KENNER) | OCS REQUIRED SERVICES | 13,250.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | OUR LADY OF PROMPT SUCCOR SCHOOL (WESTWEGO) | OCS REQUIRED SERVICES | 13,456.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | OUR LADY OF THE LAKE SCHOOL | OCS REQUIRED SERVICES | 56,770.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | P & A ADMINISTRATIVE SERVICE INC | FLEX ACCOUNT | 208.68 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | PAUL A. CLARK DDS | PRIEST MEDICAL EXPE | 150.00 | |
| AMO | Trade payables | 7/22/2020 | 0-30 | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | 750.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | POPE JOHN PAUL II HIGH SCHOOL | OCS REQUIRED SERVICES | 20,971.00 | |
| AMO | Trade payables | 7/22/2020 | 0-30 | QUILL CORPORATION | OFFICE SUPPLIES | 193.72 | |
| AMO | Trade payables | 7/24/2020 | 0-30 | RAY BROS INC | REPAIRS & MAINTENANCE | 3,807.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | REPUBLIC SERVICES #842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | 110.09 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | REPUBLIC SERVICES #842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | 15.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | RESURRECTION OF OUR LORD SCHOOL | OCS REQUIRED SERVICES | 71,774.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | | HOUSING COSTS - PRIE | 246.16 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | | HOUSING COSTS - PRIE | 15.73 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | 34.68 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | | LITURGICAL SUPPLIES | 32.65 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | | OFFICE SUPPLIES | 27.27 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | HOUSING COSTS - PRIESTS | 207.92 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | 298.00 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | 209.05 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | 143.81 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | 205.00 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | | Retired Priest Plus Expense - Medical Co-Pays | 68.00 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | 368.71 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | | Retired Priest Plus Expense - Medical Co-Pays | 58.00 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | 350.00 | |
| AMO | Trade payables | 7/7/2020 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | 1,848.71 | |
| AMO | Trade payables | 7/27/2020 | 0-30 | RICOH USA INC | XEROX COPIES | 118.95 | |
| AMO | Trade payables | 7/26/2020 | 0-30 | RICOH USA INC | XEROX COPIES | 280.96 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | | AUTOMOBILE EXPENSE | 116.15 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | | ST JOSEPH SEMINARY | 160.00 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | | AUTOMOBILE EXPENSE | 49.45 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | 240.00 | |
| AMO | Trade payables | 7/30/2020 | 0-30 | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | 80.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | 80.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | SACRED HEART OF JESUS SCHOOL (NORCO) | OCS REQUIRED SERVICES | 5,855.00 | |
| AMO | Trade payables | 7/29/2020 | 0-30 | | SEMINARIAN ASSIST - EDUCATION | 333.92 | |
| AMO | Trade payables | 7/13/2020 | 0-30 | SETON FAMILY OF DOCTORS | Active Priest Medical Expense - Medical Co-Pays | 392.16 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | 81.03 | |
| AMO | Trade payables | 7/28/2020 | 0-30 | SOUTHERN ELECTRONICS SUPPLY INC | REPAIRS & MAINTENANCE | 31.62 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST ANDREW THE APOSTLE SCHOOL | OCS REQUIRED SERVICES | 32,413.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST ANGELA MERICI SCHOOL | OCS REQUIRED SERVICES | 24,190.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST ANTHONY OF PADUA | POSTAGE | 63.25 | |
| AMO | Trade payables | 7/27/2020 | 0-30 | ST ANTHONY PRIORY | REPAIRS & MAINTENANCE | 109.12 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST ANTHONY SCHOOL (GRETNA) | OCS REQUIRED SERVICES | 20,640.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST AUGUSTINE HIGH SCHOOL | OCS REQUIRED SERVICES | 30,589.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST BENEDICT THE MOOR SCHOOL | OCS REQUIRED SERVICES | 6,666.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST CATHERINE OF SIENA SCHOOL | OCS REQUIRED SERVICES | 17,620.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST CATHERINE OF SIENA SCHOOL | OCS REQUIRED SERVICES | 79,004.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST CHARLES BORROMEO SCHOOL | OCS REQUIRED SERVICES | 26,907.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST CHARLES CATHOLIC HIGH SCHOOL | OCS REQUIRED SERVICES | 28,526.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST CHRISTOPHER THE MARTYR SCHOOL | OCS REQUIRED SERVICES | 53,385.00 | |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST CLEMENT OF ROME SCHOOL | OCS REQUIRED SERVICES | 31,205.00 | |

| | | | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| AMO | Trade payables | 7/31/2020 | 0-30 | ST CLETUS SCHOOL | OCS REQUIRED SERVICES | 32,847.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST DOMINIC SCHOOL | OCS REQUIRED SERVICES | 70,483.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST EDWARD THE CONFESSOR SCHOOL | OCS REQUIRED SERVICES | 20,345.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST FRANCIS XAVIER SCHOOL | OCS REQUIRED SERVICES | 37,222.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST JOAN OF ARC SCHOOL | OCS REQUIRED SERVICES | 23,961.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST JOAN OF ARC SCHOOL | OCS REQUIRED SERVICES | 18,079.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST LEO THE GREAT SCHOOL | OCS REQUIRED SERVICES | 48,135.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST LOUIS KING OF FRANCE SCHOOL | OCS REQUIRED SERVICES | 74,344.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST MARGARET MARY SCHOOL | OCS REQUIRED SERVICES | 19,832.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST MARY MAGDALEN SCHOOL | OCS REQUIRED SERVICES | 17,089.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST MARY S DOMINICAN HIGH SCHOOL | OCS REQUIRED SERVICES | 42,376.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST MATTHEW THE APOSTLE SCHOOL | OCS REQUIRED SERVICES | 24,551.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST MICHAEL SPECIAL SCHOOL | OCS REQUIRED SERVICES | 25,714.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST PAUL S HIGH SCHOOL | OCS REQUIRED SERVICES | 110,724.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST PETER SCHOOL (COVINGTON) | OCS REQUIRED SERVICES | 58,421.00 |
| AMO | Trade payables | 6/30/2020 | 31-60 | ST PHILIP NERI SCHOOL | ELEVATOR RECEIVABLES | 230.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST PIUS X SCHOOL (NEW ORLEANS) | OCS REQUIRED SERVICES | 41,408.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST RITA SCHOOL (HARAHAN) | OCS REQUIRED SERVICES | 26,325.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST RITA SCHOOL (NEW ORLEANS) | OCS REQUIRED SERVICES | 15,079.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST ROSALIE SCHOOL | OCS REQUIRED SERVICES | 30,301.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST SCHOLASTICA ACADEMY | OCS REQUIRED SERVICES | 62,636.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | STUART HALL SCHOOL FOR BOYS | OCS REQUIRED SERVICES | 54,105.00 |
| AMO | Trade payables | 7/29/2020 | 0-30 | SWIFT CONNECT | IT EQUIPMENT | 151.25 |
| AMO | Trade payables | 6/17/2020 | 31-60 | THE HOLY ROOD GUILD | HOUSEHOLD EXPENSES | 250.00 | Yes - Aymond |
| AMO | Trade payables | 7/31/2020 | 0-30 | | CONTRACTED SERVICE | 650.62 |
| AMO | Trade payables | 7/31/2020 | 0-30 | TRUONG PHAM | SEMINARIAN ASSIST - OTHER | 160.00 |
| AMO | Trade payables | 7/17/2020 | 0-30 | TWO WAY COMMUNICATIONS INC | REPAIRS & MAINTENANCE | 193.39 |
| AMO | Trade payables | 7/31/2020 | 0-30 | URSULINE ACADEMY | OCS REQUIRED SERVICES | 18,077.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | URSULINE ACADEMY ELEMENTARY | OCS REQUIRED SERVICES | 23,927.00 |
| AMO | Trade payables | 7/23/2020 | 0-30 | UTILITIES INC. OF LOUISIANA | REPAIRS & MAINTENANCE | 107.92 |
| AMO | Trade payables | 7/29/2020 | 0-30 | UTILITIES INC. OF LOUISIANA | REPAIRS & MAINTENANCE | 35.97 |
| AMO | Trade payables | 7/23/2020 | 0-30 | UTILITIES INC. OF LOUISIANA | MISCELLANEOUS RECEIVABLES | 35.97 |
| AMO | Trade payables | 7/28/2020 | 0-30 | VERY REV PHILIP G LANDRY | Active Priest Medical Expense - Medical Co-Pays | 249.91 |
| AMO | Trade payables | 7/31/2020 | 0-30 | VISITATION OF OUR LADY SCHOOL | OCS REQUIRED SERVICES | 27,558.00 |
| AMO | Trade payables | 7/24/2020 | 0-30 | WASTE MANAGEMENT OF ST TAMMANY | HOUSEHOLD UTILITIES | 828.70 |
| AMO | Trade payables | 7/29/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 60.95 |
| AMO | Trade payables | 7/31/2020 | 0-30 | | SEMINARIAN ASSIST - OTHER | 160.00 |
| AMO | Trade payables | 7/29/2020 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | 5,264.00 |
| AMO | Trade payables | 7/21/2020 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | 3,806.00 |
| AMO | Trade payables | 7/30/2020 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | 2,042.00 |
| AMO | Trade payables | 7/18/2020 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | 741.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ARCHBISHOP CHAPELLE HIGH SCHOOL | OCS REQUIRED SERVICES | 49,832.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | DE LA SALLE HIGH SCHOOL | OCS REQUIRED SERVICES | 35,110.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | IMMACULATE CONCEPTION SCHOOL | OCS REQUIRED SERVICES | 61,641.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | MARY QUEEN OF PEACE SCHOOL | OCS REQUIRED SERVICES | 54,558.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | OUR LADY OF PROMPT SUCCOR SCHOOL (CHALMETTE) | OCS REQUIRED SERVICES | 26,473.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST ALPHONSUS SCHOOL | OCS REQUIRED SERVICES | 24,453.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST ANN SCHOOL | OCS REQUIRED SERVICES | 23,281.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST ELIZABETH ANN SETON SCHOOL | OCS REQUIRED SERVICES | 49,495.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST KATHARINE DREXEL PREP | OCS REQUIRED SERVICES | 34,580.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST MARY S ACADEMY | OCS REQUIRED SERVICES | 20,341.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST PETER SCHOOL (RESERVE) | OCS REQUIRED SERVICES | 8,488.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST PHILIP NERI SCHOOL | OCS REQUIRED SERVICES | 5,222.00 |
| AMO | Trade payables | 7/31/2020 | 0-30 | ST STEPHEN SCHOOL | OCS REQUIRED SERVICES | 33,663.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Amount** | | | | | $ | 4,069,051 |
| **Inter-debtor eliminations** | | | | | | (156,699.00) |
| **Total adjusted amount** | | | | | $ | 3,912,352 |

**Pre-Petition Liabilities NOT identified at Petition Date of 4/30/2021**

| | Month Added | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Journal Entry | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Journal Entry | 4/24/2020 | 90+ | | Security Detail - Good Friday | 240.00 |
| SLC | May 2020 | Journal Entry | 4/24/2020 | 90+ | | Security Detail - Good Friday | 240.00 |
| SLC | May 2020 | Journal Entry | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11229-68 | 199.32 |
| SLC | May 2020 | Journal Entry | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #17958 - Large altar bread | 477.73 |
| SLC | May 2020 | Journal Entry | 4/22/2020 | 60-90 | Guillory Sheet Metal Works | Invoice #11339 4/22/2020 | 594.00 |
| AOL | July 2020 | Other Fees Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 505.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 2,625.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 435.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 445.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 211.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 780.60 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 1,880.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 415.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 300.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 405.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 1,290.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 887.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 515.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 300.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 945.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 112.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 2,063.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 505.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 160.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 395.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 7,000.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 267.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 885.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 410.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 7,700.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 200.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 8,895.00 |
| AOL | May 2020 | Tuition Refund | 2/6/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, and granted | 22.00 |
| ACHS | July 2020 | Trade | 07/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Mu Alpha Theta club refund | 112.00 |
| ACHS | July 2020 | Trade | 07/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | 1,888.18 |
| ACHS | July 2020 | Trade | 07/29/2020 | 60-90 | | Architect fees Window Project | 952.77 |
| ACHS | May 2020 | Invoice | 06/16/2020 | 90+ | | Overpayment of tuition paid on 4/30/2020 | 150.00 |
| ACHS | June 2020 | Trade | 06/16/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | STUDENT APPAREL PURCHASE INVOICE ISSUED 1/24/20 - | 4,513.00 |
| ACHS | June 2020 | Invoice | 06/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts reorder | 453.63 |
| ACHS | July 2020 | Trade | 06/18/2020 | 90+ | ADMINISTRATORS OF SEMINOLE | TRAINER INVOICE - 2ND QTR (19-20) | 6,500.00 |
| ACHS | June 2020 | Invoice | 06/18/2020 | 60-90 | | SURVEY OF LAND FOR FRONT SIGN | 1,700.00 |
| ACHS | June 2020 | Invoice | 06/18/2020 | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | 50.00 |
| ACHS | June 2020 | Invoice | 06/30/2020 | 90+ | | REFUND REGISTRATION 2020-21 | 700.00 |
| ACHS | June 2020 | Trade | 2/1/2020 | 90+ | VARIOUS PARENTS | REFUNDS FOR FATHER/DAUGHTER | 21,603.05 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | DOW JONES & COMPANY INC | Subscription | 51.14 |
| ACHS | June 2020 | Trade | 4/30/2020 | 0-30 | STATE OF LA DEQ | HW Generator Fee | 83.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | JESUIT HIGH SCHOOL | Athletic Directors meetings | 184.66 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Big Game Football Factory | Student Activities | 83.40 |
| AHHS | June 2020 | Invoice | 2/28/2020 | 90+ | Glenn's Towing & Recovery | Operations | 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | 46.99 |
| AHHS | June 2020 | Invoice | 2/12/2020 | 90+ | | Administrative | 205.00 |
| AHHS | June 2020 | Invoice | 1/14/2020 | 90+ | Peter Vernel Jump Start Team Camp | Student Activities | 220.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | 53.26 |
| AHHS | June 2020 | Invoice | 10/20/2019 | 90+ | | Administrative | 1,058.17 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 60-90 | Home Depot Credit Services | Operations | 116.39 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 30-60 | Davis Products Covington | Operations -custodial supplies | 565.46 |
| AHHS | May 2020 | Invoice | 3/27/2020 | 60-90 | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | 83.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 30-60 | Deere Credit, Inc. | Operations - equipment lease | 866.24 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 30-60 | Scantron | Instructional - testing supplies | 943.21 |
| AHHS | June 2020 | Invoice | 3/20/2020 | 60-90 | Star Services | Operations - HVAC maintenance | 2,210.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 60-90 | Star Services | Operations - HVAC maintenance | 1,875.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 30-60 | First Bank and Trust (General Use) | Instructional, Administrative, Operations | 9,909.04 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 30-60 | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | 1,046.68 |
| AHHS | July 2020 | Trade Payable | 3/16/2020 | 90+ | Parents of AHHS Students | Food Service Refunds | 4,081.11 |
| AHHS | July 2020 | Trade Payable | 3/16/2020 | 90+ | Parents of AHHS Students | Business Refunds | 230.00 |
| AHHS | July 2020 | Trade Payable | 3/16/2020 | 90+ | | Registration refund | 400.00 |
| AHHS | June 2020 | Trade Payable | 3/16/2020 | 90+ | | Registration refund | 350.00 |
| AHHS | June 2020 | Trade Payable | 3/16/2020 | 90+ | | Registration refund | 400.00 |
| AHHS | June 2020 | Trade Payable | 3/16/2020 | 90+ | | Tuition overpay refund | 6,000.00 |
| AHHS | June 2020 | Trade Payable | 3/12/2020 | 90+ | | Reimburse fishing club supplies | 366.00 |
| AHHS | June 2020 | Trade Payable | 3/15/2020 | 90+ | A & L Sales | Hospital Disinfectant | 154.56 |
| AHHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet one table | 300.00 |
| AHHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | 48.00 |
| AHHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | 48.00 |
| AHHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Parade security detail for Band | 632.00 |
| AHHS | June 2020 | Trade Payable | 2/28/2019 | 90+ | | Refund for purchase of two mouthpieces | 388.84 |
| AHHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | 52.50 |
| AHHS | June 2020 | Trade Payable | 4/25/2020 | 60-90 | DonJFK | Antimicrobial and Disinfectant Serv | 700.00 |
| AHHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Reimbursement for school lunch overpay | 65.00 |
| AHHS | July 2020 | Trade Payable | 1/17/2020 | 90+ | | Donation for Ministry to students in 12th grade | 100.00 |
| AHHS | June 2020 | Trade Payable | 3/8/2020 | 90+ | Harry Thompson Center | Speaker for Campus Ministry Night | 150.00 |
| AHHS | June 2020 | Trade Payable | 2/7/2020 | 90+ | | Donation from 3rd Class | 250.00 |
| AHHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | | Reimbursement for CDL Expenses | 15.00 |
| AHHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | 54.25 |
| AHHS | June 2020 | Trade Payable | 3/31/2020 | 90+ | LHSPLA | Powerlifting Team entry fees | 40.00 |
| AHHS | June 2020 | Trade Payable | 11/20/2019 | 90+ | | Reimbursement for Dr Ed Payment | 415.00 |
| AHHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Netnet Business | Technology for school database-March | 1,073.50 |
| AHHS | June 2020 | Trade Payable | 4/2/2020 | 60-90 | Netnet Business | Technology for school database-April | 1,076.80 |
| AHHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | 162.79 |
| AHHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlo's | Invoice for 2 pans baked mac and cheese for Lent | 910.00 |
| AHHS | June 2020 | Trade Payable | 2/19/2020 | 90+ | | Parade Security for Band | 256.00 |
| AHHS | June 2020 | Trade Payable | 12/3/2019 | 90+ | | Paint for Band Room | 85.13 |
| AHHS | June 2020 | Trade Payable | 9/20/2019 | 90+ | | Reimbursement for band supplies | 16.19 |
| AHHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | 240.00 |
| AHHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service due to Total lockout | 240.00 |
| AHHS | June 2020 | Trade Payable | 9/12/2019 | 90+ | | Reimbursement for supplies Band Room | 18.06 |
| AHHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Refund of overpay on lunch account | 41.45 |
| AHHS | June 2020 | Trade Payable | 9/27/2019 | 90+ | | Tip jar reimbursement | 9.99 |
| AHHS | June 2020 | Trade Payable | 10/17/2019 | 90+ | | Working Game Clock at Rummel Br Martin Game | 50.00 |
| AHHS | May 2020 | Trade Payable | 3/31/2020 | 60-90 | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6384-2 new main court basketball units, | 13,601.44 |
| AHHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & K Sales, Inc. | Feb 27,2020 inv.7089688 Custodial Supplies | 119.68 |

| Entity | Period | Type | Date | 90+ | Vendor | Description | Amount | |
|---|---|---|---|---|---|---|---|---|
| AMO | May 2020 | Trade payables | 2/27/2020 | 90+ | DOCUMART | STATIONERY & PRINTI | 335.71 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/28/2020 | 90+ | | CONSULTANT FEES | 400.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | FINANCIAL ASSISTANCE TO VICTIMS | 480.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | 830.92 | |
| AMO | May 2020 | Trade payables | 1/31/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | 828.83 | |
| AMO | May 2020 | Trade payables | 3/31/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | 830.92 | |
| AMO | May 2020 | Trade payables | 3/30/2020 | 90+ | FEDEX | POSTAGE | 85.24 | |
| AMO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | 169.37 | |
| AMO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | 120.79 | |
| AMO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | 62.17 | |
| AMO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | 79.32 | |
| AMO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | 27.04 | |
| AMO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | 21.46 | |
| AMO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | 101.09 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 280.00 | |
| AMO | May 2020 | Trade payables | 4/26/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | 1,150.00 | |
| AMO | May 2020 | Trade payables | 4/26/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | 1,150.00 | |
| AMO | May 2020 | Trade payables | 3/24/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | 641.18 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | 1,009.00 | |
| AMO | May 2020 | Trade payables | 4/22/2020 | 90+ | | MEN'S MINISTRY EXPENSES | 916.50 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MEN'S MINISTRY EXPENSES | 916.50 | |
| AMO | May 2020 | Trade payables | 4/28/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | 125.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 70.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 70.00 | |
| AMO | May 2020 | Trade payables | 3/17/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | 824.84 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | 33.11 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | 42.21 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | REPAIRS & MAINTENANCE | 10.90 | |
| AMO | May 2020 | Trade payables | 3/5/2020 | 90+ | | CONSULTANT FEES | 750.00 | |
| AMO | May 2020 | Trade payables | 4/29/2020 | 90+ | | CONSULTANT FEES | 750.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | 1,100.00 | |
| AMO | May 2020 | Trade payables | 4/20/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | 103.95 | |
| AMO | May 2020 | Trade payables | 4/20/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | 17.70 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | 116.81 | |
| AMO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | 75.76 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | 166.60 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | 20.00 | |
| AMO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | TELEPHONE EXPENSE | 125.45 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | TELEPHONE EXPENSE | 130.53 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | 600.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/23/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | 1,960.94 | |
| AMO | May 2020 | Trade payables | 4/23/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | 628.23 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | Temporary Help | 225.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | SEMINARIAN ASSIST | 340.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | SEMINARIAN ASSIST | 595.00 | |
| AMO | May 2020 | Trade payables | 3/18/2020 | 90+ | | SEMINARIAN ASSIST | 125.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | SEMINARIAN ASSIST | 200.00 | |
| AMO | June 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 3/12/2020 | 90+ | | FINANCIAL ASSISTANCE TO VICTIMS | 125.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/24/2020 | 90+ | KAISER SUPPLY | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/24/2020 | 90+ | KAISER SUPPLY | REPAIRS & MAINTENANCE | 127.51 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 70.00 | |
| AMO | June 2020 | Trade payables | 4/3/2020 | 90+ | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | 23.14 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | 216.73 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | 10.00 | |
| AMO | May 2020 | Trade payables | 4/17/2020 | 90+ | KERN INTERNATIONAL LLC | ST LOUIS MEDAL COSTS | 2,185.61 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 210.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | 2,400.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | 800.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | 840.00 | |
| AMO | May 2020 | Trade payables | 4/28/2020 | 90+ | | CONSULTANT FEES | 1,000.00 | |
| AMO | May 2020 | Trade payables | 3/31/2020 | 90+ | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | 42.30 | |
| AMO | May 2020 | Trade payables | 4/14/2020 | 90+ | LEAF | CONTRACTED SERVICE | 718.61 | |
| AMO | May 2020 | Trade payables | 2/29/2020 | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - BUILDING/JANITORIAL | 364.47 | |
| AMO | May 2020 | Trade payables | 4/6/2020 | 90+ | MAWA COMPUTING SERVICES INC | SEMINARIAN ASSIST | 1,200.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | IT EQUIPMENT | 150.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | 2,630.99 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | SEMINARIAN ASSIST | 1,180.09 | |
| AMO | June 2020 | Trade payables | 3/30/2020 | 90+ | | MISC SCHOOL SUPPORT | 2,381.52 | |
| AMO | June 2020 | Trade payables | 3/30/2020 | 90+ | | MISC SCHOOL SUPPORT | 746.16 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 315.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 245.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE | 1,000.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE | 700.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE | 2,150.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | NITA GAUTHIER INTERIOR DESIGN INC | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | June 2020 | Trade payables | 4/30/2020 | 90+ | NTT Cloud Communications US Inc. | TELEPHONE EXPENSE | 135.26 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | OAKWOOD ROOTS | SEMINARIAN ASSIST | 255.00 | |
| AMO | May 2020 | Trade payables | 4/22/2020 | 90+ | OFFICE DEPOT | OFFICE SUPPLIES | 85.15 | |
| AMO | May 2020 | Trade payables | 4/27/2020 | 90+ | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | 750.00 | |
| AMO | June 2020 | Trade payables | 4/27/2020 | 90+ | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | 750.00 | |
| AMO | May 2020 | Trade payables | 4/29/2020 | 90+ | PAUL SHURTE, PHD, LCSW | FINANCIAL ASSISTANCE TO VICTIMS | 300.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 210.00 | |
| AMO | May 2020 | Trade payables | 4/27/2020 | 90+ | PM MAINTENANCE INC | CONTRACTED SERVICE | 525.00 | |
| AMO | May 2020 | Trade payables | 3/9/2020 | 90+ | Renaissance Montgomery Hotel & Spa at the Convention Center | SPECIAL FUNCTIONS - Pilgrimages | 6,726.91 | |
| AMO | May 2020 | Trade payables | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | REPUBLIC SERVICES #842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | 75.00 | |
| AMO | May 2020 | Trade payables | 3/10/2020 | 90+ | | TEMPORARY HELP - REIMBURSEMENTS | 43.61 | |
| AMO | May 2020 | Trade payables | 4/27/2020 | 90+ | RICOH USA INC | XEROX COPIES | 33.19 | |
| AMO | May 2020 | Trade payables | 4/26/2020 | 90+ | RICOH USA INC | XEROX COPIES | 44.50 | |
| AMO | May 2020 | Trade payables | 4/15/2020 | 90+ | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | 190.00 | |
| AMO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | 80.00 | |
| AMO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | 80.00 | |
| AMO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | 240.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | SACASA COUNSELING SERVICES LLC | SEMINARIAN ASSIST | 300.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | May 2020 | Trade payables | 4/27/2020 | 90+ | | MISCELLANEOUS EXPE | 200.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 150.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 280.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 70.00 | |
| AMO | June 2020 | Trade payables | 11/19/2019 | 90+ | THYSSENKRUPP ELEVATOR CORP | REPAIRS & MAINTENANCE | 540.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | 70.00 | |
| AMO | May 2020 | Trade payables | 3/28/2020 | 90+ | | CONTRACTED SERVICE | 1,009.40 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | UNITED STATES CONFERENCE OF | TRAVEL, MEALS & ENTERTAINMENT | 1,125.12 | Yes - Aymond |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | UNITED STATES CONFERENCE OF | TRAVEL, MEALS & ENTERTAINMENT | 1,125.12 | Yes - Cheri |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | WASTE MANAGEMENT OF ST TAMMANY | CONTRACTED SERVICE | 75.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | WPNO AM | COMMUNICATIONS | 420.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | WPNO AM | COMMUNICATIONS | 720.00 | |
| AMO | May 2020 | Trade payables | 3/13/2020 | 90+ | WIS ENTERPRISES INC | XEROX COPIES | 132.37 | |
| AMO | May 2020 | Trade payables | 3/28/2020 | 90+ | WLAE TV | ADVERTISING | 1,500.00 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | 21.28 | Yes - Aymond |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | 404.78 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | 35.79 | |
| AMO | May 2020 | Trade payables | 4/30/2020 | 90+ | | REPAIRS & MAINTENANCE - BUILDING | 450.00 | |
| AMO | July 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | 260.00 | |
| AMO | July 2020 | Trade payables | 2/10/2020 | 90+ | | PARISH FAMILY MINISTRY | 500.00 | |
| AMO | July 2020 | Trade payables | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | 75.00 | |
| AMO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCONO | Repairs & Maintenance - Grounds | 400.00 | |
| AMO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCONO | Repairs & Maintenance - Grounds | 400.00 | |
| AMO | July 2020 | Trade payables | 3/8/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | 115.00 | |
| AMO | July 2020 | Trade payables | 3/30/2020 | 90+ | LC PASTORAL SERVICES | NORTH SHORE CHAPEL EXPENSE | 400.00 | |
| AMO | July 2020 | Trade payables | 2/28/2020 | 90+ | LCMC - SBO | Retired Priest Plus Expense - Medical Co-Pays | 1,092.00 | |
| AMO | July 2020 | Trade payables | 3/30/2020 | 90+ | LOU PLAZA & ASSOCIATES LLC | HEALTHY FAMILY | 300.00 | |
| AMO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | 376.00 | |
| AMO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | 288.68 | |
| AMO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | 336.00 | |
| AMO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | 235.98 | |
| AMO | July 2020 | Trade payables | 3/14/2019 | 90+ | ORTHOPAEDIC SPECIALISTS | Retired Priest Plus Expense - Medical Co-Pays | 133.10 | |
| AMO | July 2020 | Trade payables | 4/6/2020 | 90+ | PERINO'S GARDEN CENTER | REPAIRS & MAINTENANCE | 180.00 | |
| AMO | July 2020 | Trade payables | 1/8/2020 | 90+ | PERINO'S GARDEN CENTER | REPAIRS & MAINTENANCE | 117.80 | |
| AMO | July 2020 | Trade payables | 3/30/2020 | 90+ | QUEST DIAGNOSTICS INC | PRIEST MEDICAL EXPE | 1,992.29 | |
| AMO | July 2020 | Trade payables | 4/30/2020 | 90+ | | Active Print Medical Expense - Medical Co-Pays | 676.36 | |
| AMO | July 2020 | Trade payables | 4/30/2020 | 90+ | | Active Print Medical Expense - Medical Co-Pays | 391.25 | |
| AMO | July 2020 | Trade payables | 4/30/2020 | 90+ | | Active Print Medical Expense - Medical Co-Pays | 575.98 | |
| **Total** | | | | | | | **$ 292,625.63** | |

**AR Aging**
**Case name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case number** 20-10846

**For Period July 1 to July 31, 2020**

### Accounts Receivable Aging Report

| Customer | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (90+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|
| AOL | Parent | 6/26/2020 | 6/26/2020 | $ - | 400.00 | $ - | $ - | 400.00 | |
| ACHS | Balfour | 8/29/2019 | 8/30/2020 | - | - | - | 425.90 | 425.90 | |
| ACHS | Poncharatrain Center | 6/30/2020 | 7/31/2020 | - | 8,656.70 | - | - | 8,656.70 | |
| AHHS | Trips Unlimited, Inc | 4/20/2020 | 6/30/2020 | - | 2,880.00 | - | - | 2,880.00 | |
| AHHS | Donor #1 | 12/1/2019 | 6/1/2020 | - | 1,666.75 | - | - | 1,666.75 | |
| AHHS | Donor #2 | 7/23/2020 | 8/7/2020 | 33.34 | - | - | - | 33.34 | |
| AHHS | Employee - MacBook Purchase | 10/1/2019 | 6/30/2020 | - | 700.00 | - | - | 700.00 | |
| AHHS | Clean Payments | 5/1/2020 | 9/30/2020 | 20,809.50 | - | - | - | 20,809.50 | |
| AHHS | FEMA | | Unknown | - | - | - | 108,417.66 | 108,417.66 | |
| PJPHS | Employee Advances | April 2020 | 7/31/2021 | 1,426.00 | 3,890.00 | 3,830.00 | 26,531.10 | 35,667.10 | |
| SCCS | Pledges $1,000 & under - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | - | - | - | 2,832.50 | 2,832.50 | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | - | - | - | 18,450.00 | 18,450.00 | |
| SCCS | CC Pledges > $10,000: Pledge #4 | Various 2015 - 2018 | 6/30/2019 | - | - | - | 20,000.00 | 20,000.00 | |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payment | various | 59,020.00 | 33,715.00 | - | 5,000.00 | 97,735.00 | |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payment | various | 18,600.00 | 515.00 | - | - | 19,115.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #1 | March 2020 - 2nd Payment | various | - | 20,000.00 | - | - | 20,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #2 | April 2020 - 2nd Payment | various | 24,000.00 | - | - | - | 24,000.00 | |
| SCCS | FEMA Receivable | | | - | - | - | 202,659.49 | 202,659.49 | |
| PJPHS | Pledge #1 | 8/15/2018 | 12/31/2022 | 200,000.00 | - | - | - | 200,000.00 | |
| SSA | Pledge #1 | Feb 2019 | Feb 2024 | - | - | - | 7,000.00 | 7,000.00 | |
| SSA | Pledge #2 | Feb 2019 | Feb 2024 | - | - | - | 4,000.00 | 4,000.00 | |
| ANO | Seminarian | | | - | - | - | 75.00 | 75.00 | deemed uncollectible; to be written off in subsequent month |
| ANO | Archdiocese of Galveston-Houston | | | - | (500.00) | - | - | (500.00) | |
| ANO | St. Louis Cathedral Church | | | - | (955.00) | - | - | (955.00) | |
| ANO | Austin Energy | | | - | (86.10) | - | - | (86.10) | |
| ANO | Dumb Ox Ministries | | | - | (300.00) | - | - | (300.00) | |
| ANO | Transfiguration Of The Lord | | | (1,565.66) | - | - | - | (1,565.66) | |
| ANO | ▓▓▓▓▓▓▓▓▓▓ | | | (130.86) | - | - | - | (130.86) | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | (127.00) | - | - | - | (127.00) | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | (695.00) | - | - | - | (695.00) | |
| ANO | St. Bernard Manor | | | (830.00) | - | - | - | (830.00) | |
| ANO | St. John The Baptist Church (Folsom) | | | 700.00 | - | - | - | 700.00 | |
| ANO | Confidential | | | - | 625,000.00 | - | 1,875,000.00 | 2,500,000.00 | Receivable is to be paid out through FY 2022 |
| ANO | ANO Captive | | | 338,423.77 | - | - | - | 338,423.77 | |
| ANO | Whitney | | | - | - | - | 373,577.53 | 373,577.53 | Accrued fixed income interest to be realized upon maturity |
| ANO | Various | | | 4,572.60 | - | 510.54 | - | 5,083.14 | |
| ANO | Gallagher, Various | | | 18,894.52 | 579.87 | 3,336.57 | 4,531.38 | 27,342.34 | Payments being made against balance |
| ANO | Various Individuals | | | 2,734.60 | 4,053.38 | - | - | 6,787.98 | |
| ANO | IOI | | | - | - | - | 632,331.51 | 632,331.51 | Pending lawsuit - payment in full expected |
| ANO | ANO Employee Benefit Trust | | | 27,489.98 | - | - | - | 27,489.98 | |
| ANO | State of LA | | | 164,841.01 | - | - | - | 164,841.01 | |
| ANO | N/A - Allowance | | | - | - | - | (1,000,000.00) | (1,000,000.00) | N/A - Allowance to offset insurance and Assessment Receivables above |
| ANO | N/A - Allowance | | | - | - | - | (100,000.00) | (100,000.00) | N/A - Allowance to offset IT Receivables above |
| ANO | Various | | | 86,948.30 | - | - | - | 86,948.30 | |
| ANO | ANO Captive | | | 646,408.60 | - | - | - | 646,408.60 | |
| ANO | Various | | | 1,370,395.17 | 46,962.20 | 9,689.19 | - | 1,427,026.56 | Payment made on a recurring basis |
| ANO | Optum RX | | | - | - | - | 1,120,000.00 | 1,120,000.00 | Payments to be received quarterly |
| ANO | Academy of Our Lady | | | 1,135.00 | - | - | - | 1,135.00 | |
| ANO | All Saints Church | | | 780.63 | - | - | - | 780.63 | |
| ANO | All Saints Church | | | 1,029.97 | - | - | - | 1,029.97 | |
| ANO | Annunciation Church | | | 1,587.59 | - | - | - | 1,587.59 | |
| ANO | Annunciation Church | | | 161.48 | - | - | - | 161.48 | |
| ANO | Annunciation Church | | | 189.67 | - | - | - | 189.67 | |
| ANO | Annunciation Church | | | 1,048.63 | - | - | - | 1,048.63 | |
| ANO | Annunciation Church | | | 970.08 | - | - | - | 970.08 | |
| ANO | Annunciation Church | | | 1,139.48 | - | - | - | 1,139.48 | |
| ANO | Annunciation Church | | | 18.21 | - | - | - | 18.21 | |
| ANO | Annunciation Church | | | 2,057.26 | 227.41 | 227.41 | - | 2,492.08 | |
| ANO | Annunciation Church | | | 2,178.50 | - | - | - | 2,178.50 | |
| ANO | Annunciation Church | | | 62.50 | - | - | - | 62.50 | |
| ANO | Annunciation Church | | | 1,320.17 | - | - | - | 1,320.17 | |
| ANO | Annunciation Church | | | 319.00 | - | - | - | 319.00 | |
| ANO | Annunciation Church | | | 591.67 | - | - | - | 591.67 | |
| ANO | CHI-Annunciation Inn | | | 2,601.52 | - | - | - | 2,601.52 | |
| ANO | CHI-Annunciation Inn | | | 3,011.68 | - | - | - | 3,011.68 | |
| ANO | CHI-Annunciation Inn | | | 317.00 | - | - | - | 317.00 | |
| ANO | Archbishop Chapelle High School | | | 9,728.78 | - | - | - | 9,728.78 | |
| ANO | Archbishop Chapelle High School | | | 5,024.00 | - | - | - | 5,024.00 | |
| ANO | Archbishop Chapelle High School | | | 5,849.52 | - | - | - | 5,849.52 | |
| ANO | Archbishop Chapelle High School | | | 587.50 | - | - | - | 587.50 | |
| ANO | Archbishop Chapelle High School | | | 41.51 | - | - | - | 41.51 | |
| ANO | Archbishop Hannan High School | | | 390.19 | - | - | - | 390.19 | |
| ANO | Archbishop Hannan High School | | | 4,576.89 | - | - | - | 4,576.89 | |
| ANO | Archbishop Hannan High School | | | 5,090.22 | - | - | - | 5,090.22 | |
| ANO | Archbishop Hannan High School | | | 5,689.39 | - | - | - | 5,689.39 | |
| ANO | Archbishop Hannan High School | | | 1,662.50 | - | - | - | 1,662.50 | |
| ANO | Archbishop Hannan High School | | | 196.70 | - | - | - | 196.70 | |
| ANO | Archbishop Rummel High School | | | 7,127.08 | - | - | - | 7,127.08 | |
| ANO | Archbishop Rummel High School | | | 7,608.73 | - | - | - | 7,608.73 | |
| ANO | Archbishop Rummel High School | | | 10,328.68 | - | - | - | 10,328.68 | |
| ANO | Archbishop Rummel High School | | | 3,641.67 | - | - | - | 3,641.67 | |
| ANO | Archbishop Rummel High School | | | 815.83 | 74.17 | - | - | 890.00 | |
| ANO | Archbishop Rummel High School | | | 694.83 | 63.17 | - | - | 758.00 | |
| ANO | Archbishop Rummel High School | | | 5,508.25 | 500.75 | - | - | 6,009.00 | |
| ANO | Archbishop Rummel High School | | | 1,644.50 | 149.50 | - | - | 1,794.00 | |
| ANO | Archbishop Rummel High School | | | 1,355.75 | 123.25 | - | - | 1,479.00 | |
| ANO | Archbishop Rummel High School | | | 1,601.42 | 145.58 | - | - | 1,747.00 | |
| ANO | Archbishop Rummel High School | | | 1,210.92 | 110.08 | - | - | 1,321.00 | |
| ANO | Archbishop Rummel High School | | | 1,217.35 | 110.67 | - | - | 1,328.00 | |
| ANO | Archbishop Rummel High School | | | 3,458.58 | 314.42 | - | - | 3,773.00 | |
| ANO | Archbishop Rummel High School | | | 743.42 | 67.58 | - | - | 811.00 | |
| ANO | Archbishop Rummel High School | | | 1,402.00 | - | - | - | 1,402.00 | |
| ANO | Archbishop Rummel High School | | | 3,831.24 | - | - | - | 3,831.24 | |
| ANO | Archbishop Shaw High School | | | 1.62 | - | - | - | 1.62 | |
| ANO | Archbishop Shaw High School | | | 3,806.00 | - | - | - | 3,806.00 | |
| ANO | Archbishop Shaw High School | | | 196.70 | - | - | - | 196.70 | |
| ANO | Ascension Of Our Lord Church | | | 1,625.00 | 812.50 | - | - | 2,437.50 | |
| ANO | Ascension Of Our Lord Church | | | 1,188.50 | 594.25 | - | - | 1,782.75 | |
| ANO | Ascension Of Our Lord Church | | | 1,903.00 | 951.50 | - | - | 2,854.50 | |
| ANO | Ascension Of Our Lord Church | | | 1,461.50 | 730.75 | - | - | 2,192.25 | |
| ANO | Ascension Of Our Lord Church | | | 654.50 | 327.25 | - | - | 981.75 | |
| ANO | Ascension Of Our Lord Church | | | 1,903.00 | 951.50 | - | - | 2,854.50 | |
| ANO | Blessed Francis Xavier Seelos Church | | | 2,700.52 | - | - | - | 2,700.52 | |
| ANO | Blessed Francis Xavier Seelos Church | | | 154.13 | - | - | - | 154.13 | |
| ANO | Blessed Francis Xavier Seelos Church | | | 215.10 | - | - | - | 215.10 | |
| ANO | Blessed Francis Xavier Seelos Church | | | 1,467.37 | - | - | - | 1,467.37 | |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 89.75 | 89.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 5,738.33 | 5,738.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 48,298.50 | 48,298.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 3,323.00 | 3,323.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | - | - | - | 7,317.00 | 7,317.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | - | 6,628.08 | 6,628.08 | 51,458.01 | 64,714.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | 617.50 | 123.50 | - | - | 741.00 | |
| ANO | Blessed Francis Xavier Seelos Church | | | 1,484.67 | 185.58 | 185.58 | 371.17 | 2,227.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | 2,537.33 | 317.17 | 317.17 | 634.33 | 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | 690.00 | 86.25 | 86.25 | 172.50 | 1,035.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | 296.08 | 296.08 | 296.08 | 2,664.75 | 3,553.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | | | 31.25 | - | - | - | 31.25 | |
| ANO | Blessed Francis Xavier Seelos Church | | | 660.08 | - | - | - | 660.08 | |
| ANO | Blessed Francis Xavier Seelos Church | | | 109.50 | - | - | - | 109.50 | |
| ANO | Blessed Francis Xavier Seelos Church | | | 295.83 | - | - | - | 295.83 | |
| ANO | Blessed Trinity Parish | | | 2,762.78 | - | - | - | 2,762.78 | |
| ANO | Blessed Trinity Parish | | | 160.39 | - | - | - | 160.39 | |
| ANO | Blessed Trinity Parish | | | 185.69 | - | - | - | 185.69 | |
| ANO | Blessed Trinity Parish | | | 14.88 | - | - | - | 14.88 | |
| ANO | Blessed Trinity Parish | | | 2,506.65 | - | - | - | 2,506.65 | |
| ANO | Blessed Trinity Parish | | | 115.00 | - | - | - | 115.00 | |
| ANO | Blessed Trinity Parish | | | - | - | - | 2,401.00 | 2,401.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 30.00 | - | - | - | 30.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 575.62 | - | - | - | 575.62 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 695.35 | - | - | - | 695.35 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 418.67 | 418.67 | 418.67 | - | 1,256.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 160.33 | 160.33 | 160.33 | - | 481.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 182.33 | 182.33 | 182.33 | - | 547.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 252.00 | 252.00 | 252.00 | - | 756.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | - | - | - | 66,412.73 | 66,412.73 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 2,193.50 | - | - | - | 2,193.50 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 458.97 | - | - | - | 458.97 | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | 2,525.00 | - | - | - | 2,525.00 | |
| ANO | Catholic Foundation | | | 2,865.51 | - | - | - | 2,865.51 | |
| ANO | Catholic Mutual | | | 8.50 | - | - | - | 8.50 | |
| ANO | Center Of Jesus The Lord Church | | | 3,011.33 | - | - | - | 3,011.33 | |
| ANO | Center Of Jesus The Lord Church | | | 144.89 | - | - | - | 144.89 | |
| ANO | Center Of Jesus The Lord Church | | | 113.15 | - | - | - | 113.15 | |
| ANO | Center Of Jesus The Lord Church | | | 41.67 | - | - | - | 41.67 | |
| ANO | Center Of Jesus The Lord Church | | | - | - | - | 2,393.00 | 2,393.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | | | - | 1,588.00 | - | - | 1,588.00 | |
| ANO | Center Of Jesus The Lord Church | | | 227.75 | 227.75 | 227.75 | 2,049.75 | 2,733.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | | | 62.50 | - | - | - | 62.50 | |
| ANO | Christ The King Church | | | - | - | - | 350.00 | 350.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | | | 428.31 | - | - | - | 428.31 | |
| ANO | Christ The King Church | | | 611.90 | - | - | - | 611.90 | |
| ANO | Christ The King Church | | | 491.24 | - | - | - | 491.24 | |
| ANO | Christ The King Church | | | 5,185.83 | - | - | - | 5,185.83 | |
| ANO | Christ The King Church | | | 3,789.17 | - | - | - | 3,789.17 | |
| ANO | Christ The King Church | | | - | - | - | 19,221.75 | 19,221.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | | | - | - | - | 58,741.50 | 58,741.50 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | | | - | - | - | 29,224.00 | 29,224.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | - | 10,450.17 | 10,450.17 | - | 15,521.00 | 15,521.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | - | 264.50 | 264.50 | - | 39,027.67 | 59,928.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | 2,380.50 | 264.50 | 264.50 | 264.50 | - | 3,174.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | 17,655.92 | 1,605.08 | - | - | - | 19,261.00 |
| ANO | Christ The King Church | - | 135.17 | 135.17 | 1,351.67 | - | 1,622.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | 402.75 | 402.75 | 402.75 | 3,024.75 | - | 4,833.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | 6,987.33 | 623.42 | 623.42 | 1,246.83 | - | 7,481.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | 530.00 | - | - | - | - | 530.00 |
| ANO | Christ The King Church | 568.00 | - | - | - | - | 568.00 |
| ANO | Christ The King Church | 568.00 | - | - | - | - | 568.00 |
| ANO | Christ The King Church | 442.62 | - | - | - | - | 442.62 |
| ANO | Christ The King Church | 62.50 | - | - | - | - | 62.50 |
| ANO | Christ The King Church | 1,320.17 | - | - | - | - | 1,320.17 |
| ANO | Christ The King Church | 319.00 | - | - | - | - | 319.00 |
| ANO | Christ The King Church | 591.67 | - | - | - | - | 591.67 |
| ANO | Christopher Homes, Inc. | 389.84 | - | - | - | - | 389.84 |
| ANO | Christopher Homes, Inc. | 1,839.78 | - | - | - | - | 1,839.78 |
| ANO | Christopher Homes, Inc. | 970.20 | - | - | - | - | 970.20 |
| ANO | Christopher Homes, Inc. | 283.34 | - | - | - | - | 283.34 |
| ANO | Christopher Homes, Inc. | 634.95 | - | - | - | - | 634.95 |
| ANO | Christopher Homes, Inc. | 2,679.42 | 243.58 | - | - | - | 2,923.00 |
| ANO | Christopher Homes, Inc. | 1,000.00 | - | - | - | - | 1,000.00 |
| ANO | Christopher Homes, Inc. | 15.00 | - | - | - | - | 15.00 |
| ANO | Christopher Homes, Inc. | 15.00 | - | - | - | - | 15.00 |
| ANO | Christopher Homes, Inc. | 15.00 | - | - | - | - | 15.00 |
| ANO | CHI-Christopher Inn | 50,149.20 | - | - | - | - | 50,149.20 |
| ANO | CHI-Christopher Inn | 22,696.30 | - | - | - | - | 22,696.30 |
| ANO | Corpus Christi-Epiphany Church | 8,611.30 | - | - | - | - | 8,611.30 |
| ANO | Corpus Christi-Epiphany Church | 1,533.70 | - | - | - | - | 1,533.70 |
| ANO | Corpus Christi-Epiphany Church | 256.52 | - | - | - | - | 256.52 |
| ANO | Corpus Christi-Epiphany Church | 296.98 | - | - | - | - | 296.98 |
| ANO | Corpus Christi-Epiphany Church | 741.67 | - | - | - | - | 741.67 |
| ANO | Corpus Christi-Epiphany Church | 5,890.50 | - | - | - | - | 5,890.50 |
| ANO | Corpus Christi-Epiphany Church | 5,552.00 | - | - | - | - | 5,552.00 |
| ANO | Corpus Christi-Epiphany Church | 2,516.25 | 228.75 | - | - | - | 2,745.00 |
| ANO | Corpus Christi-Epiphany Church | 706.75 | 64.25 | - | - | - | 771.00 |
| ANO | Corpus Christi-Epiphany Church | 730.58 | 66.42 | - | - | - | 797.00 |
| ANO | Corpus Christi-Epiphany Church | 51.00 | - | - | - | - | 51.00 |
| ANO | Corpus Christi-Epiphany Church | 62.50 | - | - | - | - | 62.50 |
| ANO | CHI-DeVille Inn | 1,347.82 | - | - | - | - | 1,347.82 |
| ANO | CHI-DeVille Inn | 1,560.45 | - | - | - | - | 1,560.45 |
| ANO | CHI-DeVille Inn | 357.00 | - | - | - | - | 357.00 |
| ANO | Diocese of Lake Charles | 1,085.00 | - | - | - | - | 1,085.00 |
| ANO | Diocese of Lake Charles | 270.83 | - | - | - | - | 270.83 |
| ANO | Diocese of Lake Charles | 1,085.00 | - | - | - | - | 1,085.00 |
| ANO | Diocese of Lake Charles | 270.83 | - | - | - | - | 270.83 |
| ANO | Divine Mercy Parish | 1,769.00 | - | - | - | - | 1,769.00 |
| ANO | Divine Mercy Parish | 600.00 | - | - | - | - | 600.00 |
| ANO | Divine Mercy Parish | 25.25 | - | - | - | - | 25.25 |
| ANO | Good Shepherd Church | 1,798.75 | - | - | - | - | 1,798.75 |
| ANO | Good Shepherd Church | 5,239.30 | - | - | - | - | 5,239.30 |
| ANO | Good Shepherd Church | 411.63 | - | - | - | - | 411.63 |
| ANO | Good Shepherd Church | 487.12 | - | - | - | - | 487.12 |
| ANO | Good Shepherd Church | 2,822.20 | - | - | - | - | 2,822.20 |
| ANO | Good Shepherd Church | 1,237.41 | - | - | - | - | 1,237.41 |
| ANO | Good Shepherd Church | 1,432.61 | - | - | - | - | 1,432.61 |
| ANO | Good Shepherd Church | 8,170.75 | - | - | - | - | 8,170.75 |
| ANO | Good Shepherd Church | - | 0.04 | - | - | - | 0.04 |
| ANO | Good Shepherd Church | 62.50 | - | - | - | - | 62.50 |
| ANO | Good Shepherd Church | 1,320.17 | - | - | - | - | 1,320.17 |
| ANO | Good Shepherd Church | 319.00 | - | - | - | - | 319.00 |
| ANO | Good Shepherd Church | 591.67 | - | - | - | - | 591.67 |
| ANO | Hanmaum Korean Catholic Church | 130.57 | - | - | - | - | 130.57 |
| ANO | Hanmaum Korean Catholic Church | 229.17 | - | - | - | - | 229.17 |
| ANO | Hanmaum Korean Catholic Church | - | - | - | - | 1,966.80 | 1,966.80 Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | - | - | - | - | 1,860.70 | 1,860.70 Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | 4,617.25 | 419.75 | - | - | - | 5,037.00 |
| ANO | Hanmaum Korean Catholic Church | - | - | - | 5,222.85 | - | 5,222.85 Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | 1,847.00 | - | - | - | - | 1,847.00 |
| ANO | Hanmaum Korean Catholic Church | 25.25 | - | - | - | - | 25.25 |
| ANO | Hanmaum Korean Catholic Church | 754.73 | - | - | - | - | 754.73 |
| ANO | Hanmaum Korean Catholic Church | - | - | - | - | 350.00 | 350.00 Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Franklinton) | 445.65 | - | - | - | - | 445.65 |
| ANO | Holy Family Church (Franklinton) | 36.57 | - | - | - | - | 36.57 |
| ANO | Holy Family Church (Franklinton) | 41.96 | - | - | - | - | 41.96 |
| ANO | Holy Family Church (Franklinton) | 2,220.67 | - | - | - | - | 2,220.67 |
| ANO | Holy Family Church (Franklinton) | 62.50 | - | - | - | - | 62.50 |
| ANO | Holy Family Church (Franklinton) | 1,320.17 | - | - | - | - | 1,320.17 |
| ANO | Holy Family Church (Franklinton) | 319.00 | - | - | - | - | 319.00 |
| ANO | Holy Family Church (Franklinton) | 591.67 | - | - | - | - | 591.67 |
| ANO | Holy Family Church (Luling) | 3,171.67 | 317.17 | 316.25 | - | - | 3,805.08 |
| ANO | Holy Family Church (Luling) | 2,118.16 | 270.83 | 270.83 | - | - | 2,659.83 |
| ANO | Holy Family Church (Luling) | 7,496.50 | 681.50 | - | - | - | 8,178.00 |
| ANO | Holy Name Of Jesus Church | 963.33 | 173.82 | - | - | - | 1,137.15 |
| ANO | Holy Name Of Jesus Church | 560.36 | - | - | - | - | 560.36 |
| ANO | Holy Name Of Mary Church | - | 1.00 | - | - | - | 1.00 |
| ANO | Holy Name Of Mary Church | 442.62 | - | - | - | - | 442.62 |
| ANO | Immaculate Conception Church (Marrero) | 25.50 | - | - | - | - | 25.50 |
| ANO | Immaculate Conception Church (Marrero) | 1,605.94 | - | - | - | - | 1,605.94 |
| ANO | Immaculate Conception Church (Marrero) | 4,081.41 | - | - | - | - | 4,081.41 |
| ANO | Immaculate Conception Church (Marrero) | 4,725.26 | - | - | - | - | 4,725.26 |
| ANO | Immaculate Conception Church (Marrero) | 7,762.00 | - | - | - | - | 7,762.00 |
| ANO | Mary Queen Of Peace Church | - | 1,254.88 | - | - | - | 1,254.88 |
| ANO | Mary Queen Of Peace Church | 3,171.67 | 317.17 | 317.17 | - | - | 3,806.00 |
| ANO | Mary Queen Of Peace Church | 617.50 | 61.75 | 61.75 | - | - | 741.00 |
| ANO | Mary Queen Of Peace Church | 3,171.67 | 317.17 | 317.17 | - | - | 3,806.00 |
| ANO | Mary Queen Of Peace Church | 2,116.00 | 34.34 | - | - | - | 2,150.34 |
| ANO | Mary Queen Of Peace Church | 442.62 | - | - | - | - | 442.62 |
| ANO | Mary Queen Of Peace Church | 916.75 | - | - | - | - | 916.75 |
| ANO | Mary Queen Of Peace Church | 1,945.00 | - | - | - | - | 1,945.00 |
| ANO | Mary Queen Of Peace Church | 600.00 | - | - | - | - | 600.00 |
| ANO | Mary Queen Of Peace Church | 25.25 | - | - | - | - | 25.25 |
| ANO | CHI-Mater Dolorosa Apartments | 36,930.00 | - | - | - | - | 36,930.00 |
| ANO | CHI-Mater Dolorosa Apartments | 17,503.20 | - | - | - | - | 17,503.20 |
| ANO | CHI-Mater Dolorosa Apartments | 5,094.50 | - | - | - | - | 5,094.50 |
| ANO | Mater Dolorosa Church | 157.09 | - | - | - | - | 157.09 |
| ANO | Mater Dolorosa Church | 3,264.09 | - | - | - | - | 3,264.09 |
| ANO | Mater Dolorosa Church | 193.12 | - | - | - | - | 193.12 |
| ANO | Mater Dolorosa Church | 238.57 | - | - | - | - | 238.57 |
| ANO | Mater Dolorosa Church | 6,211.08 | - | - | - | - | 6,211.08 |
| ANO | Mater Dolorosa Church | - | 12,202.50 | 6,797.50 | - | - | 19,000.00 |
| ANO | Mater Dolorosa Church | 62.50 | - | - | - | - | 62.50 |
| ANO | Mater Dolorosa Church | 1,320.17 | - | - | - | - | 1,320.17 |
| ANO | Mater Dolorosa Church | 319.00 | - | - | - | - | 319.00 |
| ANO | Mater Dolorosa Church | 591.67 | - | - | - | - | 591.67 |
| ANO | CHI-Metairie Manor | 84,472.50 | - | - | - | - | 84,472.50 |
| ANO | CHI-Metairie Manor | 37,634.10 | - | - | - | - | 37,634.10 |
| ANO | CHI-Metairie Manor | 5,472.50 | - | - | - | - | 5,472.50 |
| ANO | CHI-Metairie Manor | 14,600.00 | - | - | - | - | 14,600.00 |
| ANO | CHI-Metairie Manor III | 2,361.63 | - | - | - | - | 2,361.63 |
| ANO | CHI-Metairie Manor III | 1,137.15 | - | - | - | - | 1,137.15 |
| ANO | CHI-Metairie Manor III | 329.27 | - | - | - | - | 329.27 |
| ANO | CHI-Metairie Manor IV | 50,426.25 | - | - | - | - | 50,426.25 |
| ANO | CHI-Metairie Manor IV | 24,087.00 | - | - | - | - | 24,087.00 |
| ANO | CHI-Nazareth Inn I | 6,164.40 | - | - | - | - | 6,164.40 |
| ANO | CHI-Nazareth Inn I | 2,966.99 | - | - | - | - | 2,966.99 |
| ANO | CHI-Nazareth Inn I | 3,435.04 | - | - | - | - | 3,435.04 |
| ANO | CHI-Nazareth Inn I | 6,500.00 | - | - | - | - | 6,500.00 |
| ANO | CHI-Nazareth Inn II | 357.00 | - | - | - | - | 357.00 |
| ANO | CHI-Nazareth Inn II | 2,858.71 | - | - | - | - | 2,858.71 |
| ANO | CHI-Nazareth Inn II | 3,309.68 | - | - | - | - | 3,309.68 |
| ANO | CHI-Nazareth Inn II | 477.09 | - | - | - | - | 477.09 |
| ANO | CHI-Nazareth Inn II | - | - | - | 2,127.03 | - | 2,127.03 Statements sent monthly; general allowance recorded |
| ANO | CHI-Nazareth Inn II | - | - | - | 24,271.71 | - | 24,271.71 Statements sent monthly; general allowance recorded |
| ANO | CHI-Nazareth Inn II | - | - | - | 43.48 | - | 43.48 Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | 31,066.07 | - | - | - | - | 31,066.07 |
| ANO | Notre Dame Health System | 4,690.00 | - | - | - | - | 4,690.00 |
| ANO | Notre Dame Health System | 400.00 | - | - | - | - | 400.00 |
| ANO | Notre Dame Health System | 11,115.67 | - | - | - | - | 11,115.67 |
| ANO | Notre Dame Health System | 4,314.96 | - | - | - | - | 4,314.96 |
| ANO | Notre Dame Health System | 815.00 | - | - | - | - | 815.00 |
| ANO | Notre Dame Seminary | 89,776.61 | - | - | - | - | 89,776.61 |
| ANO | Notre Dame Seminary | 21,693.28 | - | - | - | - | 21,693.28 |
| ANO | Notre Dame Seminary | 33,135.70 | - | - | - | - | 33,135.70 |
| ANO | Notre Dame Seminary | 750.00 | - | - | - | - | 750.00 |
| ANO | Our Lady Of Divine Providence Church | - | - | - | - | 796.84 | 796.84 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | - | 13,256.00 | 13,256.00 | - | 4,180.00 | 4,180.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | - | - | - | 2,782.41 | - | 29,294.41 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | 719.17 | 71.92 | 71.92 | - | - | 863.00 |
| ANO | Our Lady Of Divine Providence Church | 3,485.83 | 348.58 | 348.58 | - | - | 4,183.00 |
| ANO | Our Lady Of Divine Providence Church | 3,115.83 | 311.58 | 311.58 | - | - | 3,739.00 |
| ANO | Our Lady Of Divine Providence Church | 1,740.83 | 174.08 | 174.08 | - | - | 2,089.00 |
| ANO | Our Lady Of Divine Providence Church | - | 72.67 | 72.67 | 726.67 | - | 872.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | 1,625.21 | 147.75 | - | - | - | 1,773.00 |
| ANO | Our Lady Of Divine Providence Church | 1,419.00 | 129.00 | - | - | - | 1,548.00 |
| ANO | Our Lady Of Divine Providence Church | 1,183.42 | 107.58 | - | - | - | 1,291.00 |
| ANO | Our Lady Of Divine Providence Church | 812.17 | 73.83 | - | - | - | 886.00 |
| ANO | Our Lady Of Divine Providence Church | - | - | - | 3,850.00 | - | 3,850.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | 580.15 | - | - | - | - | 580.15 |
| ANO | Our Lady Of Grace Church | 57.87 | - | - | - | - | 57.87 |
| ANO | Our Lady Of Grace Church | 67.00 | - | - | - | - | 67.00 |
| ANO | Our Lady Of Grace Church | 229.17 | - | - | - | - | 229.17 |
| ANO | Our Lady Of Grace Church | 362.36 | - | - | - | - | 362.36 |
| ANO | Our Lady Of Grace Church | 2,716.33 | - | - | - | - | 2,716.33 |
| ANO | Our Lady Of Grace Church | 62.50 | - | - | - | - | 62.50 |
| ANO | Our Lady Of Grace Church | 679.21 | 61.67 | - | - | - | 740.92 |
| ANO | Our Lady Of Grace Church | 679.25 | 61.75 | - | - | - | 741.00 |
| ANO | Our Lady Of Grace Church | 3,118.50 | 283.50 | - | - | - | 3,402.00 |
| ANO | Our Lady Of Grace Church | 3,118.50 | 283.50 | - | - | - | 3,402.00 |
| ANO | Our Lady Of Grace Church | 3,118.50 | 283.50 | - | - | - | 3,402.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Our Lady Of Grace Church | | | | 700.00 | 700.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lavang Mission | 552.58 | | | | 552.58 |
| ANO | Our Lady Of Lavang Mission | 1,689.00 | | | | 1,689.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 65.68 | | | | 65.68 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 41.44 | | | | 41.44 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 7,016.23 | | | | 7,016.23 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 3,644.92 | | | | 3,644.92 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 4,222.87 | | | | 4,222.87 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 11,482.08 | | | | 11,482.08 |
| ANO | Our Lady Of Lourdes Church (Slidell) | | 32,145.27 | 23,035.55 | | 55,180.82 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 125.00 | | | | 125.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 125.67 | | | | 125.67 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 16.67 | | | | 16.67 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 1,782.00 | | | | 1,782.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 600.00 | | | | 600.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | 25.25 | | | | 25.25 |
| ANO | Our Lady Of Lourdes Church (Violet) | 1,875.00 | 208.31 | 189.67 | | 2,273.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | 2,679.42 | 243.58 | | | 2,923.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | 508.00 | 73.00 | | | 581.00 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | 2,554.90 | | | | 2,554.90 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | 535.33 | 133.83 | 133.83 | 803.00 | 1,606.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 1,216.32 | | | | 1,216.32 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 462.12 | | | | 462.12 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 535.02 | | | | 535.02 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 2,607.41 | | | | 2,607.41 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 1,153.91 | | | | 1,153.91 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 1,335.94 | | | | 1,335.94 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 10,168.42 | | | | 10,168.42 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | | 22,694.58 | 22,694.58 | 10,812.83 | 56,202.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 125.00 | | | | 125.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 2,759.22 | 306.58 | | | 3,065.80 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 555.75 | 61.75 | | | 617.50 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 1,981.53 | 220.17 | | | 2,201.70 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 2,854.53 | 317.17 | | | 3,171.70 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 486.00 | 60.75 | 60.75 | 121.50 | 729.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 2,640.34 | | | | 2,640.34 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 638.00 | | | | 638.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | 1,183.34 | | | | 1,183.34 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 30.00 | | | | 30.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 321.93 | | | | 321.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 195.14 | | | | 195.14 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 1,267.31 | | | | 1,267.31 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 539.30 | | | | 539.30 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 517.83 | | | | 517.83 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 1,032.96 | | | | 1,032.96 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 2,269.52 | | | | 2,269.52 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 2,575.54 | | | | 2,575.54 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 5,137.66 | | | | 5,137.66 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 5,326.50 | | | | 5,326.50 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | | 19,519.65 | 19,519.65 | 31,429.08 | 70,468.38 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 125.00 | | | | 125.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | | 660.75 | 660.75 | 6,119.10 | 7,440.60 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 372.00 | 372.00 | 273.88 | | 1,017.88 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 3,488.81 | | | | 3,488.81 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 679.25 | 61.75 | | | 741.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 3,163.33 | 395.42 | 395.42 | 465.23 | 4,419.40 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 2,076.00 | | | | 2,076.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 3,806.00 | | | | 3,806.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 3,090.00 | | | | 3,090.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 3,090.00 | | | | 3,090.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 979.00 | | | | 979.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 3,806.00 | | | | 3,806.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 84.10 | | | | 84.10 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 527.62 | | | | 527.62 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 2,640.34 | | | | 2,640.34 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 638.00 | | | | 638.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 1,183.34 | | | | 1,183.34 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 373.27 | | | | 373.27 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,800.57 | | | | 1,800.57 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 2,101.61 | | | | 2,101.61 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 799.92 | | | | 799.92 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 569.33 | | | | 569.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 512.50 | | | | 512.50 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 143.38 | | | | 143.38 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,176.20 | | | | 1,176.20 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 2,161.25 | | | | 2,161.25 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,026.06 | | | | 1,026.06 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 7,868.17 | | | | 7,868.17 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | | 13,481.66 | 13,481.66 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | | 2,192.46 | 2,192.46 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | | 120,180.85 | 120,180.85 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | | 2,379.26 | 2,379.26 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | | 3,323.00 | 3,323.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | | 17,223.00 | 17,223.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | 2,131.25 | 2,131.25 | 20,778.04 | 25,040.54 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | 17,057.58 | 17,057.58 | 139,425.83 | 173,541.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 62.50 | | | | 62.50 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,607.93 | 146.17 | | | 1,754.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 2,835.25 | 257.75 | | | 3,093.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,887.42 | 153.58 | | | 2,041.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 2,364.00 | 295.50 | 295.50 | 591.00 | 3,546.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,268.00 | 283.50 | 283.50 | 567.00 | 2,402.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 494.00 | 61.75 | 61.75 | 123.50 | 741.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 2,537.33 | 317.17 | 317.17 | 634.33 | 3,806.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 2,537.33 | 317.17 | 317.17 | 634.33 | 3,806.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 690.00 | 86.25 | 86.25 | 172.50 | 1,035.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 690.00 | 86.25 | 86.25 | 172.50 | 1,035.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 862.50 | 86.25 | 86.25 | | 1,035.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | 540.17 | 540.17 | 3,401.67 | 4,482.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 592.17 | 296.08 | 296.08 | 2,368.67 | 3,553.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 442.61 | | | | 442.61 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,320.17 | | | | 1,320.17 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 319.00 | | | | 319.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 591.67 | | | | 591.67 |
| ANO | Our Lady Of The Holy Rosary Church | 1,559.00 | | | | 1,559.00 |
| ANO | Our Lady Of The Holy Rosary Church | 1,584.67 | 198.08 | 198.08 | 396.17 | 2,377.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | 30.00 | | | | 30.00 |
| ANO | Our Lady Of The Lake Church | 2,357.68 | | | | 2,357.68 |
| ANO | Our Lady Of The Lake Church | 887.10 | | | | 887.10 |
| ANO | Our Lady Of The Lake Church | 1,135.19 | | | | 1,135.19 |
| ANO | Our Lady Of The Lake Church | 229.17 | | | | 229.17 |
| ANO | Our Lady Of The Lake Church | 46.75 | | | | 46.75 |
| ANO | Our Lady Of The Lake Church | 1,105.74 | | | | 1,105.74 |
| ANO | Our Lady Of The Lake Church | 2,302.44 | | | | 2,302.44 |
| ANO | Our Lady Of The Lake Church | 2,946.34 | | | | 2,946.34 |
| ANO | Our Lady Of The Lake Church | 22,030.33 | | | | 22,030.33 |
| ANO | Our Lady Of The Lake Church | 125.00 | | | | 125.00 |
| ANO | Our Lady Of The Lake Church | | 6,049.00 | | | 6,049.00 |
| ANO | Our Lady Of The Lake Church | 2,791.83 | 254.17 | | | 3,046.00 |
| ANO | Our Lady Of The Lake Church | 13,603.00 | | | | 13,603.00 |
| ANO | Our Lady Of The Lake Church | 6,713.00 | | | | 6,713.00 |
| ANO | Our Lady Of The Lake Church | 4,346.00 | | | | 4,346.00 |
| ANO | Our Lady Of The Lake Church | 14,403.00 | | | | 14,403.00 |
| ANO | Our Lady Of The Lake Church | 3,086.00 | | | | 3,086.00 |
| ANO | Our Lady Of The Lake Church | 6,386.00 | | | | 6,386.00 |
| ANO | Our Lady Of The Lake Church | 5,631.00 | | | | 5,631.00 |
| ANO | Our Lady Of The Lake Church | 5,724.00 | | | | 5,724.00 |
| ANO | Our Lady Of The Lake Church | 5,631.00 | | | | 5,631.00 |
| ANO | Our Lady Of The Lake Church | 12,360.00 | | | | 12,360.00 |
| ANO | Our Lady Of The Lake Church | 442.61 | | | | 442.61 |
| ANO | Our Lady Of The Lake Church | 916.75 | | | | 916.75 |
| ANO | Our Lady Of The Lake Church | 2,640.34 | | | | 2,640.34 |
| ANO | Our Lady Of The Lake Church | 638.00 | | | | 638.00 |
| ANO | Our Lady Of The Lake Church | 1,183.34 | | | | 1,183.34 |
| ANO | Our Lady Star Of The Sea Church | 5,237.83 | 476.17 | | | 5,714.00 |
| ANO | CHI-Place Dubourg | 68,319.90 | | | | 68,319.90 |
| ANO | CHI-Place Dubourg | 32,572.53 | | | | 32,572.53 |
| ANO | CHI-Place Dubourg | 9,751.50 | | | | 9,751.50 |
| ANO | CHI-Place Dubourg | 11,500.00 | | | | 11,500.00 |
| ANO | Pontifical Mission Societies | 334.79 | | | | 334.79 |
| ANO | Pope John Paul II High School | 3,488.83 | 317.17 | | | 3,806.00 |
| ANO | Project Lazarus | 2,437.50 | 135.42 | | | 2,572.92 |
| ANO | Project Lazarus | 2,854.50 | 158.69 | | | 3,013.19 |
| ANO | Project Lazarus | 733.12 | 86.25 | | | 819.37 |
| ANO | Project Lazarus | 948.75 | 86.25 | | | 1,035.00 |
| ANO | Project Lazarus | 1,693.17 | | | | 1,693.17 |
| ANO | Project Lazarus | 668.08 | 58.92 | | | 727.00 |
| ANO | Resurrection Of Our Lord Church | 1,476.17 | | | | 1,476.17 |
| ANO | Resurrection Of Our Lord Church | 149.30 | | | | 149.30 |
| ANO | Resurrection Of Our Lord Church | 245.79 | | | | 245.79 |
| ANO | Resurrection Of Our Lord Church | 229.17 | | | | 229.17 |
| ANO | Resurrection Of Our Lord Church | 295.51 | | | | 295.51 |
| ANO | Resurrection Of Our Lord Church | 2,609.02 | | | | 2,609.02 |
| ANO | Resurrection Of Our Lord Church | 2,468.16 | | | | 2,468.16 |
| ANO | Resurrection Of Our Lord Church | 4,063.40 | | | | 4,063.40 |
| ANO | Resurrection Of Our Lord Church | 2,126.00 | | | | 2,126.00 |
| ANO | Resurrection Of Our Lord Church | 125.00 | | | | 125.00 |
| ANO | Resurrection Of Our Lord Church | 2,343.00 | 178.50 | | | 2,343.00 |
| ANO | Resurrection Of Our Lord Church | 1,090.83 | 99.17 | | | 1,190.00 |
| ANO | Resurrection Of Our Lord Church | 1,808.58 | 164.42 | | | 1,973.00 |
| ANO | Resurrection Of Our Lord Church | 1,826.92 | 166.08 | | | 1,993.00 |
| ANO | Resurrection Of Our Lord Church | 1,630.75 | 148.25 | | | 1,779.00 |
| ANO | Resurrection Of Our Lord Church | 5,514.67 | 501.33 | | | 6,016.00 |
| ANO | Resurrection Of Our Lord Church | 2,345.75 | 213.25 | | | 2,559.00 |
| ANO | Resurrection Of Our Lord Church | 84.10 | | | | 84.10 |
| ANO | Resurrection Of Our Lord Church | 2,640.34 | | | | 2,640.34 |
| ANO | CHI-Bonpartie Lodge III | 1,900.80 | | | | 1,900.80 |
| ANO | CHI-Bonpartie Lodge III | 892.77 | | | | 892.77 |
| ANO | CHI-Bonpartie Lodge III | 236.69 | | | | 236.69 |
| ANO | CHI-Bonpartie Lodge IV | 3,603.24 | | | | 3,603.24 |
| ANO | CHI-Bonpartie Lodge IV | 1,698.55 | | | | 1,698.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMO | CHI-Rouquette Lodge IV | 204.05 | - | - | - | 204.05 | |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 19,285.82 | 19,285.82 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 13,150.84 | 13,150.84 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 18,148.00 | 18,148.00 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 956.00 | 956.00 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 20,871.00 | 20,871.00 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 1,049.00 | 1,049.00 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Statements sent monthly; general allowance recorded |
| AMO | CHI-Rouquette Lodge IV | - | - | - | 600.00 | 600.00 | Statements sent monthly; general allowance recorded |
| AMO | Sacred Heart Church | 1,025.82 | - | - | - | 1,025.82 | |
| AMO | Sacred Heart Church | 165.93 | - | - | - | 165.93 | |
| AMO | Sacred Heart Church | 192.11 | - | - | - | 192.11 | |
| AMO | Sacred Heart Church | 35.07 | - | - | - | 35.07 | |
| AMO | Sacred Heart Church | 706.66 | - | - | - | 706.66 | |
| AMO | Sacred Heart Church | - | 6,485.00 | 6,485.00 | 40,028.00 | 52,998.00 | Statements sent monthly; general allowance recorded |
| AMO | Sacred Heart Church | 62.50 | - | - | - | 62.50 | |
| AMO | Sacred Heart Church | 1,223.07 | - | - | - | 1,223.07 | |
| AMO | Sacred Heart Church | 2,120.83 | 212.08 | 212.08 | - | 2,545.00 | |
| AMO | Sacred Heart Church | 2,955.00 | 295.50 | 295.50 | - | 3,546.00 | |
| AMO | Sacred Heart Church | 617.50 | 61.75 | 61.75 | - | 741.00 | |
| AMO | Sacred Heart Church | 1,320.17 | - | - | - | 1,320.17 | |
| AMO | Sacred Heart Church | 319.00 | - | - | - | 319.00 | |
| AMO | Sacred Heart Church | 591.67 | - | - | - | 591.67 | |
| AMO | School Food Services | 4,355.93 | - | - | - | 4,355.93 | |
| AMO | School Food Services | 2,619.92 | - | - | - | 2,619.92 | |
| AMO | School Food Services | 9,279.24 | - | - | - | 9,279.24 | |
| AMO | School Food Services | 19,881.14 | - | - | - | 19,881.14 | |
| AMO | School Food Services | 6,243.62 | - | - | - | 6,243.62 | |
| AMO | School Food Services | 15.00 | - | - | - | 15.00 | |
| AMO | Second Harvest Food Bank Of Greater New Orleans | 3,939.04 | - | - | - | 3,939.04 | |
| AMO | Second Harvest Food Bank Of Greater New Orleans | 1,801.74 | - | - | - | 1,801.74 | |
| AMO | Second Harvest Food Bank Of Greater New Orleans | 9,098.82 | - | - | - | 9,098.82 | |
| AMO | Second Harvest Food Bank Of Greater New Orleans | 11,720.84 | - | - | - | 11,720.84 | |
| AMO | Second Harvest Food Bank Of Greater New Orleans | 723.00 | 80.33 | 80.33 | 80.33 | 964.00 | Statements sent monthly; general allowance recorded |
| AMO | Second Harvest Food Bank Of Greater New Orleans | 1,548.33 | 309.67 | 309.67 | 1,548.33 | 3,716.00 | Statements sent monthly; general allowance recorded |
| AMO | Second Harvest Food Bank Of Greater New Orleans | 1,000.00 | 1,000.00 | - | - | 1,000.00 | |
| AMO | Society of the Holy Family | 1,600.00 | - | - | - | 1,600.00 | |
| AMO | St. Agnes Church | 2,344.90 | - | - | - | 2,344.90 | |
| AMO | St. Agnes Church | 318.23 | - | - | - | 318.23 | |
| AMO | St. Agnes Church | 347.16 | - | - | - | 347.16 | |
| AMO | St. Agnes Church | 3,071.07 | - | - | - | 3,071.07 | |
| AMO | St. Agnes Church | 5,797.00 | - | - | - | 5,797.00 | |
| AMO | St. Agnes Church | 62.50 | - | - | - | 62.50 | |
| AMO | St. Agnes Church | (700.00) | - | - | - | (700.00) | |
| AMO | St. Agnes Church | 448.77 | - | - | - | 448.77 | |
| AMO | St. Agnes Church | 429.33 | 53.67 | 53.67 | 107.33 | 644.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Agnes Church | 1,705.00 | 213.25 | 213.25 | 426.50 | 2,559.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Agnes Church | 1,576.67 | 197.08 | 197.08 | 394.17 | 2,365.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Agnes Church | 690.00 | 86.25 | 86.25 | 172.50 | 1,035.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Agnes Church | 999.33 | 124.92 | 124.92 | 249.83 | 1,499.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Agnes Church | 999.33 | 124.92 | 124.92 | 249.83 | 1,499.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Agnes Church | 999.33 | 124.92 | 124.92 | 249.83 | 1,499.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Agnes Church | 360.00 | 45.00 | 45.00 | 90.00 | 540.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Agnes Church | 2,835.00 | 283.50 | 283.50 | - | 3,402.00 | |
| AMO | St. Agnes Church | 3,171.67 | 317.17 | 317.17 | - | 3,806.00 | |
| AMO | St. Agnes Church | 1,320.17 | - | - | - | 1,320.17 | |
| AMO | St. Agnes Church | 319.00 | - | - | - | 319.00 | |
| AMO | St. Agnes Church | 591.67 | - | - | - | 591.67 | |
| AMO | St. Agnes Le Thi Thanh Church | 933.55 | - | - | - | 933.55 | |
| AMO | St. Agnes Le Thi Thanh Church | 28.01 | - | - | - | 28.01 | |
| AMO | St. Agnes Le Thi Thanh Church | 32.43 | - | - | - | 32.43 | |
| AMO | St. Agnes Le Thi Thanh Church | 292.34 | - | - | - | 292.34 | |
| AMO | St. Agnes Le Thi Thanh Church | 5,731.00 | - | - | - | 5,731.00 | |
| AMO | St. Agnes Le Thi Thanh Church | 62.50 | - | - | - | 62.50 | |
| AMO | St. Agnes Le Thi Thanh Church | 3,488.83 | 317.17 | - | - | 3,806.00 | |
| AMO | St. Agnes Le Thi Thanh Church | 741.00 | - | - | - | 741.00 | |
| AMO | St. Agnes Le Thi Thanh Church | 1,320.17 | - | - | - | 1,320.17 | |
| AMO | St. Agnes Le Thi Thanh Church | 319.00 | - | - | - | 319.00 | |
| AMO | St. Agnes Le Thi Thanh Church | 591.67 | - | - | - | 591.67 | |
| AMO | St. Alphonsus Church | 593.98 | - | - | - | 593.98 | |
| AMO | St. Alphonsus Church | 254.00 | - | - | - | 254.00 | |
| AMO | St. Alphonsus Church | 4,200.00 | - | - | - | 4,200.00 | |
| AMO | St. Alphonsus Church | 8,500.00 | - | - | - | 8,500.00 | |
| AMO | St. Andrew The Apostle Church | 4,270.04 | - | - | - | 4,270.04 | |
| AMO | St. Andrew The Apostle Church | 3,403.64 | - | - | - | 3,403.64 | |
| AMO | St. Andrew The Apostle Church | 100.42 | - | - | - | 100.42 | |
| AMO | St. Andrew The Apostle Church | 2,718.17 | 2,718.17 | 2,718.17 | 2,971.40 | 11,125.90 | Statements sent monthly; general allowance recorded |
| AMO | St. Andrew The Apostle Church | 967.50 | 322.50 | 322.50 | 2,257.50 | 3,870.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Andrew The Apostle Church | 442.61 | - | - | - | 442.61 | |
| AMO | St. Ann Church | 1,782.00 | - | - | - | 1,782.00 | |
| AMO | St. Ann Church | 600.00 | - | - | - | 600.00 | |
| AMO | St. Ann Church | 25.25 | - | - | - | 25.25 | |
| AMO | CHI-St. Ann Square | 248.26 | - | - | - | 248.26 | |
| AMO | CHI-St. Ann Square | 510.00 | - | - | - | 510.00 | |
| AMO | CHI-St. Ann Square | - | 41.67 | 41.67 | 416.67 | 500.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Anselm Church | 12,690.87 | - | - | - | 12,690.87 | |
| AMO | St. Anselm Church | 13,552.88 | - | - | - | 13,552.88 | |
| AMO | St. Anselm Church | 1,789.00 | - | - | - | 1,789.00 | |
| AMO | St. Anselm Church | 600.00 | - | - | - | 600.00 | |
| AMO | St. Anselm Church | 25.25 | - | - | - | 25.25 | |
| AMO | St. Anthony Church (Gretna) | 385.50 | - | - | - | 385.50 | |
| AMO | St. Anthony Church (Gretna) | 1,903.00 | - | - | - | 1,903.00 | |
| AMO | St. Anthony Church (Gretna) | 1,903.00 | - | - | - | 1,903.00 | |
| AMO | St. Anthony Church (Gretna) | 370.50 | - | - | - | 370.50 | |
| AMO | St. Anthony Church (Gretna) | 654.50 | - | - | - | 654.50 | |
| AMO | St. Anthony Church (Lafitte) | 1,212.22 | - | - | - | 1,212.22 | |
| AMO | St. Anthony Church (Lafitte) | 362.22 | - | - | - | 362.22 | |
| AMO | St. Anthony Church (Lafitte) | 286.79 | - | - | - | 286.79 | |
| AMO | St. Anthony Church (Lafitte) | - | - | - | 29,368.00 | 29,368.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Anthony Of Padua Church (New Orleans) | - | 8,451.08 | 8,451.08 | 3,499.82 | 20,401.99 | Statements sent monthly; general allowance recorded |
| AMO | St. Anthony's Gardens | (11,046.59) | - | - | - | (11,046.59) | |
| AMO | St. Anthony's Gardens | 3,781.91 | - | - | - | 3,781.91 | |
| AMO | St. Anthony's Gardens | - | 0.15 | - | - | 0.15 | |
| AMO | St. Augustine Church | 4,690.00 | - | - | - | 4,690.00 | |
| AMO | St. Augustine Church | 1,415.49 | - | - | - | 1,415.49 | |
| AMO | St. Augustine Church | 103.24 | - | - | - | 103.24 | |
| AMO | St. Augustine Church | 119.52 | - | - | - | 119.52 | |
| AMO | St. Augustine Church | 2,148.71 | - | - | - | 2,148.71 | |
| AMO | St. Augustine Church | - | - | - | 12,968.00 | 12,968.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Augustine Church | - | - | - | 1,421.00 | 1,421.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Augustine Church | - | 3,587.67 | 3,587.67 | 17,876.67 | 25,052.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Augustine Church | 62.50 | - | - | - | 62.50 | |
| AMO | St. Augustine Church | 1,013.00 | 253.00 | 253.00 | 1,518.00 | 3,036.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Benilde Church | - | 0.20 | - | - | 0.20 | |
| AMO | St. Benilde Church | 2,853.58 | 259.42 | - | - | 3,113.00 | |
| AMO | St. Benilde Church | 748.00 | 68.00 | - | - | 816.00 | |
| AMO | St. Benilde Church | 1,917.67 | 174.33 | - | - | 2,092.00 | |
| AMO | St. Benilde Church | 1,943.33 | 176.67 | - | - | 2,120.00 | |
| AMO | St. Benilde Church | 453.75 | 41.25 | - | - | 495.00 | |
| AMO | St. Benilde Church | 3,122.17 | 283.83 | - | - | 3,406.00 | |
| AMO | St. Benilde Church | 3,093.75 | 281.25 | - | - | 3,375.00 | |
| AMO | St. Benilde Church | 2,337.50 | 212.50 | - | - | 2,550.00 | |
| AMO | St. Benilde Church | 441.61 | - | - | - | 441.61 | |
| AMO | St. Bernard Church | 391.09 | - | - | - | 391.09 | |
| AMO | St. Bernard Church | 179.60 | - | - | - | 179.60 | |
| AMO | St. Bernard Church | 207.93 | - | - | - | 207.93 | |
| AMO | St. Bernard Church | 165.32 | - | - | - | 165.32 | |
| AMO | St. Bernard Church | 1,039.08 | - | - | - | 1,039.08 | |
| AMO | St. Bernard Church | - | - | - | 526.16 | 526.16 | Statements sent monthly; general allowance recorded |
| AMO | St. Bernard Church | - | - | - | 5,035.00 | 5,035.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Bernard Church | - | 4,226.00 | 4,226.00 | 30,163.20 | 28,615.20 | Statements sent monthly; general allowance recorded |
| AMO | St. Bernard Church | 62.50 | - | - | - | 62.50 | |
| AMO | St. Bernard Church | 520.00 | 52.00 | 52.00 | - | 624.00 | |
| AMO | St. Bernard Church | 2,421.82 | 220.17 | - | - | 2,642.00 | |
| AMO | St. Bernard Church | 2,516.25 | 228.75 | - | - | 2,745.00 | |
| AMO | St. Bernard Church | 1,320.17 | - | - | - | 1,320.17 | |
| AMO | St. Bernard Church | 319.00 | - | - | - | 319.00 | |
| AMO | St. Bernard Church | 591.67 | - | - | - | 591.67 | |
| AMO | CHI-St. Bernard Manor | 41,045.40 | - | - | - | 41,045.40 | |
| AMO | CHI-St. Bernard Manor | 19,057.50 | - | - | - | 19,057.50 | |
| AMO | CHI-St. Bernard Manor | 2,998.32 | - | - | - | 2,998.32 | |
| AMO | CHI-St. Bernard Manor | 760.83 | 69.17 | - | - | 830.00 | |
| AMO | St. Bonaventure Church | - | 4,389.50 | 4,389.50 | 22,446.00 | 31,225.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Bonaventure Church | - | - | - | 350.00 | 350.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Bonaventure Church | - | - | - | 1,050.00 | 1,050.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Christopher The Martyr Church | - | - | - | 1,067.50 | 1,067.50 | Statements sent monthly; general allowance recorded |
| AMO | St. Christopher The Martyr Church | 2,955.00 | 295.50 | 295.50 | - | 3,546.00 | |
| AMO | St. Christopher The Martyr Church | 750.75 | 68.25 | - | - | 819.00 | |
| AMO | St. Christopher The Martyr Church | 3,488.83 | 317.17 | - | - | 3,806.00 | |
| AMO | St. Christopher The Martyr Church | 3,488.83 | 317.17 | - | - | 3,806.00 | |
| AMO | St. Cletus Church | - | 4.00 | - | - | 4.00 | |
| AMO | St. Cletus Church | 1,811.00 | - | - | - | 1,811.00 | |
| AMO | St. Cletus Church | 819.00 | 14.00 | - | - | 833.00 | |
| AMO | St. Cletus Church | 2,460.00 | 270.00 | - | - | 2,730.00 | |
| AMO | St. Cletus Church | 415.50 | 46.17 | 46.17 | 46.17 | 554.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Cletus Church | 471.33 | 156.67 | - | - | 628.00 | |
| AMO | St. David Church | 198.01 | - | - | - | 198.01 | |
| AMO | St. David Church | 54.00 | - | - | - | 54.00 | |
| AMO | St. David Church | 62.52 | - | - | - | 62.52 | |
| AMO | St. David Church | 229.17 | - | - | - | 229.17 | |
| AMO | St. David Church | 2,099.91 | - | - | - | 2,099.91 | |
| AMO | St. David Church | 1,101.42 | - | - | - | 1,101.42 | |
| AMO | St. David Church | - | 1,752.70 | 1,752.70 | 17,527.02 | 21,032.42 | Statements sent monthly; general allowance recorded |
| AMO | St. David Church | 62.50 | - | - | - | 62.50 | |
| AMO | St. David Church | 1,090.83 | 109.08 | 109.08 | - | 1,309.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. David Church | 1,249.17 | 124.92 | 124.92 | - | 1,499.00 | |
| ANO | St. David Church | 862.50 | 86.25 | 86.25 | - | 1,035.00 | |
| ANO | St. David Church | 316.25 | 316.25 | 316.25 | 2,846.25 | 3,795.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | 592.17 | 296.08 | 296.08 | 2,368.67 | 3,553.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | 84.10 | - | - | - | 84.10 | |
| ANO | St. Dominic Church | 950.00 | - | - | - | 950.00 | |
| ANO | St. Dominic Church | 4,162.00 | - | - | - | 4,162.00 | |
| ANO | St. Dominic Church | 2,298.00 | - | - | - | 2,298.00 | |
| ANO | St. Dominic Church | 1,242.00 | - | - | - | 1,242.00 | |
| ANO | St. Dominic Church | 2,360.00 | - | - | - | 2,360.00 | |
| ANO | St. Edward The Confessor Church | - | 5.00 | - | - | 5.00 | |
| ANO | St. Edward The Confessor Church | 1,104.00 | 138.00 | 138.00 | 276.00 | 1,656.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Francis Xavier Church | 2,761.25 | - | - | - | 2,761.25 | |
| ANO | St. Francis Xavier Church | 679.25 | 61.75 | - | - | 741.00 | |
| ANO | St. Francis Xavier Church | 3,250.50 | 295.50 | - | - | 3,546.00 | |
| ANO | St. Francis Xavier Church | 3,488.83 | - | - | - | 3,488.83 | |
| ANO | St. Francis Xavier Church | 1,782.00 | - | - | - | 1,782.00 | |
| ANO | St. Francis Xavier Church | 600.00 | - | - | - | 600.00 | |
| ANO | St. Francis Xavier Church | 25.25 | - | - | - | 25.25 | |
| ANO | St. Gabriel The Archangel Church | 2,349.64 | - | - | - | 2,349.64 | |
| ANO | St. Gabriel The Archangel Church | 255.49 | - | - | - | 255.49 | |
| ANO | St. Gabriel The Archangel Church | 295.80 | - | - | - | 295.80 | |
| ANO | St. Gabriel The Archangel Church | 4,219.26 | - | - | - | 4,219.26 | |
| ANO | St. Gabriel The Archangel Church | - | - | - | 991.00 | 991.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | - | - | - | 1,184.16 | 1,184.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | - | - | - | 121,864.00 | 121,864.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | - | - | - | 5,793.00 | 5,793.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | - | - | - | 2,973.00 | 2,973.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | - | - | - | 2,842.00 | 2,842.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | - | - | - | 6,173.00 | 6,173.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | - | 12,953.75 | 12,953.75 | 122,537.50 | 148,445.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | 62.50 | - | - | - | 62.50 | |
| ANO | St. Gabriel The Archangel Church | 529.67 | 264.83 | 264.83 | 2,118.67 | 3,178.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | 2,679.42 | 243.58 | - | - | 2,923.00 | |
| ANO | St. Gabriel The Archangel Church | 679.25 | 61.75 | - | - | 741.00 | |
| ANO | St. Gabriel The Archangel Church | 2,679.42 | 243.58 | - | - | 2,923.00 | |
| ANO | St. Gabriel The Archangel Church | 759.00 | 253.00 | 253.00 | 1,771.00 | 3,036.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | 696.00 | - | - | 1,050.00 | 1,050.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | - | - | - | 350.00 | 350.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | 2,452.67 | 306.58 | 306.58 | 613.17 | 3,679.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | 1,568.67 | 243.58 | 243.58 | 487.17 | 2,923.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | 3,118.50 | 283.50 | - | - | 3,402.00 | |
| ANO | St. Gertrude Church | 2,414.50 | 219.50 | - | - | 2,634.00 | |
| ANO | St. Gertrude Church | 30.00 | - | - | - | 30.00 | |
| ANO | St. Hubert Church | - | - | - | 7,344.81 | 7,344.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | - | - | - | 35,191.53 | 35,191.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | - | - | - | 8,921.00 | 8,921.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | - | 4,547.58 | 4,547.58 | 36,974.64 | 46,069.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | 2,708.33 | 270.83 | 270.83 | - | 3,250.00 | |
| ANO | St. Hubert Church | 617.50 | 61.75 | 61.75 | - | 741.00 | |
| ANO | St. Hubert Church | 2,575.00 | 257.50 | 257.50 | - | 3,090.00 | |
| ANO | St. Hubert Church | 464.17 | 44.42 | 44.42 | - | 533.00 | |
| ANO | St. Hubert Church | 1,743.50 | 158.50 | - | - | 1,902.00 | |
| ANO | St. Hubert Church | 30.00 | - | - | - | 30.00 | |
| ANO | St. James Major Church | 4,791.52 | - | - | - | 4,791.52 | |
| ANO | St. James Major Church | 109.17 | - | - | - | 109.17 | |
| ANO | St. James Major Church | 126.39 | - | - | - | 126.39 | |
| ANO | St. James Major Church | 2,715.50 | - | - | - | 2,715.50 | |
| ANO | St. James Major Church | 62.50 | - | - | - | 62.50 | |
| ANO | St. James Major Church | 1,320.17 | - | - | - | 1,320.17 | |
| ANO | St. James Major Church | 319.00 | - | - | - | 319.00 | |
| ANO | St. James Major Church | 591.67 | - | - | - | 591.67 | |
| ANO | St. James Major Church | 1,930.00 | - | - | - | 1,930.00 | |
| ANO | St. James Major Church | 600.00 | - | - | - | 600.00 | |
| ANO | St. James Major Church | 25.25 | - | - | - | 25.25 | |
| ANO | St. Jerome Church | (695.00) | - | - | - | (695.00) | |
| ANO | St. Joachim Church | 46.84 | - | - | - | 46.84 | |
| ANO | St. Joachim Church | 783.17 | - | - | - | 783.17 | |
| ANO | St. Joachim Church | 12.19 | - | - | - | 12.19 | |
| ANO | St. Joachim Church | 1,885.33 | - | - | - | 1,885.33 | |
| ANO | St. Joachim Church | - | 5,239.75 | 1,959.41 | - | 7,199.16 | |
| ANO | St. Joachim Church | 62.50 | - | - | - | 62.50 | |
| ANO | St. Joachim Church | 526.00 | 263.00 | 263.00 | 2,104.00 | 3,156.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joachim Church | 1,320.17 | - | - | - | 1,320.17 | |
| ANO | St. Joachim Church | 319.00 | - | - | - | 319.00 | |
| ANO | St. Joachim Church | 591.67 | - | - | - | 591.67 | |
| ANO | St. Joachim Church | - | - | - | 1,400.00 | 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | 872.67 | 109.08 | 109.08 | 218.17 | 1,309.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | 2,835.00 | 283.50 | 283.50 | - | 3,402.00 | |
| ANO | St. Joan Of Arc Church | 617.50 | 61.75 | 61.75 | - | 741.00 | |
| ANO | St. Joan Of Arc Church | 642.50 | 64.25 | 64.25 | - | 771.00 | |
| ANO | St. Joan Of Arc Church | 2,955.00 | 295.50 | 295.50 | - | 3,546.00 | |
| ANO | St. Joan Of Arc Church | 2,835.00 | 283.50 | 283.50 | - | 3,402.00 | |
| ANO | St. Joan Of Arc Church | 2,955.00 | 295.50 | 295.50 | - | 3,546.00 | |
| ANO | St. Joan Of Arc Church | 2,835.00 | 283.50 | 283.50 | - | 3,402.00 | |
| ANO | St. Joan Of Arc Church | 3,171.67 | 317.17 | 317.17 | - | 3,806.00 | |
| ANO | St. Joan Of Arc Church | 30.00 | - | - | - | 30.00 | |
| ANO | CHI-St. John Berchmans Manor | 2,178.68 | - | - | - | 2,178.68 | |
| ANO | CHI-St. John Berchmans Manor | 2,522.38 | - | - | - | 2,522.38 | |
| ANO | CHI-St. John Berchmans Manor | 178.50 | - | - | - | 178.50 | |
| ANO | St. John Of The Cross | - | 6,199.75 | 2,363.17 | - | 8,562.92 | |
| ANO | St. John The Baptist Church (Edgard) | 3,232.50 | - | - | - | 3,232.50 | |
| ANO | St. John The Baptist Church (Edgard) | - | - | - | 4,359.66 | 4,359.66 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | - | - | - | 3,323.00 | 3,323.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | - | - | - | 5,072.00 | 5,072.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | - | - | - | 3,550.00 | 3,550.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | - | 9,455.50 | 9,455.50 | 29,085.97 | 47,996.97 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | 62.50 | - | - | - | 62.50 | |
| ANO | St. John The Baptist Church (Edgard) | 2,543.33 | 254.33 | 254.33 | - | 3,052.00 | |
| ANO | St. John The Baptist Church (Edgard) | 1,980.83 | 198.08 | 198.08 | - | 2,377.00 | |
| ANO | St. John The Baptist Church (Edgard) | 3,488.83 | 317.17 | - | - | 3,806.00 | |
| ANO | St. John The Baptist Church (Edgard) | 1,320.17 | - | - | - | 1,320.17 | |
| ANO | St. John The Baptist Church (Edgard) | 319.00 | - | - | - | 319.00 | |
| ANO | St. John The Baptist Church (Edgard) | 591.67 | - | - | 350.00 | 350.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John the Baptist Church (NOLA) | 2,453.00 | - | - | - | 2,453.00 | |
| ANO | St. John the Baptist Church (NOLA) | 423.83 | - | - | - | 423.83 | |
| ANO | St. John The Baptist Church (Paradis) | 1,165.09 | - | - | - | 1,165.09 | |
| ANO | St. John The Baptist Church (Paradis) | 144.89 | - | - | - | 144.89 | |
| ANO | St. John The Baptist Church (Paradis) | 167.75 | - | - | - | 167.75 | |
| ANO | St. John The Baptist Church (Paradis) | 1,095.08 | - | - | - | 1,095.08 | |
| ANO | St. John The Baptist Church (Paradis) | - | - | - | 1,563.74 | 1,563.74 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | - | 4,693.47 | 5,245.48 | - | 9,938.95 | |
| ANO | St. John The Baptist Church (Paradis) | 62.50 | - | - | - | 62.50 | |
| ANO | St. John The Baptist Church (Paradis) | 3,250.50 | 295.50 | - | - | 3,546.00 | |
| ANO | St. John The Baptist Church (Paradis) | 679.25 | 61.75 | - | - | 741.00 | |
| ANO | St. John The Baptist Church (Paradis) | 2,832.50 | 257.50 | - | - | 3,090.00 | |
| ANO | St. John The Baptist Church (Paradis) | 948.75 | 86.25 | - | - | 1,035.00 | |
| ANO | St. John The Baptist Church (Paradis) | 1,320.17 | - | - | - | 1,320.17 | |
| ANO | St. John The Baptist Church (Paradis) | 319.00 | - | - | - | 319.00 | |
| ANO | St. John The Baptist Church (Paradis) | 591.67 | - | - | - | 591.67 | |
| ANO | St. Joseph Church (Gretna) | 2,307.04 | - | - | - | 2,307.04 | |
| ANO | St. Joseph Church (Gretna) | 643.99 | - | - | - | 643.99 | |
| ANO | St. Joseph Church (Gretna) | 745.58 | - | - | - | 745.58 | |
| ANO | St. Joseph Church (Gretna) | 21.25 | - | - | - | 21.25 | |
| ANO | St. Joseph Church (Gretna) | 5,391.08 | - | - | - | 5,391.08 | |
| ANO | St. Joseph Church (Gretna) | 31.25 | - | - | - | 31.25 | |
| ANO | St. Joseph Church (Gretna) | 2,407.76 | - | - | - | 2,407.76 | |
| ANO | St. Joseph Church (Gretna) | 2,287.43 | - | - | - | 2,287.43 | |
| ANO | St. Joseph Church (Gretna) | 660.09 | - | - | - | 660.09 | |
| ANO | St. Joseph Church (Gretna) | 159.50 | - | - | - | 159.50 | |
| ANO | St. Joseph Church (Gretna) | 295.84 | - | - | - | 295.84 | |
| ANO | St. Joseph Church (New Orleans) | 1,701.02 | - | - | - | 1,701.02 | |
| ANO | St. Joseph Church (New Orleans) | 590.10 | - | - | - | 590.10 | |
| ANO | St. Joseph Church (New Orleans) | 83.98 | - | - | - | 83.98 | |
| ANO | St. Joseph Church (New Orleans) | 5,650.42 | - | - | - | 5,650.42 | |
| ANO | St. Joseph Church (New Orleans) | 62.50 | - | - | - | 62.50 | |
| ANO | St. Joseph Church (New Orleans) | 679.25 | 61.75 | - | - | 741.00 | |
| ANO | St. Joseph Church (New Orleans) | 2,516.25 | 228.75 | - | - | 2,745.00 | |
| ANO | St. Joseph Church (New Orleans) | 1,694.00 | 154.00 | - | - | 1,848.00 | |
| ANO | St. Joseph Church (New Orleans) | 2,714.25 | 246.75 | - | - | 2,961.00 | |
| ANO | St. Joseph Seminary | 1,993.00 | - | - | - | 1,993.00 | |
| ANO | St. Joseph Seminary | 600.00 | - | - | - | 600.00 | |
| ANO | St. Joseph Seminary | 25.25 | - | - | - | 25.25 | |
| ANO | St. Joseph Seminary | 2,089.84 | - | - | - | 2,089.84 | |
| ANO | St. Joseph Seminary | 295.00 | - | - | - | 295.00 | |
| ANO | St. Joseph The Worker Church | 1,986.42 | 180.58 | - | - | 2,167.00 | |
| ANO | St. Joseph The Worker Church | 948.75 | 86.25 | - | - | 1,035.00 | |
| ANO | St. Joseph The Worker Church | 948.75 | 86.25 | - | - | 1,035.00 | |
| ANO | St. Jude Community Center | 440.00 | - | - | - | 440.00 | |
| ANO | St. Jude Community Center | 15.00 | - | - | - | 15.00 | |
| ANO | St. Katharine Drexel Church | 3.00 | - | - | - | 3.00 | |
| ANO | St. Louis King Of France Church | - | 18,734.75 | 18,734.75 | 30,346.51 | 67,816.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis King Of France Church | 1,877.00 | - | - | - | 1,877.00 | |
| ANO | St. Louis King Of France Church | 600.00 | - | - | - | 600.00 | |
| ANO | St. Louis King Of France Church | 25.25 | - | - | - | 25.25 | |
| ANO | St. Margaret Mary Church | 2,493.71 | - | - | - | 2,493.71 | |
| ANO | St. Margaret Mary Church | 379.00 | - | - | - | 379.00 | |
| ANO | St. Margaret Mary Church | 757.41 | - | - | - | 757.41 | |
| ANO | St. Margaret Mary Church | 3,144.82 | - | - | - | 3,144.82 | |
| ANO | St. Margaret Mary Church | 1,295.44 | - | - | - | 1,295.44 | |
| ANO | St. Margaret Mary Church | 2,588.84 | - | - | - | 2,588.84 | |
| ANO | St. Margaret Mary Church | 10,131.17 | - | - | - | 10,131.17 | |
| ANO | St. Margaret Mary Church | 125.00 | - | - | - | 125.00 | |
| ANO | St. Margaret Mary Church | 2,882.50 | 288.25 | 288.25 | - | 3,459.00 | |
| ANO | St. Margaret Mary Church | 2,878.33 | 287.83 | 287.83 | - | 3,454.00 | |
| ANO | St. Margaret Mary Church | 5,070.00 | - | - | - | 5,070.00 | |
| ANO | St. Margaret Mary Church | 3,702.00 | - | - | - | 3,702.00 | |

| ANO | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Margaret Mary Church | 3,801.00 | - | - | - | 3,801.00 | |
| ANO | St. Margaret Mary Church | 1,526.00 | - | - | - | 1,526.00 | |
| ANO | St. Margaret Mary Church | 7,385.00 | - | - | - | 7,385.00 | |
| ANO | St. Margaret Mary Church | 1,980.00 | - | - | - | 1,980.00 | |
| ANO | St. Margaret Mary Church | 2,422.00 | - | - | - | 2,422.00 | |
| ANO | St. Margaret Mary Church | 5,506.00 | - | - | - | 5,506.00 | |
| ANO | St. Margaret Mary Church | 2,629.00 | - | - | - | 2,629.00 | |
| ANO | St. Margaret Mary Church | 2,196.00 | - | - | - | 2,196.00 | |
| ANO | St. Margaret Mary Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Margaret Mary Church | 375.00 | - | - | - | 375.00 | |
| ANO | St. Margaret Mary Church | 375.00 | - | - | - | 375.00 | |
| ANO | St. Margaret Mary Church | 375.00 | - | - | - | 375.00 | |
| ANO | St. Margaret Mary Church | 2,640.34 | - | - | - | 2,640.34 | |
| ANO | St. Margaret Mary Church | 638.00 | - | - | - | 638.00 | |
| ANO | St. Margaret Mary Church | 1,183.34 | - | - | - | 1,183.34 | |
| ANO | St. Maria Goretti Church | 2,672.70 | - | - | - | 2,672.70 | |
| ANO | St. Maria Goretti Church | 535.20 | - | - | - | 535.20 | |
| ANO | St. Maria Goretti Church | 619.63 | - | - | - | 619.63 | |
| ANO | St. Maria Goretti Church | 283.34 | - | - | - | 283.34 | |
| ANO | St. Maria Goretti Church | 12,829.17 | - | - | - | 12,829.17 | |
| ANO | St. Maria Goretti Church | - | 21,043.99 | 21,043.99 | 70,232.41 | 112,290.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | 125.00 | - | - | - | 125.00 | |
| ANO | St. Maria Goretti Church | - | 1,340.83 | 1,340.83 | 4,022.33 | 6,704.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | 6,281.00 | - | - | - | 6,281.00 | |
| ANO | St. Maria Goretti Church | 3,951.00 | - | - | - | 3,951.00 | |
| ANO | St. Maria Goretti Church | 6,529.00 | - | - | - | 6,529.00 | |
| ANO | St. Maria Goretti Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Maria Goretti Church | 2,640.34 | - | - | - | 2,640.34 | |
| ANO | St. Maria Goretti Church | 638.00 | - | - | - | 638.00 | |
| ANO | St. Maria Goretti Church | 1,183.34 | - | - | - | 1,183.34 | |
| ANO | St. Maria Goretti Church | - | - | - | 1,400.00 | 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mark Church | 30.00 | - | - | - | 30.00 | |
| ANO | St. Mark Church | 2,832.47 | - | - | - | 2,832.47 | |
| ANO | St. Mark Church | 679.25 | - | - | - | 679.25 | |
| ANO | St. Mark Church | 2,832.50 | - | - | - | 2,832.50 | |
| ANO | St. Mark Church | 679.25 | - | - | - | 679.25 | |
| ANO | St. Martha Church | 907.48 | - | - | - | 907.48 | |
| ANO | St. Martha Church | 2,537.33 | 317.17 | 317.17 | 634.33 | 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | CHI-St. Martin House | 3,884.70 | - | - | - | 3,884.70 | |
| ANO | CHI-St. Martin House | 1,670.95 | - | - | - | 1,670.95 | |
| ANO | CHI-St. Martin House | 660.10 | - | - | - | 660.10 | |
| ANO | CHI-St. Martin Manor | 44,356.74 | - | - | - | 44,356.74 | |
| ANO | CHI-St. Martin Manor | 21,318.00 | - | - | - | 21,318.00 | |
| ANO | CHI-St. Martin Manor | 3,725.00 | - | - | - | 3,725.00 | |
| ANO | St. Mary Of The Angels Church | 0.40 | - | - | - | 0.40 | |
| ANO | St. Matthew The Apostle Church | 1,150.95 | - | - | - | 1,150.95 | |
| ANO | St. Matthew The Apostle Church | 679.25 | 61.75 | - | - | 741.00 | |
| ANO | St. Matthew The Apostle Church | 2,082.67 | 189.33 | - | - | 2,272.00 | |
| ANO | St. Matthew The Apostle Church | 2,979.17 | 270.83 | - | - | 3,250.00 | |
| ANO | St. Matthew The Apostle Church | 3,488.83 | 317.17 | - | - | 3,806.00 | |
| ANO | St. Matthew The Apostle Church | 3,488.83 | 317.17 | - | - | 3,806.00 | |
| ANO | St. Matthew The Apostle Church | 3,118.50 | 283.50 | - | - | 3,402.00 | |
| ANO | St. Matthew The Apostle Church | 948.75 | 86.25 | - | - | 1,035.00 | |
| ANO | St. Matthew The Apostle Church | 2,008.42 | 182.58 | - | - | 2,191.00 | |
| ANO | St. Matthew The Apostle Church | 1,309.00 | - | - | - | 1,309.00 | |
| ANO | St. Matthew The Apostle Church | 1,848.00 | - | - | - | 1,848.00 | |
| ANO | St. Matthew The Apostle Church | 612.61 | - | - | - | 612.61 | |
| ANO | St. Matthew The Apostle Church | 1,769.00 | - | - | - | 1,769.00 | |
| ANO | St. Matthew The Apostle Church | 600.00 | - | - | - | 600.00 | |
| ANO | St. Matthew The Apostle Church | 25.25 | - | - | - | 25.25 | |
| ANO | St. Matthew The Apostle Church | 30.00 | - | - | - | 30.00 | |
| ANO | St. Michael Special School | 2,759.09 | - | - | - | 2,759.09 | |
| ANO | St. Michael Special School | 2,174.57 | - | - | - | 2,174.57 | |
| ANO | St. Michael Special School | 2,601.58 | - | - | - | 2,601.58 | |
| ANO | St. Michael Special School | 1,050.00 | - | - | - | 1,050.00 | |
| ANO | St. Michael Special School | 375.68 | - | - | - | 375.68 | |
| ANO | St. Michael Special School | 442.61 | - | - | - | 442.61 | |
| ANO | St. Patrick Church (New Orleans) | 3,590.40 | - | - | - | 3,590.40 | |
| ANO | St. Patrick Church (New Orleans) | 2,363.49 | - | - | - | 2,363.49 | |
| ANO | St. Patrick Church (New Orleans) | 1,564.50 | - | - | - | 1,564.50 | |
| ANO | St. Patrick Church (New Orleans) | 2,854.50 | - | - | - | 2,854.50 | |
| ANO | St. Patrick Church (New Orleans) | 2,546.06 | - | - | - | 2,546.06 | |
| ANO | St. Patrick Church (Port Sulphur) | 181.47 | - | - | - | 181.47 | |
| ANO | St. Patrick Church (Port Sulphur) | 210.10 | - | - | - | 210.10 | |
| ANO | St. Patrick Church (Port Sulphur) | 152.30 | - | - | - | 152.30 | |
| ANO | St. Patrick Church (Port Sulphur) | - | 4,397.53 | 4,397.53 | 7,734.44 | 16,529.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | 617.50 | 61.75 | 61.75 | - | 741.00 | |
| ANO | St. Patrick Church (Port Sulphur) | 4,166.25 | 378.75 | - | - | 4,545.00 | |
| ANO | St. Patrick Church (Port Sulphur) | 2,679.42 | 243.58 | - | - | 2,923.00 | |
| ANO | St. Paul The Apostle Church | 868.55 | - | - | - | 868.55 | |
| ANO | St. Paul The Apostle Church | 301.85 | - | - | - | 301.85 | |
| ANO | St. Paul The Apostle Church | 164.13 | - | - | - | 164.13 | |
| ANO | St. Paul The Apostle Church | 3,052.00 | - | - | - | 3,052.00 | |
| ANO | St. Paul The Apostle Church | 62.50 | - | - | - | 62.50 | |
| ANO | St. Paul The Apostle Church | 2,979.17 | 270.83 | - | - | 3,250.00 | |
| ANO | St. Paul The Apostle Church | 679.25 | 61.75 | - | - | 741.00 | |
| ANO | St. Paul The Apostle Church | 2,041.42 | 185.58 | - | - | 2,227.00 | |
| ANO | St. Peter Church (Covington) | 1,891.19 | - | - | - | 1,891.19 | |
| ANO | St. Peter Church (Covington) | 2,364.00 | 295.50 | 295.50 | 295.50 | 3,250.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 1,948.67 | 243.58 | 243.58 | 243.58 | 2,679.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 1,948.67 | 243.58 | 243.58 | 243.58 | 2,679.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 600.00 | 61.00 | 61.00 | 61.00 | 737.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 1,948.67 | 243.58 | 243.58 | 243.59 | 2,679.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 999.33 | 124.92 | 124.92 | 124.91 | 1,374.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 1,331.33 | 166.42 | 166.42 | 166.41 | 1,830.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 2,166.67 | 270.83 | 270.83 | 270.84 | 2,979.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 2,166.67 | 270.83 | 270.83 | 270.84 | 2,979.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 999.33 | 124.92 | 124.92 | 124.91 | 1,374.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 1,138.67 | 142.33 | 142.33 | 142.34 | 1,565.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 1,776.00 | - | - | - | 1,776.00 | |
| ANO | St. Peter Church (Covington) | 600.00 | - | - | - | 600.00 | |
| ANO | St. Peter Church (Covington) | 25.25 | - | - | - | 25.25 | |
| ANO | St. Peter Church (Reserve) | - | 1.03 | - | - | 1.03 | |
| ANO | St. Peter Claver Church | 72.00 | - | - | - | 72.00 | |
| ANO | St. Peter Claver Church | 54.36 | - | - | - | 54.36 | |
| ANO | St. Peter Claver Church | 21.25 | - | - | - | 21.25 | |
| ANO | St. Peter Claver Church | 1,352.85 | - | - | - | 1,352.85 | |
| ANO | St. Peter Claver Church | 552.97 | - | - | - | 552.97 | |
| ANO | St. Peter Claver Church | 470.54 | - | - | - | 470.54 | |
| ANO | St. Peter Claver Church | 15.04 | - | - | - | 15.04 | |
| ANO | St. Peter Claver Church | 1,552.57 | - | - | - | 1,552.57 | |
| ANO | St. Peter Claver Church | 10,797.75 | - | - | - | 10,797.75 | |
| ANO | St. Peter Claver Church | - | - | - | 4,987.00 | 4,987.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | - | - | - | 1,330.00 | 1,330.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | - | - | - | 675.00 | 675.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | - | 9,677.92 | 9,677.92 | 30,779.17 | 50,135.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | 62.50 | - | - | - | 62.50 | |
| ANO | St. Peter Claver Church | 248.42 | 248.42 | 248.42 | 2,235.75 | 2,981.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | 871.25 | 871.25 | 871.25 | 7,841.00 | 10,455.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | 1,204.50 | 602.25 | 602.25 | 4,818.00 | 7,227.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | 352.75 | 117.58 | 117.58 | 823.08 | 1,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | 235.67 | 58.92 | 58.92 | 353.50 | 707.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | 1,277.00 | - | - | - | 1,277.00 | |
| ANO | St. Peter Claver Church | 1,848.00 | - | - | - | 1,848.00 | |
| ANO | St. Peter Claver Church | 1,320.17 | - | - | - | 1,320.17 | |
| ANO | St. Peter Claver Church | 319.00 | - | - | - | 319.00 | |
| ANO | St. Peter Claver Church | 591.67 | - | - | - | 591.67 | |
| ANO | St. Peter Claver Church | - | - | - | 1,400.00 | 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri Church | 1,375.41 | - | - | - | 1,375.41 | |
| ANO | St. Philip Neri Church | 2,181.74 | - | - | - | 2,181.74 | |
| ANO | St. Philip Neri Church | 4,906.79 | - | - | - | 4,906.79 | |
| ANO | St. Philip Neri Church | 2,385.17 | 216.83 | - | - | 2,602.00 | |
| ANO | St. Philip Neri Church | 1,498.75 | 136.25 | - | - | 1,635.00 | |
| ANO | St. Philip Neri Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Pius X Church | 1,827.57 | - | - | - | 1,827.57 | |
| ANO | St. Pius X Church | 872.48 | - | - | - | 872.48 | |
| ANO | St. Pius X Church | 1,032.08 | - | - | - | 1,032.08 | |
| ANO | St. Pius X Church | 229.17 | - | - | - | 229.17 | |
| ANO | St. Pius X Church | 2,984.61 | - | - | - | 2,984.61 | |
| ANO | St. Pius X Church | 2,557.72 | - | - | - | 2,557.72 | |
| ANO | St. Pius X Church | 3,025.60 | - | - | - | 3,025.60 | |
| ANO | St. Pius X Church | 13,001.17 | - | - | - | 13,001.17 | |
| ANO | St. Pius X Church | - | - | - | 1,991.34 | 1,991.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | 1,016.78 | - | - | - | 1,016.78 | |
| ANO | St. Pius X Church | 125.00 | - | - | - | 125.00 | |
| ANO | St. Pius X Church | 1,547.33 | 140.67 | - | - | 1,688.00 | |
| ANO | St. Pius X Church | 1,547.33 | 140.67 | - | - | 1,688.00 | |
| ANO | St. Pius X Church | 1,374.58 | 124.92 | - | - | 1,499.00 | |
| ANO | St. Pius X Church | 943.25 | 85.75 | - | - | 1,029.00 | |
| ANO | St. Pius X Church | 790.17 | 71.83 | - | - | 862.00 | |
| ANO | St. Pius X Church | 3,488.83 | 317.17 | - | - | 3,806.00 | |
| ANO | St. Pius X Church | 3,250.50 | 295.50 | - | - | 3,546.00 | |
| ANO | St. Pius X Church | 582.00 | 72.75 | 72.75 | 145.50 | 873.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | 2,923.00 | - | - | - | 2,923.00 | |
| ANO | St. Pius X Church | 741.00 | - | - | - | 741.00 | |
| ANO | St. Pius X Church | 639.00 | - | - | - | 639.00 | |
| ANO | St. Pius X Church | 442.61 | - | - | - | 442.61 | |
| ANO | St. Pius X Church | 1,980.26 | - | - | - | 1,980.26 | |
| ANO | St. Pius X Church | 159.50 | - | - | - | 159.50 | |
| ANO | St. Pius X Church | 887.51 | - | - | - | 887.51 | |
| ANO | St. Raymond & St. Leo The Great Parish | 89.84 | - | - | - | 89.84 | |
| ANO | St. Raymond & St. Leo The Great Parish | 1,545.03 | - | - | - | 1,545.03 | |
| ANO | St. Raymond & St. Leo The Great Parish | 1,048.13 | - | - | - | 1,048.13 | |
| ANO | St. Raymond & St. Leo The Great Parish | 1,716.54 | - | - | - | 1,716.54 | |
| ANO | St. Raymond & St. Leo The Great Parish | 458.34 | - | - | - | 458.34 | |
| ANO | St. Raymond & St. Leo The Great Parish | 1,710.54 | - | - | - | 1,710.54 | |
| ANO | St. Raymond & St. Leo The Great Parish | 8,702.17 | - | - | - | 8,702.17 | |
| ANO | St. Raymond & St. Leo The Great Parish | 62.50 | - | - | - | 62.50 | |
| ANO | St. Raymond & St. Leo The Great Parish | 115.00 | - | - | - | 115.00 | |
| ANO | St. Raymond & St. Leo The Great Parish | 442.61 | - | - | - | 442.61 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Rita Church (Harahan) | 1,769.00 | - | - | - | 1,769.00 | |
| ANO | St. Rita Church (Harahan) | 600.00 | - | - | - | 600.00 | |
| ANO | St. Rita Church (Harahan) | 25.25 | - | - | - | 25.25 | |
| ANO | St. Rita Church (New Orleans) | 2,534.04 | - | - | - | 2,534.04 | |
| ANO | St. Rita Church (New Orleans) | 376.46 | - | - | - | 376.46 | |
| ANO | St. Rita Church (New Orleans) | 401.57 | - | - | - | 401.57 | |
| ANO | St. Rita Church (New Orleans) | 1,792.24 | - | - | - | 1,792.24 | |
| ANO | St. Rita Church (New Orleans) | 1,318.30 | - | - | - | 1,318.30 | |
| ANO | St. Rita Church (New Orleans) | 1,406.72 | - | - | - | 1,406.72 | |
| ANO | St. Rita Church (New Orleans) | 3,827.42 | - | - | - | 3,827.42 | |
| ANO | St. Rita Church (New Orleans) | - | - | - | 247.48 | 247.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | - | 5,676.80 | - | - | 5,676.80 | |
| ANO | St. Rita Church (New Orleans) | 62.50 | - | - | - | 62.50 | |
| ANO | St. Rita Church (New Orleans) | 3,488.83 | 317.17 | - | - | 3,806.00 | |
| ANO | St. Rita Church (New Orleans) | 3,118.50 | 283.50 | - | - | 3,402.00 | |
| ANO | St. Rita Church (New Orleans) | 442.61 | - | - | - | 442.61 | |
| ANO | St. Rita Church (New Orleans) | 1,320.17 | - | - | - | 1,320.17 | |
| ANO | St. Rita Church (New Orleans) | 319.00 | - | - | - | 319.00 | |
| ANO | St. Rita Church (New Orleans) | 591.67 | - | - | - | 591.67 | |
| ANO | St. Rosalie Church | 1,391.85 | - | - | - | 1,391.85 | |
| ANO | St. Rosalie Church | 128.71 | - | - | - | 128.71 | |
| ANO | St. Rosalie Church | 155.29 | - | - | - | 155.29 | |
| ANO | St. Rosalie Church | 283.34 | - | - | - | 283.34 | |
| ANO | St. Rosalie Church | 27.05 | - | - | - | 27.05 | |
| ANO | St. Rosalie Church | 6,561.74 | - | - | - | 6,561.74 | |
| ANO | St. Rosalie Church | 1,814.99 | - | - | - | 1,814.99 | |
| ANO | St. Rosalie Church | 2,189.79 | - | - | - | 2,189.79 | |
| ANO | St. Rosalie Church | 1,981.67 | - | - | - | 1,981.67 | |
| ANO | St. Rosalie Church | - | - | - | 53,888.82 | 53,888.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | - | - | - | 3,150.00 | 3,150.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | - | - | - | 29,778.00 | 29,778.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | - | 13,181.00 | 13,181.00 | 1,226.00 | 1,226.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | - | - | - | 80,810.00 | 107,972.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | 62.50 | - | - | - | 62.50 | |
| ANO | St. Rosalie Church | 2,537.33 | 317.17 | 317.17 | 634.33 | 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | 1,154.08 | 104.92 | - | - | 1,259.00 | |
| ANO | St. Rosalie Church | 2,708.33 | 270.83 | 270.83 | - | 3,250.00 | |
| ANO | St. Rosalie Church | 617.50 | 61.75 | 61.75 | - | 741.00 | |
| ANO | St. Rosalie Church | 1,690.00 | 169.00 | 169.00 | - | 2,028.00 | |
| ANO | St. Rosalie Church | 3,370.00 | 337.00 | 337.00 | - | 4,044.00 | |
| ANO | St. Rosalie Church | 2,419.17 | 241.92 | 241.92 | - | 2,903.00 | |
| ANO | St. Rosalie Church | 1,827.50 | 182.75 | 182.75 | - | 2,193.00 | |
| ANO | St. Rosalie Church | 1,805.83 | 180.58 | 180.58 | - | 2,167.00 | |
| ANO | St. Rosalie Church | 3,485.83 | 348.58 | 348.58 | - | 4,183.00 | |
| ANO | St. Rosalie Church | 1,730.83 | 173.08 | 173.08 | - | 2,077.00 | |
| ANO | St. Rosalie Church | 1,664.17 | 166.42 | 166.42 | - | 1,997.00 | |
| ANO | St. Rosalie Church | 1,827.50 | 182.75 | 182.75 | - | 2,193.00 | |
| ANO | St. Rosalie Church | 1,196.67 | 119.67 | 119.67 | - | 1,436.00 | |
| ANO | St. Rosalie Church | 1,983.33 | 198.33 | 198.33 | - | 2,380.00 | |
| ANO | St. Rosalie Church | 764.17 | 76.42 | 76.42 | - | 917.00 | |
| ANO | St. Rosalie Church | 617.50 | 61.75 | 61.75 | - | 741.00 | |
| ANO | St. Rosalie Church | 894.50 | 298.17 | 298.17 | 2,087.17 | 3,578.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | 230.00 | - | - | - | 230.00 | |
| ANO | St. Scholastica High School | 397.78 | - | - | - | 397.78 | |
| ANO | St. Tammany Manor | 45,870.84 | - | - | - | 45,870.84 | |
| ANO | St. Tammany Manor | 20,935.95 | - | - | - | 20,935.95 | |
| ANO | St. Tammany Manor | 12,521.25 | - | - | - | 12,521.25 | |
| ANO | St. Tammany Manor | 16,500.00 | - | - | - | 16,500.00 | |
| ANO | St. Theresa Of Avila Church | 408.52 | - | - | - | 408.52 | |
| ANO | CHI-St. Theresa's Villa | 63,527.64 | - | - | - | 63,527.64 | |
| ANO | CHI-St. Theresa's Villa | 30,924.36 | - | - | - | 30,924.36 | |
| ANO | CHI-St. Theresa's Villa | 1,702.10 | - | - | - | 1,702.10 | |
| ANO | CHI-St. Theresa's Villa | - | - | - | 49,201.02 | 49,201.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | 321.84 | - | - | - | 321.84 | |
| ANO | St. Thomas Church | 45.81 | - | - | - | 45.81 | |
| ANO | St. Thomas Church | 53.03 | - | - | - | 53.03 | |
| ANO | St. Thomas Church | 558.51 | - | - | - | 558.51 | |
| ANO | St. Thomas Church | 792.50 | - | - | - | 792.50 | |
| ANO | St. Thomas Church | - | - | - | 705.00 | 705.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 3,178.00 | 3,178.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | 4,050.75 | 4,050.75 | 14,692.07 | 22,713.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 7,266.00 | 7,266.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 1,211.00 | 1,211.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | 62.50 | - | - | - | 62.50 | |
| ANO | St. Thomas Church | 102.92 | 102.92 | 102.92 | 926.25 | 1,235.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | 177.42 | 177.42 | 177.42 | 1,596.75 | 2,129.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | 481.50 | 240.75 | 240.75 | 1,926.00 | 2,889.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | 303.75 | 60.75 | 60.75 | 303.75 | 729.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | 3,118.50 | 283.50 | - | - | 3,402.00 | |
| ANO | St. Thomas Church | 1,309.00 | - | - | - | 1,309.00 | |
| ANO | St. Thomas Church | 2,272.00 | - | - | - | 2,272.00 | |
| ANO | St. Thomas Church | 1,320.17 | - | - | - | 1,320.17 | |
| ANO | St. Thomas Church | 319.00 | - | - | - | 319.00 | |
| ANO | St. Thomas Church | 591.67 | - | - | - | 591.67 | |
| ANO | St. Thomas Church | - | - | - | 10,999.00 | 10,999.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | 1,822.00 | - | - | - | 1,822.00 | |
| ANO | St. Thomas Church | 600.00 | - | - | - | 600.00 | |
| ANO | St. Thomas Church | 25.25 | - | - | - | 25.25 | |
| ANO | Sts. Peter And Paul Church | 834.69 | - | - | - | 834.69 | |
| ANO | Sts. Peter And Paul Church | 148.06 | - | - | - | 148.06 | |
| ANO | Sts. Peter And Paul Church | 171.42 | - | - | - | 171.42 | |
| ANO | Sts. Peter And Paul Church | 3,782.67 | - | - | - | 3,782.67 | |
| ANO | Sts. Peter And Paul Church | 62.50 | - | - | - | 62.50 | |
| ANO | Sts. Peter And Paul Church | 2,979.17 | 270.83 | - | - | 3,250.00 | |
| ANO | Sts. Peter And Paul Church | 3,118.50 | 283.50 | - | - | 3,402.00 | |
| ANO | Sts. Peter And Paul Church | 679.25 | 61.75 | - | - | 741.00 | |
| ANO | Sts. Peter And Paul Church | 812.17 | 73.83 | - | - | 886.00 | |
| ANO | Sts. Peter And Paul Church | 1,320.17 | - | - | - | 1,320.17 | |
| ANO | Sts. Peter And Paul Church | 319.00 | - | - | - | 319.00 | |
| ANO | Sts. Peter And Paul Church | 591.67 | - | - | - | 591.67 | |
| ANO | The Visitation Of Our Lady Church | 1,323.27 | - | - | - | 1,323.27 | |
| ANO | The Visitation Of Our Lady Church | 843.88 | - | - | - | 843.88 | |
| ANO | The Visitation Of Our Lady Church | 658.46 | - | - | - | 658.46 | |
| ANO | The Visitation Of Our Lady Church | 2,390.41 | - | - | - | 2,390.41 | |
| ANO | The Visitation Of Our Lady Church | 3,495.53 | - | - | - | 3,495.53 | |
| ANO | The Visitation Of Our Lady Church | 2,727.48 | - | - | - | 2,727.48 | |
| ANO | The Visitation Of Our Lady Church | 12,324.00 | - | - | - | 12,324.00 | |
| ANO | The Visitation Of Our Lady Church | 125.00 | - | - | - | 125.00 | |
| ANO | The Visitation Of Our Lady Church | 555.75 | 61.75 | 61.75 | 61.75 | 741.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 1,919.25 | 213.25 | 213.25 | 213.25 | 2,559.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 2,437.50 | 270.83 | 270.83 | 270.83 | 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 1,124.25 | 124.92 | 124.92 | 124.92 | 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 2,317.50 | 257.50 | 257.50 | 257.50 | 3,090.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 981.75 | 109.08 | 109.08 | 109.08 | 1,309.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 1,124.25 | 124.92 | 124.92 | 124.92 | 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 873.00 | 97.00 | 97.00 | 97.00 | 1,164.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 981.75 | 109.08 | 109.08 | 109.08 | 1,309.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 981.75 | 109.08 | 109.08 | 109.08 | 1,309.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 873.00 | 97.00 | 97.00 | 97.00 | 1,164.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 3,488.83 | 317.17 | - | - | 3,806.00 | |
| ANO | The Visitation Of Our Lady Church | 1,714.00 | 857.00 | 857.00 | 6,297.61 | 9,725.61 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 442.61 | - | - | - | 442.61 | |
| ANO | The Visitation Of Our Lady Church | 2,640.34 | - | - | - | 2,640.34 | |
| ANO | The Visitation Of Our Lady Church | 638.00 | - | - | - | 638.00 | |
| ANO | The Visitation Of Our Lady Church | 1,183.34 | - | - | - | 1,183.34 | |
| ANO | The Visitation Of Our Lady Church | 1,847.00 | - | - | - | 1,847.00 | |
| ANO | The Visitation Of Our Lady Church | 600.00 | - | - | - | 600.00 | |
| ANO | The Visitation Of Our Lady Church | 25.25 | - | - | - | 25.25 | |
| ANO | The Visitation Of Our Lady Church | - | - | - | 1,050.00 | 1,050.00 | Statements sent monthly; general allowance recorded |
| ANO | CHI-Villa St. Maurice | 47,543.22 | - | - | - | 47,543.22 | |
| ANO | CHI-Villa St. Maurice | 23,216.22 | - | - | - | 23,216.22 | |
| ANO | CHI-Villa St. Maurice | 1,071.94 | - | - | - | 1,071.94 | |
| ANO | CHI-Wynhoven I & II | 4,200.00 | - | - | - | 4,200.00 | |
| ANO | CHI-Wynhoven I & II | 102,693.86 | - | - | - | 102,693.86 | |
| ANO | CHI-Wynhoven I & II | 45,949.94 | - | - | - | 45,949.94 | |
| ANO | CHI-Wynhoven I & II | 20,579.50 | - | - | - | 20,579.50 | |
| ANO | CHI-Wynhoven I & II | 11,500.00 | - | - | - | 11,500.00 | |
| ANO | Academy of Our Lady | 1,750.75 | 5,203.50 | - | - | 6,954.25 | |
| ANO | Annunciation Catholic School | 15.00 | - | - | - | 15.00 | |
| ANO | Archbishop Chapelle High School | 12,772.75 | 4,330.50 | 164.93 | - | 17,268.08 | |
| ANO | Archbishop Hannan High School | 1,368.25 | 4,071.75 | - | - | 5,440.00 | |
| ANO | Archbishop Rummel High School | 1,578.00 | 4,647.75 | - | 300.00 | 6,526.75 | Statements sent monthly; general allowance recorded |
| ANO | Archbishop Shaw High School | 1,001.50 | - | - | - | 1,001.50 | |
| ANO | Assumption of Mary Mission | - | - | - | - | - | |
| ANO | Blessed Trinity Parish | - | 24.00 | - | 71.25 | 95.25 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | 3,700.00 | 5,840.00 | - | - | 9,540.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | 200.00 | (51.00) | 149.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Foundation | 36.99 | - | - | - | 36.99 | |
| ANO | Cemeteries | 298.78 | - | - | - | 298.78 | |
| ANO | Center Of Jesus The Lord Church | 72.04 | 35.00 | - | - | 107.04 | |
| ANO | Notre Dame Health System | 12,537.50 | - | - | 1,147.99 | 13,685.49 | Statements sent monthly; general allowance recorded |
| ANO | CHI-Annunciation Inn | - | 816.75 | - | - | 816.75 | |
| ANO | CHI-Christopher Inn | - | 822.75 | - | 781.28 | 1,604.03 | Statements sent monthly; general allowance recorded |
| ANO | CHI-Delille Inn | - | 773.25 | - | - | 773.25 | |
| ANO | CHI-Meter Dolorosa Apartments | 35.00 | 935.25 | - | - | 970.25 | |
| ANO | CHI-Metairie Manor | - | 958.50 | - | - | 958.50 | |
| ANO | CHI-Metairie Manor III | - | 699.00 | - | - | 699.00 | |
| ANO | CHI-Metairie Manor IV | - | 1,170.00 | - | - | 1,170.00 | |
| ANO | CHI-Nazareth Inn I | - | 828.00 | - | - | 828.00 | |
| ANO | CHI-Nazareth Inn II | - | 731.25 | - | - | 731.25 | |
| ANO | CHI-Place Dubourg | - | 816.25 | - | - | 816.25 | |
| ANO | CHI-Rouquette Lodge III | - | 1,031.25 | - | - | 1,031.25 | |
| ANO | CHI-Rouquette Lodge IV | - | 1,100.25 | - | - | 1,100.25 | |
| ANO | CHI-St. Ann Square | 475.75 | 227.25 | 1,440.00 | - | 2,143.00 | |
| ANO | CHI-St. John Berchmans Manor | - | 777.00 | - | 767.25 | 1,544.25 | Statements sent monthly; general allowance recorded |
| ANO | CHI-St. Martin Manor | - | 238.50 | - | 238.50 | 477.00 | Statements sent monthly; general allowance recorded |
| ANO | CHI-St. Martin Manor | - | 789.00 | (200.10) | - | 588.90 | Statements sent monthly; general allowance recorded |
| ANO | CHI-St. Teresa Villa | - | 863.25 | - | 841.50 | 1,704.75 | Statements sent monthly; general allowance recorded |
| ANO | CHI-Villa St. Maurice | - | 846.75 | - | 1,729.50 | 2,576.25 | Statements sent monthly; general allowance recorded |
| ANO | CHI-Wynhoven I & II | - | 1,011.00 | - | - | 1,011.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AND | Christ the King School | - | 3,498.75 | - | - | 3,498.75 | |
| AND | Christian Brothers - St. Anthony Campus | - | 3,204.00 | - | - | 3,204.00 | |
| AND | Christian Brothers School | 2,067.97 | - | - | - | 2,067.97 | |
| AND | Christopher Homes, Inc. | - | 5,436.25 | - | 651.50 | 6,087.75 | Statements sent monthly, general allowance recorded |
| AND | Clarion Herald | 315.00 | 593.25 | - | - | 908.25 | |
| AND | De La Salle High School | - | 3,030.00 | - | 2,839.75 | 5,869.75 | Statements sent monthly, general allowance recorded |
| AND | Divine Mercy Parish | 240.00 | 100.00 | - | 14,479.65 | 14,819.65 | Statements sent monthly, general allowance recorded |
| AND | E.D. White Catholic High School | - | - | - | 385.00 | 385.00 | Statements sent monthly, general allowance recorded |
| AND | Good Shepherd Church | 70.00 | - | - | - | 70.00 | |
| AND | Holy Family Church (Franklinton) | - | 39.75 | - | - | 39.75 | |
| AND | Holy Name Of Jesus Church | 175.00 | - | - | - | 175.00 | |
| AND | Holy Name of Jesus School | 190.00 | 3,514.25 | - | - | 3,704.25 | |
| AND | Holy Spirit Church | - | 15.00 | - | - | 15.00 | |
| AND | Houma-Thibodaux Diocese | - | 13,842.00 | - | 11,612.54 | 25,454.54 | Statements sent monthly, general allowance recorded |
| AND | Immaculate Conception Church (Marrero) | (412.75) | - | - | - | (412.75) | |
| AND | Immaculate Conception Parish (N.O.) | - | 35.03 | (9.00) | - | 26.03 | |
| AND | Immaculate Conception School | 5,368.71 | 1,518.71 | - | 30.00 | 6,917.10 | Statements sent monthly, general allowance recorded |
| AND | Mary Queen Of Peace Church | - | 245.00 | - | - | 245.00 | |
| AND | Mary Queen of Peace School | 35.00 | 3,491.75 | - | 195.00 | 3,721.75 | Statements sent monthly, general allowance recorded |
| AND | Most Holy Trinity Parish | 140.00 | - | - | - | 140.00 | |
| AND | Notre Dame Health System | 3,386.11 | - | - | - | 3,386.11 | |
| AND | Notre Dame Health System | 2,037.80 | - | - | 1,030.00 | 3,067.80 | Statements sent monthly, general allowance recorded |
| AND | Notre Dame Seminary | 2,996.00 | - | - | - | 2,996.00 | |
| AND | Old Ursuline Convent | 105.00 | - | 200.00 | - | 305.00 | |
| AND | Our Lady Of Divine Providence Church | 38.75 | - | - | - | 38.75 | |
| AND | Our Lady Of Grace Church | - | 33.00 | - | - | 33.00 | |
| AND | Our Lady of Guadalupe Church | - | 2.25 | - | - | 2.25 | |
| AND | Our Lady Of Lourdes Church (Violet) | - | 15.75 | - | - | 15.75 | |
| AND | Our Lady Of Lourdes Church (Slidell) | 1,586.10 | 20.25 | - | - | 1,606.35 | |
| AND | Our Lady of Lourdes School, Slidell | 2,736.71 | 5,136.99 | - | - | 7,873.74 | |
| AND | Our Lady of Perpetual Help School - Belle Chasse | 70.00 | 1,785.75 | - | - | 1,855.75 | |
| AND | Our Lady of Perpetual Help School Kenner | 215.00 | - | - | - | 215.00 | |
| AND | Our Lady Of Prompt Succor Church (Chalmette) | 1,361.32 | - | - | - | 1,361.32 | |
| AND | Our Lady Of Prompt Succor Church (Westwego) | 70.00 | - | - | 5,775.58 | 5,845.58 | Statements sent monthly, general allowance recorded |
| AND | Our Lady of Prompt Succor School - Chalmette | 1,060.00 | 3,064.50 | - | 23,676.83 | 27,801.33 | Statements sent monthly, general allowance recorded |
| AND | Our Lady of Prompt Succor School -Westwego | - | 1,530.00 | - | - | 1,530.00 | |
| AND | Our Lady Of The Holy Rosary Church | (9.00) | 9.00 | - | - | - | |
| AND | Our Lady of the Rosary Church | - | - | - | - | 15.00 | |
| AND | Our Lady of Wisdom | 1,688.78 | 7,286.25 | - | - | 8,975.03 | |
| AND | Our Lady Star Of The Sea Church | - | - | - | 75.50 | 75.50 | Statements sent monthly, general allowance recorded |
| AND | Pope John Paul II High School | 1,265.75 | - | - | - | 1,265.75 | |
| AND | Project Lazarus | - | - | - | - | - | |
| AND | Resurrection of Our Lord School | 105.00 | 1,965.00 | - | - | 2,070.00 | |
| AND | Sacred Heart Church | - | 4.50 | - | - | 4.50 | |
| AND | SACRED HEART SCHOOL | - | 13.50 | - | - | 13.50 | |
| AND | School Food Services | 7,064.71 | 9,898.21 | - | - | 16,963.00 | |
| AND | St. Agnes Le Thanh Church | - | 4.50 | - | - | 4.50 | |
| AND | St. Agnes Church | (2.00) | - | - | - | (2.00) | |
| AND | St. Alphonsus School | - | 1,747.50 | 250.00 | 8,693.17 | 10,690.67 | Statements sent monthly, general allowance recorded |
| AND | St. Andrew the Apostle Church | - | 47.25 | - | - | 47.25 | |
| AND | St. Andrew the Apostle School | 155.00 | 3,110.25 | - | - | 3,265.25 | |
| AND | St. Angela Merici School | 1,085.00 | - | - | - | 1,085.00 | |
| AND | St. Ann Church | 115.00 | - | - | - | 115.00 | |
| AND | St. Ann School | 785.00 | 3,595.50 | - | 430.00 | 4,810.50 | Statements sent monthly, general allowance recorded |
| AND | St. Anthony's Gardens | 503.33 | - | - | - | 503.33 | |
| AND | St. Anthony Of Padua Church (New Orleans) | - | - | - | (15.75) | (15.75) | N/A - Credit Balance |
| AND | St. Anthony of Padua School | - | - | - | (18.00) | (18.00) | Statements sent monthly, general allowance recorded |
| AND | St. Anthony School, Gretna | 603.25 | - | - | - | 603.25 | |
| AND | St. Augustine Church | 105.00 | - | - | - | 105.00 | |
| AND | St. Benedict the Moor School | 70.00 | 668.25 | - | - | 738.25 | |
| AND | St. Benilde School | - | 3,459.00 | - | - | 3,459.00 | |
| AND | St. Bernard Church | - | 26.25 | - | 76.50 | 102.75 | Statements sent monthly, general allowance recorded |
| AND | St. Catherine of Siena Parish | 440.31 | - | - | - | 440.31 | |
| AND | St. Catherine of Siena School | - | 3,465.00 | - | - | 3,465.00 | |
| AND | St. Charles Borromeo School | 65.00 | 1,859.25 | - | - | 1,924.25 | |
| AND | St. Charles Catholic High School | 1,149.25 | - | - | - | 1,149.25 | |
| AND | St. Christopher The Martyr Church | 0.75 | - | - | - | 0.75 | |
| AND | St. Clement of Rome School | 15.00 | 3,402.00 | - | - | 3,417.00 | |
| AND | St. Cletus School | - | 3,217.50 | 250.00 | - | 3,467.50 | |
| AND | St. David Parish | - | 2.25 | 15.00 | - | 17.25 | |
| AND | St. Dominic School | 4,275.23 | - | - | (3,262.67) | 1,012.56 | Statements sent monthly, general allowance recorded |
| AND | St. Edward the Confessor School | - | 2,028.75 | - | - | 2,028.75 | |
| AND | St. Elizabeth Ann Seton School | 1,326.50 | 3,770.50 | 215.00 | 9,148.50 | 14,460.50 | Statements sent monthly, general allowance recorded |
| AND | St. Francis of Assisi Parish | 3,526.00 | - | - | - | 3,526.00 | |
| AND | St. Francis Xavier School | - | 17,875.00 | - | - | 17,875.00 | |
| AND | St. Gabriel The Archangel Church | - | 32.25 | (64.50) | - | (32.25) | |
| AND | St. Hubert Church | - | 2.25 | - | - | 2.25 | |
| AND | St. Jerome Church | 131.75 | 140.75 | - | (20.25) | 252.25 | Statements sent monthly, general allowance recorded |
| AND | St. Joachim Church | - | 26.25 | - | - | 26.25 | |
| AND | St. Joan of Arc School New Orleans | - | 1,343.25 | - | - | 1,343.25 | |
| AND | St. John Bosco Church | - | 11.25 | - | - | 11.25 | |
| AND | St. John The Baptist Church (Edgard) | - | 2.25 | - | - | 2.25 | |
| AND | St. Joseph Church (New Orleans) | - | 17.25 | - | - | 17.25 | |
| AND | St. Joseph Seminary | - | - | - | - | - | |
| AND | St. Joseph The Worker Church | 84.75 | 254.25 | 735.00 | - | 1,074.00 | |
| AND | St. Katharine Drexel School | - | - | 300.00 | 3,342.67 | 3,642.67 | Statements sent monthly, general allowance recorded |
| AND | St. Leo the Great Parish | - | 2.25 | - | 85.00 | 87.25 | Statements sent monthly, general allowance recorded |
| AND | St. Leo the Great School | 70.00 | - | - | - | 70.00 | |
| AND | St. Louis King Of France Church | - | 15.00 | (5.00) | (10.00) | - | N/A - $0 net balance |
| AND | St. Margaret Mary Church | - | 48.75 | - | - | 48.75 | |
| AND | St. Margaret Mary School | 1,283.75 | - | - | - | 1,283.75 | |
| AND | St. Maria Goretti Church | - | 602.25 | - | - | 602.25 | |
| AND | St. Mark Church | - | 4.50 | - | - | 4.50 | |
| AND | St. Martha Church | - | 35.25 | - | - | 35.25 | |
| AND | St. Mary's Academy | - | 1,376.25 | 250.00 | 2,312.00 | 3,938.25 | Statements sent monthly, general allowance recorded |
| AND | St. Mary Magdalen School | 599.00 | 1,455.25 | - | - | 2,054.25 | |
| AND | St. Matthew the Apostle School | 15.00 | - | - | - | 15.00 | |
| AND | St. Michael Special School | 1,147.75 | 3,350.50 | - | - | 4,498.25 | |
| AND | St. Paul School | 1,700.00 | 4,700.00 | 178.00 | - | 6,578.00 | |
| AND | St. Peter Claver Parish | 262.75 | 614.25 | - | 1,003.50 | 1,880.50 | Statements sent monthly, general allowance recorded |
| AND | St. Peter Claver School | - | - | 100.00 | 23,170.99 | 23,270.99 | Statements sent monthly, general allowance recorded |
| AND | St. Peter Church (Covington) | 35.00 | - | - | - | 35.00 | |
| AND | St. Peter School Covington | 70.00 | - | - | - | 70.00 | |
| AND | St. Peter Church (Reserve) | - | - | - | 2,725.50 | 2,725.50 | Statements sent monthly, general allowance recorded |
| AND | St. Philip Neri Church | - | 77.25 | - | - | 77.25 | |
| AND | St. Philip Neri School | 1,440.00 | 6,224.62 | 475.00 | 5,668.25 | 13,807.87 | Statements sent monthly, general allowance recorded |
| AND | St. Pius X Church | 180.00 | 11.25 | (11.25) | 11.25 | 191.25 | Statements sent monthly, general allowance recorded |
| AND | St. Pius X School | 13,110.75 | - | - | 0.10 | 13,110.85 | Statements sent monthly, general allowance recorded |
| AND | St. Rita Church (Harahan) | 124.75 | 174.25 | - | - | 299.00 | |
| AND | St. Rita School Harahan | (3,877.00) | - | - | - | (3,877.00) | |
| AND | St. Rita School New Orleans | 105.00 | 964.25 | - | - | 1,069.25 | |
| AND | St. Rosalie School | - | 2,009.25 | - | - | 2,009.25 | |
| AND | St. Scholastica High School | 1,355.00 | - | - | - | 1,355.00 | |
| AND | St. Stephen School | 235.00 | 1,562.25 | 350.00 | 12,107.50 | 14,254.75 | Statements sent monthly, general allowance recorded |
| AND | St. Therese Academy for Exceptional Learni | 3,341.00 | - | - | - | 3,341.00 | |
| AND | St. Thomas Church | - | 2.25 | - | - | 2.25 | |
| AND | Transfiguration of The Lord | - | 15.00 | - | - | 15.00 | |
| AND | Ursuline Academy | - | 5,725.25 | - | 0.30 | 5,725.75 | Statements sent monthly, general allowance recorded |
| AND | Annunciation Catholic School | 35.00 | - | - | - | 35.00 | |
| AND | Ascension Of Our Lord Church | 35.00 | - | - | - | 35.00 | |
| AND | Ascension of Our Lord School | 35.00 | - | - | - | 35.00 | |
| AND | Blessed Sacrament - St. Joan of Arc | (200.00) | - | - | - | (200.00) | |
| AND | Blessed Trinity Parish | 235.00 | 200.00 | 400.00 | 1,820.00 | 2,655.00 | Statements sent monthly, general allowance recorded |
| AND | Catholic Cultural Heritage Center | 35.00 | - | - | - | 35.00 | |
| AND | Center Of Jesus The Lord Church | 35.00 | - | - | 200.00 | 235.00 | Statements sent monthly, general allowance recorded |
| AND | Christ the King School | 35.00 | - | - | - | 35.00 | |
| AND | Clarion Herald | 35.00 | - | - | - | 35.00 | |
| AND | Divine Mercy Parish | 35.00 | - | - | - | 35.00 | |
| AND | Holy Family Church (Franklinton) | 235.00 | - | - | - | 235.00 | |
| AND | Holy Name of Jesus School | 35.00 | - | - | - | 35.00 | |
| AND | Holy Name Of Mary Church | 35.00 | - | - | - | 35.00 | |
| AND | Immaculate Conception Church (Marrero) | 35.00 | - | - | - | 35.00 | |
| AND | Immaculate Conception School | 35.00 | - | - | 415.00 | 450.00 | Statements sent monthly, general allowance recorded |
| AND | Mary Queen of Peace School | 35.00 | - | - | - | 35.00 | |
| AND | Mater Dolorosa Church | 35.00 | - | - | - | 35.00 | |
| AND | Notre Dame Seminary | 35.00 | - | - | - | 35.00 | |
| AND | OLL Bingo II (Our Lady of Lourdes) | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady Of Divine Providence Church | (165.00) | (200.00) | - | - | (365.00) | |
| AND | Our Lady of Divine Providence School | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady of Guadalupe Church | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady Of Lourdes Church (Slidell) | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady of Lourdes School, Slidell | 35.00 | - | - | 200.00 | 235.00 | Statements sent monthly, general allowance recorded |
| AND | Our Lady Of Perpetual Help Church (Belle Chasse) | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady Of Perpetual Help Church (Kenner) | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady of Perpetual Help School -Belle Chasse | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady of Perpetual Help School Kenner | 235.00 | - | - | 400.00 | 635.00 | Statements sent monthly, general allowance recorded |
| AND | Our Lady Of Prompt Succor Church (Chalmette) | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady Of Prompt Succor Church (Westwego) | 34.99 | - | - | - | 34.99 | |
| AND | Our Lady of Prompt Succor School - Chalmette | 235.00 | 200.00 | - | 600.00 | 1,035.00 | Statements sent monthly, general allowance recorded |
| AND | Our Lady of Prompt Succor School -Westwego | 270.00 | - | - | - | 270.00 | |
| AND | Our Lady of the Angels | (165.00) | - | - | - | (165.00) | |
| AND | Our Lady Of The Holy Rosary Church | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady of the Lake Roman Catholic School | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady of the Rosary Church | 35.00 | - | - | - | 35.00 | |
| AND | Our Lady Star Of The Sea Church | (165.00) | - | - | - | (165.00) | |
| AND | Pontifical Mission Societies | 35.00 | - | - | - | 35.00 | |
| AND | Project Lazarus | 35.00 | - | - | - | 35.00 | |
| AND | Resurrection Of Our Lord Church | 35.00 | - | - | - | 35.00 | |
| AND | Resurrection of Our Lord School | 35.00 | - | - | - | 35.00 | |
| AND | SACRED HEART SCHOOL | - | - | - | 415.00 | 415.00 | Statements sent monthly, general allowance recorded |
| AND | St. Philip Neri School | 35.00 | - | - | 200.00 | 235.00 | Statements sent monthly, general allowance recorded |
| AND | St. Margaret Mary School | 35.00 | - | - | - | 35.00 | |
| AND | St. Alphonsus School | 35.00 | - | - | - | 35.00 | |
| AND | St. Andrew the Apostle Church | 35.00 | - | - | - | 35.00 | |
| AND | St. Andrew the Apostle School | 35.00 | - | - | - | 35.00 | |
| AND | St. Ann School | 235.00 | - | - | - | 235.00 | |
| AND | St. Ann Church | 35.00 | - | - | - | 35.00 | |
| AND | St. Anthony of Padua, Luling | 35.00 | - | - | - | 35.00 | |
| AND | St. Anthony Parish, Gretna | 35.00 | - | - | - | 35.00 | |
| AND | St. Anthony School, Gretna | 35.00 | - | - | - | 35.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Anthony, Lafitte | 35.00 | - | - | - | 35.00 | |
| ANO | St. Augustine Church | 35.00 | - | - | 400.00 | 435.00 | Statements sent monthly, general allowance recorded |
| ANO | ST. BENILDE CHURCH | 35.00 | - | - | - | 35.00 | |
| ANO | St. Benilde School | 200.00 | - | - | - | 200.00 | |
| ANO | St. Bernard Church | 235.00 | 200.00 | 400.00 | 1,815.00 | 2,650.00 | Statements sent monthly, general allowance recorded |
| ANO | St. Bonaventure Church | 235.00 | 200.00 | - | 1,215.00 | 1,650.00 | Statements sent monthly, general allowance recorded |
| ANO | St. Catherine of Siena School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Charles Borromeo School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Christopher The Martyr Church | (165.00) | (200.00) | - | - | (365.00) | |
| ANO | St. Christopher the Martyr School | (165.00) | - | - | - | (165.00) | |
| ANO | St. Clement of Rome Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Clement of Rome School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Cletus School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Dominic Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Dominic School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Edward the Confessor School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Elizabeth Ann Seton School | 235.00 | - | - | - | 235.00 | |
| ANO | St. Francis of Assisi Parish | 35.00 | - | - | - | 35.00 | |
| ANO | St. Francis Xavier Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Gertrude Church | 35.00 | - | - | 410.97 | 445.97 | Statements sent monthly, general allowance recorded |
| ANO | St. Jerome Church | 485.48 | - | 200.00 | - | 685.48 | |
| ANO | St. Joan of Arc School New Orleans | 35.00 | - | - | - | 35.00 | |
| ANO | St. Joan Of Arc Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Joan of Arc School - LaPlace | 35.00 | - | - | - | 35.00 | |
| ANO | St. John the Baptist Catholic Church, Folsom | 35.00 | - | - | - | 35.00 | |
| ANO | St. John The Baptist Church (Edgard) | 35.00 | - | 400.00 | 200.00 | 635.00 | Statements sent monthly, general allowance recorded |
| ANO | St. Joseph Church (Gretna) | 35.00 | - | - | - | 35.00 | |
| ANO | St. Joseph The Worker Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Joseph, Algiers | 35.00 | - | - | - | 35.00 | |
| ANO | St. Jude Community Center | 220.00 | 200.00 | 400.00 | 1,222.50 | 2,042.50 | Statements sent monthly, general allowance recorded |
| ANO | St. Katharine Drexel Church | 66.50 | - | - | - | 66.50 | |
| ANO | St. Leo the Great School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Louis Cathedral | 35.00 | - | - | - | 35.00 | |
| ANO | St. Louis King Of France Church | (165.00) | - | - | - | (165.00) | |
| ANO | St. Louis King of France School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Maria Goretti Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Mark Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Martha Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Mary Magdalen School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Mary Of The Angels Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Matthew the Apostle School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Patrick Church (New Orleans) | 35.00 | - | - | - | 35.00 | |
| ANO | St. Patrick Church (Port Sulphur) | (200.00) | (165.00) | - | - | (365.00) | |
| ANO | St. Paul The Apostle Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Peter Church (Covington) | 150.00 | - | - | - | 150.00 | |
| ANO | St. Peter Church (Covington) | 35.00 | - | - | - | 35.00 | |
| ANO | St. Peter Church (Reserve) | 70.00 | - | - | 830.00 | 900.00 | Statements sent monthly, general allowance recorded |
| ANO | St. Pius X Church | (165.00) | - | - | - | (165.00) | |
| ANO | St. Pius X Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Rita School New Orleans | 35.00 | - | - | - | 35.00 | |
| ANO | St. Rita School Harahan | 35.00 | - | - | - | 35.00 | |
| ANO | St. Rosalie Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. Rosalie School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Stephen School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Therese Academy | 35.00 | - | - | - | 35.00 | |
| ANO | St. Thomas Church | 35.00 | - | 200.00 | 200.00 | 435.00 | Statements sent monthly, general allowance recorded |
| ANO | Sts. Peter And Paul Church | - | - | - | 400.00 | 400.00 | Statements sent monthly, general allowance recorded |
| ANO | The Visitation Of Our Lady Church | 35.00 | - | - | - | 35.00 | |
| ANO | Visitation of Our Lady School | 35.00 | - | - | - | 35.00 | |
| ANO | St. Martha Parish | - | - | - | 400.00 | 400.00 | Statement to be sent in subsequent month, general allowance recorded |
| ANO | St. Ann Youth Center | - | - | - | 250.00 | 250.00 | Statement to be sent in subsequent month, general allowance recorded |
| ANO | St. Anthony's Gardens | - | 4,690.00 | - | - | 4,690.00 | |
| ANO | Christopher Homes, Inc. | - | 1,000.00 | - | - | 1,000.00 | |
| ANO | Notre Dame Health System | - | 4,690.00 | - | - | 4,690.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 1,712.71 | - | - | 1,712.71 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 614.54 | 40.67 | - | 655.21 | |
| ANO | St. Rose of Lima | (419.22) | - | - | - | (419.22) | |
| ANO | Christopher Homes, Inc. | - | - | - | 5,717.00 | 5,717.00 | Payment anticipated upon refinance |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 5,776.65 | - | - | 5,776.65 | |
| ANO | Catholic Charities | - | - | - | 10,679.16 | 10,679.16 | Statements sent monthly, general allowance recorded |
| ANO | Catholic Mutual | - | - | - | 27,536.16 | 27,536.16 | Statements sent monthly, general allowance recorded |
| ANO | Insurer (Various) | - | - | - | 474,745.04 | 474,745.04 | Statements sent monthly, general allowance recorded |
| ANO | Archbishop Hannan High School | - | 393.40 | - | - | 393.40 | |
| ANO | BERNARD III ROUQUETTE IV | - | - | - | (416.13) | (416.13) | N/A - Credit Balance |
| ANO | CHRIST INN | - | - | (306.28) | - | (306.28) | |
| ANO | Delille Inn Provident | - | - | - | 490.00 | 490.00 | Statements sent monthly, general allowance recorded |
| ANO | MET MANOR | - | - | - | 1,514.97 | 1,514.97 | Statements sent monthly, general allowance recorded |
| ANO | Nazareth-Prov | - | - | - | 14,200.86 | 14,200.86 | Statements sent monthly, general allowance recorded |
| ANO | PLACE DUBOURG | - | - | (569.64) | - | (569.64) | |
| ANO | ROQUETTE | - | - | - | 11,442.69 | 11,442.69 | Statements sent monthly, general allowance recorded |
| ANO | St Bernard II dba Metairie IV | - | - | - | (480.00) | (480.00) | N/A - Credit Balance |
| ANO | St Martin Manor | - | - | - | 4,580.94 | 4,580.94 | Statements sent monthly, general allowance recorded |
| ANO | St. Bernard III | - | - | - | 30.81 | 30.81 | Statements sent monthly, general allowance recorded |
| ANO | St. John Berch Provident | - | - | - | 500.00 | 500.00 | Statements sent monthly, general allowance recorded |
| ANO | Villa Additions St. Teresa's Villas | - | - | - | 4,204.00 | 4,204.00 | Statements sent monthly, general allowance recorded |
| ANO | Villa St. Maurice | - | - | - | 5,269.35 | 5,269.35 | Statements sent monthly, general allowance recorded |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total** | | $ 5,958,590.17 | $ 1,380,801.99 | $ 316,703.24 | $ 4,850,090.86 | $ 12,506,185.25 |
| Less: allowances and discounts on pledges receivable | | | | | | (24,888.00) |
| Inter-debtor eliminations | | | | | | (156,999.00) |
| **Total A/R, Net (Excluding Tuition A/R, Net)** | | | | | | $ 12,324,298.25 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| ACHS | Balfour | 8/30/2020 | Chapelle orders extra caps and gowns at the beginning of the school year in case a student loses theirs. We return to Balfour after graduation. This years graduation is later than normal. |
| ARHS | FEMA | | Unknown. Archdiocese handed FEMA projects. Understood we were to be reimbursed totally. |
| SSA | Pledge #1 | calendar year 2020 is Yr 1 of a 5 year pledge | Yr 2 Pledge Rec'd in Jun 2020 & in excess of scheduled amount |
| SSA | Pledge #2 | calendar year 2020 is Yr 2 of a 5 year pledge | Yr 2 Pledge Rec'd in Jul 2020 & in excess of scheduled amount |
| PJPHS | Employee Advances | | Employee advances for school tuition - deductions are taken through the fiscal year |
| PJPHS | | | |
| SCCS | Pledges $1,000 & under - Cap. Campaign | | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | |
| SCCS | CC Pledges > $10,000: Pledge #1 | | |
| SCCS | CC Pledges > $10,000: Pledge #2 | | |
| SCCS | CC Pledges > $10,000: Pledge #3 | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | CC Pledges > $10,000: Pledge #4 | | |
| SCCS | Stadium Pledges $1,000 & under | | Amount of FEMA subsidized roof project that has been advanced by Archdiocese to be reimbursed by FEMA. A liability in the same amount appears on the balance sheet. |
| SCCS | FEMA Reimbursement | | |

**Tuition and Fees AR Aging Report**

Include below all tuition and fees receivable for the 19/20 school year that remain uncollected AND tuition and fees receivable for the 20/21 school year due after July 1 (date of tuition revenue recognition). Summarize estimated cash collections using days buckets below (0-30, 31-60, 61-90, 90+) to disclose EXPECTED timing of cash collections. If you do not expect to collect any tuition and fees A/R, the expected cash collections should be zero and not be included in any days buckets below.

| Tuition and Fees Receivable | Amount | Due Date | *Expected Cash Collections | | | | |
|---|---|---|---|---|---|---|---|
| | | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| AOL | Tuition and Fees A/R- 19/20 | $ 5,880.46 | 4/12/2019 | $ - | $ 1,373.73 | $ - | 4,506.73 | $ 5,880.46 |
| AOL | Tuition and Fees A/R- 20/21 | $ 370,664.04 | 4/11/2020 | $ 8,390.00 | 45,705.62 | 64,635.60 | 154,843.35 | 273,574.57 |
| ACHS | Tuition and Fees A/R- 20/21 | $ 119,436.49 | | $ - | $ - | $ - | 118,538.00 | 118,538.00 |
| ACHS | Tuition and Fees A/R- 20/21 | $ 20,640.82 | | $ - | $ - | $ - | 772.00 | 772.00 |
| AHHS | Tuition and Fees A/R- 19/20 | $ 17,945.16 | | $ 1,526.00 | $ 1,212.00 | $ 1,232.00 | 4,479.86 | 8,449.84 |
| AHHS | Tuition and Fees A/R- 20/21 | $ 885,123.10 | | $ 223,111.14 | 1,898.91 | 1,898.91 | 658,214.14 | 885,123.10 |
| AHHS | Tuition and Fees A/R- 18/20 | $ 35,605.79 | | $ - | $ - | $ - | - | $ - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AHHS | Tuition and Fees A/R 20/21 | $ 1,041,886.48 | | $ 147,750.00 | $ 471,504.48 | $ 100,000.00 | $ 222,632.00 | $ 1,041,886.48 |
| ASHS | Tuition and Fees A/R 19/20 | $ - | | $ - | $ - | $ - | $ - | $ - |
| ASHS | Tuition and Fees A/R 20/21 | $ 446,691.25 | 5/31/2021 | $ - | $ - | $ 282,734.75 | $ 163,956.50 | $ 446,691.25 |
| PiPHS | Tuition and Fees A/R 19/20 | $ 36,222.81 | various | $ 6,311.01 | $ - | $ - | $ - | $ 6,311.01 |
| PiPHS | Tuition and Fees A/R 20/21 | $ 980,759.46 | 8/1/2020 | $ 919,166.34 | $ - | $ 725.00 | $ 60,868.12 | $ 980,759.46 |
| SCCS | Tuition and Fees A/R 19/20 | $ 23,605.67 | 7/15/2019 | $ 7,065.67 | $ 1,000.00 | $ 1,000.00 | $ 6,500.00 | $ 13,565.67 |
| SCCS | Tuition and Fees A/R 20/21 | $ 663,134.50 | 7/15/2020 | $ 100,000.00 | $ 50,000.00 | $ - | $ 96,794.00 | $ 646,794.50 |
| SMSS | Tuition and Fees A/R 18/19 | $ 1,243.39 | | $ - | $ 1,243.39 | $ - | $ - | $ 1,243.39 |
| SMSS | Tuition and Fees A/R 19/20 | $ 3,598.20 | | $ - | $ - | $ 514.24 | $ - | $ 514.24 |
| SMSS | Tuition and Fees A/R 20/21 | $ 531,809.68 | | $ 38,535.14 | $ 46,571.18 | $ 41,344.35 | $ 400,359.01 | $ 526,809.68 |
| SSA | Tuition and Fees A/R 19/20 | $ 6,307.74 | Jun 2019 | $ 1,000.00 | $ 1,300.00 | $ 500.00 | $ 863.95 | $ 3,663.95 |
| SSA | Tuition and Fees A/R 20/21 | $ 257,632.22 | Jun - Aug 2020 | $ 100,000.00 | $ 50,000.00 | $ 50,000.00 | $ 57,632.22 | $ 257,632.22 |

Tuition and Fees Receivable- estimated to collect                                    $ 5,218,229.82

Tuition and Fees Receivable per Balance Sheet                                        $ 5,448,187.26

Allowance for Doubtful Accounts (Tuition A/R on Balance Sheet less: Tuition estimated to collect)    $ 229,957.44

Supporting Schedules- Insurance

| | |
|---|---|
| **Case name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case number** | 20-10846 |

**For Period July 1 to July 31, 2020**

| Insurance Schedule | | | | |
|---|---|---|---|---|
| **Type** | **Carrier/Agent** | **Coverage ($)** | **Date of Expiration** | **Premium Paid** |
| **Self Insurance through Captive Insurance:** Deductible reimbursement property, automobile liability, physical damage, workers' compensation, sexual misconduct and general liability. | Archdiocese of New Orleans Indemnity Company, Inc. | Self-insured through Captive - $300,000 per occurrence and a combined annual aggregate of $3,500,000. Workers Compensation on an occurrence basis and sexual misconduct on a claims-made basis. Workers' Compensation has limits of $800,000 per accident and no annual aggregate. | 7/1/2021 | Yes |
| **Medical Stop-Loss Coverage:** | Archdiocese of New Orleans Indemnity Company, Inc. | In excess of $10,000 deductible layer up to $300,000 per individual per year. | 6/30/2021 | Yes |
| | United Healthcare | In excess of $300,000 of claims per individual per year. | 6/30/2021 | Yes |
| **Coverages Through Catholic Mutual:** | | | | |
| | | $2,175,573,000 Aggregate (combined policy with affiliated | | |
| Building and Building Personal Property | The Catholic Mutual Relief Society of America | entities) | 7/1/2021 | Yes |
| Named Storm | The Catholic Mutual Relief Society of America | $70,000,000 per Occurrence, 3% deductible per building | 7/1/2021 | |
| Peronal Injury, Bodily Injury including corporal punishment, advertising injury & property damage | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Directors & Officers & School Board Legal Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Fire Legal Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Liquor Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Counseling Errors & Omissions | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Employee Benefits Errors & Omissions | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Cemetery Errors & Omissions | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | |
| Teacher's Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Athletic Participants | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Incidental Medical Malpractice | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Limited Mold Coverage | The Catholic Mutual Relief Society of America | $250,000 per claimant | 7/1/2021 | Yes |
| Excess Auto Liability | The Catholic Mutual Relief Society of America | $200,000 CSL Excess of $300,000 CSL | 7/1/2021 | Yes |
| Employer's Liability | The Catholic Mutual Relief Society of America | $800,000 | 7/1/2021 | Yes |
| **Sexual Misconduct Coverage:** | | | | |
| Limited Sexual Misconduct-Claims Made | The Catholic Mutual Relief Society of America | $3,000,000 Annual Aggregate- 7/1/2009- present | 7/1/2021 | |
| | The Catholic Mutual Relief Society of America | $1,000,000 Annual Aggregate- 7/1/1998- 7/1/2009 | | |
| | The Catholic Mutual Relief Society of America | $650,000 Annual Aggregate- 7/1/1993 - 7/1/1998 | | |
| | The Catholic Mutual Relief Society of America | $100,000 Annual Aggregate- 7/1/1990- 7/1/1993 | | |
| **Excess Employer's Liability - workers' compensation** | Safety National Casualty Company | $1,000,000 Excess of $800,000 | 7/1/2021 | Yes |
| **Flood Insurance on Property** Note: Per discussion with US Trustee, there are no certificates for Flood Insurance. | Wright National Flood Insurance Company | Flood Policies Detailed Below | See below | Yes |
| **Other (optional employee coverages that are not paid by employer)** | | | | |
| Optional Life, Dental, Vision, Critical Illness, Voluntary AD&D, Accident Benefits. | Guardian Life Insurance Company | | | |
| | | Varies/Employee Paid Only | 7/1/2021 | Yes |

| FLOOD POLICY DETAIL | | | | | |
|---|---|---|---|---|---|
| **Archdiocese of New Orleans Debtor Entity Name** | **Flood Agent** | **Flood Carrier** | **Building Description** | **Date of Expiration** | **Flood Policy #** |
| ADM - Walmsley Avenue - Building Services | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chancery Office, 7887 Walmsley Ave., NO, LA 70125 | 8/25/20 | 171151422199 03 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Catholic Bookstore-3003 S. Carrollton Ave., NO, LA 70118 | 9/19/21 | 171151404183 03 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Dymphna - 23515 HWY. 190, Mandeville, LA | 6/27/21 | 171150465557 10 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Dymphna - 23515 HWY. 190, Mandeville, LA | 6/27/21 | 171150465557 09 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Priest Residence 2801 Pine St., New Orleans, LA 70125 | 3/23/21 | 171151407151 04 |
| ADM - Catholic Counseling Services 2814 S. Carrollton Ave., N.O. | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Catholic Counseling Services - 2814 S. Carrollton Ave., N.O., LA 70118 | 9/5/20 | 171150992512 06 |
| ADM - Northshore Pastoral Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Northshore Catholic Center 4465 Hwy. 190 (E Svc. Rd.) | 10/2/20 | 171150578085 09 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Bishop Perry Center 1941 Dauphine St., New Orleans, LA | 6/22/21 | 171151404091 04 |
| ADM - Archbishop's Residence | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Residence-2809 S. Carrollton Ave., NO, LA 70118 | 9/14/20 | 171151404267 03 |
| ADM - Archbishop's Residence | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Garage #1(Building Only) | 9/14/20 | 171150992487 06 |
| ADM - Archbishop's Residence | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Garage #2 (Building Only) | 9/14/20 | 171150992509 06 |
| Our Lady of Guadalupe Church - Shrine of St. Jude | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church 411 North Rampart St. | 10/11/20 | 171151415878 03 |
| Our Lady of Guadalupe Church - Shrine of St. Jude | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Rectory 411 N. Rampart St. | 10/11/20 | 171151415879 03 |
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Mary's Church/Convent/Museum 1116 Chartres St. | 10/11/20 | 171150583623 09 |

| | | | | | |
|---|---|---|---|---|---|
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Priest Residence 1116 Chartres St. | 4/22/21 | 171151098430 06 |
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gatehouse/ Gift Shop 1112 Chartres St., NO, LA | 4/4/21 | 171151096262 06 |
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Service Building | 4/4/21 | 171151096261 06 |
| St. Jude Community Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Jude Center 400 N. Rampart St. | 7/8/21 | 171151416222 04 |
| St. Louis Cathedral | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church-715-25 Chartres | 9/18/20 | 171150567027 09 |
| St. Louis Cathedral | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Rectory-615 Pere Antoine and Storage Bldg. | 9/18/20 | 171150567028 09 |
| St. Louis Cathedral School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - 723 St. Ann | 9/18/20 | 171150567004 09 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Main Elementary School-1522 Chippewa St. | 10/7/20 | 171151068920 06 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel - 1502 Chippewa St., New Orleans, LA 70130 | 10/7/20 | 171150748312 08 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Auditorium/Gymnasium - 1526 Chippewa St. | 10/7/20 | 171150748326 08 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | JOY Activity Center - 1517-21 Chippewa St. | 10/7/20 | 171150748331 08 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Exercise Room - 1507 St. Thomas | 1/8/21 | 171151311595 04 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Vocational Training Building - 1522A Chippewa St. | 1/7/21 | 171150776724 08 |
| ADM - UNO Newman Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Student Center/Rectory (1981) 2000 Lakeshore Dr., New Orleans, LA 70148 | 10/17/20 | 171151023739 |
| ADM - Stella Maris Maritime Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Office -14538 River Road, New Orleans, LA 70115 | 6/13/21 | 171151109314 06 |
| ADM - Tulane Catholic Center (St. Thomas More) | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Tulane Catholic Center (2015) - 1037 Audubon St., New Orleans, LA 70118 | 9/19/20 | 171151279839 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Administration Building 122 S. Massachusetts | 4/30/21 | 171151098885 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria 306 E. 20th | 4/30/21 | 171151098881 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium 122 S. Massachusetts | 4/30/21 | 171151098882 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Our Lady of Wisdom (Classrooms) 420 E 20th | 4/30/21 | 171151098883 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Jahncke Hall 111 S. Jahncke St. | 4/30/21 | 171151098884 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Advancement Office 424 E. 21st. Street | 4/30/21 | 171151098878 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Benedictine Hall 122 S. Massachusetts | 4/29/21 | 171151098879 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession Stand/RR 16181 Hwy. 190 | 6/10/21 | 171151348245 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Soccer Storage Building 109 Massachusetts St. | 6/10/21 | 171151348248 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | LaSalle Hall-122 S. Massachusetts | 9/24/20 | 171150571707 09 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel (2009) 1220 S. Massachusetts St. | 4/29/21 | 171150403822 10 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Track Storage Shed - 1618 Hwy. 190, Covington, LA 70435 | 6/10/21 | 171151348251 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom Bldg. Stem 2 | 9/13/20 | TBA |

| | | | | | |
|---|---|---|---|---|---|
| Korean Catholic Community Center, Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church/Rectory/Hall-Hanmaum Korean Catholic Church-4812 W. Napoleon Ave., Metairie | 7/16/21 | 1711505079583 10 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | High School 100 Dominican Dr. | 6/15/21 | 1711504425335 09 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | High School 100 Dominican Dr. | 6/15/21 | 1711504425335 10 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Athletic Field House (7/86) 100 Dominican Dr. | 10/2/20 | 1711505780881 09 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession Stand - 100 Dominican Dr. | 4/29/21 | 1711510984228 06 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Athletic Building - 100 Dominican Dr., LaPlace, LA 70068 | 10/28/20 | 1711506148225 09 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel - 100 Dominican Dr., LaPlace, LA 70068 | 12/29/20 | 1711517479663 01 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria (1984) 1000 Barataria Blvd. | 4/29/21 | 1711510984331 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - West Annex 1000 Barataria Blvd. | 4/29/21 | 1711510984332 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - East Annex 1000 Barataria Blvd. | 4/29/21 | 1711510984333 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel-Don Bosco Hall 1000 Barataria Blvd. | 4/29/21 | 1711510984334 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School-Main Building 1000 Barataria Blvd. | 4/29/21 | 1711510984335 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium 1000 Barataria Blvd. | 4/29/21 | 1711510984336 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Wrestling Building 1000 Barataria Blvd. | 4/29/21 | 1711510984337 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Priests' Residence 1000 Barataria Blvd. | 4/29/21 | 1711510984338 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Baseball Stadium 1000 Barataria Blvd. | 4/29/21 | 1711510984339 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Maintenance Building 1000 Barataria Blvd. | 4/30/21 | 1711510984441 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Pool House 1000 Barataria | 4/30/21 | 1711510984442 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | All Saints Hall- 1000 Barataria Blvd. (2009) | 8/12/20 | 1711509800424 06 |
| ADM - Hope Haven Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Madonna Manor | 8/30/20 | 1711505520332 09 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - 8800 Veterans Memorial Blvd. | 5/30/21 | 1711504152778 10 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium 8800 Veterans Memorial Blvd. | 5/27/21 | 1711504152880 10 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Library 8800 Veterans Memorial Blvd. | 10/2/20 | 1711505782334 09 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Old Convent & Chapel - Incarnate Word Hall- 8800 Veterans Memorial Blvd. | 5/30/21 | 1711504152881 10 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Fine Arts & Technology 8800 Veterans Memorial Blvd. | 1/6/21 | 1711506296672 09 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Barn Classroom Bldg. (2003) 8800 Veterans Memorial Blvd. | 3/21/21 | 1711502626606 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Faculty Residence/Computer Tech Lab | 7/12/21 | 1711504991189 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel | 7/12/21 | 1711504991192 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classrooms by Chapel (main building) | 7/12/21 | 1711504991198 10 |

| | | | | | |
|---|---|---|---|---|---|
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classrooms Senior Wing | 7/12/21 | 171150499191 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria | 7/12/21 | 171150499190 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium | 7/12/21 | 171150499194 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Band Room | 7/12/21 | 171150499193 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Field House | 7/12/21 | 171150499195 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession & Storage Building - 1983 I | 7/12/21 | 171150499197 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Office Building, 1916 N. Arnoult Rd. | 8/26/20 | 171150980414 06 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Wrestling Complex 2113 N. Hullen | 9/13/20 | 171150922490 06 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Portable Classroom (Storage) | 6/8/21 | 171151628678 02 |
| ADM - Archdiocese of New Orleans Retreat Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cenacle Retreat House-5500 St. Mary Street, Metairie, LA | 9/20/20 | 171151591691 02 |
| Pope John Paul II H.S., Slidell | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | High School - 1901 Jaguar Dr. | 6/20/21 | 171150451929 10 |
| Pope John Paul II H.S., Slidell | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concessions/Storage Building - 1901 Jaguar Dr. | 11/13/20 | 171151038266 06 |
| Pope John Paul II H.S., Slidell | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom - 1901 Jaguar Dr. | 10/2/20 | 171150578093 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 4 (B-4) 77002 KC Camp Rd., Covington, LA 70435 | 4/29/21 | 171150677835 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Restroom (B-13) 77002 KC Camp Rd., Covington, LA 70435 | 5/18/21 | 171150924072 07 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Lodge/Admin (B-9) - 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 171150678032 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Infirmary (B-11) - 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 171150678033 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Maintenance Shed (B-10) - 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 171150678035 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria (B-7) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 171150678042 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 1 (B-1) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 171150678095 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 5 (B-5) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 171150678045 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Pavilion Commissary & Equipment Storage (B-8) - 77002 KC Camp Rd., Covington, LA | 5/18/21 | 171151108919 06 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel (B-6) 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 171150678076 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Pool Change House (B-12) - 77002 KC Camp Rd., Covington, LA 70435 | 5/18/21 | 171150924072 07 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Recreational Equipment Building (B-12) -77002 KC Camp Rd., Covington, LA 70435 | 5/18/21 | 171150924069 07 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 2 (B-2) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 171150678081 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 3 (B-3) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 171150678085 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Storage - 71324 Hwy. 1077 | 10/8/20 | 171150582005 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium - 71324 Hwy. 1077 | 10/8/20 | 171150582004 09 |

| | | | | | |
|---|---|---|---|---|---|
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom Building - 71324 Hwy 1077 | 10/8/20 | 1711505082003 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria/Kitchen - 71324 Hwy. 1077 | 10/8/20 | 1711505082006 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Admin / Library - 71324 Hwy. 1077 | 9/25/20 | 1711505072177 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Library Building - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/21 | 1711150951626 07 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom (Bldg. 500) - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/21 | 1711150951623 07 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom (Bldg. 500) - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/21 | 1711150951623 06 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession/Restroom - 71324 Highway 1077, Covington, LA 70433 | 6/10/21 | 1711151348233 04 |
| ADM - Howard Avenue Building | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Office Building/Social Services Bldg-1000 Howard Ave., NOLA, 70113 | 10/26/20 | 1711150548475 09 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Commons Building | 5/16/21 | 1711151103965 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment A/B | 5/16/21 | 1711151103966 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment C/D | 5/16/21 | 1711151103967 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment E/F | 5/28/21 | 1711151103968 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment G/H | 5/16/21 | 1711151103969 06 |
| Academy of Our Lady, Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area A-Admin./Chapel/Library (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711151221992 05 |
| Academy of Our Lady, Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area C-Classroom (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711151221994 05 |
| Academy of Our Lady, Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area D-Cafeteria (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711151221995 05 |
| Academy of Our Lady, Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area E-Gym (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711151221996 05 |
| Academy of Our Lady, Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Arts Building (2015) - 5501 Westbank Expressway, Marrero, LA 70072 | 12/2/20 | 1711151300544 04 |
| Academy of Our Lady, Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Maintenance Building-5501 Westbank Expressway, Marrero, LA | 8/16/20 | 1711151665044 01 |

**The Guardian** Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001

**GROUP INSURANCE POLICY**

**Term Life Coverage**

**POLICYHOLDER:** THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| GROUP POLICY NUMBER | DELIVERED IN | POLICY DATE |
|---|---|---|
| G-00538205 | Louisiana | July 1, 2017 |

**POLICY ANNIVERSARIES:** July 1st of each year, beginning in 2018

**GUARDIAN AGREES** to pay benefits in accordance with and subject to the terms of this Policy. This promise is based on the Policyholder's application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 3, 2020 which is its date of issue.

**The Guardian** Life Insurance Company of America

Senior Vice President, Group and Worksite Markets

Non-Participating - No Dividends Payable

Please read this Policy carefully.

P030.1340-R

**The Guardian** Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001

**POLICYHOLDER:**     THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| **GROUP POLICY NUMBER** | **DELIVERED IN** | **POLICY DATE** |
|---|---|---|
| G-00538205 | Louisiana | July 1, 2020 |

**POLICY ANNIVERSARIES:**    July 1st of each year, beginning in 2018

**Important Notice: This is a limited plan of Critical Illness insurance. It is a supplement to health insurance. It is not a substitute for hospital or medical expense insurance, a health maintenance organization (HMO) contract, or major medical expense insurance. Please read this Policy carefully to fully understand what it covers, limits, and excludes.**

**GUARDIAN AGREES** to pay benefits in accordance with and subject to the terms of this Policy. This promise is based on the Policyholder's Application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 3, 2020 which is its date of issue.

*Stuart J Shaw*

Vice President, Risk Mgt. & Chief Actuary

**GROUP INSURANCE POLICY**
Providing
**Critical Illness Insurance**

Dividends Apportioned Annually

Please read this Policy carefully. If any error or omission is found, send full details with the number of the Policy to Guardian.

P020.1077

**The Guardian** Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001

**GROUP  INSURANCE  POLICY**

**Accidental  Death  and  Dismemberment  Coverage**

**POLICYHOLDER:**     THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| GROUP POLICY NUMBER | DELIVERED IN | POLICY DATE |
|---|---|---|
| G-00538205 | Louisiana | July 1, 2017 |

**POLICY  ANNIVERSARIES:**    July 1st of each year, beginning in 2018

**GUARDIAN  AGREES** to pay benefits in accordance with and subject to the terms of this Policy. This promise is based on the Policyholder's application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 3, 2020 which is its date of issue.

**The Guardian** Life Insurance Company of America

*Raymond J Mana*

Senior Vice President, Group and Worksite Markets

Non-Participating - No Dividends Payable

Please read this Policy carefully.

P030.1344

## The Guardian Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001

### GROUP INSURANCE POLICY

### Group Dental Insurance Coverage

**POLICYHOLDER:** THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| GROUP POLICY NUMBER | DELIVERED IN | POLICY DATE |
|---|---|---|
| G-00538205 | Louisiana | July 1, 2017 |

**POLICY ANNIVERSARIES:** July 1st of each year, beginning in 2018

**GUARDIAN AGREES** to pay benefits in accordance with, and subject to, the terms of this Policy. This promise is based on the Policyholder's application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 3, 2020 which is its date of issue.

*Raymond J Marra*

Raymond Marra, Senior Vice President, Group Products and Marketing

Non-participating - No Dividends Payable

Please read this Policy carefully.

P030.0004

GP-1-DEN-16-LA

## The Guardian Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001
www.GuardianAnytime.com

## GROUP INSURANCE POLICY

**Accident Coverage**

**POLICYHOLDER:**     THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| GROUP POLICY NUMBER | DELIVERED IN | POLICY DATE |
|---|---|---|
| G-00538205 | Louisiana | July 1, 2017 |

**POLICY ANNIVERSARIES:**   July 1st of each year, beginning in 2018

**GUARDIAN AGREES** to pay benefits in accordance with and subject to the terms of this Policy. This promise is based on the Policyholder's application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 3, 2020 which is its date of issue.

Harris Oliner, Senior Vice President,
Corporate Secretary

Raymond Marra, Senior Vice President,
Group and Worksite Markets

Non-Participating - No Dividends Payable

Please read this Policy carefully.

P030.2075

GP-1-ACC-18-LA

# The Guardian Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001

## GROUP INSURANCE POLICY

### Group Vision Insurance Coverage

**Employer:**    THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| GROUP POLICY NUMBER | DELIVERED IN | POLICY DATE |
|---|---|---|
| G-00538205 | Louisiana | July 1, 2017 |

**POLICY ANNIVERSARIES:**    July 1st of each year, beginning in 2018

**GUARDIAN AGREES** to pay benefits in accordance with, and subject to, the terms of this Policy. This promise is based on the Employer's application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect at 12:00 A.M. (midnight) on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 3, 2020 which is its date of issue.

*Raymond J Marra*

Raymond Marra, Senior Vice President, Group Products and Marketing

Non-Participating - No Dividends Payable

Please read this Policy carefully.

P030.1686

**The Guardian** Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001

**GROUP INSURANCE POLICY**

**Term Life Coverage**

**POLICYHOLDER:** THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| GROUP POLICY NUMBER | DELIVERED IN | POLICY DATE |
|---|---|---|
| G-00538250 | Louisiana | July 1, 2017 |

**POLICY ANNIVERSARIES:** July 1st of each year, beginning in 2018

**GUARDIAN AGREES** to pay benefits in accordance with and subject to the terms of this Policy. This promise is based on the Policyholder's application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 8, 2020 which is its date of issue.

**The Guardian** Life Insurance Company of America

Senior Vice President, Group and Worksite Markets

Non-Participating - No Dividends Payable

Please read this Policy carefully.

P030.0369-R

GP-1-LIFE-15

**The Guardian** Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001

**GROUP INSURANCE POLICY**

**Accidental Death and Dismemberment Coverage**

**POLICYHOLDER:** THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| GROUP POLICY NUMBER | DELIVERED IN | POLICY DATE |
|---|---|---|
| G-00538250 | Louisiana | July 1, 2017 |

**POLICY ANNIVERSARIES:** July 1st of each year, beginning in 2018

**GUARDIAN AGREES** to pay benefits in accordance with and subject to the terms of this Policy. This promise is based on the Policyholder's application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 8, 2020 which is its date of issue.

**The Guardian** Life Insurance Company of America

Senior Vice President, Group and Worksite Markets

Non-Participating - No Dividends Payable

Please read this Policy carefully.

P030.0881

GP-1-ADD-15-LA

# The Guardian Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001

## GROUP INSURANCE POLICY

## Short Term Disability Income Coverage

**POLICYHOLDER:**   THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| GROUP POLICY NUMBER | DELIVERED IN | POLICY DATE |
|---|---|---|
| G-00538250 | Louisiana | July 1, 2017 |

**POLICY ANNIVERSARIES:**   July 1st of each year, beginning in 2018

**GUARDIAN AGREES** to pay benefits in accordance with, and subject to, the terms of this Policy. This promise is based on the Policyholder's application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 8, 2020 which is its date of issue.

**The Guardian** Life Insurance Company of America

*Raymond J Mauro*

Senior Vice President, Group and Worksite Markets

Non-Participating No Dividends Payable

Please read this Policy carefully.

P030.0072

GP-1-STD-15-LA

# The Guardian Life Insurance Company of America

A Mutual Company - Incorporated 1860 by the State of New York
10 Hudson Yards, New York, New York 10001

## GROUP INSURANCE POLICY

## Long Term Disability Income Coverage

**POLICYHOLDER:** THE ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEANS

| GROUP POLICY NUMBER | DELIVERED IN | POLICY DATE |
|---|---|---|
| G-00538250 | Louisiana | July 1, 2017 |

**POLICY ANNIVERSARIES:** July 1st of each year, beginning in 2018

**GUARDIAN AGREES** to pay benefits in accordance with, and subject to, the terms of this Policy. This promise is based on the Policyholder's application and payment of the required premiums.

This Policy is delivered in the jurisdiction shown above and is governed by its laws.

This Policy takes effect on the Policy Date shown above.

IN WITNESS OF WHICH, GUARDIAN has caused this Policy to be executed as of June 8, 2020 which is its date of issue.

**The Guardian** Life Insurance Company of America

*Raymond J Manca*

Senior Vice President, Group and Worksite Markets

Non-Participating - No Dividends Payable

Please read this Policy carefully.

P030.0128

**For Notice Purposes Only:**
**Office of the United States Trustee**
**Re: Case #20-10846**
**400 Poydras Street**
**Suite 2110**
**New Orleans, LA 70130**

**United HealthCare Insurance Company**
**185 Asylum Street   Hartford, CT 06103-3408**

## AMENDMENT NO:

Amendment to be attached to and made a part of Group Policy No. UHIC-600737, issued by United HealthCare Insurance Company  (herein called Company) to The Roman Catholic Church of the Archdiocese of New Orleans  (herein called Policyholder).

It is agreed by and between the Company and the Policyholder that

1.      The page entitled "Schedule Of Benefits" as contained in the Policy is hereby replaced with the attached page entitled "Schedule Of Benefits".

2.      This Amendment will hereby be effective as of July 1, 2020.

UHIC AMEND (07/06)

## United HealthCare Insurance Company
A Stock Company
185 Asylum Street   Hartford, CT 06103-3408
Phone:  1-800-424-0233

### SCHEDULE OF BENEFITS

This Schedule of Benefits is only applicable to Excess Loss Insurance provided by the Company during the Policy Period shown below.

Policyholder:      The Roman Catholic Church of the Archdiocese of New Orleans
Policy Number:    UHIC-600737
Effective Date:     07/01/2020
Administrator:     UMR
Coverage specified herein is applicable only during the Policy Period from 07/01/2019 to 06/30/2020, and is further subject to all terms and conditions of this Policy.

**SPECIFIC EXCESS LOSS INSURANCE:**          _X_  YES ____ NO

Benefit Period:  Covered Expenses Incurred from 01/01/2019 through 06/30/2021 and Paid from 07/01/2020 through 06/30/2021.

Specific Deductible per Covered Person: $300,000
Specific Percentage Reimbursable: 100%
Maximum Specific Benefit per Covered Person:  Unlimited

Specific Excess Loss Insurance includes:
_X_  Medical     _X_   Stand Alone Prescription Drug Program

Common Accident Provision:          _X_  Yes        ____  No
Common Accident means if more than one Covered Person in the same immediate family incurs Covered Expenses as a result of the same accident, the Specific Deductible will be applied only once to all Covered Expenses Paid because of that accident for all Covered Persons in the family during the same Benefit Period.

| Description | Rates |
|---|---|
| Single | $18.76 |
| Family | $46.89 |

Specific Accommodation Reimbursement Endorsement:   _X_  Yes   ____  Not applicable
Specific Terminal Liability Endorsement:                ____  Yes   _X_  Not applicable
Aggregating Specific Deductible Endorsement:            ____  Yes   _X_  Not applicable
Specific Step-Down Deductible Endorsement              _X_  Yes   ____  Not applicable

**AGGREGATE EXCESS LOSS INSURANCE:**  ____  YES  _X_  NO

**SPECIAL CONDITIONS**:
*For Notice Purposes Only:*
Office of the United States Trustee
*Re: Case  # 20-10846*
400 Poydras Street
Suite 2110
New Orleans, LA 70130

UHIELP-LA (07/06)                    SCHED

# Certificate of Coverage

**Date:** 5/18/2020

| | |
|---|---|
| **Certificate Holder**<br>Archdiocese of New Orleans<br>Chancery Office<br>7887 Walmsley Avenue<br>New Orleans, LA 70125 | This Certificate is issued as a matter of information only and confers no rights upon the holder of this certificate. This certificate does not amend, extend or alter the coverage afforded below. |
| **Covered Location**<br>Archdiocese of New Orleans<br>Administration Building<br>7887 Walmsley Avenue<br>New Orleans, LA 70125-3496 | **Company Affording Coverage**<br>THE CATHOLIC MUTUAL RELIEF<br>SOCIETY OF AMERICA<br>10843 OLD MILL RD<br>OMAHA, NE 68154 |

## Coverages

This is to certify that the coverages listed below have been issued to the certificate holder named above for the certificate indicated, notwithstanding any requirement, term or condition of any contract or other document with respect to which this certificate may be issued or may pertain, the coverage afforded described herein is subject to all the terms, exclusions and conditions of such coverage. Limits shown may have been reduced by paid claims.

| Type of Coverage | Certificate Number | Coverage Effective Date | Coverage Expiration Date | Limits | |
|---|---|---|---|---|---|
| Property | | | | Real & Personal Property | |
| D. General Liability<br>[x] Occurrence<br>[ ] Claims Made | 8554 | 7/1/2019 | 7/1/2020 | Each Occurrence | 500,000 |
| | | | | General Aggregate | 500,000 |
| | | | | Products-Comp/OP Agg | |
| | | | | Personal & Adv Injury | |
| | | | | Fire Damage (Any one fire) | |
| | | | | Med Exp (Any one person) | |
| Excess Liability | 8554 | 7/1/2019 | 7/1/2020 | Each Occurrence | 25,000,000 |
| | | | | Annual Aggregate | 50,000,000 |
| Other<br>Sexual Misconduct | 8554 | 7/1/2019 | 7/1/2020 | Each Occurrence | |
| | | | | Claims Made | 3,000,000 |
| | | | | Annual Aggregate | 3,000,000 |
| | | | | Limit/Coverage | |

**Description of Operations/Locations/Vehicles/Special Items** (the following language supersedes any other language in this endorsement or the Certificate in conflict with this language)
U.S. Trustee is to be notified in the event of any change, cancellation, or expiration of coverage.

| Holder of Certificate | Cancellation |
|---|---|
| Office of the United States Trustee<br>Case # 20-10846<br>400 Poydras Street, Suite 2110<br>New Orleans, LA 70130 | Should any of the above described coverages be cancelled before the expiration date thereof, the issuing company will endeavor to mail 30 days written notice to the holder of certificate named to the left, but failure to mail such notice shall impose no obligation or liability of any kind upon the company, its agents or representatives. |
| | **Authorized Representative** *Michael A. Antinori* |

0073010260

8554
Certificate Number

# The Catholic Mutual Relief Society of America
## Declarations

Certificate Holder: **Archdiocese of New Orleans**

| | | | |
|---|---|---|---|
| Address: | 7887 Walmsley Avenue | Charges Due at Inception: | $5,813,836.00 |
| | New Orleans, LA 70125 | Business of Certificate Holder | |
| | | Catholic Archdiocese | |
| Certificate Period From: | July 1, 2020 | To: | July 1, 2021 |
| | Noon Standard Time | | Noon Standard Time |

Coverage is provided in accordance with the following schedule of coverages. No coverage is provided for any part of this certificate unless a limit of liability or the word "Included" is shown for such coverage section or part.

| Section I-Property | Limit of Coverage/Liability | Deductible |
|---|---|---|
| A. Building and B. Personal Property*.................................... | $ 2,175,573,000 | See PKS-113-21 |
| Supplementary Declarations - PKS-101A | | |
| Named Storm - See PKS-192A(7-08)………………………… | 70,000,000 Per Occurrence Annual Aggregate | 3% Per Building |
| *Coverage is limited per building/contents to the amount shown on the attached ledger page(s). | | |

| Section II-Liability Certificate Limit of Liability | $ 500,000 except as indicated below | |
|---|---|---|
| Limit(s) shown for the following is the maximum we will pay per occurrence/aggregate under the coverage part: | | |
| D. Bodily Injury, Property Damage, Personal Injury, Advertising Injury, Corporal Punishment........................... | 500,000 | See PKS-113-21 |
| E. Fire Legal Liability......................................................... | 500,000 | See PKS-113-21 |
| F. Medical Payments to Others............................................ | Nil | |
| G. Cemetery Errors & Omissions........................................ | 500,000 | See PKS-113-21 |
| H. Counseling Errors & Omissions...................................... | 500,000 | See PKS-113-21 |
| J. Employee Benefits Errors & Omissions........................... | 500,000 | See PKS-113-21 |
| K. Employment Practices Liability-See Form PKS-113-10… | 500,000 Annual Aggregate | See PKS-113-21 |
| Optional: | | |
| Incidental Medical Malpractice…………………………… | 500,000 | See PKS-113-21 |
| Liquor Liability (Limited)..................................................... | 500,000 | See PKS-113-21 |
| Excess Auto Liability - Form PKS-104-1(7-08)..................... | 200,000 | See PKS-113-21 |
| Limited Mold Coverage - PKS-190(7-08)………………………… | 250,000 | See PKS-113-21 |
| Unmanned Aircraft (Drone) Coverage PKS-200(1-16r2)……… | 500,000 | $10,000 |

| Section III-Crime Coverage Certificate Limit of Liability | $ 600,000 See PKS-113-11, 12, 13 & 14 | |
|---|---|---|
| Employee Dishonesty-Agreement I (Blanket)........................... | 125,000 | See PKS-113-21 |
| Theft-Agreement II-Money & Securities................................. | 125,000 | See PKS-113-21 |
| Depositors Forgery-Agreement III.......................................... | 125,000 | See PKS-113-21 |
| (Including Counterfeit Money) | | |
| Computer Fraud & Funds Transfer PKS-154(1-17) | 250,000 | See PKS-113-21 |

| Section IV-Marine Forms Specific Coverage | Limit of Coverage/Liability | Deductible |
|---|---|---|
| Builders Risk Form PKS-102(1-08)………… | $ 10,000,000 | See PKS-113-21 |
| Builders Risk Earthquake…................................... | 1,000,000 | $50,000 |
| Demolition Cost Coverage PKS-173(7-08) | See PKS 113-16 | See PKS-113-21 |

| Section V-Directors & Officers | | |
|---|---|---|
| Per Coverage Form        Retroactive | | |
| PKS-128(7-19)            Date          7-1-89 | 500,000 | See PKS-113-21 |

| Section VI-Priests/Religious | | |
|---|---|---|
| Persons Covered   -  Priests & Religious on assignment at covered locations | | |
| Personal Property Coverage   PKS-106(7-08) & PKS-113-17…. | 25,000 | $100 All Peril |
| Personal Liability - Each Priest on assignment at covered location PKS-107(7-08)……………………… | 300,000 | |
| Personal Medical Payments - Per Person............................. | 500 | |

| Section VII-Excess Liability Per Coverage Form(s) | | |
|---|---|---|
| See PKS-117(10-15) | | |
| A. (1) Each Occurrence, except Directors & Officers Liability… | 25,000,000 | |
| (2) Each Claim - Directors & Officers Liability………… | 20,000,000 | |
| B. (1) Annual Aggregate ………………………… | 50,000,000 | |
| (2) Annual Aggregate ……………………… | 40,000,000 | |
| C. Retained Limit................................................................… | N/A | |

| Section VIII-Equipment Breakdown | | |
|---|---|---|
| Per Coverage Form   EB T001 (1-19) | 150,000,000 Maximum | $5,000 |

| Section X-Long Term Care Professional Liability, General Liability and Directors & Officers | | |
|---|---|---|
| See PKS-LTC DEC(7-08) | | |
| Retroactive Date: 7-1-89 | | |
| A.  Each Occurrence  ………………………… | 2,000,000 | |
| B.  Annual Aggregate ………………………… | 5,000,000 | |
| C.  Medical Payments……………………………………… | 5,000 | |
| D.  Retained Limit……………………………………….. | 300,000 per occurrence | See PKS-113-21 |
| Optional: | | |
| Excess Auto Liability - Form PKS-LTC 104-1(7-08).................... | 200,000 | See PKS-113-21 |
| Limited Mold Coverage - PKS-LTC 190(7-08)………………….. | 250,000 | See PKS-113-21 |

| Section XI-Sexual Misconduct | | |
|---|---|---|
| Per Coverage Form  PKS-SM100(6-20) | | |
| Sexual Misconduct -  Retroactive Dates - See PKS-SM100S(6-20) | 3,000,000 Aggregate | See PKS-113-21 |
| Conditional Defense Coverage for Innocent Clergymen - Form PKS-182(7-19) Coverage Effective 7-1-99 to 1-1-2012 | 150,000 Aggregate | See PKS-113-21 |
| Conditional Defense Coverage for Innocent Person - Form PKS-182(B) (7-19) Coverage Effective 1-1-2012 | 150,000 Aggregate | See PKS-113-21 |

# ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC. (ANOIC) ("COMPANY")
## STOP-LOSS POLICY SCHEDULE

POLICY HOLDER:    7887 Walmsley LLC
                  140 Kennedy Drive, Suite 101
                  South Burlington, VT 05403

ADDITIONAL NAMED INSUREDS INCLUDED IN THIS POLICY'S COVERAGE AT ISSUE:

        The Archdiocese of New Orleans and Affiliates

POLICY NUMBER:   MSL072020

EFFECTIVE DATE:  July 1, 2020 at 12:01 AM

POLICY PERIOD:   From July 1, 2020 through June 30, 2021

### SPECIFIC STOP-LOSS COVERAGE

Covered Benefits: Medical, Pharmacy

Specific Stop-Loss Claims Accumulation Period: 36/12

        Claims Incurred from July 1, 2018 through June 30, 2021
        and Paid from July 1, 2020 through June 30, 2021.

Specific Stop-Loss Deductible:        $10,000 Per Plan Participant

Policy Period Specific Indemnity Limit: $300,000 Per Plan Participant

Monthly Specific and Aggregate Stop-Loss Premium per Covered Contract*:

| Monthly Premium Per Plan Participant | | | | | |
|---|---|---|---|---|---|
| Coverage Tier | HMO 90 | HMO 80 | POS | PPO | Retired Priest |
| Employee Only | $ 314.47 | $ 283.30 | $ 356.99 | $ 371.34 | $ 296.07 |
| Employee + Spouse | $ 628.93 | $ 566.61 | $ 713.97 | $ 742.66 | |
| Employee + Child (ren) | $ 581.77 | $ 524.12 | $ 660.41 | $ 686.96 | |
| Employee + Family | $ 896.22 | $ 807.41 | $1,017.40 | $1,058.29 | |

        *Rates do not include broker commission.

Monthly Aggregate Factors:

        Aggregate Stop-Loss Claims Accumulation Period: 36/12

Claims Incurred from July 1, 2018 through June 30, 2021 and
Paid from July 1, 2020 through June 30, 2021.

| Monthly Aggregate Factor Per Plan Participant | | | | | |
|---|---|---|---|---|---|
| Coverage Tier | HMO 90 | HMO 80 | POS | PPO | Retired Priest |
| Employee Only | $ 343.16 | $ 309.16 | $ 389.56 | $ 405.23 | $ 323.08 |
| Employee + Spouse | $ 686.32 | $ 618.30 | $ 779.10 | $ 810.43 | |
| Employee + Child (ren) | $ 634.84 | $ 571.94 | $ 720.66 | $ 749.64 | |
| Employee + Family | $ 977.99 | $ 881.07 | $ 1,110.23 | $ 1,154.86 | |

**<u>Eligible Covered Persons</u>:**

1. Seminarians
2. Employees regularly scheduled to work an average of 20 hours or more per week.
3. Retirees:
   a. Retirees to age 65 (15 years as active employee required)
   b. Retired Priests (covered for life; Medicare becomes primary once retired)

State Continuation beneficiaries are eligible only if the group has requested they be covered and they have been disclosed on the census.

**<u>Non-Benefit eligible</u>:**
Ineligible employees include seasonal employees and those not regularly scheduled to work an average of 20 hours per week.

(Note: Company reserves the right to add or delete "eligible covered persons" from this Schedule as requested by Insured, and as long as additions or deletions are not in violation of the law.)

**ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC.**

By: _____

Jeff Entwisle, President and Director

Date: 7/1/2020

**7887 WALMSLEY LLC**

By: _____

Reverend Patrick Carr, Treasurer and Secretary

Date: 7/1/2020

**STOP-LOSS INSURANCE POLICY**
(hereinafter referred to as the "Policy")

between

**ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC**
(hereinafter referred to as "Company")

and

**7887 WALMSLEY LLC**
(hereinafter referred to as the "Policyholder")

**THIS POLICY IS ISSUED BY AN INSURANCE COMPANY THAT IS NOT AN ADMITTED INSURER AND MAY NOT BE LICENSED IN YOUR STATE. STATE INSURANCE INSOLVENCY OR GUARANTY FUNDS DO NOT APPLY TO AND ARE NOT AVAILABLE FOR THIS POLICY.**

This Policy is issued to and insures the Policyholder and named Insureds only and does not insure Plan Participants or Insured's employees or members. All payments under this Policy shall be made to the Policyholder only and not to Insured's employees, members, Plan Participants or providers.

In consideration of the mutual covenants contained in this Policy and upon the terms and conditions set forth herein, Policyholder and Company mutually agree as follows:

**ARTICLE I**

**COMMENCEMENT, TERMINATION AND CANCELLATION:**

This Policy shall become effective on the date shown on the Schedule.

This Policy shall terminate on the earliest of the following:

- The last day of the Policy Period; or
- The last day of any period for which premiums were paid if subsequent premiums due for ensuing periods were not paid; or
- The date of termination of the Plan. If the Plan terminates before the end of the Policy Period, Company shall refund to Policyholder any unearned premiums paid by Policyholder.

**ARTICLE II**

**DEFINITIONS:**

The following terms as used in this Policy, or any amendment hereto, shall be defined as set forth below:

      a.    "Accumulation Period" means the period of time in which Claims must be Incurred and then be Paid in order to be eligible for coverage under this Policy. The Accumulation

Period may be different for the Specific Stop-Loss Coverage and the Aggregate Stop-Loss Coverage. The Schedule will have the Accumulation Period that applies to each type of coverage.

b.      "Aggregate Attachment Point" means the sum of the Monthly Aggregate Attachment Points.

c.      "Claim" means the dollar amount that is actually paid by Policyholder for benefits provided to its Plan Participants under the provisions of the Plan. Claim shall not include salaries, self-insurer assessments, liabilities imposed by any federal or state governmental entity or any amount paid by Policyholder for penalties, interest, attorney fees, fines, litigation expenses and/or associated costs, administrative fees or expenses, or any erroneous payments for benefits not eligible for reimbursement under the Plan.

d.      "Covered Benefits" means benefits eligible for coverage under the Stop-Loss Policy.

e.      "Incurred" means the date on which services are rendered or supplies are received by a Plan Participant.

e.      "Monthly Aggregate Attachment Point" means the total number of Plan Participants for that given Policy month multiplied by the corresponding Monthly Aggregate Factors, as specified in the Schedule.

f.      "Paid" means that funds are actually disbursed by the Policyholder or its agent. Payment of a Claim is the unconditional and direct payment of a Claim to his health care provider or a Plan Participant. Payment will be deemed made on the date that the payer directly tenders payment by mailing or otherwise delivering a draft or check or transferring funds electronically and the Policyholder had sufficient funds to permit the payment.

g.      "Plan" means the self-funded group health benefits plan offered by Insured, a single-employer, to eligible Plan Participants on the effective date of this Policy.

h.      "Plan Participant" means any person eligible and enrolled to participate in the Insured's Plan.

i.      "Policy" means the entire agreement between Company and Policyholder under this contract, including the application, the Policy form, any amendments, endorsements and/or riders to this Policy.

j.      "Policy Period" means the specific period of time during which this Policy is in effect, as shown on the Schedule.

k.      "Specific Stop-Loss coverage" means that coverage under which the Policyholder's liability or Claims paid to or on behalf of an individual Plan Participant under its Plan is limited to a certain dollar amount per Policy Period.

l.      "Specific Stop-Loss Deductible" means the dollar amount of claims per Plan Participant per Policy Period that shall be Paid by the Policyholder before Specific Stop-Loss Coverage begins under the Policy.

## ARTICLE III

**BUSINESS COVERED:**

This Policy applies to Claims covered by the Policyholder's Plan that are incurred by eligible Plan Participants and Paid by Policyholder during the Accumulation Period, provided that written notice of the Claim is received by Company no later than ninety (90) days from the end of the Accumulation Period.

## ARTICLE IV

**GENERAL PROVISIONS:**

Policyholder reserves the sole right and responsibility for modification of the terms and conditions of its Plan, including its benefits and eligibility requirements for participation. No change in Plan benefits made by Policyholder during the Policy Period shall be covered by this Policy, nor shall any amounts Paid by Policyholder resulting from any such change, or a waiver by Policyholder of any Plan provisions be included as a covered Claim or net Claims or as counting toward satisfaction of the Specific Stop-Loss Deductible or Aggregate Stop-Loss Attachment Point, unless the Company consents in writing to such change (which may include an increase in premium rates) or waives and agrees that the same shall be covered by this Policy.

Company has no responsibility, liability, risk and/or obligation for funding the Plan. Such responsibility, liability, risk and/or obligation rests with the Policyholder or the Plan Sponsor if different from the Policyholder.

## ARTICLE V

**AGGREGATE STOP LOSS COVERAGE AND INDEMNIFICATION:**

Company shall provide Aggregate Stop-Loss Coverage to Policyholder and will reimburse Policyholder if Claims paid under the plan exceed the Aggregate Attachment Point in accordance with the terms of or claims covered by this Policy. The amount of any Claim over Policyholder's Specific Stop-Loss Deductible that is paid or payable by Company shall not be included in the computation of the Insured's Aggregate Stop-Loss Claim. Plan benefit Claims must exceed Policyholder's Aggregate Attachment Point to qualify for reimbursement under this Policy.

If, in any month during the Policy Period, the total losses Paid by the Policyholder, for which reimbursement is provided under the terms of the Policy, exceed the sum of:

1. The accumulated Monthly Aggregate Attachment Point; and
2. Any previous advances; and
3. $10,000

the Policyholder may request an advance of the Aggregate Stop-Loss benefit. The Company will advance to the Policyholder the amount by which the sum of year to date losses paid exceeds the sum of 1 and 2 above.

At the end of the Policy Period, the Policyholder must submit proof of loss showing the sum of all Loses Paid during the Policy Period. If the sum of what Policyholder Paid is greater than the actual

Annual Aggregate Attachment Point, then the Company will reimburse the amount of that excess less any amounts advanced.

If the Company advanced the Policyholder more than what is payable under the Aggregate Stop-Loss provision in the Policy, the Company may, at its options:

1. Require repayment of the overpayment within 30 days after providing written notice of the amount due; or
2. Reduce subsequent reimbursements under the Aggregate or Specific Stop Loss benefit to the amount of the overpayment.

In the event the Policy does not renew at the end of the Policy Period, the Aggregate Attachment Point shall increase by an amount equal to 25% of the annualized Monthly Aggregate Attachment Point based on the participation of the three calendar months immediately preceding termination. Further, the Aggregate Stop Loss Coverage shall equal the amount of Claims paid that exceed the Final Settlement Point of Attachment. Final Settlement Paid Claims shall equal the sum of the Paid Claims incurred during the Final Policy Accumulation Period and paid within the three calendar months immediately preceding the Effective Date of the Final Policy Period, less Individual (Specific) Stop Loss Claims, if any.

## ARTICLE VI

### SPECIFIC STOP LOSS COVERAGE AND INDEMNIFICATION:

Company shall provide Specific Stop-Loss Coverage to Policyholder and will reimburse Policyholder if Claims paid under the Plan exceed the Specific Stop-Loss Deductible shown on the Schedule, in accordance with the terms of or claims covered by this Policy. Plan benefit Claims must exceed Policyholder's Specific Stop–Loss Deductible to qualify for reimbursement under this Policy.

In the event the Policy does not renew at the end of the Policy Period, Specific Stop Loss Coverage shall equal the amount of Claims paid incurred during the Final Policy Accumulation Period and paid within the three calendar months immediately preceding the Effective Date of the Final Policy that exceed the Specific Stop Loss Deductible.

## ARICLE VII

### EXTRA CONTRACTUAL OBLIGATIONS:

Company shall not be liable for punitive or compensatory damages or statutory penalties ("extra contractual obligations") which are awarded against Policyholder as a result of an act, omission, course of conduct, or determination made by the Policyholder in connection with the Claims covered under this Policy.

## ARTICLE VIII

### PAYMENT OF PREMIUMS:

The Policyholder is responsible for the payment of its premiums. Premiums are not considered paid until the Company receives the premium payment. The Policyholder's premium will be calculated using the rates determined by the Company, as set forth on the Schedule of Insurance. The amount

of total premium due is the sum obtained by multiplying each rate shown in the Schedule of Insurance by the Plan Participants to which the rate applies.

Payment for the initial period premium is due on the effective dates of this Policy. Payment of premiums for successive periods are due the first day of each month after the effective date.

Company may not adjust the premiums for any Stop-Loss Coverage during the Policy Period unless there is a change in Plan benefits with which Company agrees as provided in Article IV or unless Plan's covered lives change by at least 10% from the lives covered on the effective date of this policy.

If Company does not agree to a change in Plan benefits or if Policyholder refuses to accept the increase in premium rates established by Company due to change in Plan benefits, the Plan amendment effecting such change shall have no effect on this Policy and this Policy shall be interpreted and administered as though the Plan had not been amended.

If Policyholder does not accept the change in premium rates established by Company due to an increase or decrease in Plan enrollment as provided in this Article, the Policy shall terminate immediately.

Company will not retroactively adjust premiums paid by Policyholder for a deletion of a Plan Participant from enrollment unless the deletion occurred during the Policy Period.

## ARTICLE IX

## DESIGNATED THIRD PARTY ADMINSTRATOR:

Without waiving any rights under this Policy, and without making the Designated TPA a party to this Policy, Company agrees to recognize the Designated TPA as the administrator of the Policyholder's Plan, subject to the following:

• The Designated TPA is responsible on behalf of the Policyholder for auditing, calculating, and processing all claim expenses for the underlying Plan within a reasonable amount of time, preparing reports as required by Company, and maintain and making available to us, at all times such information as we may reasonably require for proof of payment of claims.

• The Designated TPA must perform such other duties as may be reasonably required by us, including but not limited to, maintaining an accurate record of the Covered Persons under the Plan.

• We are not responsible for nor will this Policy reimburse any compensation or fees due to the Designated TPA for functions performed by them for the Policyholder in relation to this Policy.

• Notice to the Designated TPA by Company under the provisions of this Policy will be considered notice to the Policyholder and notice to the Policyholder will be deemed notice to the Designated TPA.

## ARTICLE X

### SUBROGATION AND RECOVERIES:

Any reimbursement or subrogation recovery shall be deemed first to reimburse Plan benefits Paid by Policyholder and will be deemed to have been recovered as of the date Plan benefit payments were Paid under the Plan.

Policyholder agrees to reimburse Company for all amounts Company may have paid or will become liable to pay under this Policy until Company has been fully reimbursed or the net recovery has exhausted, whichever comes first, before Policyholder becomes entitled to receive any balance of the recovery.

## ARTICLE XI

### INSPECTION OF RECORDS:

Company or its representatives shall have the right, without restrictions or limitations, to inspect and audit any pertinent records of Policyholder relating to any covered Claim, at any time, during reasonable business hours, and shall have the right to make copies or extracts of any such records.

## ARTICLE XII

### DISPUTE RESOLUTION:

Unless the Policyholder has complied with all the terms of this Policy, no person or organization has a right under this Policy:

1. To join the Company as a party or otherwise bring the Company into a suit asking for damages from an insured; or

2. To sue the Company with regard to or in connection with this Policy.

Any dispute between any Policyholder and the Company based upon, arising from, or involving any actual or alleged coverage under this Policy, or the validity, termination or breach of this Policy, including but not limited to any dispute based in contract or tort, shall be resolved as follows:

The Policyholder and Company shall first use best efforts to resolve the dispute by non-binding mediation pursuant to such rules and procedures, and using such mediator, as the parties may agree. If the parties cannot so agree on a mediator, then the parties shall hold a mediation administered by the American Arbitration Association, pursuant to its then-prevailing commercial mediation rules.

Non-binding mediation must be properly filed within ninety (90) calendar days after such Policyholder has been notified that the claim has been closed. If non-binding mediation is not properly filed within the stated ninety (90) day time period, then the matter shall be considered closed with no further dispute resolution options available to the Policyholder or Company. The requirement for non-binding mediation may be by passed, but only with the agreement of both the Policyholder and Company within the previously stated ninety (90) calendar day period.

If the parties cannot resolve the dispute by non-binding mediation, the parties shall submit the dispute to binding arbitration pursuant to the then prevailing commercial arbitration rules of a

recognized arbitration organization selected by us. Binding arbitration must be properly filed by either party within thirty (30) calendar days of the agreement to bypass non-binding mediation or within thirty (30) calendar days of the conclusion of non-binding mediation proceedings. If neither party files for arbitration within the stated thirty (30) calendar day time period, then the matter shall be considered closed with no further dispute resolution options available to the Policyholder or Company. All mediation or arbitration shall be conducted in Burlington, Vermont.

## ARTICLE XIII

### ALTERATION AND ASSIGNMENT:

This Policy cannot be altered or assigned without the Company's advance written consent. No insured's rights under this Policy are assignable.

## ARTICLE XIV

### BANKRUPTCY:

Bankruptcy or insolvency of the Policyholder or the Policyholder's estate will not relieve the Company's obligations under this Policy.

## ARTICLE XV

### NO ERISA LIABILITY:

Under no circumstances will the Company accept responsibility as a "Plan Administrator" or be deemed a "plan fiduciary" with respect to your Plan under the Employee Retirement Security Act of 1974, as amended.

## ARTICLE XVI

### CONFORMITY TO STATUTE:

In the event that any terms, conditions or exclusions of this Policy conflict with any law applicable to the coverage afforded hereunder, the terms of this Policy are automatically amended to conform to such law or laws.

## ARTICLE XVII

### CHOICE OF LAW:

The sole venue for any dispute, claim or controversy regarding or arising under or concerning application or interpretation of the terms of this Policy, or any matter arising there from shall be the State of Vermont.

## ARTICLE XVIII

### LIMITATIONS ON REPRESENTATIONS AND RESPONSIBILITIES:

It is understood that the Company is not an admitted insurer. As such, the Company has no responsibility for furnishing certificates of insurance, payment of taxes other than those outlined in statutes applicable to captive insurers, or relative to the use of insurance as a form of financial

responsibility and/or to comply with any statutory or similar requirement, for compliance with the laws of any state or country.

## ARTICLE XIX

### ENTIRE AGREEMENT:

This Policy, together with any amendments, endorsements or riders to the Policy, the application for this Policy, and the Policyholder's Plan, shall constitute the entire agreement between the parties with respect to the business covered hereunder. There are no understandings between the parties other than as expressed in this Policy and any change or modification to this Policy shall be null and void unless made by an amendment signed by both parties and incorporated herein.

IN WITNESS WHEREOF, the parties have caused this Policy to be executed in multiple originals, as of the dates below.


**ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC.**

By: _____

Jeff Entwisle, President and Director

Date: 7/1/2020


**7887 WALMSLEY LLC**

By: _____

Reverend Patrick Carr, Treasurer and Secretary

Date: 7/1/2020



1832 Schuetz Road
St Louis, MO 63146-3540
Telephone (888) 995-5300
(314) 995-5300
Fax (314) 995-3843

## CERTIFICATE OF INSURANCE

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICY LISTED BELOW.

NAME AND ADDRESS OF CERTIFICATE HOLDER:
State of LA, Dept. of Employment & Training
Office of Workers Compensation
Ms. Chandra Cola
PO Box 94040
Baton Rouge, LA 70804-9040

This is to certify that the policy of insurance listed below has been issued to the insured named below and is in force at this time. Notwithstanding any requirement, term or condition of any contract or any other document with respect to which this certificate may be issued or may pertain, the insurance afforded by the policy described herein is subject to all the terms, exclusions and conditions of such policy. Should any of the policy described herein be canceled before expiration date thereof the CORPORATION will endeavor to mail sixty (60) days written notice to the above named certificate holder, but failure to mail such notice shall impose no obligation or liability of any kind upon the CORPORATION.

| | |
|---|---|
| NAME INSURED EMPLOYER: | ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, OUR LADY OF WISDOM, ST. ANTHONY GARDENS |
| ADDRESS: | 7887 WALMSLEY AVE, NEW ORLEANS, LA 70125 |
| POLICY NUMBER: | SP 4060776 |
| TYPE OF INSURANCE: | Specific Excess Workers' Compensation and Employers' Liability Insurance |
| LOCATION(S): | LOUISIANA |
| POLICY LIABILITY PERIOD: | July 01, 2019 through July 01, 2021 |
| POLICY PAYROLL REPORTING PERIOD: | July 01, 2020 through July 01, 2021 |

| | |
|---|---|
| Self-Insured Retention Per Occurrence | $ 800,000 |
| Maximum Limit of Indemnity Per Occurrence | Statutory |
| Employers' Liability Maximum Limit of Indemnity Per Occurrence | $ 1,000,000 |

SAFETY NATIONAL CASUALTY CORPORATION

By: Seth A. Smith
Executive Vice President Underwriting
Date: June 04, 2020



1832 Schuetz Road
St Louis, MO 63146-3540
Telephone (888) 995-5300
(314) 995-5300
Fax (314) 995-3843

CERTIFICATE OF INSURANCE

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICY LISTED BELOW.

NAME AND ADDRESS OF CERTIFICATE HOLDER:
State of LA, Dept. of Employment & Training
Office of Workers Compensation
Ms. Chandra Cola
PO Box 94040
Baton Rouge, LA 70804-9040

This is to certify that the policy of insurance listed below has been issued to the insured named below and is in force at this time. Notwithstanding any requirement, term or condition of any contract or any other document with respect to which this certificate may be issued or may pertain, the insurance afforded by the policy described herein is subject to all the terms, exclusions and conditions of such policy. Should any of the policy described herein be canceled before expiration date thereof the CORPORATION will endeavor to mail sixty (60) days written notice to the above named certificate holder, but failure to mail such notice shall impose no obligation or liability of any kind upon the CORPORATION.

| | |
|---|---|
| NAME INSURED EMPLOYER: | ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, OUR LADY OF WISDOM, ST. ANTHONY GARDENS |
| ADDRESS: | 7887 WALMSLEY AVE, NEW ORLEANS, LA 70125 |
| POLICY NUMBER: | SP 4060776 |
| TYPE OF INSURANCE: | Specific Excess Workers' Compensation and Employers' Liability Insurance |
| LOCATION(S): | LOUISIANA |
| POLICY LIABILITY PERIOD: | July 01, 2019 through July 01, 2021 |
| POLICY PAYROLL REPORTING PERIOD: | July 01, 2020 through July 01, 2021 |

| | |
|---|---|
| Self-Insured Retention Per Occurrence | $ 800,000 |
| Maximum Limit of Indemnity Per Occurrence | Statutory |
| Employers' Liability Maximum Limit of Indemnity Per Occurrence | $ 1,000,000 |

SAFETY NATIONAL CASUALTY CORPORATION

By: Seth A. Smith
Executive Vice President Underwriting
Date: June 04, 2020

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

### RISK DETAILS:

**TYPE:**   DEDUCTIBLE REIMBURSEMENT POLICY

**FORM:**   AUTOMOBILE LIABILITY & PHYSICAL DAMAGE

**ASSURED:**  THE ARCHDIOCESE OF NEW ORLEANS

**PERIOD:**       **Effective from:**  July 1, 2020

             **To:**  July 1, 2021

**LIMIT:**   $300,000 PER OCCURRENCE; SUBJECT TO A COMBINED $3,500,000 PACKAGE POLICY ANNUAL AGGREGATE.

**ORDER
HEREON:**  100% OF LIMITS PER ABOVE

**TERRITORY:**  PER CATHOLIC MUTUAL GROUP CERTIFICATE NUMBER **#8554**

**CONDITIONS:**  COVERAGE MIRRORS THAT WHICH IS PROVIDED UNDER CATHOLIC MUTUAL GROUP CERTIFICATE NUMBER **#8554**

**CANCELLATION:**  PER ABOVE CMG CERTIFICATE

**EXPRESS
WARRANTIES:**  NONE

**CONDITIONS
PRECEDENT:**  NONE

**CHOICE OF LAW
& JURISDICTION:**  LOUISIANA

**PREMIUM:**  $546,839

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

**PAYMENT TERMS:**    DUE AND PAYABLE DURING THE POLICY TERM

**BROKERAGE:**    NONE

**OTHER
DEDUCTIONS
FROM PREMIUM:**    NONE

Name: Jeffrey J. Entwisle
Title: President
Archdiocese of New Orleans Indemnity, Inc.

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

### RISK DETAILS:

**TYPE:**    DEDUCTIBLE REIMBURSEMENT POLICY

**FORM:**    WORKERS COMPENSATION

**ASSURED:**    THE ARCHDIOCESE OF NEW ORLEANS

**PERIOD:**        **Effective from:**    July 1, 2020

                        **To:**    July 1, 2021

**LIMIT:**    $800,000 PER OCCURRENCE; NO ANNUAL AGGREGATE

**ORDER
HEREON:**    100% OF LIMITS PER ABOVE

**TERRITORY:**    ALL STATES

**CONDITIONS:**    COVERAGE MIRRORS THAT WHICH IS PROVIDED UNDER SAFETY
NATIONAL CASUALTY CORPORATION SPECIFIC EXCESS WORKERS
COMPENSATION AND EMPLOYERS LIABILITY INDEMNITY POLICY
NUMBER #SP 4060776 OR ITS RENEWAL

**CANCELLATION:**    PER ABOVE POLICY

**EXPRESS
WARRANTIES:**    NONE

**CONDITIONS
PRECEDENT:**    NONE

**CHOICE OF LAW
& JURISDICTION:**    LOUISIANA & MISSISSIPPI

**PREMIUM:**    $3,567,542

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

**PAYMENT TERMS:**     DUE AND PAYABLE DURING THE POLICY TERM

**BROKERAGE:**     NONE

**OTHER
DEDUCTIONS
FROM PREMIUM:**     NONE

Name:  Jeffrey J. Entwisle
Title:  President
Archdiocese of New Orleans Indemnity, Inc.

| **ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC.**<br>140 KENNEDY DRIVE, SUITE 101<br>SOUTH BURLINGTON, VT 05403 | **POLICY FORM:** **WORKERS COMPENSATION**<br>**POLICY TERM: JULY 1, 2020 – JULY 1, 2021**<br>**ENDORSEMENT NO.: 1** |
|---|---|
| Named Insured:<br>THE ARCHDIOCESE OF NEW ORLEANS | As a result of this change the:<br>Additional Premium is:___NIL___<br><br>Return Premium is:___NIL___ |

This endorsement forms a part of the designated policy and applies, unless otherwise stated herein, as of the effective time and date of such policy.

### POLICYHOLDER DISCLOSURE – NOTICE OF TERRORISM INSURANCE COVERAGE

You are hereby notified that under the Terrorism Risk Insurance Act, as amended, that you have a right to purchase insurance coverage for losses resulting from acts of terrorism, as defined in Section 102(1) of the Act: The term "act of terrorism" means any act or acts that are certified by the Secretary of the Treasury—in concurrence with the Secretary of Homeland Security, and the Attorney General of the United States—to be an act of terrorism; to be a violent act or an act that is dangerous to human life, property, or infrastructure; to have resulted in damage within the United States, or outside the United States in the case of certain air carriers or vessels or the premises of a United States mission; and to have been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

You should know that where coverage is provided by this policy for losses resulting from certified acts of terrorism, such losses may be partially reimbursed by the United States Government under a formula established by federal law. However, your policy may contain other exclusions which might affect your coverage, such as exclusion for nuclear events. Under the formula, the United States Government generally reimburses 85% through 2015; 84% beginning on January 1, 2016; 83% beginning on January 1, 2017; 82% beginning on January 1, 2018; 81% beginning on January 1, 2019 and 80% beginning on January 1, 2020, of covered terrorism losses exceeding the statutorily established deductible paid by the insurance company providing the coverage. The premium charged for this coverage is provided below and does not include any charges for the portion of loss covered by the federal government under the act.

You should also know that the terrorism risk insurance act, as amended, contains a $100 billion cap that limits U.S. government reimbursement as well as insurers' liability for losses resulting from certified acts of terrorism when the amount of such losses in any one calendar year exceeds $100 billion. If the aggregate insured losses for all insurers exceed $100 billion, your coverage may be reduced.

| X | I hereby elect to purchase terrorism coverage. The portion of your annual premium attributable to coverage for acts of terrorism is $82,053.47. |
|---|---|
|  | I hereby decline to purchase terrorism coverage for certified acts of terrorism. I understand that I will have no coverage for losses resulting from certified acts of terrorism. |

_____
Policyholder's Signature

_Jeffrey J. Entwisa_
Print Name

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

---

### RISK DETAILS:

**TYPE:**    DEDUCTIBLE REIMBURSEMENT POLICY

**FORM:**    GENERAL LIABILITY (NON-SEXUAL ABUSE)

**ASSURED:**    THE ARCHDIOCESE OF NEW ORLEANS

**PERIOD:**    **Effective from:**    July 1, 2020

                **To:**    July 1, 2021

**LIMIT:**    $300,000 PER OCCURRENCE; SUBJECT TO A COMBINED $3,500,000 PACKAGE POLICY ANNUAL AGGREGATE.

**ORDER HEREON:**    100% OF LIMITS PER ABOVE

**TERRITORY:**    PER CATHOLIC MUTUAL GROUP CERTIFICATE NUMBER **#8554**

**CONDITIONS:**    COVERAGE MIRRORS THAT WHICH IS PROVIDED UNDER CATHOLIC MUTUAL GROUP CERTIFICATE NUMBER **#8554**

**CANCELLATION:**    PER ABOVE CMG CERTIFICATE

**EXPRESS WARRANTIES:**    NONE

**CONDITIONS PRECEDENT:**    NONE

**CHOICE OF LAW & JURISDICTION:**    LOUISIANA

**PREMIUM:**    $1,422,204

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

**PAYMENT TERMS:**    DUE AND PAYABLE DURING THE POLICY TERM

**BROKERAGE:**    NONE

**OTHER**
**DEDUCTIONS**
**FROM PREMIUM:**    NONE

Name: Jeffrey J. Entwisle
Title: President
Archdiocese of New Orleans Indemnity, Inc.

| **ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC.**<br>140 KENNEDY DRIVE, SUITE 101<br>SOUTH BURLINGTON, VT 05403 | **POLICY FORM:     GENERAL LIABILITY**<br>**POLICY TERM:  JULY 1, 2020 – JULY 1, 2021**<br>**ENDORSEMENT NO.: 1** |
|---|---|
| Named Insured:<br>THE ARCHDIOCESE OF NEW ORLEANS | As a result of this change the:<br>    Additional Premium is:___NIL_____<br><br>    Return Premium is:        NIL_____ |

This endorsement forms a part of the designated policy and applies, unless otherwise stated herein, as of the effective time and date of such policy.

### POLICYHOLDER DISCLOSURE – NOTICE OF TERRORISM INSURANCE COVERAGE

You are hereby notified that under the Terrorism Risk Insurance Act, as amended, that you have a right to purchase insurance coverage for losses resulting from acts of terrorism, as defined in Section 102(1) of the Act: The term "act of terrorism" means any act or acts that are certified by the Secretary of the Treasury—in concurrence with the Secretary of Homeland Security, and the Attorney General of the United States—to be an act of terrorism; to be a violent act or an act that is dangerous to human life, property, or infrastructure; to have resulted in damage within the United States, or outside the United States in the case of certain air carriers or vessels or the premises of a United States mission; and to have been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

You should know that where coverage is provided by this policy for losses resulting from certified acts of terrorism, such losses may be partially reimbursed by the United States Government under a formula established by federal law. However, your policy may contain other exclusions which might affect your coverage, such as exclusion for nuclear events.  Under the formula, the United States Government generally reimburses 85% through 2015; 84% beginning on January 1, 2016; 83% beginning on January 1, 2017; 82% beginning on January 1, 2018; 81% beginning on January 1, 2019 and 80% beginning on January 1, 2020, of covered terrorism losses exceeding the statutorily established deductible paid by the insurance company providing the coverage. The premium charged for this coverage is provided below and does not include any charges for the portion of loss covered by the federal government under the act.

You should also know that the terrorism risk insurance act, as amended, contains a $100 billion cap that limits U.S. government reimbursement as well as insurers' liability for losses resulting from certified acts of terrorism when the amount of such losses in any one calendar year exceeds $100 billion.  If the aggregate insured losses for all insurers exceed $100 billion, your coverage may be reduced.

|   | I hereby elect to purchase terrorism coverage for a prospective premium of $_____. |
|---|---|
| X | I hereby decline to purchase terrorism coverage for certified acts of terrorism.  I understand that I will have no coverage for losses resulting from certified acts of terrorism. |

Policyholder's Signature

_Jeffrey J. Entwisla_
Print Name

1

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

---

### RISK DETAILS:

**TYPE:**    DEDUCTIBLE REIMBURSEMENT POLICY

**FORM:**    GENERAL LIABILITY (SEXUAL ABUSE)

**ASSURED:**    THE ARCHDIOCESE OF NEW ORLEANS

**PERIOD:**    **Effective from:**    July 1, 2020

        **To:**    July 1, 2021

**LIMIT:**    $300,000 PER CLAIMS-MADE; SUBJECT TO A COMBINED $3,500,000 PACKAGE POLICY ANNUAL AGGREGATE.

**ORDER HEREON:**    100% OF LIMITS PER ABOVE

**TERRITORY:**    PER CATHOLIC MUTUAL GROUP CERTIFICATE NUMBER **#8554**

**CONDITIONS:**    COVERAGE MIRRORS THAT WHICH IS PROVIDED UNDER CATHOLIC MUTUAL GROUP CERTIFICATE NUMBER **#8554**

**CANCELLATION:**    PER ABOVE CMG CERTIFICATE

**EXPRESS WARRANTIES:**    NONE

**CONDITIONS PRECEDENT:**    NONE

**CHOICE OF LAW & JURISDICTION:**    LOUISIANA

**PREMIUM:**    $55,867

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

**PAYMENT TERMS:**   DUE AND PAYABLE DURING THE POLICY TERM

**BROKERAGE:**   NONE

**OTHER**
**DEDUCTIONS**
**FROM PREMIUM:**   NONE

Name:  Jeffrey J. Entwisle
Title:  President
Archdiocese of New Orleans Indemnity, Inc.

| ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC.<br>140 KENNEDY DRIVE, SUITE 101<br>SOUTH BURLINGTON, VT 05403 | POLICY FORM: GENERAL LIABILITY (SEXUAL ABUSE)<br>POLICY TERM: JULY 1, 2020 – JULY 1, 2021<br>ENDORSEMENT NO.: 1 |
|---|---|
| Named Insured:<br>THE ARCHDIOCESE OF NEW ORLEANS | As a result of this change the:<br>   Additional Premium is:___NIL___<br><br>   Return Premium is:___NIL___ |

This endorsement forms a part of the designated policy and applies, unless otherwise stated herein, as of the effective time and date of such policy.

## POLICYHOLDER DISCLOSURE – NOTICE OF TERRORISM INSURANCE COVERAGE

You are hereby notified that under the Terrorism Risk Insurance Act, as amended, that you have a right to purchase insurance coverage for losses resulting from acts of terrorism, as defined in Section 102(1) of the Act: The term "act of terrorism" means any act or acts that are certified by the Secretary of the Treasury—in concurrence with the Secretary of Homeland Security, and the Attorney General of the United States—to be an act of terrorism; to be a violent act or an act that is dangerous to human life, property, or infrastructure; to have resulted in damage within the United States, or outside the United States in the case of certain air carriers or vessels or the premises of a United States mission; and to have been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

You should know that where coverage is provided by this policy for losses resulting from certified acts of terrorism, such losses may be partially reimbursed by the United States Government under a formula established by federal law. However, your policy may contain other exclusions which might affect your coverage, such as exclusion for nuclear events. Under the formula, the United States Government generally reimburses 85% through 2015; 84% beginning on January 1, 2016; 83% beginning on January 1, 2017; 82% beginning on January 1, 2018; 81% beginning on January 1, 2019 and 80% beginning on January 1, 2020, of covered terrorism losses exceeding the statutorily established deductible paid by the insurance company providing the coverage. The premium charged for this coverage is provided below and does not include any charges for the portion of loss covered by the federal government under the act.

You should also know that the terrorism risk insurance act, as amended, contains a $100 billion cap that limits U.S. government reimbursement as well as insurers' liability for losses resulting from certified acts of terrorism when the amount of such losses in any one calendar year exceeds $100 billion. If the aggregate insured losses for all insurers exceed $100 billion, your coverage may be reduced.

|  | I hereby elect to purchase terrorism coverage for a prospective premium of $_____. |
|---|---|
| X | I hereby decline to purchase terrorism coverage for certified acts of terrorism. I understand that I will have no coverage for losses resulting from certified acts of terrorism. |

_____
Policyholder's Signature

*Jeffrey J. Entwisla*
Print Name

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

### RISK DETAILS:

**TYPE:**      DEDUCTIBLE REIMBURSEMENT POLICY

**FORM:**      PROPERTY

**ASSURED:**      THE ARCHDIOCESE OF NEW ORLEANS

**PERIOD:**      **Effective from:**    July 1, 2020

                           **To:**    July 1, 2021

**LIMIT:**      $300,000 PER OCCURRENCE; SUBJECT TO A COMBINED $3,500,000 PACKAGE POLICY ANNUAL AGGREGATE.

**ORDER HEREON:**      100% OF LIMITS PER ABOVE

**TERRITORY:**      PER CATHOLIC MUTUAL GROUP CERTIFICATE NUMBER **#8554**

**CONDITIONS:**      COVERAGE MIRRORS THAT WHICH IS PROVIDED UNDER CATHOLIC MUTUAL GROUP CERTIFICATE NUMBER **#8554**

**CANCELLATION:**      PER ABOVE CMG CERTIFICATE

**EXPRESS WARRANTIES:**      NONE

**CONDITIONS PRECEDENT:**      NONE

**CHOICE OF LAW & JURISDICTION:**      LOUISIANA

**PREMIUM:**      $1,056,313

# COVER NOTE
## Archdiocese of New Orleans Indemnity, Inc.

**PAYMENT TERMS:**     DUE AND PAYABLE DURING THE POLICY TERM

**BROKERAGE:**     NONE

**OTHER
DEDUCTIONS
FROM PREMIUM:**     NONE

**TAXES PAYABLE
BY THE ASSURED
AND ADMINISTERED
BY UNDERWRITERS:**     NONE

Name: Jeffrey J. Entwisle
Title: President
Archdiocese of New Orleans Indemnity, Inc.

| **ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC.**<br>140 KENNEDY DRIVE, SUITE 101<br>SOUTH BURLINGTON, VT 05403 | **POLICY FORM:    PROPERTY**<br>**POLICY TERM:  JULY 1, 2020 – JULY 1, 2021**<br>**ENDORSEMENT NO.: 1** |
|---|---|
| Named Insured:<br>THE ARCHDIOCESE OF NEW ORLEANS | As a result of this change the:<br>    Additional Premium is:___NIL_____<br><br>    Return Premium is:_____NIL_____ |

This endorsement forms a part of the designated policy and applies, unless otherwise stated herein, as of the effective time and date of such policy.

### POLICYHOLDER DISCLOSURE – NOTICE OF TERRORISM INSURANCE COVERAGE

You are hereby notified that under the Terrorism Risk Insurance Act, as amended, that you have a right to purchase insurance coverage for losses resulting from acts of terrorism, as defined in Section 102(1) of the Act: The term "act of terrorism" means any act or acts that are certified by the Secretary of the Treasury—in concurrence with the Secretary of Homeland Security, and the Attorney General of the United States—to be an act of terrorism; to be a violent act or an act that is dangerous to human life, property, or infrastructure; to have resulted in damage within the United States, or outside the United States in the case of certain air carriers or vessels or the premises of a United States mission; and to have been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

You should know that where coverage is provided by this policy for losses resulting from certified acts of terrorism, such losses may be partially reimbursed by the United States Government under a formula established by federal law. However, your policy may contain other exclusions which might affect your coverage, such as exclusion for nuclear events.  Under the formula, the United States Government generally reimburses 85% through 2015; 84% beginning on January 1, 2016; 83% beginning on January 1, 2017; 82% beginning on January 1, 2018; 81% beginning on January 1, 2019 and 80% beginning on January 1, 2020, of covered terrorism losses exceeding the statutorily established deductible paid by the insurance company providing the coverage. The premium charged for this coverage is provided below and does not include any charges for the portion of loss covered by the federal government under the act.

You should also know that the terrorism risk insurance act, as amended, contains a $100 billion cap that limits U.S. government reimbursement as well as insurers' liability for losses resulting from certified acts of terrorism when the amount of such losses in any one calendar year exceeds $100 billion.  If the aggregate insured losses for all insurers exceed $100 billion, your coverage may be reduced.

|   | I hereby elect to purchase terrorism coverage for a prospective premium of $_____. |
|---|---|
| X | I hereby decline to purchase terrorism coverage for certified acts of terrorism.  I understand that I will have no coverage for losses resulting from certified acts of terrorism. |

_____
Policyholder's Signature

_Jeffrey J. Entwisl_
Print Name

1

**NARRATIVE**

**For the Period Ending: July 31, 2020**

Please provide a brief description of any significant business and legal actions taken by the debtor, the creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant change in the financial condition of the debtor which have occurred subsequent to the report date.

At July 31, 2020, June 30, 2020 and May 31, 2020, cash and cash equivalents per the consolidated balance sheets also include $24.3 million, $26.4 million and $7.3 million, respectively, of restricted cash related to 1) funds on deposit related to tuition loans outstanding, 2) custodial funds on deposit, and 3) amounts received post-petition filing date relating to funds on deposit in the Deposit and Loan fund that were deposited into the operating account and have not yet been transferred to the Portfolio B investment account.

The July 31, 2020 consolidated balance sheet includes a reclassification of net assets previously reported as "net assets without donor restrictions" which were reclassified to "net assets with donor restrictions" that was not reflected in the previously reported monthly periods totaling $6.6 million primarily due to the fact that the nine schools had not reconciled and updated their net assets with donor restrictions for the prior monthly operating reporting as they customarily do this on an annual basis at year-end. There was no change to the prior monthly operating reported amounts and no change to total net assets as a result of this reclassification.

 **The following is a summary of the motions filed, or orders entered, during the reporting period (July 1, 2020 through July 31, 2020):**

On July, 1, 2020, the Debtor's filed an *Ex Parte Motion for an Order Establishing Deadlines for Filing Proofs of Claims; Approving Proof of Claim Forms; and Approving Form and Manner of Notice Thereof* (the "**Bar Date Motion**") [ECF No. 200]. On July 3, 2020, the Official Committee of Unsecured Creditors (the "**Creditors' Committee**") filed an *Objection* to the Bar Date Motion [ECF No. 202]. A hearing on the Bar Date Motion was scheduled, but has been continued from time to time.

On July 3, 2020, the Creditors' Committee filed a *Motion to Dismiss Chapter 11 Case* [ECF No. 203], scheduled for hearing on August 20, 2020 [ECF No. 310].

On July 7, 2020, a *Motion to Extend Time for filing Complaint to Determine Dischargeability of Debt* [ECF No. 231] was filed by the U.S. Attorney's Office on behalf of United States of America/Dept. of Justice, with regard to the Complaint filed in *United States ex rel. Robert Romero v. AECOM, Xavier University of Louisiana, Dillard University, the Roman Catholic Church of the Archdiocese of New Orleans, and Randall Krause,* Case No. 16-15092 on the docket of the United States District Court for the Eastern District of Louisiana (the "**Complaint**"), which Motion was granted by Order entered on July 15, 2020 [ECF No. 245].

1

On July 17, 2020, Couhig Partners, LLC filed a *Motion for Order Authorizing Debtor to Pay Secured Claim With Incorporated Memorandum* [ECF No. 259], an on July 20, 2020, an *First Amended Motion For Order Authorizing Debtor to Pay Secured Claim With Incorporated Memorandum* filed on July 20, 2020 [ECF No. 265], which Motion was scheduled for hearing on August 20, 2020.

On July 20, 2020, an Order [ECF No. 268] was entered granting the *Debtor's Motion for Authority to Pay Insiders* [ECF No. 190],

On July 22, 2020, an *Unopposed Motion to Extend Time for Filing Complaint to Determine Dischargeability of Debt* [ECF No. 272] filed by Robert Romero, as plaintiff/relator in the Complaint, which Motion was granted by Order entered on July 23, 2020 [ECF No. 274].

On July 30, 2020, the Debtor filed a *Motion for Entry of an Order to Extend its Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof* [ECF No. 300], which Motion was scheduled for hearing on August 20, 2020.

**The following is a summary of the retention applications filed or granted during the reporting period (July 1, 2020 through July 31, 2020):**

On July 20, 2020, an Order [ECF No. 269] was entered that granted the *Debtor's Application To Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [ECF No. 191], notwithstanding the Opposition [ECF No. 234] filed by Certain Abuse Claimants.

On July 20, 2020, an Order [ECF No. 256] was entered that granted the *Application to Retain Lock Lord, LLC as co-counsel to the Creditors' Committee* [ECF No. 179], and an Order [ECF No. 257] was entered that granted the *Application to Retain Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Creditors' Committee* [ECF No. 181].

On July 6, 2020, the Creditors' Committee filed an *Application to Employ Berkeley Research Group, LLC as Financial Advisor* [ECF No. 205], which Application was scheduled for hearing on August 20, 2020.

8/10/2020

Academy of Our Lady

**1150.02 Fifth District Savings Account ▉▉▉ Period Ending 07/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 08/10/2020

Reconciled by ▉▉▉▉▉

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 178,811.50 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 53.16 |
| Statement ending balance | 178,864.66 |
| | |
| Register balance as of 07/31/2020 | 178,864.66 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2020 | Journal | 9 | | 53.16 |
| Total | | | | 53.16 |

1/1



**FIFTH DISTRICT**
SAVINGS BANK
4000 General DeGaulle Drive
New Orleans, LA 70114
(504) 362-7544

Date   7/31/20          Page      1
Primary Account
Enclosures

Academy of Our Lady
5501 Westbank Expressway
Marrero LA 70072-2934

```
============================Summary of Accounts========================================
Account Number   Type of Account                Current Balance    Enclosures
                 Money Market Account               178,864.66

============================Checking Accounts==========================================
```

         Account Title: Academy of Our Lady

Are you consciously limiting touchpoints?
Sign up for eStatements.
Safe, secure, convenient and FREE delivery of your
monthly statement, notices and tax documents directly
to your Online Banking.  Log in to set it up.
www.fifthdistrict.com

Money Market Account
Account Number                          Statement Dates   7/01/20 thru  8/02/20
Previous Balance          178,811.50    Days in Statement Period             33
     Deposits/Credits           .00    Average Ledger              178,811.50
     Checks/Debits              .00
Service Charge                  .00    Interest Earned                  56.59
Interest Paid                 53.16    Annual Percentage Yield Earned    0.35%
Ending Balance            178,864.66    2020 Interest Paid              660.85

|                          | Total For This Period | Total Year-to-Date |
|--------------------------|-----------------------|--------------------|
| Total Overdraft Fees     | $.00                  | $.00               |
| NSF Return Item Fees     | $.00                  | $.00               |




EQUAL HOUSING
LENDER

374



**FIFTH DISTRICT**
*SAVINGS BANK*

4000 General DeGaulle Drive
New Orleans, LA 70114
(504) 362-7544

Date   7/31/20          Page      2
Primary Account
Enclosures

Academy of Our Lady
5501 Westbank Expressway
Marrero LA 70072-2934

Money Market Account          ████████ (Continued)

----------------------------Activity in Date Order----------------------------
| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 7/31 | Interest Deposit | 53.16 | 178,864.66 |

8/11/2020

Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank - Operating** ▮ Period Ending 07/31/2020

**RECONCILIATION REPORT**

Reconciled on: 08/10/2020

Reconciled by ▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 1,049,475.72 |
| Checks and payments cleared (124) | -385,062.19 |
| Deposits and other credits cleared (93) | 414,891.29 |
| Statement ending balance | 1,079,304.82 |
| | |
| Uncleared transactions as of 07/31/2020 | -85,852.82 |
| Register balance as of 07/31/2020 | 993,452.00 |
| Cleared transactions after 07/31/2020 | 0.00 |
| Uncleared transactions after 07/31/2020 | -6,719.81 |
| Register balance as of 08/10/2020 | 986,732.19 |

**Details**

Checks and payments cleared (124)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/12/2020 | Bill Payment | 18710 | Archdiocese of New Orleans | -58.00 |
| 06/12/2020 | Bill Payment | 18716 | Archdiocese of New Orleans | -58.00 |
| 06/12/2020 | Bill Payment | 18715 | Archdiocese of New Orleans | -58.00 |
| 06/18/2020 | Bill Payment | 18722 | | -32.50 |
| 06/18/2020 | Bill Payment | 18724 | | -96.43 |
| 06/18/2020 | Bill Payment | 18728 | | -100.00 |
| 06/18/2020 | Bill Payment | 18731 | | -96.43 |
| 06/18/2020 | Bill Payment | 18732 | | -96.43 |
| 06/18/2020 | Bill Payment | 18734 | | -87.36 |
| 06/18/2020 | Bill Payment | 18746 | | -96.43 |
| 06/18/2020 | Bill Payment | 18747 | | -96.43 |
| 06/18/2020 | Bill Payment | 18748 | | -96.43 |
| 06/18/2020 | Bill Payment | 18750 | | -96.43 |
| 06/18/2020 | Bill Payment | 18751 | | -96.43 |
| 06/18/2020 | Bill Payment | 18753 | | -96.43 |
| 06/18/2020 | Bill Payment | 18756 | | -100.00 |
| 06/18/2020 | Bill Payment | 18757 | | -96.43 |
| 06/18/2020 | Bill Payment | 18758 | | -146.43 |
| 06/18/2020 | Bill Payment | 18766 | | -96.43 |
| 06/18/2020 | Bill Payment | 18767 | | -96.43 |
| 06/18/2020 | Bill Payment | 18769 | | -96.43 |
| 06/18/2020 | Bill Payment | 18772 | | -100.00 |
| 06/18/2020 | Bill Payment | 18773 | | -96.43 |
| 06/18/2020 | Bill Payment | 18775 | | -96.43 |
| 06/18/2020 | Bill Payment | 18776 | | -65.00 |
| 06/18/2020 | Bill Payment | 18781 | | -96.43 |
| 06/18/2020 | Bill Payment | 18783 | | -96.43 |
| 06/18/2020 | Bill Payment | 18785 | | -96.43 |
| 06/18/2020 | Bill Payment | 18721 | | -96.43 |
| 06/18/2020 | Bill Payment | 18719 | | -96.43 |
| 06/18/2020 | Bill Payment | 18718 | | -96.43 |
| 06/18/2020 | Bill Payment | 18786 | | -100.00 |
| 06/18/2020 | Bill Payment | 18843 | | -100.00 |
| 06/18/2020 | Bill Payment | 18842 | | -65.00 |
| 06/18/2020 | Bill Payment | 18787 | | -96.43 |
| 06/18/2020 | Bill Payment | 18788 | | -96.43 |
| 06/18/2020 | Bill Payment | 18792 | | -96.43 |
| 06/18/2020 | Bill Payment | 18793 | | -96.43 |
| 06/18/2020 | Bill Payment | 18797 | | -55.58 |

8/11/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/18/2020 | Bill Payment | 18799 | | -96.43 |
| 06/18/2020 | Bill Payment | 18800 | | -100.00 |
| 06/18/2020 | Bill Payment | 18802 | | -200.00 |
| 06/18/2020 | Bill Payment | 18806 | | -96.43 |
| 06/18/2020 | Bill Payment | 18809 | | -96.43 |
| 06/18/2020 | Bill Payment | 18811 | | -96.43 |
| 06/18/2020 | Bill Payment | 18818 | | -96.43 |
| 06/18/2020 | Bill Payment | 18820 | | -96.43 |
| 06/18/2020 | Bill Payment | 18821 | | -55.58 |
| 06/18/2020 | Bill Payment | 18823 | | -55.58 |
| 06/18/2020 | Bill Payment | 18824 | | -96.43 |
| 06/18/2020 | Bill Payment | 18825 | | -96.43 |
| 06/18/2020 | Bill Payment | 18829 | | -96.43 |
| 06/18/2020 | Bill Payment | 18830 | | -55.58 |
| 06/18/2020 | Bill Payment | 18831 | | -96.43 |
| 06/18/2020 | Bill Payment | 18832 | | -96.43 |
| 06/18/2020 | Bill Payment | 18834 | | -96.43 |
| 06/18/2020 | Bill Payment | 18835 | | -96.43 |
| 06/18/2020 | Bill Payment | 18836 | | -96.43 |
| 06/18/2020 | Bill Payment | 18839 | | -96.43 |
| 06/18/2020 | Bill Payment | 18840 | | -146.43 |
| 06/19/2020 | Bill Payment | 18857 | | -566.62 |
| 06/19/2020 | Bill Payment | 18854 | | -96.43 |
| 06/19/2020 | Bill Payment | 18858 | | -138.10 |
| 06/25/2020 | Bill Payment | 18860 | Archdiocese of New Orleans | -58.00 |
| 06/25/2020 | Bill Payment | 18861 | Carbonite Inc. | -340.70 |
| 06/25/2020 | Bill Payment | 18862 | Chauvin Bros. Tractor Inc. | -487.44 |
| 06/25/2020 | Bill Payment | 18863 | Gallagher Benefit Services | -29,437.69 |
| 06/25/2020 | Bill Payment | 18866 | Lowe's Business Account | -198.74 |
| 06/25/2020 | Bill Payment | 18867 | NOVA Recognition | -1,102.21 |
| 06/25/2020 | Bill Payment | 18868 | Salesian Sisters-001 | -6,454.16 |
| 06/25/2020 | Bill Payment | 18859 | Ameriprise Financial Services,... | -100.00 |
| 06/30/2020 | Check | 18871 | | -660.00 |
| 07/01/2020 | Bill Payment | 18873 | Rumbelow Consulting, LLC | -565.50 |
| 07/01/2020 | Invoice | 7931 | | -467.53 |
| 07/01/2020 | Invoice | 7932 | | -875.62 |
| 07/01/2020 | Invoice | 7933 | | -891.20 |
| 07/01/2020 | Invoice | 7934 | | -885.05 |
| 07/01/2020 | Invoice | 7936 | | -883.40 |
| 07/01/2020 | Invoice | 7935 | | -885.05 |
| 07/02/2020 | Invoice | 7937 | | -875.62 |
| 07/06/2020 | Transfer | | | -5,435.94 |
| 07/09/2020 | Bill Payment | 19255 | Arrow Fence and Supply | -108.00 |
| 07/09/2020 | Bill Payment | 19263 | WM Corporate Services, Inc. -... | -97.00 |
| 07/09/2020 | Bill Payment | 19256 | Foley Marketing | -3,733.50 |
| 07/09/2020 | Bill Payment | 19257 | Francotyp-Postalia, Inc. | -126.26 |
| 07/09/2020 | Bill Payment | 19258 | Nu-lite Electrical Wholesalers | -63.30 |
| 07/09/2020 | Bill Payment | 19259 | Pan-American Life Insurance ... | -53.30 |
| 07/09/2020 | Bill Payment | 19260 | Star Service, Inc. | -7,374.00 |
| 07/09/2020 | Bill Payment | 19261 | Tujays Services Inc. | -5,110.00 |
| 07/09/2020 | Bill Payment | 19262 | U.S. Copy Incorporated | -96.17 |
| 07/14/2020 | Check | 19270 | | -2,425.00 |
| 07/15/2020 | Invoice | 7949 | | -538.16 |
| 07/16/2020 | Bill Payment | 19264 | Acme Lock Co. | -164.50 |
| 07/16/2020 | Bill Payment | 19265 | Archdiocese of New Orleans | -20,459.59 |
| 07/16/2020 | Bill Payment | 19266 | Archdiocese of New Orleans -... | -5,138.00 |
| 07/16/2020 | Bill Payment | 19267 | AT&T | -99.60 |
| 07/16/2020 | Bill Payment | 19269 | Ferdies's Printing Service | -63.34 |
| 07/16/2020 | Bill Payment | 19271 | Lobb's Horticultural Spray Eas... | -400.00 |
| 07/16/2020 | Bill Payment | 19272 | Salesian Sisters-001 | -6,454.24 |
| 07/17/2020 | Journal | 17 | | -23.96 |
| 07/17/2020 | Journal | 34 | | -40.00 |
| 07/17/2020 | Journal | 34 | | -10.00 |
| 07/17/2020 | Journal | 25 | | -813.33 |

8/11/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/17/2020 | Journal | 23 | | -394.18 |
| 07/17/2020 | Journal | 21 | | -2.66 |
| 07/17/2020 | Journal | 21 | | -1.51 |
| 07/17/2020 | Journal | 21 | | -12.62 |
| 07/17/2020 | Journal | 21 | | -21.21 |
| 07/17/2020 | Journal | 21 | | -33.26 |
| 07/17/2020 | Journal | 3 | | -27.53 |
| 07/17/2020 | Journal | 16 | | -304.32 |
| 07/17/2020 | Journal | 16 | | -32.61 |
| 07/17/2020 | Journal | 21 | | -78.76 |
| 07/17/2020 | Journal | 21 | | -14.95 |
| 07/20/2020 | Transfer | | | -14,057.15 |
| 07/31/2020 | Journal | 7 | | -160,085.02 |
| 07/31/2020 | Journal | 7 | | -62,570.83 |
| 07/31/2020 | Journal | 15 | | -8,189.71 |
| 07/31/2020 | Transfer | | | -2,620.60 |
| 07/31/2020 | Journal | 37 | | -90.92 |
| 07/31/2020 | Journal | 34 | | -25.00 |
| 07/31/2020 | Journal | 16 | | -381.03 |
| 07/31/2020 | Journal | 7 | | -225.00 |
| 07/31/2020 | Journal | 7 | | -25,500.83 |

| Total | | | | -385,062.19 |
|-------|--|--|--|------------:|

Deposits and other credits cleared (93)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/02/2020 | Deposit | | | 315.83 |
| 07/08/2020 | Deposit | | | 433.50 |
| 07/09/2020 | Deposit | | | 1,416.00 |
| 07/10/2020 | Deposit | | | 612.00 |
| 07/10/2020 | Deposit | | | 688.00 |
| 07/13/2020 | Deposit | | | 331.50 |
| 07/13/2020 | Deposit | | | 830.00 |
| 07/13/2020 | Deposit | | | 1,030.20 |
| 07/13/2020 | Deposit | | | 907.80 |
| 07/14/2020 | Deposit | | | 590.00 |
| 07/14/2020 | Deposit | | | 4,778.00 |
| 07/15/2020 | Deposit | | | 754.80 |
| 07/15/2020 | Deposit | | | 16,750.00 |
| 07/15/2020 | Deposit | | | 5,394.00 |
| 07/15/2020 | Deposit | | | 2,295.00 |
| 07/16/2020 | Deposit | | | 1,315.50 |
| 07/16/2020 | Deposit | | | 60,894.00 |
| 07/16/2020 | Deposit | | | 1,625.00 |
| 07/16/2020 | Deposit | | | 1,218.00 |
| 07/17/2020 | Journal | 1 | | 6,369.08 |
| 07/17/2020 | Journal | 1 | | 51,775.20 |
| 07/17/2020 | Journal | 1 | | 10,136.62 |
| 07/17/2020 | Journal | 14 | | 3,284.00 |
| 07/17/2020 | Deposit | | | 235.00 |
| 07/17/2020 | Deposit | | | 1,403.00 |
| 07/17/2020 | Deposit | | | 2,163.42 |
| 07/17/2020 | Journal | 14 | | 150.00 |
| 07/17/2020 | Journal | 14 | | 569.00 |
| 07/17/2020 | Journal | 14 | | 550.00 |
| 07/17/2020 | Journal | 14 | | 1,245.00 |
| 07/17/2020 | Journal | 14 | | 1,427.00 |
| 07/17/2020 | Journal | 14 | | 98.00 |
| 07/17/2020 | Journal | 14 | | 30.00 |
| 07/17/2020 | Journal | 14 | | 406.00 |
| 07/17/2020 | Journal | 14 | | 165.00 |
| 07/17/2020 | Journal | 14 | | 102.00 |

8/11/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/17/2020 | Journal | 14 | | 189.87 |
| 07/17/2020 | Journal | 14 | | 660.00 |
| 07/17/2020 | Journal | 14 | | 422.00 |
| 07/20/2020 | Deposit | | ▬▬▬▬▬▬ | 244.80 |
| 07/20/2020 | Deposit | | | 1,415.00 |
| 07/21/2020 | Deposit | | ▬▬▬▬▬▬ | 930.00 |
| 07/22/2020 | Deposit | | | 698.70 |
| 07/22/2020 | Deposit | | ▬▬▬▬▬▬ | 2,713.00 |
| 07/22/2020 | Deposit | | ▬▬▬▬▬▬ | 1,265.00 |
| 07/23/2020 | Deposit | | | 1,817.00 |
| 07/23/2020 | Deposit | | | 1,446.10 |
| 07/23/2020 | Deposit | | ▬▬▬▬▬▬ | 336.60 |
| 07/23/2020 | Deposit | | ▬▬▬▬▬▬ | 175.00 |
| 07/24/2020 | Deposit | | | 1,130.00 |
| 07/24/2020 | Deposit | | ▬▬▬▬▬▬ | 326.40 |
| 07/24/2020 | Deposit | | | 600.00 |
| 07/27/2020 | Deposit | | | 1,224.00 |
| 07/27/2020 | Deposit | | ▬▬▬▬▬▬ | 747.66 |
| 07/27/2020 | Deposit | | | 281.66 |
| 07/27/2020 | Deposit | | | 3,270.00 |
| 07/27/2020 | Deposit | | | 1,017.96 |
| 07/28/2020 | Deposit | | ▬▬▬▬▬▬ | 395.76 |
| 07/28/2020 | Deposit | | | 1,386.67 |
| 07/28/2020 | Deposit | | ▬▬▬▬▬▬ | 167.50 |
| 07/28/2020 | Deposit | | ▬▬▬▬▬▬ | 4,731.00 |
| 07/29/2020 | Deposit | | | 4,855.00 |
| 07/29/2020 | Deposit | | | 2,751.96 |
| 07/29/2020 | Deposit | | ▬▬▬▬▬▬ | 47.94 |
| 07/29/2020 | Deposit | | | 935.00 |
| 07/29/2020 | Deposit | | | 2,784.60 |
| 07/30/2020 | Bill Payment | 19294 | Archdiocese of New Orleans | 0.00 |
| 07/30/2020 | Bill Payment | 19281 | ▬▬▬▬▬ | 0.00 |
| 07/30/2020 | Bill Payment | 19278 | Columbia Scholastic Press As… | 0.00 |
| 07/30/2020 | Bill Payment | 19275 | Archdiocese of New Orleans | 0.00 |
| 07/30/2020 | Deposit | | | 6,435.00 |
| 07/30/2020 | Deposit | | | 1,870.00 |
| 07/31/2020 | Journal | 1 | | 8,587.20 |
| 07/31/2020 | Journal | 14b | | 1,192.00 |
| 07/31/2020 | Journal | 13 | | 495.63 |
| 07/31/2020 | Deposit | | | 2,300.10 |
| 07/31/2020 | Deposit | | | 759.90 |
| 07/31/2020 | Deposit | | | 620.00 |
| 07/31/2020 | Deposit | | ▬▬▬▬▬▬ | 2,002.50 |
| 07/31/2020 | Journal | 14b | | 37.00 |
| 07/31/2020 | Journal | 14b | | 444.00 |
| 07/31/2020 | Journal | 14b | | 650.00 |
| 07/31/2020 | Journal | 14b | | 281.00 |
| 07/31/2020 | Journal | 14b | | 196.00 |
| 07/31/2020 | Journal | 14b | | 159.00 |
| 07/31/2020 | Journal | 14b | | 679.00 |
| 07/31/2020 | Journal | 14b | | 262.00 |
| 07/31/2020 | Journal | 14b | | 349.00 |
| 07/31/2020 | Journal | 14b | | 1,069.00 |
| 07/31/2020 | Journal | 14b | | 102.00 |
| 07/31/2020 | Journal | 14b | | 2,129.00 |
| 07/31/2020 | Journal | 14b | | 1,417.00 |
| 07/31/2020 | Journal | 1 | | 161,601.33 |

| Total | | | | 414,891.29 |

**Additional Information**

Uncleared checks and payments as of 07/31/2020

8/11/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/18/2020 | Bill Payment | 18720 | | -96.43 |
| 06/18/2020 | Bill Payment | 18727 | | -96.43 |
| 06/18/2020 | Bill Payment | 18850 | Archdiocese of New Orleans | -10.00 |
| 06/18/2020 | Bill Payment | 18849 | | -96.43 |
| 06/18/2020 | Bill Payment | 18833 | | -196.43 |
| 06/18/2020 | Bill Payment | 18827 | | -96.43 |
| 06/18/2020 | Bill Payment | 18819 | | -96.43 |
| 06/18/2020 | Bill Payment | 18729 | Archdiocese of New Orleans | -10.00 |
| 06/18/2020 | Bill Payment | 18730 | | -100.00 |
| 06/18/2020 | Bill Payment | 18739 | | -96.43 |
| 06/18/2020 | Bill Payment | 18742 | | -50.00 |
| 06/18/2020 | Bill Payment | 18745 | | -96.43 |
| 06/18/2020 | Bill Payment | 18752 | | -96.43 |
| 06/18/2020 | Bill Payment | 18761 | | -96.43 |
| 06/18/2020 | Bill Payment | 18763 | | -161.43 |
| 06/18/2020 | Bill Payment | 18770 | | -55.58 |
| 06/18/2020 | Bill Payment | 18782 | | -55.58 |
| 06/18/2020 | Bill Payment | 18796 | | -96.43 |
| 06/18/2020 | Bill Payment | 18798 | | -96.43 |
| 06/18/2020 | Bill Payment | 18812 | | -96.43 |
| 06/18/2020 | Bill Payment | 18813 | | -96.43 |
| 06/18/2020 | Bill Payment | 18814 | | -96.43 |
| 06/25/2020 | Bill Payment | 18864 | Immaculate Conception School | -1,288.30 |
| 06/26/2020 | Bill Payment | 18869 | Immaculate Conception School | -2,938.07 |
| 07/01/2020 | Bill Payment | 18872 | | -96.43 |
| 07/01/2020 | Bill Payment | 18870 | | -20.00 |
| 07/16/2020 | Bill Payment | 19268 | COGNIA, Inc. | -1,200.00 |
| 07/16/2020 | Bill Payment | 19273 | Superior Parking Lot Services… | -2,970.00 |
| 07/30/2020 | Bill Payment | 19274 | Ameriprise Financial Services,… | -100.00 |
| 07/30/2020 | Bill Payment | 19276 | Archdiocese of New Orleans -… | -5,203.50 |
| 07/30/2020 | Bill Payment | 19299 | Lowe's Business Account | -1,125.30 |
| 07/30/2020 | Bill Payment | 19298 | Advantage Fire Specialists, LLC | -2,045.70 |
| 07/30/2020 | Bill Payment | 19297 | | -212.38 |
| 07/30/2020 | Bill Payment | 19296 | Columbia Scholastic Press As… | -279.00 |
| 07/30/2020 | Bill Payment | 19293 | Archdiocese of New Orleans | -1,135.00 |
| 07/30/2020 | Bill Payment | 19292 | WM Corporate Services, Inc. -… | -97.00 |
| 07/30/2020 | Bill Payment | 19291 | Terminix | -195.00 |
| 07/30/2020 | Bill Payment | 19290 | Star Service, Inc. | -1,386.02 |
| 07/30/2020 | Bill Payment | 19289 | Skobel's | -340.59 |
| 07/30/2020 | Bill Payment | 19277 | Clarion Herald | -480.00 |
| 07/30/2020 | Bill Payment | 19279 | Foley Marketing | -10,328.85 |
| 07/30/2020 | Bill Payment | 19280 | Gallagher Benefit Services | -30,102.53 |
| 07/30/2020 | Bill Payment | 19282 | Immaculate Conception School | -1,288.26 |
| 07/30/2020 | Bill Payment | 19283 | IXL Learning | -10,986.00 |
| 07/30/2020 | Bill Payment | 19284 | Lobb's Horticultural Spray Eas… | -250.00 |
| 07/30/2020 | Bill Payment | 19285 | Nu-lite Electrical Wholesalers | -21.15 |
| 07/30/2020 | Bill Payment | 19286 | Pan-American Life Insurance … | -53.30 |
| 07/30/2020 | Bill Payment | 19287 | Pelican Outdoor Advertising Inc | -2,615.00 |
| 07/30/2020 | Bill Payment | 19288 | Rediker Software Inc. | -7,106.40 |

Total                                                                    -85,852.82

Uncleared checks and payments after 07/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2020 | Bill Payment | 19301 | Archdiocese of New Orleans | -58.00 |
| 08/03/2020 | Bill Payment | 19300 | Archdiocese of New Orleans | -58.00 |
| 08/06/2020 | Bill Payment | 19305 | Foley Marketing | -2,560.79 |
| 08/06/2020 | Bill Payment | 19304 | Ferdies's Printing Service | -401.31 |
| 08/06/2020 | Bill Payment | 19309 | U.S. Copy Incorporated | -148.52 |
| 08/06/2020 | Bill Payment | 19302 | Alarm Detection and Suppres… | -135.00 |
| 08/06/2020 | Bill Payment | 19308 | SLS Arts | -1,760.69 |
| 08/06/2020 | Bill Payment | 19306 | | -100.00 |

8/11/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2020 | Bill Payment | 19307 | Rumbelow Consulting, LLC | -1,435.50 |
| 08/06/2020 | Bill Payment | 19303 | Archdiocese of New Orleans … | -62.00 |
| Total | | | | -6,719.81 |



**GULF COAST BANK**
& Trust Company

*Statement Ending 07/31/2020*

*ACADEMY OF OUR LADY*                    Page 1 of 26
**Customer Number:** ▮▮▮▮▮

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
OPERATING ACCOUNT
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

WHAT **YOU** CAN DO. Never share sensitive information:
• login information • Social Security number • card number • passwords • etc.

■ Sign up and receive fraud alerts ■ Monitor transaction activity regularly
When in doubt, contact your banker directly. If you are asked to provide personal data or suspect any fraudulent activity immediately contact Customer Service at 800-223-2060.

A Gulf Coast Bank employee will **NEVER** contact you and ask for sensitive information.

# Preventing Fraud

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮ | $1,079,304.82 |

## TUITION MANAGEMENT CHECKING-▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | Beginning Balance | $1,049,475.72 |
| | 90 Credit(s) This Period | $414,891.29 |
| | 124 Debit(s) This Period | $385,062.19 |
| 07/31/2020 | Ending Balance | $1,079,304.82 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.51% |
| Interest Days | 31 |
| Interest Earned | $495.63 |
| Interest Paid This Period | $495.63 |
| Interest Paid Year-to-Date | $3,730.97 |
| Minimum Balance | $1,011,181.70 |
| Average Ledger Balance | $1,140,345.67 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

### BEFORE YOU START-

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*    $ _____

   _____

   _____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ACADEMY OF OUR LADY — ▮▮▮▮ — Statement Ending 07/31/2020 — Page 3 of 26

# TUITION MANAGEMENT CHECKING-▮▮▮▮▮▮ (continued)

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2020 | **Beginning Balance** | | | $1,049,475.72 |
| 07/01/2020 | INTEREST FROM TUITION FUNDED ACCOUNT | | $6,369.08 | $1,055,844.80 |
| 07/01/2020 | MERCHANT BANKCD DEPOSIT ▮▮▮▮ | | $422.00 | $1,056,266.80 |
| 07/01/2020 | 2020-2021 Additional Purchases Certification Fee | $10.00 | | $1,056,256.80 |
| 07/01/2020 | 2020-2021 Tuition and Fees Certification Fee | $40.00 | | $1,056,216.80 |
| 07/01/2020 | TUITION LOAN | $467.53 | | $1,055,749.27 |
| 07/01/2020 | TUITION LOAN ▮▮▮▮ | $875.62 | | $1,054,873.65 |
| 07/01/2020 | Tuition Loan ▮▮▮▮ | $883.40 | | $1,053,990.25 |
| 07/01/2020 | Tuition Loan Payment ▮▮ | $885.05 | | $1,053,105.20 |
| 07/01/2020 | TUITION LOAN PAYMEN▮▮▮▮ | $885.05 | | $1,052,220.15 |
| 07/01/2020 | TUITION LOAN PAYMEN▮ | $891.20 | | $1,051,328.95 |
| 07/01/2020 | HARLAND CLARKE CHK ORDER 1PA▮▮▮ | $394.18 | | $1,050,934.77 |
| 07/01/2020 | CHECK # 18710 | $58.00 | | $1,050,876.77 |
| 07/01/2020 | CHECK # 18776 | $65.00 | | $1,050,811.77 |
| 07/01/2020 | CHECK # 18731 | $96.43 | | $1,050,715.34 |
| 07/01/2020 | CHECK # 18781 | $96.43 | | $1,050,618.91 |
| 07/01/2020 | CHECK # 18832 | $96.43 | | $1,050,522.48 |
| 07/01/2020 | CHECK # 18834 | $96.43 | | $1,050,426.05 |
| 07/01/2020 | CHECK # 18854 | $96.43 | | $1,050,329.62 |
| 07/01/2020 | CHECK # 18728 | $100.00 | | $1,050,229.62 |
| 07/01/2020 | CHECK # 18843 | $100.00 | | $1,050,129.62 |
| 07/01/2020 | CHECK # 18859 | $100.00 | | $1,050,029.62 |
| 07/01/2020 | CHECK # 18840 | $146.43 | | $1,049,883.19 |
| 07/01/2020 | CHECK # 18866 | $198.74 | | $1,049,684.45 |
| 07/01/2020 | CHECK # 18802 | $200.00 | | $1,049,484.45 |
| 07/02/2020 | FRST BK MRCH SVC DEPOSIT▮ | | $315.83 | $1,049,800.28 |
| 07/02/2020 | MERCHANT BANKCD DEPOSIT ▮▮▮▮ | | $660.00 | $1,050,460.28 |
| 07/02/2020 | TUITION LOAN P▮ | $875.62 | | $1,049,584.66 |
| 07/02/2020 | CHECK # 18746 | $96.43 | | $1,049,488.23 |
| 07/02/2020 | CHECK # 18750 | $96.43 | | $1,049,391.80 |
| 07/02/2020 | CHECK # 18767 | $96.43 | | $1,049,295.37 |
| 07/02/2020 | CHECK # 18787 | $96.43 | | $1,049,198.94 |
| 07/02/2020 | CHECK # 18811 | $96.43 | | $1,049,102.51 |
| 07/02/2020 | CHECK # 18820 | $96.43 | | $1,049,006.08 |
| 07/02/2020 | CHECK # 18772 | $100.00 | | $1,048,906.08 |
| 07/03/2020 | MERCHANT BANKCD DEPOSIT ▮▮▮ | | $189.87 | $1,049,095.95 |
| 07/03/2020 | FRST BK MRCH SVC INTERCHNG ▮▮▮▮ | $1.51 | | $1,049,094.44 |
| 07/03/2020 | FRST BK MRCH SVC DISCOUNT ▮▮ | $2.66 | | $1,049,091.78 |
| 07/03/2020 | FRST BK MRCH SVC FEE ▮▮ | $12.62 | | $1,049,079.16 |
| 07/03/2020 | FRST BK MRCH SVC FEE ▮▮ | $14.95 | | $1,049,064.21 |
| 07/03/2020 | FRST BK MRCH SVC FEE ▮▮ | $21.21 | | $1,049,043.00 |
| 07/03/2020 | FRST BK MRCH SVC INTERCHNG ▮▮ | $33.26 | | $1,049,009.74 |
| 07/03/2020 | FRST BK MRCH SVC DISCOUNT ▮ | $78.76 | | $1,048,930.98 |
| 07/03/2020 | CHECK # 18823 | $55.58 | | $1,048,875.40 |
| 07/03/2020 | CHECK # 18769 | $96.43 | | $1,048,778.97 |
| 07/03/2020 | CHECK # 18858 | $138.10 | | $1,048,640.87 |
| 07/03/2020 | CHECK # 18861 | $340.70 | | $1,048,300.17 |
| 07/03/2020 | CHECK # 18857 | $566.62 | | $1,047,733.55 |
| 07/03/2020 | CHECK # 18871 | $660.00 | | $1,047,073.55 |

ACADEMY OF OUR LADY ███████ Statement Ending 07/31/2020 Page 4 of 26

# TUILTION MANAGEMENT CHECKING ██████████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/03/2020 | CHECK # 18868 | $6,454.16 | | $1,040,619.39 |
| 07/03/2020 | CHECK # 18863 | $29,437.69 | | $1,011,181.70 |
| 07/06/2020 | MERCHANT BANKC██████████ | | $30.00 | $1,011,211.70 |
| 07/06/2020 | TUITION DISBURSEMENT | | $51,775.20 | $1,062,986.90 |
| 07/06/2020 | REGIONS CARD PAYMENT███████ | $5,435.94 | | $1,057,550.96 |
| 07/06/2020 | CHECK # 18722 | $32.50 | | $1,057,518.46 |
| 07/06/2020 | CHECK # 18873 | $565.50 | | $1,056,952.96 |
| 07/07/2020 | MERCHANT BANKCD DEPOSIT | | $150.00 | $1,057,102.96 |
| 07/07/2020 | CHECK # 18797 | $55.58 | | $1,057,047.38 |
| 07/07/2020 | CHECK # 18842 | $65.00 | | $1,056,982.38 |
| 07/08/2020 | FRST BK MRCH SVC DEPOSIT | | $433.50 | $1,057,415.88 |
| 07/08/2020 | JP WATER OPER EPAY DRAFT | $32.61 | | $1,057,383.27 |
| 07/08/2020 | JP WATER OPER EPAY DRAFT | $304.32 | | $1,057,078.95 |
| 07/08/2020 | CHECK # 18821 | $55.58 | | $1,057,023.37 |
| 07/08/2020 | CHECK # 18830 | $55.58 | | $1,056,967.79 |
| 07/08/2020 | CHECK # 18718 | $96.43 | | $1,056,871.36 |
| 07/08/2020 | CHECK # 18775 | $96.43 | | $1,056,774.93 |
| 07/09/2020 | REMOTE DEPOSIT | | $1,416.00 | $1,058,190.93 |
| 07/09/2020 | MERCHANT BANKCD DEPOSIT | | $102.00 | $1,058,292.93 |
| 07/09/2020 | CHECK # 18829 | $96.43 | | $1,058,196.50 |
| 07/09/2020 | CHECK # 18831 | $96.43 | | $1,058,100.07 |
| 07/09/2020 | CHECK # 18836 | $96.43 | | $1,058,003.64 |
| 07/09/2020 | CHECK # 18786 | $100.00 | | $1,057,903.64 |
| 07/09/2020 | CHECK # 18862 | $487.44 | | $1,057,416.20 |
| 07/10/2020 | MERCHANT BANKCD DEPOSIT | | $165.00 | $1,057,581.20 |
| 07/10/2020 | FRST BK MRCH SVC DEPOSIT | | $612.00 | $1,058,193.20 |
| 07/10/2020 | Gulf Coast Bank Tuition Addl Purchase | | $688.00 | $1,058,881.20 |
| 07/10/2020 | CHECK # 18757 | $96.43 | | $1,058,784.77 |
| 07/10/2020 | CHECK # 18719 | $96.43 | | $1,058,688.34 |
| 07/10/2020 | CHECK # 18747 | $96.43 | | $1,058,591.91 |
| 07/10/2020 | CHECK # 18867 | $1,102.21 | | $1,057,489.70 |
| 07/13/2020 | FRST BK MRCH SVC DEPOSIT | | $331.50 | $1,057,821.20 |
| 07/13/2020 | MERCHANT BANKCD DEPOSIT | | $406.00 | $1,058,227.20 |
| 07/13/2020 | MERCHANT BANKCD DEPOSIT | | $550.00 | $1,058,777.20 |
| 07/13/2020 | Gulf Coast Bank Tuition Addl Purchase | | $830.00 | $1,059,607.20 |
| 07/13/2020 | FRST BK MRCH SVC DEPOSIT | | $907.80 | $1,060,515.00 |
| 07/13/2020 | FRST BK MRCH SVC DEPOSIT | | $1,030.20 | $1,061,545.20 |
| 07/13/2020 | MERCHANT BANKCD DEPOSIT | | $3,284.00 | $1,064,829.20 |
| 07/13/2020 | Tuition Disbursement | | $10,136.62 | $1,074,965.82 |
| 07/13/2020 | CHECK # 1005 | $146.43 | | $1,074,819.39 |
| 07/14/2020 | MERCHANT BANKCD DEPOSIT | | $569.00 | $1,075,388.39 |
| 07/14/2020 | Gulf Coast Bank Tuition Addl Purchase | | $590.00 | $1,075,978.39 |
| 07/14/2020 | Gulf Coast Bank Tuition Addl Purchase | | $4,778.00 | $1,080,756.39 |
| 07/15/2020 | FRST BK MRCH SVC DEPOSIT | | $754.80 | $1,081,511.19 |
| 07/15/2020 | MERCHANT BANKCD DEPOSIT | | $1,245.00 | $1,082,756.19 |
| 07/15/2020 | Gulf Coast Bank Tuition Addl Purchase | | $2,295.00 | $1,085,051.19 |
| 07/15/2020 | Gulf Coast Bank Tuition Addl Purchase | | $5,394.00 | $1,090,445.19 |
| 07/15/2020 | Gulf Coast Bank Tuition Payment | | $16,750.00 | $1,107,195.19 |
| 07/15/2020 | TUITION LOAN PAYMENT#██████████ | $538.16 | | $1,106,657.03 |

ACADEMY OF OUR LADY      ▉      Statement Ending 07/31/2020      Page 5 of 26

# TUITION MANAGEMENT CHECKING- ▉ continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/15/2020 | FDGL LEASE PYMT ▉ | $23.96 | | $1,106,633.07 |
| 07/15/2020 | CHECK # 18835 | $96.43 | | $1,106,536.64 |
| 07/16/2020 | REMOTE DEPOSIT | | $60,894.00 | $1,167,430.64 |
| 07/16/2020 | Gulf Coast Bank Tuition Addl Purchase | | $1,218.00 | $1,168,648.64 |
| 07/16/2020 | FRST BK MRCH SVC DEPOSIT ▉ | | $1,315.50 | $1,169,964.14 |
| 07/16/2020 | MERCHANT BANKCD DEPOSIT ▉ | | $1,427.00 | $1,171,391.14 |
| 07/16/2020 | Gulf Coast Bank Tuition Addl Purchase | | $1,625.00 | $1,173,016.14 |
| 07/16/2020 | HUNT TELECOMMUNI ▉ | $813.33 | | $1,172,202.81 |
| 07/16/2020 | CHECK # 19262 | $96.17 | | $1,172,106.64 |
| 07/16/2020 | CHECK # 18724 | $96.43 | | $1,172,010.21 |
| 07/16/2020 | CHECK # 18806 | $96.43 | | $1,171,913.78 |
| 07/16/2020 | CHECK # 18818 | $96.43 | | $1,171,817.35 |
| 07/17/2020 | MERCHANT BANKCD DEPOSIT ▉ | | $98.00 | $1,171,915.35 |
| 07/17/2020 | Gulf Coast Bank Tuition Addl Purchase | | $235.00 | $1,172,150.35 |
| 07/17/2020 | Gulf Coast Bank Tuition Addl Purchase | | $1,403.00 | $1,173,553.35 |
| 07/17/2020 | FRST BK MRCH SVC DEPOSIT ▉ | | $2,163.42 | $1,175,716.77 |
| 07/17/2020 | ATMOS ENERGY RCR UTIL PYM ▉ | $27.53 | | $1,175,689.24 |
| 07/17/2020 | CHECK # 19259 | $53.30 | | $1,175,635.94 |
| 07/17/2020 | CHECK # 18748 | $96.43 | | $1,175,539.51 |
| 07/17/2020 | CHECK # 18756 | $100.00 | | $1,175,439.51 |
| 07/17/2020 | CHECK # 19256 | $3,733.50 | | $1,171,706.01 |
| 07/20/2020 | MERCHANT BANKCD DEPOSIT ▉ | | $37.00 | $1,171,743.01 |
| 07/20/2020 | FRST BK MRCH SVC DEPOSIT ▉ | | $244.80 | $1,171,987.81 |
| 07/20/2020 | Gulf Coast Bank Tuition Addl Purchase | | $435.00 | $1,172,422.81 |
| 07/20/2020 | MERCHANT BANKCD DEPOSIT ▉ | | $444.00 | $1,172,866.81 |
| 07/20/2020 | MERCHANT BANKCD DEPOSIT ▉ | | $650.00 | $1,173,516.81 |
| 07/20/2020 | Gulf Coast Bank Tuition Addl Purchase | | $980.00 | $1,174,496.81 |
| 07/20/2020 | Tuition Disbursement | | $161,601.33 | $1,336,098.14 |
| 07/20/2020 | CHECK # 18793 | $96.43 | | $1,336,001.71 |
| 07/20/2020 | ENTERGY LOUISIAN BANK DRAFT ▉ | $8,189.71 | | $1,327,812.00 |
| 07/20/2020 | REGIONS CARD PAYMENT ▉ | $14,057.15 | | $1,313,754.85 |
| 07/20/2020 | CHECK # 18734 | $87.36 | | $1,313,667.49 |
| 07/20/2020 | CHECK # 18751 | $96.43 | | $1,313,571.06 |
| 07/20/2020 | CHECK # 18753 | $96.43 | | $1,313,474.63 |
| 07/20/2020 | CHECK # 18773 | $96.43 | | $1,313,378.20 |
| 07/20/2020 | CHECK # 18783 | $96.43 | | $1,313,281.77 |
| 07/20/2020 | CHECK # 19263 | $97.00 | | $1,313,184.77 |
| 07/20/2020 | CHECK # 19261 | $5,110.00 | | $1,308,074.77 |
| 07/21/2020 | MERCHANT BANKCD DEPOSIT ▉ | | $281.00 | $1,308,355.77 |
| 07/21/2020 | Gulf Coast Bank Tuition Addl Purchase | | $930.00 | $1,309,285.77 |
| 07/21/2020 | CHECK # 19258 | $63.30 | | $1,309,222.47 |
| 07/21/2020 | CHECK # 18721 | $96.43 | | $1,309,126.04 |
| 07/21/2020 | CHECK # 18766 | $96.43 | | $1,309,029.61 |
| 07/21/2020 | CHECK # 18785 | $96.43 | | $1,308,933.18 |
| 07/21/2020 | CHECK # 19255 | $108.00 | | $1,308,825.18 |
| 07/21/2020 | CHECK # 19257 | $126.26 | | $1,308,698.92 |
| 07/22/2020 | MERCHANT BANKCD DEPOSIT ▉ | | $196.00 | $1,308,894.92 |
| 07/22/2020 | FRST BK MRCH SVC DEPOSIT ▉ | | $698.70 | $1,309,593.62 |
| 07/22/2020 | Gulf Coast Bank Tuition Addl Purchase | | $1,265.00 | $1,310,858.62 |

ACADEMY OF OUR LADY ███████ Statement Ending 07/31/2020 Page 6 of 26

# TUITION MANAGEMENT CHECKING-████████ continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/22/2020 | Gulf Coast Bank Tuition Addl Purchase | | $2,713.00 | $1,313,571.62 |
| 07/22/2020 | VERIZON WIRELESS PAYMENTS████ | $90.92 | | $1,313,480.70 |
| 07/22/2020 | CHECK # 18799 | $96.43 | | $1,313,384.27 |
| 07/22/2020 | CHECK # 19260 | $7,374.00 | | $1,306,010.27 |
| 07/23/2020 | MERCHANT BANKCD DEPOSIT███ | | $159.00 | $1,306,169.27 |
| 07/23/2020 | Gulf Coast Bank Tuition Addl Purchase | | $175.00 | $1,306,344.27 |
| 07/23/2020 | FRST BK MRCH SVC DEPOSIT███ | | $336.60 | $1,306,680.87 |
| 07/23/2020 | FRST BK MRCH SVC DEPOSIT███ | | $1,446.10 | $1,308,126.97 |
| 07/23/2020 | Gulf Coast Bank Tuition Addl Purchase | | $1,817.00 | $1,309,943.97 |
| 07/23/2020 | JP WATER OPER WATER DRFT███ | $381.03 | | $1,309,562.94 |
| 07/23/2020 | CHECK # 18788 | $96.43 | | $1,309,466.51 |
| 07/23/2020 | CHECK # 18792 | $96.43 | | $1,309,370.08 |
| 07/23/2020 | CHECK # 18809 | $96.43 | | $1,309,273.65 |
| 07/23/2020 | CHECK # 19264 | $164.50 | | $1,309,109.15 |
| 07/23/2020 | CHECK # 19271 | $400.00 | | $1,308,709.15 |
| 07/23/2020 | CHECK # 19270 | $2,425.00 | | $1,306,284.15 |
| 07/24/2020 | FRST BK MRCH SVC DEPOSIT███ | | $326.40 | $1,306,610.55 |
| 07/24/2020 | Gulf Coast Bank Tuition Addl Purchase | | $600.00 | $1,307,210.55 |
| 07/24/2020 | MERCHANT BANKCD DEPOSIT███ | | $679.00 | $1,307,889.55 |
| 07/24/2020 | Gulf Coast Bank Tuition Addl Purchase | | $1,130.00 | $1,309,019.55 |
| 07/24/2020 | CHECK # 18715 | $58.00 | | $1,308,961.55 |
| 07/24/2020 | CHECK # 19266 | $5,138.00 | | $1,303,823.55 |
| 07/24/2020 | CHECK # 19272 | $6,454.24 | | $1,297,369.31 |
| 07/24/2020 | CHECK # 19265 | $20,459.59 | | $1,276,909.72 |
| 07/27/2020 | MERCHANT BANKCD DEPOSIT███ | | $262.00 | $1,277,171.72 |
| 07/27/2020 | Gulf Coast Bank Tuition Addl Purchase | | $281.66 | $1,277,453.38 |
| 07/27/2020 | MERCHANT BANKCD DEPOSIT███ | | $349.00 | $1,277,802.38 |
| 07/27/2020 | FRST BK MRCH SVC DEPOSIT███ | | $747.66 | $1,278,550.04 |
| 07/27/2020 | FRST BK MRCH SVC DEPOSIT███ | | $1,017.96 | $1,279,568.00 |
| 07/27/2020 | MERCHANT BANKCD DEPOSIT███ | | $1,069.00 | $1,280,637.00 |
| 07/27/2020 | FRST BK MRCH SVC DEPOSIT███ | | $1,224.00 | $1,281,861.00 |
| 07/27/2020 | Gulf Coast Bank Tuition Addl Purchase | | $3,270.00 | $1,285,131.00 |
| 07/27/2020 | Tuition Disbursement | | $8,587.20 | $1,293,718.20 |
| 07/27/2020 | CHECK # 18824 | $96.43 | | $1,293,621.77 |
| 07/27/2020 | CHECK # 19267 | $99.60 | | $1,293,522.17 |
| 07/28/2020 | MERCHANT BANKCD DEPOSIT███ | | $102.00 | $1,293,624.17 |
| 07/28/2020 | Gulf Coast Bank Tuition Addl Purchase | | $167.50 | $1,293,791.67 |
| 07/28/2020 | FRST BK MRCH SVC DEPOSIT███ | | $395.76 | $1,294,187.43 |
| 07/28/2020 | Gulf Coast Bank Tuition Addl Purchase | | $1,386.67 | $1,295,574.10 |
| 07/28/2020 | Gulf Coast Bank Tuition Payment | | $4,731.00 | $1,300,305.10 |
| 07/28/2020 | CHECK # 19269 | $63.34 | | $1,300,241.76 |
| 07/28/2020 | CHECK # 18732 | $96.43 | | $1,300,145.33 |
| 07/28/2020 | CHECK # 18800 | $100.00 | | $1,300,045.33 |
| 07/29/2020 | FRST BK MRCH SVC DEPOSIT███ | | $47.94 | $1,300,093.27 |
| 07/29/2020 | Gulf Coast Bank Tuition Addl Purchase | | $935.00 | $1,301,028.27 |
| 07/29/2020 | MERCHANT BANKCD DEPOSIT███ | | $2,129.00 | $1,303,157.27 |
| 07/29/2020 | FRST BK MRCH SVC DEPOSIT███ | | $2,751.96 | $1,305,909.23 |
| 07/29/2020 | Gulf Coast Bank Tuition Addl Purchase | | $4,855.00 | $1,310,764.23 |
| 07/29/2020 | ROMAN CATHOLIC C PAYROLL███ | $225.00 | | $1,310,539.23 |

| ACADEMY OF OUR LADY | ████ | Statement Ending 07/31/2020 | Page 7 of 26 |
|---|---|---|---|

## TUITION MANAGEMENT CHECKING-████████ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/29/2020 | ROMAN CATHOLIC C PAYROLL ████ | $25,500.83 | | $1,285,038.40 |
| 07/29/2020 | ROMAN CATHOLIC C PAYROLL ████ | $62,570.83 | | $1,222,467.57 |
| 07/29/2020 | ROMAN CATHOLIC C PAYROLL ████ | $160,085.02 | | $1,062,382.55 |
| 07/29/2020 | CHECK # 18825 | $96.43 | | $1,062,286.12 |
| 07/30/2020 | MERCHANT BANKCD DEPOSIT ████ | | $1,417.00 | $1,063,703.12 |
| 07/30/2020 | Gulf Coast Bank Tuition Addl Purchase | | $1,870.00 | $1,065,573.12 |
| 07/30/2020 | FRST BK MRCH SVC DEPOSIT ████ | | $2,784.60 | $1,068,357.72 |
| 07/30/2020 | Gulf Coast Bank Tuition Addl Purchase | | $6,435.00 | $1,074,792.72 |
| 07/30/2020 | CHECK # 18716 | $58.00 | | $1,074,734.72 |
| 07/30/2020 | CHECK # 18860 | $58.00 | | $1,074,676.72 |
| 07/31/2020 | Gulf Coast Bank Tuition Addl Purchase | | $620.00 | $1,075,296.72 |
| 07/31/2020 | FRST BK MRCH SVC DEPOSIT ████ | | $759.90 | $1,076,056.62 |
| 07/31/2020 | MERCHANT BANKCD DEPOSIT ████ | | $1,192.00 | $1,077,248.62 |
| 07/31/2020 | Gulf Coast Bank Tuition Addl Purchase | | $2,002.50 | $1,079,251.12 |
| 07/31/2020 | FRST BK MRCH SVC DEPOSIT ████ | | $2,300.10 | $1,081,551.22 |
| 07/31/2020 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $1,081,526.22 |
| 07/31/2020 | CHECK # 18839 | $96.43 | | $1,081,429.79 |
| 07/31/2020 | REGIONS CARD PAYMENT ████ | $2,620.60 | | $1,078,809.19 |
| 07/31/2020 | INTEREST | | $495.63 | $1,079,304.82 |
| **07/31/2020** | **Ending Balance** | | | **$1,079,304.82** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1005 | 07/13/2020 | $146.43 | 18786 | 07/09/2020 | $100.00 |
| 18710* | 07/01/2020 | $58.00 | 18787 | 07/02/2020 | $96.43 |
| 18715* | 07/24/2020 | $58.00 | 18788 | 07/23/2020 | $96.43 |
| 18716 | 07/30/2020 | $58.00 | 18792* | 07/23/2020 | $96.43 |
| 18718* | 07/08/2020 | $96.43 | 18793 | 07/20/2020 | $96.43 |
| 18719 | 07/10/2020 | $96.43 | 18797* | 07/07/2020 | $55.58 |
| 18721* | 07/21/2020 | $96.43 | 18799* | 07/22/2020 | $96.43 |
| 18722 | 07/06/2020 | $32.50 | 18800 | 07/28/2020 | $100.00 |
| 18724* | 07/16/2020 | $96.43 | 18802* | 07/01/2020 | $200.00 |
| 18728* | 07/01/2020 | $100.00 | 18806* | 07/16/2020 | $96.43 |
| 18731* | 07/01/2020 | $96.43 | 18809* | 07/23/2020 | $96.43 |
| 18732 | 07/28/2020 | $96.43 | 18811* | 07/02/2020 | $96.43 |
| 18734* | 07/20/2020 | $87.36 | 18818* | 07/16/2020 | $96.43 |
| 18746* | 07/02/2020 | $96.43 | 18820* | 07/02/2020 | $96.43 |
| 18747 | 07/10/2020 | $96.43 | 18821 | 07/08/2020 | $55.58 |
| 18748 | 07/17/2020 | $96.43 | 18823* | 07/03/2020 | $55.58 |
| 18750* | 07/02/2020 | $96.43 | 18824 | 07/27/2020 | $96.43 |
| 18751 | 07/20/2020 | $96.43 | 18825 | 07/29/2020 | $96.43 |
| 18753* | 07/20/2020 | $96.43 | 18829* | 07/09/2020 | $96.43 |
| 18756* | 07/17/2020 | $100.00 | 18830 | 07/08/2020 | $55.58 |
| 18757 | 07/10/2020 | $96.43 | 18831 | 07/09/2020 | $96.43 |
| 18766* | 07/21/2020 | $96.43 | 18832 | 07/01/2020 | $96.43 |
| 18767 | 07/02/2020 | $96.43 | 18834* | 07/01/2020 | $96.43 |
| 18769* | 07/03/2020 | $96.43 | 18835 | 07/15/2020 | $96.43 |
| 18772* | 07/02/2020 | $100.00 | 18836 | 07/09/2020 | $96.43 |
| 18773 | 07/20/2020 | $96.43 | 18839* | 07/31/2020 | $96.43 |
| 18775* | 07/08/2020 | $96.43 | 18840 | 07/01/2020 | $146.43 |
| 18776 | 07/01/2020 | $65.00 | 18842* | 07/07/2020 | $65.00 |
| 18781* | 07/01/2020 | $96.43 | 18843 | 07/01/2020 | $100.00 |
| 18783* | 07/20/2020 | $96.43 | 18854* | 07/01/2020 | $96.43 |
| 18785* | 07/21/2020 | $96.43 | 18857* | 07/03/2020 | $566.62 |

ACADEMY OF OUR LADY        Statement Ending 07/31/2020        Page 8 of 26

# TUITION MANAGEMENT CHECKING-▮ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 18858 | 07/03/2020 | $138.10 | 19258 | 07/21/2020 | $63.30 |
| 18859 | 07/01/2020 | $100.00 | 19259 | 07/17/2020 | $53.30 |
| 18860 | 07/30/2020 | $58.00 | 19260 | 07/22/2020 | $7,374.00 |
| 18861 | 07/03/2020 | $340.70 | 19261 | 07/20/2020 | $5,110.00 |
| 18862 | 07/09/2020 | $487.44 | 19262 | 07/16/2020 | $96.17 |
| 18863 | 07/03/2020 | $29,437.69 | 19263 | 07/20/2020 | $97.00 |
| 18866* | 07/01/2020 | $198.74 | 19264 | 07/23/2020 | $164.50 |
| 18867 | 07/10/2020 | $1,102.21 | 19265 | 07/24/2020 | $20,459.59 |
| 18868 | 07/03/2020 | $6,454.16 | 19266 | 07/24/2020 | $5,138.00 |
| 18871* | 07/03/2020 | $660.00 | 19267 | 07/27/2020 | $99.60 |
| 18873* | 07/06/2020 | $565.50 | 19269* | 07/28/2020 | $63.34 |
| 19255* | 07/21/2020 | $108.00 | 19270 | 07/23/2020 | $2,425.00 |
| 19256 | 07/17/2020 | $3,733.50 | 19271 | 07/23/2020 | $400.00 |
| 19257 | 07/21/2020 | $126.26 | 19272 | 07/24/2020 | $6,454.24 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



| | | |
|---|---|---|
| #1005 | 07/13/2020 | $146.43 |
| #18710 | 07/01/2020 | $58.00 |
| #18715 | 07/24/2020 | $58.00 |
| #18716 | 07/30/2020 | $58.00 |
| #18718 | 07/08/2020 | $96.43 |

ACADEMY OF OUR LADY | Statement Ending 07/31/2020 | Page 10 of 26



| | | |
|---|---|---|
| #18719 | 07/10/2020 | $96.43 |
| #18721 | 07/21/2020 | $96.43 |
| #18722 | 07/06/2020 | $32.50 |
| #18724 | 07/16/2020 | $96.43 |
| #18728 | 07/01/2020 | $100.00 |



| #18731 | 07/01/2020 | $96.43 |
| #18731 | 07/01/2020 | $96.43 |
| #18732 | 07/28/2020 | $96.43 |
| #18732 | 07/28/2020 | $96.43 |
| #18734 | 07/20/2020 | $87.36 |
| #18734 | 07/20/2020 | $87.36 |
| #18746 | 07/02/2020 | $96.43 |
| #18746 | 07/02/2020 | $96.43 |
| #18747 | 07/10/2020 | $96.43 |
| #18747 | 07/10/2020 | $96.43 |



| #18748 | 07/17/2020 | $96.43 | #18748 | 07/17/2020 | $96.43 |
| #18750 | 07/02/2020 | $96.43 | #18750 | 07/02/2020 | $96.43 |
| #18751 | 07/20/2020 | $96.43 | #18751 | 07/20/2020 | $96.43 |
| #18753 | 07/20/2020 | $96.43 | #18753 | 07/20/2020 | $96.43 |
| #18756 | 07/17/2020 | $100.00 | #18756 | 07/17/2020 | $100.00 |



| #18757 | 07/10/2020 | $96.43 |
| #18757 | 07/10/2020 | $96.43 |
| #18766 | 07/21/2020 | $96.43 |
| #18766 | 07/21/2020 | $96.43 |
| #18767 | 07/02/2020 | $96.43 |
| #18767 | 07/02/2020 | $96.43 |
| #18769 | 07/03/2020 | $96.43 |
| #18769 | 07/03/2020 | $96.43 |
| #18772 | 07/02/2020 | $100.00 |
| #18772 | 07/02/2020 | $100.00 |



| | | |
|---|---|---|
| #18773 | 07/20/2020 | $96.43 |
| #18775 | 07/08/2020 | $96.43 |
| #18776 | 07/01/2020 | $65.00 |
| #18781 | 07/01/2020 | $96.43 |
| #18783 | 07/20/2020 | $96.43 |



| | | |
|---|---|---|
| #18785 | 07/21/2020 | $96.43 |
| #18786 | 07/09/2020 | $100.00 |
| #18787 | 07/02/2020 | $96.43 |
| #18788 | 07/23/2020 | $96.43 |
| #18792 | 07/23/2020 | $96.43 |



| | | |
|---|---|---|
| #18793 | 07/20/2020 | $96.43 |
| #18797 | 07/07/2020 | $55.58 |
| #18799 | 07/22/2020 | $96.43 |
| #18800 | 07/28/2020 | $100.00 |
| #18802 | 07/01/2020 | $200.00 |



#18806    07/16/2020    $96.43      #18806    07/16/2020    $96.43

#18809    07/23/2020    $96.43      #18809    07/23/2020    $96.43

#18811    07/02/2020    $96.43      #18811    07/02/2020    $96.43

#18818    07/16/2020    $96.43      #18818    07/16/2020    $96.43

#18820    07/02/2020    $96.43      #18820    07/02/2020    $96.43



| | | |
|---|---|---|
| #18821 | 07/08/2020 | $55.58 |
| #18823 | 07/03/2020 | $55.58 |
| #18824 | 07/27/2020 | $96.43 |
| #18825 | 07/29/2020 | $96.43 |
| #18829 | 07/09/2020 | $96.43 |



#18830    07/08/2020                $55.58      #18830    07/08/2020                $55.58

#18831    07/09/2020                $96.43      #18831    07/09/2020                $96.43

#18832    07/01/2020                $96.43      #18832    07/01/2020                $96.43

#18834    07/01/2020                $96.43      #18834    07/01/2020                $96.43

#18835    07/15/2020                $96.43      #18835    07/15/2020                $96.43



#18836    07/09/2020    $96.43    #18836    07/09/2020    $96.43

#18839    07/31/2020    $96.43    #18839    07/31/2020    $96.43

#18840    07/01/2020    $146.43    #18840    07/01/2020    $146.43

#18842    07/07/2020    $65.00    #18842    07/07/2020    $65.00

#18843    07/01/2020    $100.00    #18843    07/01/2020    $100.00



| #18854 | 07/01/2020 | $96.43 |
| #18854 | 07/01/2020 | $96.43 |
| #18857 | 07/03/2020 | $566.62 |
| #18857 | 07/03/2020 | $566.62 |
| #18858 | 07/03/2020 | $138.10 |
| #18858 | 07/03/2020 | $138.10 |
| #18859 | 07/01/2020 | $100.00 |
| #18859 | 07/01/2020 | $100.00 |
| #18860 | 07/30/2020 | $58.00 |
| #18860 | 07/30/2020 | $58.00 |



| | | |
|---|---|---|
| #18861 | 07/03/2020 | $340.70 |
| #18862 | 07/09/2020 | $487.44 |
| #18863 | 07/03/2020 | $29,437.69 |
| #18866 | 07/01/2020 | $198.74 |
| #18867 | 07/10/2020 | $1,102.21 |



| | | |
|---|---|---|
| #18868 | 07/03/2020 | $6,454.16 |
| #18871 | 07/03/2020 | $660.00 |
| #18873 | 07/06/2020 | $565.50 |
| #19255 | 07/21/2020 | $108.00 |
| #19256 | 07/17/2020 | $3,733.50 |



| #19257 | 07/21/2020 | $126.26 | #19257 | 07/21/2020 | $126.26 |
| #19258 | 07/21/2020 | $63.30 | #19258 | 07/21/2020 | $63.30 |
| #19259 | 07/17/2020 | $53.30 | #19259 | 07/17/2020 | $53.30 |
| #19260 | 07/22/2020 | $7,374.00 | #19260 | 07/22/2020 | $7,374.00 |
| #19261 | 07/20/2020 | $5,110.00 | #19261 | 07/20/2020 | $5,110.00 |



| #19262 | 07/16/2020 | $96.17 |
| #19263 | 07/20/2020 | $97.00 |
| #19264 | 07/23/2020 | $164.50 |
| #19265 | 07/24/2020 | $20,459.59 |
| #19266 | 07/24/2020 | $5,138.00 |



| #19267 | 07/27/2020 | $99.60 | #19267 | 07/27/2020 | $99.60 |
| #19269 | 07/28/2020 | $63.34 | #19269 | 07/28/2020 | $63.34 |
| #19270 | 07/23/2020 | $2,425.00 | #19270 | 07/23/2020 | $2,425.00 |
| #19271 | 07/23/2020 | $400.00 | #19271 | 07/23/2020 | $400.00 |
| #19272 | 07/24/2020 | $6,454.24 | #19272 | 07/24/2020 | $6,454.24 |

8/12/2020

Academy of Our Lady

**1120.00 Cash - Gulf Coast Bank - Payroll** ▮▮▮ **Period Ending 07/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 08/12/2020

Reconciled by ▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

|  | USD |
|---|---|
| **Summary** | |
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 07/31/2020 | 0.00 |

## GULF COAST BANK
## & Trust Company

### Statement Ending 07/31/2020

*ACADEMY OF OUR LADY*                     Page 1 of 4
**Customer Number:** ▮▮▮▮▮▮▮

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
PAYROLL ACCOUNT
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

WHAT **YOU** CAN DO. Never share sensitive information:
• login information • Social Security number • card number • passwords • etc.

▪ Sign up and receive fraud alerts ▪ Monitor transaction activity regularly
When in doubt, contact you banker directly. If you are asked to provide personal data or
suspect any fraudulent activity immediately contact Customer Service at 800-223-2060.

A Gulf Coast Bank employee will **NEVER** contact you and ask for sensitive information.

# Preventing Fraud

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮▮ | $0.00 |

## TUITION MANAGEMENT CHECKING-▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 07/31/2020 | **Ending Balance** | **$0.00** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Minimum Balance | $0.00 |
| Average Ledger Balance | $0.00 |

ACADEMY OF OUR LADY                    Statement Ending 07/31/2020                    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                 $ _____

_____

_____

**TOTAL**                  $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING               $ _____

**BALANCE**               $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ACADEMY OF OUR LADY                                    Statement Ending 07/31/2020        Page 3 of 4

## TUITION MANAGEMENT CHECKING-███████ (continued)

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/01/2020 | **Beginning Balance** | | | **$0.00** |
| | No activity this statement period | | | |
| 07/31/2020 | **Ending Balance** | | | **$0.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ACADEMY OF OUR LADY                    Statement Ending 07/31/2020              Page 4 of 4

This page left intentionally blank

8/10/2020

Academy of Our Lady

**1150.00 Cash - Gulf Coast Bank - Savings▇▇ Period Ending 07/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 08/10/2020

Reconciled by: ▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,176,873.58 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (3) | 40,140.08 |
| Statement ending balance | 1,217,013.66 |
| | |
| Register balance as of 07/31/2020 | 1,217,013.66 |

**Details**

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/09/2020 | Deposit | | | 19,787.50 |
| 07/20/2020 | Deposit | | | 19,945.15 |
| 07/31/2020 | Journal | 10 | | 407.43 |
| Total | | | | 40,140.08 |

1/1

# GULF COAST BANK
## & Trust Company

**Statement Ending 07/31/2020**

ACADEMY OF OUR LADY | Page 1 of 4
Customer Number: ▮▮▮▮▮▮

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
SAVINGS ACCOUNT
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

WHAT **YOU** CAN DO. Never share sensitive information:
• login information • Social Security number • card number • passwords • etc.

▪ Sign up and receive fraud alerts ▪ Monitor transaction activity regularly
When in doubt, contact you banker directly. If you are asked to provide personal data or suspect any fraudulent activity immediately contact Customer Service at 800-223-2060.

# Preventing Fraud

A Gulf Coast Bank employee will **NEVER** contact you and ask for sensitive information.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | ▮▮▮▮▮▮ | $1,217,013.66 |

## BUSINESS SAVINGS ▮▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | Beginning Balance | $1,176,873.58 |
| | 3 Credit(s) This Period | $40,140.08 |
| | 0 Debit(s) This Period | $0.00 |
| 07/31/2020 | Ending Balance | $1,217,013.66 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.40% |
| Interest Days | 31 |
| Interest Earned | $407.43 |
| Interest Paid This Period | $407.43 |
| Interest Paid Year-to-Date | $3,439.13 |
| Minimum Balance | $1,176,873.58 |
| Average Ledger Balance | $1,199,275.33 |

ACADEMY OF OUR LADY

Statement Ending 07/31/2020

Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ACADEMY OF OUR LADY ████████ Statement Ending 07/31/2020 Page 3 of 4

# BUSINESS SAVINGS-████████ (continued)

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/01/2020 | Beginning Balance | | | $1,176,873.58 |
| 07/09/2020 | REMOTE DEPOSIT | | $19,787.50 | $1,196,661.08 |
| 07/20/2020 | REMOTE DEPOSIT | | $19,945.15 | $1,216,606.23 |
| 07/31/2020 | INTEREST | | $407.43 | $1,217,013.66 |
| 07/31/2020 | Ending Balance | | | $1,217,013.66 |

This page left intentionally blank

8/10/2020

Academy of Our Lady

**1210.00 Tuition Reserve Account - Gulf Coast Bank** ▬ **Period Ending 07/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 08/10/2020

Reconciled by: ▬

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                    USD

Statement beginning balance ..................................................................... 2,309,451.13
Checks and payments cleared (17) ............................................................. -278,255.82
Deposits and other credits cleared (8) ....................................................... 47,310.20
Statement ending balance ......................................................................... 2,078,505.51

Register balance as of 07/31/2020 ............................................................. 2,078,505.51


**Details**

**Checks and payments cleared (17)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2020 | Invoice | 7947 | | -3,940.21 |
| 07/01/2020 | Invoice | 7948 | | -4,240.21 |
| 07/13/2020 | Invoice | 7945 | | -8,450.62 |
| 07/13/2020 | Invoice | 7944 | | -4,500.00 |
| 07/13/2020 | Invoice | 7943 | | -500.00 |
| 07/13/2020 | Invoice | 7942 | | -500.00 |
| 07/16/2020 | Invoice | 7941 | | -235.00 |
| 07/17/2020 | Journal | 1 | | -6,369.08 |
| 07/17/2020 | Journal | 1 | | -10,136.62 |
| 07/17/2020 | Journal | 1 | | -51,775.20 |
| 07/30/2020 | Invoice | 7954 | | -1,000.00 |
| 07/30/2020 | Invoice | 7955 | | -6,920.35 |
| 07/31/2020 | Invoice | 7957 | | -4,200.00 |
| 07/31/2020 | Invoice | 7952 | | -800.00 |
| 07/31/2020 | Invoice | 7956 | | -4,500.00 |
| 07/31/2020 | Journal | 1 | | -161,601.33 |
| 07/31/2020 | Journal | 1 | | -8,587.20 |

**Total**                                                                        **-278,255.82**


**Deposits and other credits cleared (8)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2020 | Deposit | | | 7,840.00 |
| 07/01/2020 | Deposit | | | 3,890.00 |
| 07/01/2020 | Deposit | | | 8,390.00 |
| 07/02/2020 | Deposit | | | 3,852.50 |
| 07/08/2020 | Deposit | | | 875.62 |
| 07/09/2020 | Deposit | | | 8,390.00 |
| 07/13/2020 | Deposit | | | 8,450.00 |
| 07/31/2020 | Journal | 12 | | 5,622.08 |

**Total**                                                                        **47,310.20**

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
FUNDED ACCOUNT ACH ONLY
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### *Statement Ending 07/31/2020*

*ACADEMY OF OUR LADY*                    *Page 1 of 4*
Customer Number: ███████

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

WHAT **YOU** CAN DO. Never share sensitive information:
• login information • Social Security number • card number • passwords • etc.

■ Sign up and receive fraud alerts ■ Monitor transaction activity regularly
When in doubt, contact you banker directly. If you are asked to provide personal data or
suspect any fraudulent activity immediately contact Customer Service at 800-223-2060.

A Gulf Coast Bank employee will **NEVER** contact you and ask for sensitive information.

# Preventing Fraud

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ████ | $2,078,505.51 |

## TUITION FUNDED-████

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | Beginning Balance | $2,309,451.13 |
| | 6 Credit(s) This Period | $47,310.20 |
| | 16 Debit(s) This Period | $278,255.82 |
| 07/31/2020 | Ending Balance | $2,078,505.51 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 31 |
| Interest Earned | $5,622.08 |
| Interest Paid This Period | $5,622.08 |
| Interest Paid Year-to-Date | $21,826.24 |
| Minimum Balance | $2,072,883.43 |
| Average Ledger Balance | $2,206,516.17 |

ACADEMY OF OUR LADY                    Statement Ending 07/31/2020                Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING –
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                 $ _____

_____

_____

**TOTAL**                  $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING               $ _____

**BALANCE**                $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ACADEMY OF OUR LADY                                          Statement Ending 07/31/2020                Page 2 of 4

# TUITION FUNDED-████████ (continued)

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2020 | Beginning Balance | | | $2,309,451.13 |
| 07/01/2020 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ████ | $6,369.08 | | $2,303,082.05 |
| 07/01/2020 | Loan Funding Academy of Our Lady School | | $20,120.00 | $2,323,202.05 |
| 07/02/2020 | Loan Funding Academy of Our Lady School | | $3,852.50 | $2,327,054.55 |
| 07/02/2020 | CANC ████████ | $8,450.62 | | $2,318,603.93 |
| 07/06/2020 | TUITION DISBURSEMENT | $51,775.20 | | $2,266,828.73 |
| 07/08/2020 | INCREASE ████████ | | $875.62 | $2,267,704.35 |
| 07/09/2020 | Loan Funding Academy of Our Lady School | | $8,390.00 | $2,276,094.35 |
| 07/09/2020 | CANC ████ | $8,180.42 | | $2,267,913.93 |
| 07/13/2020 | Loan Funding Academy of Our Lady School | | $8,450.00 | $2,276,363.93 |
| 07/13/2020 | REDUC ████████ | $500.00 | | $2,275,863.93 |
| 07/13/2020 | REDUC ████████ | $500.00 | | $2,275,363.93 |
| 07/13/2020 | REDUC ████████ | $4,500.00 | | $2,270,863.93 |
| 07/13/2020 | Tuition Disbursement | $10,136.62 | | $2,260,727.31 |
| 07/16/2020 | REDUC ████████ | $235.00 | | $2,260,492.31 |
| 07/17/2020 | REDUC ████ | $800.00 | | $2,259,692.31 |
| 07/20/2020 | Tuition Disbursement | $161,601.33 | | $2,098,090.98 |
| 07/27/2020 | Tuition Disbursement | $8,587.20 | | $2,089,503.78 |
| 07/30/2020 | REDUC ████████ | $1,000.00 | | $2,088,503.78 |
| 07/30/2020 | CANC ████████ | $6,920.35 | | $2,081,583.43 |
| 07/31/2020 | REDUC ████████ | $4,200.00 | | $2,077,383.43 |
| 07/31/2020 | REDUC ████ | $4,500.00 | | $2,072,883.43 |
| 07/31/2020 | INTEREST | | $5,622.08 | $2,078,505.51 |
| 07/31/2020 | Ending Balance | | | $2,078,505.51 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

8/10/2020

Academy of Our Lady

**1190.01 Cash - Regions Bank - savings account ▬▬  Period Ending 07/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 08/10/2020

Reconciled by ▬▬▬▬

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance ........................................................................ 144,707.83
Checks and payments cleared (0) ................................................................... 0.00
Deposits and other credits cleared (1) ............................................................ 914.00
Statement ending balance ............................................................................. 145,621.83

Register balance as of 07/31/2020 ................................................................ 145,621.83

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2020 | Deposit | | | 914.00 |
| **Total** | | | | **914.00** |

1/1

 **REGIONS**

Regions Bank
Westwego
900 Westbank Expressway
Westwego, LA 70094

ACADEMY OF OUR LADY MARRERO
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**ACCOUNT #** ▮▮▮▮▮▮▮▮

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
July 1, 2020 through July 31, 2020

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $144,707.83 | | Minimum Daily Balance | $144,707 |
| Deposits & Credits | $914.00 | + | Average Monthly Statement Balance | $144,737 |
| Withdrawals | $0.00 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| **Ending Balance** | **$145,621.83** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 07/31 | Deposit - Thank You | 914.00 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 07/31 | 145,621.83 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

/

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
EQUAL HOUSING LENDER 2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a. List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
in Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

8/7/2020

## Archbishop Shaw

**1120 Cash - Payroll account :** **Period Ending 07/31/2020**

### RECONCILIATION REPORT

Reconciled on: 08/03/2020

Reconciled by: ██████████

Any changes made to transactions after this date aren't included in this report.

USD

### Summary

| | |
|---|---:|
| Statement beginning balance | 19,873.77 |
| Interest earned | 1.46 |
| Checks and payments cleared (11) | -248,058.76 |
| Deposits and other credits cleared (3) | 231,400.00 |
| Statement ending balance | 3,216.47 |
| | |
| Uncleared transactions as of 07/31/2020 | -608.10 |
| Register balance as of 07/31/2020 | 2,608.37 |

### Details

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/30/2020 | Journal | 15-2023 | | -11,972.02 |
| 07/20/2020 | Journal | 15-2050 | | -25,878.56 |
| 07/20/2020 | Journal | 15-2053 | | -348.53 |
| 07/20/2020 | Journal | 15-2050 | | -64,203.55 |
| 07/20/2020 | Journal | 15-2050 | | -11,598.46 |
| 07/20/2020 | Journal | 15-2050 | | -9,046.00 |
| 07/20/2020 | Journal | 15-2050 | | -449.00 |
| 07/27/2020 | Journal | 15-2059 | | -12,953.81 |
| 07/29/2020 | Journal | 15-2056 | | -457.25 |
| 07/29/2020 | Journal | 15-2056 | | -29,563.80 |
| 07/29/2020 | Journal | 15-2056 | | -81,587.78 |

Total                                                                    -248,058.76

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/09/2020 | Journal | 15-2051 | | 86,000.00 |
| 07/20/2020 | Journal | 15-2052 | | 20,000.00 |
| 07/27/2020 | Journal | 15-2058 | | 125,400.00 |

Total                                                                    231,400.00

### Additional Information

Uncleared checks and payments as of 07/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/29/2020 | Journal | 15-2056 | | -608.10 |

Total                                                                    -608.10

# FIRST BANK
## AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:

PAGE:    1
07/31/2020

1

ARCHBISHOP SHAW HIGH SCHOOL
ATTN: JOHN CORB
PAYROLL ACCOUNT
1000 SALESIAN LN
MARRERO LA  70072-2949

30-0
0
1

=========================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans. As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

=========================================================================
                    COMM INTEREST CHKING ACCOUNT
=========================================================================

MINIMUM BALANCE            8,227.82- LAST STATEMENT 06/30/20    19,873.77
AVG AVAILABLE BALANCE     34,438.21        5 CREDITS          231,401.46
AVERAGE BALANCE           34,438.21       12 DEBITS           248,058.76
                                    THIS STATEMENT 07/31/20     3,216.47

- - - - - - - -  OTHER CREDITS  - - - - - - - -

DESCRIPTION                                          DATE        AMOUNT
███████ BANK BY PHONE XFER TUITION MONEY MGR ████████ON 7/09  07/09    86,000.00
 AT 16:51
████████│BANK BY PHONE XFER TUITION MONEY MGR ████████│ON 7/15  07/15    10,000.00
 AT 8:49
transfer fr ████████                                 07/20    10,000.00
██████ BANK BY PHONE XFER TUITION MONEY MGR ████████ ON 7/27  07/27   125,400.00
 AT 12:19
INTEREST                                             07/31         1.46

            * * *  C O N T I N U E D  * * *





**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    1

PAGE:      2
07/31/2020

ARCHBISHOP SHAW HIGH SCHOOL

============================================================
                COMM INTEREST CHKING ACCOUNT
============================================================
- - - - - - - - - CHECKS - - - - - - - - -
CHECK #.....TRACE #.DATE........AMOUNT   CHECK #.....TRACE #.DATE........AMOUNT
   10000  0319793961 07/17    9,046.00

- - - - - - - - - OTHER DEBITS - - - - - - - -
                                              DATE        AMOUNT
DESCRIPTION                                   07/01      1,782.67
PRIMEPAY AN111-A PAYROLL AN1110000600700      07/01     10,189.35
PRIMEPAY AN111-A PAYROLL AN1110000600700      07/14        449.00
ARCHBISHOP SHAW PAYROLL AN111                 07/14     11,598.46
ARCHBISHOP SHAW PAYROLL AN111                 07/14     25,878.56
ARCHBISHOP SHAW PAYROLL AN111                 07/14     64,203.55
ARCHBISHOP SHAW PAYROLL AN111                 07/21        348.53
NATPAY-████████ PAYROLL ████████              07/31        457.25
ARCHBISHOP SHAW PAYROLL AN111                 07/31     12,953.81
ARCHBISHOP SHAW PAYROLL AN111                 07/31     29,563.80
ARCHBISHOP SHAW PAYROLL AN111                 07/31     81,587.78
ARCHBISHOP SHAW PAYROLL AN111

- - - - - - - - - I N T E R E S T - - - - - - - - -

AVERAGE LEDGER BALANCE:        34,438.21   INTEREST EARNED:              1.46
AVERAGE AVAILABLE BALANCE:     34,438.21   DAYS IN PERIOD:                 31
INTEREST PAID THIS PERIOD:          1.46   ANNUAL PERCENTAGE YIELD EARNED:  .05%
INTEREST PAID 2020:                11.28

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

******************************************************************
*                        |    TOTAL FOR    |      TOTAL        *
*                        |   THIS PERIOD   |   YEAR TO DATE    *
*-----------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:   |      $.00       |      $.00         *
*-----------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:|     $.00       |      $.00         *
******************************************************************

     NSF FEES WAIVED:                    $35.00          $35.00

- - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE   DATE..........BALANCE   DATE..........BALANCE
07/01      7,901.75     07/15      1,772.18     07/21      2,377.65
07/09     93,901.75     07/17      7,273.82-    07/27    127,777.65
07/14      8,227.82-    07/20      2,726.18     07/31      3,216.47



**FDIC**

ARCHBISHOP SHAW HIGH SCHOOL

Archbishop Shaw High School
1000 Salerno Blvd
Marrero, LA 70072

PAY: Nine Thousand Forty Six ******

TO THE ORDER OF:

FIRST NAME AND THREE
NEW ORLEANS, LA 70123

Authorized Signature

7/17/2020 - 10000 - $9,046.00



8/7/2020

## Archbishop Shaw

**1130 Cash - Tuition Money Market**          Period Ending 07/31/2020

### RECONCILIATION REPORT

Reconciled on: 08/03/2020

Reconciled by ▉▉▉▉▉▉▉

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 1,334,086.29 |
| Interest earned | 58.77 |
| Checks and payments cleared (1) | -600.00 |
| Deposits and other credits cleared (19) | 124,493.73 |
| Statement ending balance | 1,458,038.79 |
| | |
| Register balance as of 07/31/2020 | 1,458,038.79 |
| Cleared transactions after 07/31/2020 | 0.00 |
| Uncleared transactions after 07/31/2020 | 1,000.00 |
| Register balance as of 08/03/2020 | 1,459,038.79 |

### Details

#### Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2020 | Journal | 15-2063 | | -600.00 |
| Total | | | | -600.00 |

#### Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Deposit | | | 9,850.00 |
| 07/09/2020 | Receive Payment | | | 3,600.00 |
| 07/10/2020 | Receive Payment | | | 400.00 |
| 07/10/2020 | Deposit | | | 26,943.94 |
| 07/10/2020 | Deposit | | | 3,846.17 |
| 07/17/2020 | Receive Payment | | | 300.00 |
| 07/17/2020 | Receive Payment | | | 300.00 |
| 07/20/2020 | Receive Payment | | | 600.00 |
| 07/21/2020 | Deposit | | | 5,453.62 |
| 07/21/2020 | Deposit | | | 3,800.00 |
| 07/21/2020 | Receive Payment | | | 10,500.00 |
| 07/28/2020 | Receive Payment | | | 1,000.00 |
| 07/28/2020 | Deposit | | | 41,200.00 |
| 07/28/2020 | Deposit | | | 12,800.00 |
| 07/29/2020 | Receive Payment | | | 800.00 |
| 07/29/2020 | Receive Payment | | | 2,500.00 |
| 07/31/2020 | Receive Payment | | | 300.00 |
| 07/31/2020 | Receive Payment | | | 0.00 |
| 07/31/2020 | Receive Payment | | | 300.00 |
| Total | | | | 124,493.73 |

### Additional Information

#### Uncleared deposits and other credits after 07/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2020 | Receive Payment | | Bush, Jason | 1,000.00 |
| Total | | | | 1,000.00 |

1/1

# FIRST BANK
## AND TRUST

P.O. Box 1830
Covington, LA. 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    7

PAGE:    1
07/31/2020

ARCHBISHOP SHAW HIGH SCHOOL
NEXT YEAR'S TUITION AND FEES
1000 SALESIAN LN
MARRERO LA  70072-2949

30-0
7
0

```
========================================================================
```
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225.  In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

```
========================================================================
```
## COMM INTEREST CHKING ACCOUNT
```
========================================================================
```

| | | | |
|---|---|---|---|
| MINIMUM BALANCE | 1,343,336.29 | LAST STATEMENT 06/30/20 | 1,334,086.29 |
| AVG AVAILABLE BALANCE | 1,383,985.27 | 16 CREDITS | 124,552.50 |
| AVERAGE BALANCE | 1,384,223.98 | 1 DEBITS | 600.00 |
| | | THIS STATEMENT 07/31/20 | 1,458,038.79 |

- - - - - - - DEPOSITS - - - - - - - - -

| REF # | TRACE # | DATE | AMOUNT | REF # | TRACE # | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | 0320156141 | 07/01 | 9,850.00 | | 0320159473 | 07/22 | 5,453.62 |
| | 0320157403 | 07/10 | 3,846.17 | | 0320159221 | 07/22 | 12,800.00 |
| | 0320157383 | 07/10 | 26,943.94 | | 0319494453 | 07/29 | 41,200.00 |
| | 0320159477 | 07/22 | 3,800.00 | | | | |

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| FBT-Shaw FBT PMT SERVICE | 07/08 | 3,600.00 |
| FBT-Shaw FBT PMT SERVICE | 07/09 | 400.00 |
| FBT-Shaw FBT PMT SERVICE | 07/14 | 600.00 |
| FBT-Shaw FBT PMT SERVICE | 07/17 | 600.00 |

* * * C O N T I N U E D * * *





**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    7

PAGE:     2
07/31/2020

ARCHBISHOP SHAW HIGH SCHOOL

=============================================================
                    COMM INTEREST CHKING ACCOUNT
=============================================================

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| FBT-Shaw FBT PMT SERVICE | 07/21 | 10,500.00 |
| FBT-Shaw FBT PMT SERVICE | 07/28 | 1,000.00 |
| FBT-Shaw FBT PMT SERVICE | 07/29 | 3,300.00 |
| INTEREST | 07/31 | 58.77 |
| FBT-Shaw FBT PMT SERVICE | 07/31 | 600.00 |

- - - - - - - - OTHER DEBITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ACH RETURN | 07/02 | 600.00 |

- - - - - - - - - I N T E R E S T - - - - - - - - -

AVERAGE LEDGER BALANCE:        1,384,223.98   INTEREST EARNED:                      58.77
AVERAGE AVAILABLE BALANCE:     1,383,985.27   DAYS IN PERIOD:                          31
INTEREST PAID THIS PERIOD:            58.77   ANNUAL PERCENTAGE YIELD EARNED:      .05%
INTEREST PAID 2020:                  147.01

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
****************************************************************
*                          |    TOTAL FOR    |     TOTAL      *
*                          |  THIS PERIOD    | YEAR TO DATE    *
*-------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:    |     $.00        |     $.00        *
*-------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:|     $.00        |     $.00        *
****************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE.........BALANCE | DATE.........BALANCE | DATE.........BALANCE |
|---|---|---|
| 07/01   1,343,936.29 | 07/10   1,378,126.40 | 07/22   1,411,880.02 |
| 07/02   1,343,336.29 | 07/14   1,378,726.40 | 07/28   1,412,880.02 |
| 07/08   1,346,936.29 | 07/17   1,379,326.40 | 07/29   1,457,380.02 |
| 07/09   1,347,336.29 | 07/21   1,389,826.40 | 07/31   1,458,038.79 |



FDIC

8/7/2020

Archbishop Shaw

1210 Tuition Reserve account · **Period Ending 07/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2020

Reconciled by: ██████

Any changes made to transactions after this date aren't included in this report.

USD

**Summary**

| | |
|---|---:|
| Statement beginning balance | 1,733,798.55 |
| Interest earned | 3,386.31 |
| Checks and payments cleared (48) | -372,085.01 |
| Deposits and other credits cleared (24) | 141,550.00 |
| Statement ending balance | 1,506,649.85 |
| | |
| Register balance as of 07/31/2020 | 1,506,649.85 |

**Details**

Checks and payments cleared (48)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| | | | | -1,500.00 |
| 07/02/2020 | Invoice | 5989 | | -6,000.00 |
| 07/02/2020 | Invoice | 5988 | | -4,500.00 |
| 07/06/2020 | Invoice | 6034 | | -8,031.58 |
| 07/06/2020 | Invoice | 5983 | | -803.62 |
| 07/07/2020 | Invoice | 6023 | | -4,500.00 |
| 07/07/2020 | Invoice | 6024 | | -2,000.00 |
| 07/07/2020 | Invoice | 6022 | | -500.00 |
| 07/07/2020 | Invoice | 6020 | | -4,500.00 |
| 07/07/2020 | Invoice | 6019 | | -1,500.00 |
| 07/07/2020 | Invoice | 6018 | | -4,500.00 |
| 07/07/2020 | Invoice | 6026 | | -3,450.00 |
| 07/08/2020 | Invoice | 6005 | | -3,450.00 |
| 07/08/2020 | Invoice | 6006 | | -1,900.00 |
| 07/08/2020 | Invoice | 6008 | | -5,000.00 |
| 07/08/2020 | Invoice | 6009 | | -5,000.00 |
| 07/08/2020 | Invoice | 6011 | | -1,000.00 |
| 07/08/2020 | Invoice | 6017 | | -3,000.00 |
| 07/08/2020 | Invoice | 6013 | | -1,000.00 |
| 07/08/2020 | Invoice | 6014 | | -1,000.00 |
| 07/08/2020 | Invoice | 6015 | | -1,000.00 |
| 07/08/2020 | Invoice | 6016 | | -3,000.00 |
| 07/08/2020 | Invoice | 6012 | | -7,756.96 |
| 07/09/2020 | Invoice | 5984 | | -4,850.12 |
| 07/09/2020 | Invoice | 5985 | | -900.00 |
| 07/09/2020 | Invoice | 6003 | | -6,700.00 |
| 07/10/2020 | Invoice | 5996 | | -6,300.00 |
| 07/10/2020 | Invoice | 5997 | | -4,500.00 |
| 07/10/2020 | Invoice | 5998 | | -4,500.00 |
| 07/10/2020 | Invoice | 5999 | | -3,000.00 |
| 07/10/2020 | Invoice | 6001 | | -4,500.00 |
| 07/10/2020 | Invoice | 6001 | | -1,000.00 |
| 07/10/2020 | Invoice | 6002 | | -150.00 |
| 07/13/2020 | Invoice | 5993 | | -1,000.00 |
| 07/13/2020 | Invoice | 5994 | | -150.00 |
| 07/13/2020 | Invoice | 5995 | | -4,200.00 |
| 07/14/2020 | Invoice | 5992 | | -4,500.00 |
| 07/16/2020 | Invoice | 6004 | | -9,765.56 |
| 07/20/2020 | Invoice | 5935 | | -400.00 |
| 07/21/2020 | Invoice | 5990 | | -1,701.58 |
| 07/27/2020 | Journal | 15-2060 | | -207,174.96 |
| 07/27/2020 | Journal | 15-2060 | | -4,500.00 |
| 07/28/2020 | Invoice | 6025 | | |

8/7/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| | | | | -4,500.00 |
| 07/28/2020 | Invoice | 6029 | | -4,200.00 |
| 07/28/2020 | Invoice | 6031 | | -4,500.00 |
| 07/28/2020 | Invoice | 6030 | | -1,000.00 |
| 07/30/2020 | Invoice | 6033 | | -7,515.71 |
| 07/31/2020 | Invoice | 5986 | | -5,684.92 |
| 07/31/2020 | Invoice | 5987 | | |

Total     -372,085.01

Deposits and other credits cleared (24)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| | | | | 7,650.00 |
| 07/01/2020 | Receive Payment | | | 7,650.00 |
| 07/01/2020 | Receive Payment | | | 2,200.00 |
| 07/01/2020 | Receive Payment | | | 4,600.00 |
| 07/01/2020 | Receive Payment | | | 9,300.00 |
| 07/01/2020 | Receive Payment | | | 9,700.00 |
| 07/01/2020 | Receive Payment | | | 9,700.00 |
| 07/01/2020 | Receive Payment | | | 6,300.00 |
| 07/01/2020 | Receive Payment | | | 9,700.00 |
| 07/01/2020 | Receive Payment | | | 6,700.00 |
| 07/01/2020 | Receive Payment | | | 400.00 |
| 07/01/2020 | Receive Payment | | | 4,700.00 |
| 07/01/2020 | Receive Payment | | | 4,400.00 |
| 07/01/2020 | Receive Payment | | | 9,300.00 |
| 07/01/2020 | Receive Payment | | | 9,700.00 |
| 07/01/2020 | Receive Payment | | | 9,700.00 |
| 07/01/2020 | Receive Payment | | | 9,700.00 |
| 07/01/2020 | Receive Payment | | | 6,900.00 |
| 07/01/2020 | Receive Payment | | | 9,700.00 |
| 07/01/2020 | Invoice | 5980 | | 0.00 |
| 07/14/2020 | Credit Memo | 5991 | | 0.00 |
| 07/30/2020 | Invoice | 5982 | | 0.00 |
| 07/31/2020 | Receive Payment | | | 3,550.00 |
| 07/31/2020 | Receive Payment | | | 0.00 |

Total     141,550.00



# FIRST BANK
## AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE: 1
07/31/2020

ACCOUNT:
DOCUMENTS: 0

ARCHBISHOP SHAW HIGH SCHOOL
AS CUSTODIAN FOR TUITION
BORROWER LOAN FUNDS
RESERVE DEALER ACCT ████
1000 SALESIAN LN
MARRERO LA  70072-2949

30-0
0
0

=================================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

=================================================================================
TUITION RESERVE ACCOUNT ACCOUNT
=================================================================================

| | | | |
|---|---|---|---|
| MINIMUM BALANCE | 1,503,263.54 | LAST STATEMENT 06/30/20 | 1,733,798.55 |
| AVG AVAILABLE BALANCE | 1,594,841.72 | 7 CREDITS | 166,336.31 |
| AVERAGE BALANCE | 1,594,841.72 | 57 DEBITS | 393,485.01 |
| | | THIS STATEMENT 07/31/20 | 1,506,649.85 |

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Funding 2020 - 2021 | 07/01 | 55,300.00 |
| REV REDUC ████ | 07/02 | 6,000.00 |
| ████ reduc done in error | 07/14 | 4,200.00 |
| Funding 2020 - 2021 | 07/15 | 87,200.00 |
| INCR ████ | 07/22 | 3,550.00 |
| INCR ████ | 07/30 | 6,700.00 |
| INTEREST | 07/31 | 3,386.31 |

* * * C O N T I N U E D * * *


FDIC



**FIRST BANK**
AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    0

PAGE:     2
07/31/2020

ARCHBISHOP SHAW HIGH SCHOOL

===============================================================

TUITION RESERVE ACCOUNT ACCOUNT

===============================================================

— — — — — — — OTHER DEBITS — — — — — — —

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO COMMERCIAL INTEREST ACCOUNT | 07/01 | 1,701.58 |
| REDUC | 07/01 | 2,000.00 |
| REDUC | 07/01 | 6,000.00 |
| Tuition Disbursement | 07/01 | 14,848.86 |
| Tuition Disbursement | 07/02 | 200.00 |
| REDUC | 07/02 | 1,500.00 |
| REDUC | 07/02 | 6,000.00 |
| Tuition Disbursement | 07/03 | 63,362.80 |
| REDUC | 07/06 | 4,500.00 |
| CANC | 07/06 | 8,031.58 |
| REDUC | 07/07 | 500.00 |
| REDUC | 07/07 | 1,500.00 |
| REDUC | 07/07 | 4,500.00 |
| REDUC | 07/08 | 1,000.00 |
| REDUC | 07/08 | 1,000.00 |
| REDUC | 07/08 | 1,000.00 |
| REDUC | 07/08 | 3,000.00 |
| REDUC | 07/08 | 3,000.00 |
| REDUC | 07/08 | 5,000.00 |
| REDUC | 07/08 | 5,000.00 |
| REDUC | 07/08 | 6,900.00 |
| REDUC | 07/09 | 900.00 |
| REDUC | 07/09 | 7,756.96 |
| CANC | 07/10 | 1,000.00 |
| REDUC | 07/10 | 3,000.00 |
| REDUC | 07/10 | 4,500.00 |
| REDUC | 07/10 | 4,500.00 |
| REDUC | 07/10 | 4,500.00 |
| REDUC | 07/10 | 4,500.00 |
| REDUC | 07/10 | 4,850.12 |
| CANC | 07/10 | 6,300.00 |
| REDUC | 07/10 | 6,700.00 |
| REDUC | 07/10 | 9,765.56 |
| CANC | 07/13 | 300.00 |
| REDUC | 07/13 | 1,000.00 |
| REDUC | 07/14 | 1,900.00 |
| REDUC | 07/14 | 4,200.00 |
| REDUC | 07/14 | 17,081.14 |
| Tuition Disbursement | 07/15 | 95,155.52 |
| Tuition Disbursement | 07/16 | 4,500.00 |
| REDUC | 07/17 | 3,410.26 |
| Tuition Disbursement | 07/20 | 1,456.42 |
| Tuition Disbursement | 07/21 | 400.00 |
| reduc | | |

* * * C O N T I N U E D * * *

FDIC

# FIRST BANK
## AND TRUST

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                    0

PAGE:      3
07/31/2020

ARCHBISHOP SHAW HIGH SCHOOL

===================================================================
#### TUITION RESERVE ACCOUNT ACCOUNT
===================================================================

```
- - - - - - - OTHER DEBITS - - - - - - -
DESCRIPTION                                      DATE      AMOUNT
reduc                                            07/21       803.62
reduc                                            07/21     4,500.00
Tuition Disbursement                             07/22     1,900.13
CANC                                             07/22     5,684.92
Tuition Disbursement                             07/23     7,540.00
Tuition Disburse                                 07/27     2,219.83
REDUC                                            07/27     4,200.00
REDUC                                            07/27     4,200.00
REDUC                                            07/28     4,500.00
REDUC                                            07/28     4,500.00
REDUC                                            07/28     9,000.00
REDUC                                            07/30     7,700.00
CANC                                             07/31     7,515.71
```

```
- - - - - I N T E R E S T - - - - - - - -
AVERAGE LEDGER BALANCE:      1,594,841.72   INTEREST EARNED:               3,386.31
AVERAGE AVAILABLE BALANCE:   1,594,841.72   DAYS IN PERIOD:                      31
INTEREST PAID THIS PERIOD:       3,386.31   ANNUAL PERCENTAGE YIELD EARNED:   2.53%
INTEREST PAID 2020:              8,305.46
```

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
**********************************************************************
*                        |     TOTAL FOR    |       TOTAL         *
*                        |   THIS PERIOD    |   YEAR TO DATE      *
*------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:   |      $.00        |       $.00          *
*------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:|     $.00        |       $.00          *
**********************************************************************
```

```
- - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
07/01     1,764,548.11     07/10     1,595,281.09     07/21     1,551,974.13
07/02     1,762,848.11     07/13     1,593,981.09     07/22     1,547,939.08
07/03     1,699,485.31     07/14     1,574,999.95     07/23     1,540,399.08
07/06     1,686,953.73     07/15     1,567,044.43     07/27     1,529,779.25
07/07     1,680,453.73     07/16     1,562,544.43     07/28     1,511,779.25
07/08     1,653,553.73     07/17     1,559,134.17     07/30     1,510,779.25
07/09     1,644,896.77     07/20     1,557,677.75     07/31     1,506,649.85
```



FDIC

8/7/2020

Archbishop Shaw

**1150.01 Cash - Money Market**          **Period Ending 07/31/2020**

### RECONCILIATION REPORT

Reconciled on: 08/03/2020

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

|  | USD |
|---|---|
| **Summary** |  |
|  | 986,539.76 |
| Statement beginning balance | 288.61 |
| Interest earned | -321,400.00 |
| Checks and payments cleared (4) | 55,081.60 |
| Deposits and other credits cleared (9) | 720,509.97 |
| Statement ending balance |  |
|  | 720,509.97 |
| Register balance as of 07/31/2020 |  |

### Details

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
|  |  |  |  | -86,000.00 |
| 07/09/2020 | Journal | 15-2051 |  | -10,000.00 |
| 07/20/2020 | Journal | 15-2052 |  | -125,400.00 |
| 07/27/2020 | Journal | 15-2058 |  | -100,000.00 |
| 07/27/2020 | Journal | 15-2060 |  |  |
| Total |  |  |  | -321,400.00 |

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
|  |  |  |  | 1,653.00 |
| 07/01/2020 | Deposit |  |  | 898.00 |
| 07/10/2020 | Deposit |  |  | 1,500.00 |
| 07/10/2020 | Deposit |  |  | 32,310.00 |
| 07/10/2020 | Deposit |  |  | 3,850.00 |
| 07/10/2020 | Deposit |  |  | 200.00 |
| 07/21/2020 | Journal | 15-2065 |  | 6,776.20 |
| 07/21/2020 | Deposit |  |  | 405.00 |
| 07/27/2020 | Deposit |  |  | 7,489.40 |
| 07/22/2020 | Deposit |  |  |  |
| Total |  |  |  | 55,081.60 |



**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE: 1
07/31/2020

ACCOUNT:
DOCUMENTS: 9

ARCHBISHOP SHAW HIGH SCHOOL
ATTN: JOHN CORB
OPERATING AND PAYROLL MMA
1000 SALESIAN LN
MARRERO LA  70072-2949

30-0
8
1

===================================================================

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition, the amount available for withdrawal on exception holds for large deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned away applicants for special loan programs through the SBA, FBT processed, approved, and funded many of these loans. As a preferred SBA lender and a locally owned and managed community bank, we know our community and our responsibility to help our friends and neighbors get through these challenging times.
To provide you easier access to your funds, FBT is suspending excessive transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds without limitation and no excessive withdrawal fees will be assessed.

===================================================================
TUITION MONEY MANAGER ACCOUNT
===================================================================

| | | | |
|---|---|---|---|
| MINIMUM BALANCE | 720,221.36 | LAST STATEMENT 06/30/20 | 986,539.76 |
| AVG AVAILABLE BALANCE | 849,389.70 | 10 CREDITS | 63,470.21 |
| AVERAGE BALANCE | 849,595.86 | 5 DEBITS | 329,500.00 |
| | | THIS STATEMENT 07/31/20 | 720,509.97 |

- - - - - - - - DEPOSITS - - - - - - - - - -

| REF #........TRACE #.DATE........AMOUNT | | REF #........TRACE #.DATE........AMOUNT | |
|---|---|---|---|
| 0320156151 | 07/01 1,653.00 | 0320157395 | 07/10 14,876.20 |
| 0320157336 | 07/10 898.00 | 0320157368 | 07/10 32,310.00 |
| 0320157331 | 07/10 1,500.00 | 0320159227 | 07/22 405.00 |
| 0320157341 | 07/10 3,850.00 | 0320159483 | 07/22 7,489.40 |

- - - - - - - OTHER CREDITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| courier reimb June 2020 | 07/21 | 200.00 |
| INTEREST | 07/31 | 288.61 |

* * * C O N T I N U E D * * *


FDIC



**FIRST BANK**
**AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:                                    9

PAGE:        2
07/31/2020

ARCHBISHOP SHAW HIGH SCHOOL

============================================================
**TUITION MONEY MANAGER ACCOUNT**
============================================================

- - - - - - OTHER DEBITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ███ BANK BY PHONE XFER TO COMMERCIAL INTE ███ ON | 07/06 | 100,000.00 |
| 7/06/20 AT 11:21 | | |
| BANK BY PHONE XFER TO COMMERCIAL INTE ███ ON | 07/09 | 86,000.00 |
| 7/09/20 AT 16:51 | | |
| | 07/10 | 8,100.00 |
| TRANSFER REQUEST | | |
| ███ BANK BY PHONE XFER TO COMMERCIAL INTE ON | 07/15 | 10,000.00 |
| 7/15/20 AT 8:49 | | |
| ███ BANK BY PHONE XFER TO COMMERCIAL INTE ███ ON | 07/27 | 125,400.00 |
| 7/27/20 AT 12:19 | | |

- - - - - - - - I N T E R E S T - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 849,595.86 | INTEREST EARNED: | 288.61 |
| AVERAGE AVAILABLE BALANCE: | 849,389.70 | DAYS IN PERIOD: | 31 |
| INTEREST PAID THIS PERIOD: | 288.61 | ANNUAL PERCENTAGE YIELD EARNED: | .40% |
| INTEREST PAID 2020: | 969.49 | | |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*****************************************************************
*                    |    TOTAL FOR    |     TOTAL          *
*                    |   THIS PERIOD   |  YEAR TO DATE      *
*-------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:    |    $.00     |     $.00          *
*-------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |    $.00     |     $.00          *
*****************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 07/01     988,192.76 | 07/10     847,526.96 | 07/22     845,621.36 |
| 07/06     888,192.76 | 07/15     837,526.96 | 07/27     720,221.36 |
| 07/09     802,192.76 | 07/21     837,726.96 | 07/31     720,509.97 |



FDIC

**DEPOSIT CORRECTION NOTICE**

FIRST BANK AND TRUST

Checks not added correctly.

$14,876.20.

☐ Check Total but not included
☐ Error in addition
☐ Check listed as $ ___
☐ Other

☐ Check included but not listed
☐ Amount/check wrong by teller
Would be $ ___

$ 8,100.00.
10,876.20.

7/10/2020 – 0 – $8,100.00

8/7/2020

Archbishop Shaw

1110 Cash - Operating account · Period Ending 07/31/2020

**RECONCILIATION REPORT**

Reconciled on: 08/03/2020

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

USD

**Summary**

| | |
|---|---|
| Statement beginning balance | 118,700.82 |
| Interest earned | 6.71 |
| Checks and payments cleared (101) | -314,409.93 |
| Deposits and other credits cleared (18) | 325,152.54 |
| Statement ending balance | 129,450.14 |
| | |
| Uncleared transactions as of 07/31/2020 | -24,664.78 |
| Register balance as of 07/31/2020 | 104,785.36 |
| Cleared transactions after 07/31/2020 | 0.00 |
| Uncleared transactions after 07/31/2020 | -8,071.66 |
| Register balance as of 08/03/2020 | 96,713.70 |

**Details**

Checks and payments cleared (101)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/26/2020 | Bill Payment | 20295 | Lula Restaurant | -538.00 |
| 06/18/2020 | Bill Payment | 20505 | New Orleans Party Rentals | -410.36 |
| 06/18/2020 | Check | 20509 | | -695.00 |
| 06/18/2020 | Refund | 20543 | | -300.00 |
| 06/18/2020 | Refund | 20542 | | -265.00 |
| 06/18/2020 | Check | 20514 | | -375.00 |
| 06/18/2020 | Check | 20517 | | -2,170.00 |
| 06/18/2020 | Check | 20538 | | -225.00 |
| 06/18/2020 | Check | 20507 | | -400.00 |
| 06/18/2020 | Check | 20529 | | -1,785.00 |
| 06/18/2020 | Check | 20537 | | -515.00 |
| 06/18/2020 | Check | 20518 | | -100.00 |
| 06/18/2020 | Check | 20521 | | -545.00 |
| 06/18/2020 | Check | 20535 | | -320.00 |
| 06/18/2020 | Check | 20515 | | -550.00 |
| 06/18/2020 | Check | 20512 | | -855.00 |
| 06/18/2020 | Check | 20523 | | -500.00 |
| 06/18/2020 | Check | 20524 | | -50.00 |
| 06/18/2020 | Check | 20528 | | -50.00 |
| 06/18/2020 | Check | 20527 | | -1,875.00 |
| 06/18/2020 | Check | 20536 | | -2,085.00 |
| 06/22/2020 | Bill Payment | 20545 | Arch of N.O. IT Dept. | -15.00 |
| 06/22/2020 | Bill Payment | 20548 | Windstream | -670.73 |
| 06/23/2020 | Bill Payment | 20552 | Pitney Bowes Global Financia... | -141.52 |
| 06/23/2020 | Bill Payment | 20555 | Liminex, Inc. | -3,541.50 |
| 06/23/2020 | Bill Payment | 20553 | Purchase Power | -500.00 |
| 06/23/2020 | Bill Payment | 20551 | Graduate Supply House | -4,693.55 |
| 06/25/2020 | Refund | 20556 | | -10,000.00 |
| 06/29/2020 | Bill Payment | 20557 | | -400.00 |
| 06/29/2020 | Bill Payment | 20559 | | -2,700.00 |
| 06/29/2020 | Bill Payment | 20562 | Cox Business | -44.64 |
| 06/29/2020 | Bill Payment | 20561 | AA Screens & Glass Inc. | -45.91 |
| 06/29/2020 | Bill Payment | 20560 | A.C. Cross, Inc. | -1,875.26 |
| 06/29/2020 | Bill Payment | 20564 | Trane U.S. Inc. | -347.50 |
| 06/29/2020 | Bill Payment | 20563 | Raymond Plumbing & Heating | -200.08 |
| 06/29/2020 | Bill Payment | 20558 | | -1,390.00 |
| 06/30/2020 | Bill Payment | 20565 | Archdiocese of New Orleans | -27,847.00 |
| 06/30/2020 | Bill Payment | 20566 | Archdiocese of New Orleans | -43,120.69 |
| 06/30/2020 | Journal | 15-2023 | | -28,496.44 |

1/3

8/7/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| | | | | -217.50 |
| 06/30/2020 | Journal | 15-2023 | Gallagher Benefits Services | -28,446.47 |
| 07/01/2020 | Bill Payment | 20567 | Rumbelow Consulting, LLC | -65.25 |
| 07/01/2020 | Bill Payment | 20568 | Chromebookparts.com | -28,471.62 |
| 07/01/2020 | Bill Payment | 20571 | Wood n Sips Etc. | -2,000.00 |
| 07/06/2020 | Bill Payment | 20577 | WM Corporate Services, Inc | -227.00 |
| 07/06/2020 | Bill Payment | 20576 | Blick Art Materials | -11.22 |
| 07/06/2020 | Bill Payment | 20570 | Sherwin Williams | -243.38 |
| 07/06/2020 | Bill Payment | 20575 | Jefferson Parish Dept. of Water | -1,484.01 |
| 07/06/2020 | Bill Payment | 20573 | Guardian | -2,082.44 |
| 07/06/2020 | Bill Payment | 20572 | Pan American Life | -28.00 |
| 07/06/2020 | Bill Payment | 20574 | Alarm Protection Services | -276.00 |
| 07/06/2020 | Bill Payment | 20569 | | -700.00 |
| 07/07/2020 | Refund | 20579 | | -19.93 |
| 07/07/2020 | Bill Payment | 20586 | Tujays Services Inc. | -4,999.75 |
| 07/07/2020 | Bill Payment | 20585 | Tujays Services Inc. | -4,999.75 |
| 07/07/2020 | Bill Payment | 20584 | Grundmann's Ath. Co. | -1,096.62 |
| 07/07/2020 | Bill Payment | 20581 | Deluxe Pest Control | -133.00 |
| 07/07/2020 | Bill Payment | 20580 | Kentwood Springs | -7.64 |
| 07/07/2020 | Bill Payment | 20582 | | -120.00 |
| 07/09/2020 | Bill Payment | 20590 | | -120.00 |
| 07/09/2020 | Bill Payment | 20591 | | -120.00 |
| 07/09/2020 | Bill Payment | 20587 | | -120.00 |
| 07/09/2020 | Bill Payment | 20589 | Entergy | -9,001.30 |
| 07/09/2020 | Bill Payment | 20588 | | -100.00 |
| 07/10/2020 | Bill Payment | 20592 | | -312.50 |
| 07/10/2020 | Bill Payment | 20595 | Hudl | -1,600.00 |
| 07/10/2020 | Bill Payment | 20598 | | -100.00 |
| 07/10/2020 | Bill Payment | 20600 | | -160.55 |
| 07/10/2020 | Journal | 15-2062 | Downtown Delivery | -200.00 |
| 07/10/2020 | Bill Payment | 20601 | Home Depot Credit Servic | -756.52 |
| 07/10/2020 | Bill Payment | 20602 | Ferdie's Printing Service | -904.18 |
| 07/10/2020 | Bill Payment | 20596 | Foley Marketing, Inc. | -30,135.71 |
| 07/10/2020 | Bill Payment | 20597 | Cengage Learning Inc | -1,800.00 |
| 07/10/2020 | Bill Payment | 20594 | Archdiocese of New Orleans ... | -6,004.50 |
| 07/10/2020 | Bill Payment | 20593 | Atmos Entergy | -198.26 |
| 07/13/2020 | Bill Payment | 20604 | Visa | -334.69 |
| 07/13/2020 | Bill Payment | 20603 | Ricoh USA, Inc | -45.48 |
| 07/16/2020 | Bill Payment | 20606 | Lee Tractor Co. | -43.28 |
| 07/16/2020 | Bill Payment | 20608 | Visa | -37.33 |
| 07/16/2020 | Bill Payment | 20607 | | -10,000.00 |
| 07/20/2020 | Journal | 15-2052 | | -600.00 |
| 07/20/2020 | Refund | 20614 | | -234.44 |
| 07/20/2020 | Refund | 20610 | Teacher's Discovery | -998.00 |
| 07/21/2020 | Bill Payment | 20616 | Delco Communications Inc. | -115.00 |
| 07/21/2020 | Bill Payment | 20611 | AA Screens & Glass Inc. | -59.32 |
| 07/21/2020 | Bill Payment | 20609 | Visa | -74.17 |
| 07/21/2020 | Bill Payment | 20621 | Archdiocese of New Orleans ... | -983.50 |
| 07/21/2020 | Bill Payment | 20623 | Archdiocese of New Orleans ... | -442.62 |
| 07/21/2020 | Bill Payment | 20625 | Archdiocese of New Orleans | -18,326.39 |
| 07/21/2020 | Bill Payment | 20624 | Duhon Lock & Security | -21.84 |
| 07/21/2020 | Bill Payment | 20612 | E&J Lawn Care and Maint. LLC | -4,900.00 |
| 07/21/2020 | Bill Payment | 20613 | Arch of N.O. IT Dept. | -3,000.00 |
| 07/21/2020 | Bill Payment | 20626 | Pitney Bowes Global Financia... | -141.52 |
| 07/21/2020 | Bill Payment | 20615 | Visa | -97.41 |
| 07/21/2020 | Bill Payment | 20618 | A & L Sales, Inc. | -568.93 |
| 07/22/2020 | Bill Payment | 20628 | Heritage Electrical Co., Inc. | -2,080.00 |
| 07/22/2020 | Bill Payment | 20629 | | -43.58 |
| 07/22/2020 | Bill Payment | 20630 | | -156.93 |
| 07/22/2020 | Bill Payment | 20631 | | -300.99 |
| 07/22/2020 | Bill Payment | 20627 | Visa | -1,156.03 |
| 07/27/2020 | Bill Payment | 20635 | Foley Marketing, Inc. | -1,747.20 |
| 07/27/2020 | Bill Payment | 20636 | General Work Products, LLC | |

| Total | | | | -314,409.93 |

8/7/2020

## Deposits and other credits cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/22/2020 | Bill Payment | 20549 | | 0.00 |
| 06/22/2020 | Check | 20522 | | 60.00 |
| 07/06/2020 | Journal | 15-2035 | | 0.00 |
| 07/07/2020 | Refund | 20578 | | 0.00 |
| 07/07/2020 | Bill Payment | 20583 | Tujays Services Inc. | 2,080.00 |
| 07/22/2020 | Journal | 15-2055 | | 1,000.00 |
| 07/24/2020 | Journal | 15-2064 | | 100,000.00 |
| 07/27/2020 | Journal | 15-2060 | | 207,174.96 |
| 07/27/2020 | Journal | 15-2060 | | 0.00 |
| 07/27/2020 | Refund | 20633 | | 32.00 |
| 07/27/2020 | Journal | 15-2061 | | 1,451.00 |
| 07/27/2020 | Journal | 15-2061 | | 3,057.00 |
| 07/27/2020 | Journal | 15-2061 | | 1,701.58 |
| 07/27/2020 | Journal | 15-2060 | | 163.00 |
| 07/27/2020 | Journal | 15-2061 | | 345.00 |
| 07/27/2020 | Journal | 15-2061 | | 140.00 |
| 07/27/2020 | Journal | 15-2061 | | 7,948.00 |
| 07/27/2020 | Journal | 15-2061 | | |

| Total | | | | 325,152.54 |

## Additional Information

### Uncleared checks and payments as of 07/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/10/2020 | Bill Payment | 20599 | | -312.50 |
| 07/16/2020 | Bill Payment | 20605 | Kentwood Springs | -7.64 |
| 07/20/2020 | Journal | 15-2050 | | -217.50 |
| 07/20/2020 | Refund | 20617 | | -500.00 |
| 07/21/2020 | Bill Payment | 20619 | Vocabulary.com | -1,600.00 |
| 07/21/2020 | Bill Payment | 20620 | Windstream | -675.57 |
| 07/27/2020 | Refund | 20632 | | -915.08 |
| 07/27/2020 | Bill Payment | 20634 | Chromebookparts.com | -1,339.50 |
| 07/27/2020 | Bill Payment | 20637 | | -84.57 |
| 07/27/2020 | Bill Payment | 20638 | Big Game | -923.90 |
| 07/28/2020 | Bill Payment | 20639 | | -95.00 |
| 07/28/2020 | Refund | 20640 | | -1,168.42 |
| 07/29/2020 | Journal | 15-2056 | | -217.50 |
| 07/30/2020 | Refund | 20643 | Gonzalez-Rubio, Yoansly | -700.00 |
| 07/30/2020 | Bill Payment | 20641 | Office of Catholic Schools | -10.00 |
| 07/30/2020 | Bill Payment | 20642 | | -3,700.00 |
| 07/31/2020 | Refund | 20646 | | -700.00 |
| 07/31/2020 | Refund | 20645 | | -10,000.00 |
| 07/31/2020 | Refund | 20644 | | -1,497.60 |

| Total | | | | -24,664.78 |

### Uncleared checks and payments after 07/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2020 | Bill Payment | 20647 | A & L Sales, Inc. | -386.86 |
| 08/03/2020 | Bill Payment | 20652 | Wood n Sips Etc. | -2,368.00 |
| 08/03/2020 | Bill Payment | 20651 | | -326.16 |
| 08/03/2020 | Bill Payment | 20648 | Archdiocese of New Orleans ... | -3,806.00 |
| 08/03/2020 | Bill Payment | 20650 | edpuzzle | -1,140.00 |
| 08/03/2020 | Bill Payment | 20649 | Cox Business | -44.64 |

| Total | | | | -8,071.66 |



**FIRST BANK**
**AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE: 1
07/31/2020

ACCOUNT:
DOCUMENTS:                98

ARCHBISHOP SHAW HIGH SCHOOL
ATTN: JOHN CORB                                    30-0
OPERATING ACCOUNT                                     0
1000 SALESIAN LN                                     98
MARRERO LA   70072-2949

=================================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans. As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

=================================================================
COMM INTEREST CHKING ACCOUNT
=================================================================

MINIMUM BALANCE           91,436.97   LAST STATEMENT 06/30/20     118,700.82
AVG AVAILABLE BALANCE    158,033.75         23 CREDITS            325,159.25
AVERAGE BALANCE          158,033.75        103 DEBITS            314,409.93
                                      THIS STATEMENT 07/31/20     129,450.14

- - - - - - - - OTHER CREDITS - - - - - - - -
                                                    DATE        AMOUNT
DESCRIPTION                                         07/01      1,701.58
INTEREST FROM TUITION RESERVE ACCT ACCOUNT ███      07/01     14,848.86
Tuition Disbursement                                07/02         60.00
CLEARENT LLC Deposits ████████                      07/02        200.00
Tuition Disbursement                                07/03     63,362.80
Tuition Disbursement                                07/06    100,000.00
████████ BANK BY PHONE XFER TUITION MONEY MGR ████ ON 7/06
  AT 11:21                                          07/14     17,081.14
Tuition Disbursement                                07/15     95,155.52
Tuition Disbursement                                07/17      3,410.26
Tuition Disbursement                                07/20      1,456.42
Tuition Disbursement
              * * * C O N T I N U E D * * *





**FIRST BANK AND TRUST**
P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE: 2
07/31/2020

ACCOUNT:
DOCUMENTS: 98

ARCHBISHOP SHAW HIGH SCHOOL

=====================================================================
COMM INTEREST CHKING ACCOUNT
=====================================================================

- - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| RETURNED CHECK# 20284, NOT ENDORSED AS DRWN | 07/20 | 2,080.00 |
| Tuition Disbursement | 07/22 | 1,900.13 |
| CLEARENT LLC Deposits | 07/23 | 163.00 |
| Tuition Disbursement | 07/23 | 7,540.00 |
| CLEARENT LLC Deposits | 07/24 | 345.00 |
| ENT SVCS ACH PAYMTS AF | 07/24 | 1,000.00 |
| CLEARENT LLC Deposits | 07/27 | 32.00 |
| Tuition Disbursement | 07/27 | 2,219.83 |
| CLEARENT LLC Deposits | 07/28 | 140.00 |
| CLEARENT LLC Deposits | 07/29 | 7,948.00 |
| CLEARENT LLC Deposits | 07/30 | 3,057.00 |
| INTEREST | 07/31 | 6.71 |
| CLEARENT LLC Deposits | 07/31 | 1,451.00 |

- - - - - - - - - CHECKS - - - - - - - - - -

| CHECK # | TRACE # | DATE | AMOUNT | CHECK # | TRACE # | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 10343* | 8002009129 | 07/08 | 217.50 | 20555 | 8002004962 | 07/06 | 3,541.50 |
| 20295* | 8002009135 | 07/08 | 538.00 | 20556 | 8002004272 | 07/06 | 10,000.00 |
| 20505* | 8002007369 | 07/14 | 410.36 | 20557 | 8001003605 | 07/03 | 400.00 |
| 20507* | 8001008966 | 07/01 | 695.00 | 20558 | 8002005007 | 07/06 | 1,390.00 |
| 20509* | 8001000260 | 07/02 | 855.00 | 20559 | 8001009152 | 07/01 | 2,700.00 |
| 20515 | 8002006013 | 07/07 | 500.00 | 20560 | 8001003818 | 07/03 | 1,875.26 |
| 20516* | 8001000998 | 07/09 | 50.00 | 20561 | 8001010122 | 07/22 | 45.91 |
| 20519 | 8001009196 | 07/01 | 1,875.00 | 20562 | 8002004118 | 07/06 | 44.64 |
| 20520* | 8001002865 | 07/10 | 50.00 | 20563 | 8002010406 | 07/08 | 200.08 |
| 20523* | 8001009907 | 07/01 | 2,085.00 | 20564 | 8002005789 | 07/06 | 347.50 |
| 20525* | 8001010862 | 07/15 | 550.00 | 20565 | 8001005553 | 07/13 | 27,847.00 |
| 20527* | 8002006109 | 07/28 | 400.00 | 20566 | 8001005554 | 07/13 | 43,120.69 |
| 20530 | 8001000144 | 07/23 | 375.00 | 20567 | 8002002852 | 07/17 | 28,446.47 |
| 20531 | 8001003226 | 07/03 | 2,170.00 | 20568 | 8002007924 | 07/14 | 65.25 |
| 20532 | 8001009797 | 07/15 | 100.00 | 20569 | 8001002341 | 07/10 | 276.00 |
| 20533 | 8002009968 | 07/08 | 545.00 | 20570 | 8001006259 | 07/13 | 11.22 |
| 20534* | 8002010924 | 07/01 | 1,785.00 | 20571 | 8001005350 | 07/13 | 28,471.62 |
| 20538 | 8002006033 | 07/07 | 320.00 | 20572 | 8001006271 | 07/13 | 2,082.44 |
| 20539 | 8001001993 | 07/10 | 515.00 | 20573 | 8001004022 | 07/13 | 1,484.01 |
| 20540* | 8001000032 | 07/09 | 225.00 | 20574 | 8001004246 | 07/13 | 28.00 |
| 20542 | 8001002336 | 07/03 | 265.00 | 20575 | 8001003981 | 07/13 | 243.38 |
| 20543* | 8001009629 | 07/01 | 300.00 | 20576 | 8001005260 | 07/13 | 227.00 |
| 20545* | 8001005540 | 07/13 | 15.00 | 20577* | 8002007528 | 07/07 | 2,000.00 |
| 20548* | 8002006429 | 07/07 | 670.73 | 20579 | 8002008246 | 07/14 | 700.00 |
| 20551 | 8002002264 | 07/17 | 4,693.55 | 20580 | 8001000465 | 07/16 | 133.00 |
| 20552 | 8001010128 | 07/01 | 141.52 | 20581 | 8001005724 | 07/13 | 1,096.62 |
| 20553* | 8001003030 | 07/03 | 500.00 | 20582* | 8001010714 | 07/15 | 7.64 |

* * * C O N T I N U E D * * *

 FDIC



**FIRST BANK**
**AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

ACCOUNT:
DOCUMENTS:

PAGE:       3
07/31/2020

98

ARCHBISHOP SHAW HIGH SCHOOL

===========================================================================

COMM INTEREST CHKING ACCOUNT

===========================================================================

- - - - - - - - - - CHECKS - - - - - - - - - -

| CHECK #. | TRACE #. | DATE | AMOUNT | CHECK #. | TRACE #. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 20584 | 8001003512 | 07/10 | 4,999.75 | 20608 | 8002008735 | 07/21 | 43.28 |
| 20585 | 8001002902 | 07/31 | 4,999.75 | 20609 | 8001001767 | 07/31 | 59.32 |
| 20586 | 8001006240 | 07/13 | 19.93 | 20610 | 8002008392 | 07/28 | 234.44 |
| 20587 | 8001000705 | 07/16 | 120.00 | 20611 | 8001002908 | 07/31 | 115.00 |
| 20588 | 8002008537 | 07/14 | 9,001.30 | 20612 | 8001009586 | 07/29 | 21.84 |
| 20589 | 8002008324 | 07/14 | 120.00 | 20613 | 8002008096 | 07/28 | 4,900.00 |
| 20590 | 8001006371 | 07/13 | 120.00 | 20614 | 8001003706 | 07/27 | 600.00 |
| 20591 | 8002009220 | 07/14 | 120.00 | 20615 | 8001002681 | 07/31 | 141.52 |
| 20592 | 8001000310 | 07/16 | 100.00 | 20616* | 8002007858 | 07/28 | 998.00 |
| 20593 | 8002005368 | 07/20 | 6,004.50 | 20618* | 0320159572 | 07/22 | 97.41 |
| 20594 | 8001006486 | 07/13 | 1,800.00 | 20621* | 0320159576 | 07/22 | 74.17 |
| 20595 | 8001010685 | 07/15 | 312.50 | 20623 | 8001000822 | 07/30 | 983.50 |
| 20596 | 8001010197 | 07/15 | 904.18 | 20624 | 8001003031 | 07/24 | 18,326.39 |
| 20597 | 9919701503 | 07/10 | 30,135.71 | 20625 | 8001003032 | 07/24 | 442.62 |
| 20598* | 8001001587 | 07/16 | 1,600.00 | 20626 | 8001000829 | 07/30 | 3,000.00 |
| 20600 | 0319793642 | 07/16 | 100.00 | 20627 | 0320159579 | 07/22 | 300.99 |
| 20601 | 8002006773 | 07/21 | 200.00 | 20628 | 8002006572 | 07/28 | 568.93 |
| 20602 | 8001000063 | 07/16 | 756.52 | 20629 | 8001000899 | 07/23 | 2,080.00 |
| 20603 | 8002002112 | 07/17 | 334.69 | 20630 | 8001002118 | 07/24 | 43.58 |
| 20604* | 8002006799 | 07/21 | 198.26 | 20631* | 8002006119 | 07/28 | 156.93 |
| 20606 | 8001010529 | 07/22 | 45.48 | 20635 | 9919797407 | 07/30 | 1,156.03 |
| 20607 | 8002007145 | 07/21 | 37.33 | 20636 | 8001009668 | 07/29 | 1,747.20 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| PRIMEPAY AN111 A TAX AN111 ARCHBISHO | 07/01 | 28,496.44 |
| BANKCARD MTHLY FEES ██████████████ | 07/02 | 10.00 |
| ePN Fees ██████████████████ | 07/02 | 11.40 |
| CLEARENT LLC MonthlyFee ██████████ | 07/10 | 139.15 |
| transfer to ████████ | 07/20 | 10,000.00 |

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 158,033.75 | INTEREST EARNED: | 6.71 |
| AVERAGE AVAILABLE BALANCE: | 158,033.75 | DAYS IN PERIOD: | 31 |
| INTEREST PAID THIS PERIOD: | 6.71 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2020: | 85.80 | | |

* * * C O N T I N U E D * * *





**FIRST BANK AND TRUST**

P.O. Box 1830
Covington, LA 70434-1830
(504) 584-5900

PAGE:     4
07/31/2020

ACCOUNT:
DOCUMENTS:          98

ARCHBISHOP SHAW HIGH SCHOOL

==========================================================================

COMM INTEREST CHKING ACCOUNT

==========================================================================

– – – ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES – – –

```
***********************************************************************
*                      |    TOTAL FOR     |      TOTAL           *
*                      |   THIS PERIOD    |   YEAR TO DATE       *
*---------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:       |      $.00       |       $.00         *
*---------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:   |      $.00       |       $.00         *
***********************************************************************
```

– – – – – – – DAILY BALANCE – – – – – – –

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 07/01      97,173.30 | 07/13      91,436.97 | 07/23     152,145.65 |
| 07/02      96,556.90 | 07/14      98,101.20 | 07/24     134,678.06 |
| 07/03     154,709.44 | 07/15     191,382.40 | 07/27     136,329.89 |
| 07/06     239,385.80 | 07/16     188,572.88 | 07/28     129,211.59 |
| 07/07     235,895.07 | 07/17     158,508.43 | 07/29     135,390.55 |
| 07/08     234,394.49 | 07/20     146,040.35 | 07/30     133,308.02 |
| 07/09     234,119.49 | 07/21     145,561.48 | 07/31     129,450.14 |
| 07/10     198,003.88 | 07/22     146,897.65 | |





ARCHBISHOP SHAW HIGH SCHOOL



7/8/2020 - 10343 - $217.50



7/9/2020 - 20516 - $50.00



7/8/2020 - 20295 - $538.00



7/1/2020 - 20519 - $1,875.00



7/14/2020 - 20505 - $410.36



7/10/2020 - 20520 - $50.00



7/1/2020 - 20507 - $695.00



7/1/2020 - 20523 - $2,085.00



7/2/2020 - 20509 - $855.00



7/15/2020 - 20525 - $550.00



7/7/2020 - 20515 - $500.00



7/28/2020 - 20527 - $400.00



7/23/2020 - 20530 - $375.00

7/10/2020 - 20539 - $515.00

7/3/2020 - 20531 - $2,170.00

7/9/2020 - 20540 - $225.00

7/15/2020 - 20532 - $100.00

7/3/2020 - 20542 - $265.00

7/8/2020 - 20533 - $545.00

7/1/2020 - 20543 - $300.00

7/1/2020 - 20534 - $1,785.00

7/13/2020 - 20545 - $15.00

7/7/2020 - 20538 - $320.00

7/7/2020 - 20548 - $670.73



7/17/2020 - 20551 - $4,693.55

7/6/2020 - 20558 - $1,390.00

7/1/2020 - 20552 - $141.52

7/1/2020 - 20559 - $2,700.00

7/3/2020 - 20553 - $500.00

7/3/2020 - 20560 - $1,875.26

7/6/2020 - 20555 - $3,541.50

7/22/2020 - 20561 - $45.91

7/6/2020 - 20556 - $10,000.00

7/6/2020 - 20562 - $44.64

7/3/2020 - 20557 - $400.00

7/8/2020 - 20563 - $200.08

7/6/2020 - 20564 - $347.50

7/13/2020 - 20570 - $11.22

7/13/2020 - 20565 - $27,847.00

7/13/2020 - 20571 - $28,471.62

7/13/2020 - 20566 - $43,120.69

7/13/2020 - 20572 - $2,082.44

7/17/2020 - 20567 - $28,446.47

7/13/2020 - 20573 - $1,484.01

7/14/2020 - 20568 - $65.25

7/13/2020 - 20574 - $28.00



7/10/2020 - 20569 - $276.00



7/13/2020 - 20575 - $243.38



7/13/2020 – 20576 – $227.00

7/10/2020 – 20584 – $4,999.75

7/7/2020 – 20577 – $2,000.00

7/31/2020 – 20585 – $4,999.75

7/14/2020 – 20579 – $700.00

7/13/2020 – 20586 – $19.93

7/16/2020 – 20580 – $133.00

7/16/2020 – 20587 – $120.00

7/13/2020 – 20581 – $1,096.62

7/14/2020 – 20588 – $9,001.30

7/15/2020 – 20582 – $7.64

7/14/2020 – 20589 – $120.00



7/13/2020 - 20590 - $120.00

7/15/2020 - 20596 - $904.18

7/14/2020 - 20591 - $120.00

7/10/2020 - 20597 - $30,135.71

7/16/2020 - 20592 - $100.00

7/16/2020 - 20598 - $1,600.00

7/20/2020 - 20593 - $6,004.50

7/16/2020 - 20600 - $100.00

7/13/2020 - 20594 - $1,800.00

7/21/2020 - 20601 - $200.00

7/15/2020 - 20595 - $312.50

7/16/2020 - 20602 - $756.52



7/17/2020 – 20603 – $334.69

7/21/2020 – 20604 – $198.26

7/22/2020 – 20606 – $45.48

7/21/2020 – 20607 – $37.33

7/21/2020 – 20608 – $43.28

7/31/2020 – 20609 – $59.32

7/28/2020 – 20610 – $234.44

7/31/2020 – 20611 – $115.00

7/29/2020 – 20612 – $21.84

7/28/2020 – 20613 – $4,900.00

7/27/2020 – 20614 – $600.00

7/31/2020 – 20615 – $141.52



7/28/2020 - 20616 - $998.00

7/30/2020 - 20626 - $3,000.00

7/22/2020 - 20618 - $97.41

7/22/2020 - 20627 - $300.99

7/22/2020 - 20621 - $74.17

7/28/2020 - 20628 - $568.93

7/30/2020 - 20623 - $983.50

7/23/2020 - 20629 - $2,080.00

7/24/2020 - 20624 - $18,326.39

7/24/2020 - 20630 - $43.58

7/24/2020 - 20625 - $442.62

7/28/2020 - 20631 - $156.93



7/30/2020 - 20635 - $1,156.03

7/29/2020 - 20636 - $1,747.20

St. Charles Catholic High School

**1210 FBT - Tuition Reserve, Period Ending 07/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

## Summary

USD

| | |
|---|---:|
| Statement beginning balance | 579,321.31 |
| Checks and payments cleared (41) | -154,945.62 |
| Deposits and other credits cleared (3) | 388,140.44 |
| Statement ending balance | 812,516.13 |
| | |
| Register balance as of 07/31/2020 | 812,516.13 |

## Details

Checks and payments cleared (41)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/01/2020 | Transfer | | | -21,310.00 |
| 07/01/2020 | Transfer | | | -566.68 |
| 07/01/2020 | Expense | LD070120 | | -350.00 |
| 07/01/2020 | Expense | LD070120 | | -350.00 |
| 07/01/2020 | Expense | LD070120 | | -350.00 |
| 07/01/2020 | Expense | LD070120 | | -390.00 |
| 07/01/2020 | Expense | LD070120 | | -712.50 |
| 07/01/2020 | Expense | LD070120 | | -712.50 |
| 07/01/2020 | Expense | LD070120 | | -850.00 |
| 07/01/2020 | Expense | LD070120 | | -850.00 |
| 07/01/2020 | Expense | LD070120 | | -950.00 |
| 07/01/2020 | Expense | LD070120 | | -950.00 |
| 07/01/2020 | Expense | LD070120 | | -1,000.00 |
| 07/01/2020 | Expense | LD070120 | | -1,350.00 |
| 07/01/2020 | Expense | LD070120 | | -1,850.00 |
| 07/01/2020 | Expense | LD070120 | | -1,850.00 |
| 07/01/2020 | Expense | LD070120 | | -1,683.33 |
| 07/01/2020 | Expense | LD070120 | | -4,412.00 |
| 07/01/2020 | Expense | LD070120 | | -4,963.50 |
| 07/01/2020 | Expense | LD070120 | | -31.50 |
| 07/03/2020 | Transfer | | | -20,333.94 |
| 07/06/2020 | Expense | LD070620 | | -5,313.50 |
| 07/06/2020 | Transfer | | | -5,687.20 |
| 07/06/2020 | Expense | LD070620 | | -1,000.00 |
| 07/06/2020 | Expense | LD070620 | | -31.50 |
| 07/06/2020 | Expense | LD070620 | | -31.50 |
| 07/07/2020 | Transfer | | | -1,306.18 |
| 07/08/2020 | Transfer | | | -2,150.00 |
| 07/09/2020 | Transfer | | | -13,649.32 |
| 07/10/2020 | Transfer | | | -4,173.77 |
| 07/15/2020 | Transfer | | | -26,906.16 |
| 07/16/2020 | Transfer | | | -14,589.32 |
| 07/17/2020 | Transfer | | | -921.49 |
| 07/17/2020 | Expense | LD071720 | | -3,810.00 |
| 07/17/2020 | Expense | LD071720 | | -4,200.00 |
| 07/28/2020 | Transfer | | | -1,504.77 |
| 07/29/2020 | Expense | LD072920 | | -1,000.00 |
| 07/29/2020 | Expense | LD072920 | | -775.00 |
| 07/29/2020 | Expense | LD072920 | | -775.00 |
| 07/29/2020 | Expense | LD072920 | | -775.00 |
| 07/30/2020 | Transfer | | | -529.96 |

Total

-154,945.62

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------------|---------|---------|-------------------|--------------|
| 07/01/2020 | Deposit | | | 128,384.00 |
| 07/15/2020 | Deposit | | | 258,202.80 |
| 07/31/2020 | Deposit | | FBT Loan Interest | 1,553.64 |
| Total | | | | 388,140.44 |



**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 584-5900

ACCOUNT: 
DOCUMENTS:

PAGE: 1
7/31/2020

ST CHARLES CATHOLIC SCHOOL          30-0
100 DOMINICAN DR                       0
LAPLACE LA  70068                      0

=================================================================
Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans.  As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility  to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.
=================================================================

        TUITION RESERVE ACCOUNT ACCOUNT  ████████
=================================================================

| | | | |
|---|---|---|---|
| MINIMUM BALANCE | 608,546.39 | LAST STATEMENT 06/30/20 | 579,321.31 |
| AVG AVAILABLE BALANCE | 731,714.75 | 3 CREDITS | 388,140.44 |
| AVERAGE BALANCE | 731,714.75 | 38 DEBITS | 154,945.62 |
| | | THIS STATEMENT 07/31/20 | 812,516.13 |

- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Funding 2020 - 2021 | 07/01 | 128,384.00 |
| Funding 2020 - 2021 | 07/15 | 258,202.80 |
| INTEREST | 07/31 | 1,553.64 |

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| REDUC 860077951 ██████████ | 07/01 | 31.50 |
| REDUC 860071441 | 07/01 | 350.00 |
| REDUC 860071347 | 07/01 | 350.00 |
| REDUC 860071333 | 07/01 | 350.00 |
| REDUC 860077935 | 07/01 | 390.00 |

        C O N T I N U E D  * * *



Member FDIC          EQUAL HOUSING LENDER

 **FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-5900

ACCOUNT:  
DOCUMENTS:

PAGE:     2
07/31/2020

ST CHARLES CATHOLIC SCHOOL

=================================================================
            TUITION RESERVE ACCOUNT ACCOUNT
=================================================================

- - - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO COMMERCIAL INTEREST ACCOUNT | 07/01 | 566.68 |
| REDUC 860071419 | 07/01 | 712.50 |
| REDUC 860074955 | 07/01 | 712.50 |
| REDUC 860074957 | 07/01 | 850.00 |
| REDUC 860071463 | 07/01 | 850.00 |
| REDUC 860071511 | 07/01 | 950.00 |
| REDUC 860077941 | 07/01 | 950.00 |
| REDUC 860074963 | 07/01 | 1,000.00 |
| REDUC 860072113 | 07/01 | 1,350.00 |
| REDUC 860071467 | 07/01 | 1,850.00 |
| REDUC 860074977 | 07/01 | 3,533.33 |
| REDUC 860077957 | 07/01 | 4,412.00 |
| REDUC 860071443 | 07/01 | 4,963.50 |
| Tuition Disburse | 07/01 | 21,310.00 |
| Tuition Disbursement | 07/03 | 20,333.94 |
| REDUC 860074987 | 07/06 | 31.50 |
| REDUC 860074981 | 07/06 | 31.50 |
| REDUC 860077935 | 07/06 | 1,000.00 |
| REDUC 860071421 | 07/06 | 5,313.50 |
| Tuition Disbursement | 07/06 | 5,687.20 |
| Tuition Disbursement | 07/07 | 1,306.18 |
| Tuition Disbursement | 07/08 | 2,150.00 |
| Tuition Disbursement | 07/09 | 13,649.32 |
| Tuition Disbursement | 07/10 | 4,173.77 |
| Tuition Disbursement | 07/15 | 26,906.16 |
| Tuition Disbursement | 07/16 | 14,589.32 |
| Tuition Disbursement | 07/17 | 921.48 |
| REDUC 860077935 | 07/17 | 3,810.00 |
| REDUC 860077939 | 07/17 | 4,200.00 |
| Tuition Disbursement | 07/28 | 1,504.77 |
| REDUC 860071437 | 07/29 | 1,000.00 |
| REDUC 860071621 | 07/29 | 2,325.00 |
| Tuition Disbursement | 07/30 | 529.96 |

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 731,714.75 | INTEREST EARNED: | 1,553.64 |
| AVERAGE AVAILABLE BALANCE: | 731,714.75 | DAYS IN PERIOD: | 31 |
| INTEREST PAID THIS PERIOD: | 1,553.64 | ANNUAL PERCENTAGE YIELD EARNED: | 2.53% |
| INTEREST PAID 2020: | 4,730.79 | | |

* * *  C O N T I N U E D  * * *

 Member FDIC      EQUAL HOUSING LENDER


**FIRST BANK AND TRUST**
P.O. Box 61007
New Orleans, LA 70161-0107
(504) 561-5900

ACCOUNT: 89000437
DOCUMENTS: 0

PAGE: 3
07/31/2020

### ST CHARLES CATHOLIC SCHOOL

=========================================================
TUITION RESERVE ACCOUNT ACCOUNT ███████
=========================================================

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

- - - - - - - - DAILY BALANCE - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 07/01 | 662,223.30 | 07/09 | 612,720.16 | 07/28 | 814,817.45 |
| 07/03 | 641,889.36 | 07/10 | 608,546.39 | 07/29 | 811,492.45 |
| 07/06 | 629,825.66 | 07/15 | 839,843.03 | 07/30 | 810,962.49 |
| 07/07 | 628,519.48 | 07/16 | 825,253.71 | 07/31 | 812,516.13 |
| 07/08 | 626,369.48 | 07/17 | 816,322.22 | | |


Member FDIC / EQUAL HOUSING LENDER

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR BANK STATEMENT

CHECKS OUTSTANDING NOT
CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT  $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT  $ _____
(IF ANY)
_____
_____

TOTAL  _____

SUBTRACT

CHECKS OUTSTANDING $ _____

BALANCE  $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report if incorrect, if no reply is
received within 10 days the account will be considered correct.

### IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

#### (DOES NOT APPLY TO COMMERCIAL OR HEALTH SAVINGS ACCOUNTS)

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

504-584-5900 or 1-877-426-2488
P. O. Box 1830, Covington, LA 70434-1830

St. Charles Catholic High School

**1115 FBT - Operating, Period Ending 07/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2020

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                         USD

| | |
|---|---|
| Statement beginning balance | 1,371,189.05 |
| Checks and payments cleared (1) | -15.00 |
| Deposits and other credits cleared (35) | 1,047,837.46 |
| Statement ending balance | 2,419,011.51 |

Register balance as of 07/31/2020                                                      2,419,011.51

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2020 | Check | ACH070220 | First Bank & Trust | -15.00 |
| Total | | | | -15.00 |

Deposits and other credits cleared (35)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2020 | Deposit | | | 19,751.08 |
| 07/01/2020 | Transfer | | | 566.68 |
| 07/01/2020 | Transfer | | | 21,310.00 |
| 07/02/2020 | Deposit | | | 46,525.00 |
| 07/03/2020 | Deposit | | | 80,598.40 |
| 07/03/2020 | Transfer | | | 20,333.94 |
| 07/06/2020 | Deposit | | | 111,240.24 |
| 07/06/2020 | Transfer | | | 5,687.20 |
| 07/07/2020 | Deposit | | | 146,227.67 |
| 07/07/2020 | Transfer | | | 1,306.18 |
| 07/08/2020 | Deposit | | | 82,541.15 |
| 07/08/2020 | Transfer | | | 2,150.00 |
| 07/09/2020 | Deposit | | | 167,998.70 |
| 07/09/2020 | Transfer | | | 13,649.32 |
| 07/10/2020 | Deposit | | | 57,933.06 |
| 07/10/2020 | Transfer | | | 4,173.77 |
| 07/13/2020 | Deposit | | | 24,195.00 |
| 07/15/2020 | Deposit | | | 9,445.00 |
| 07/15/2020 | Transfer | | | 26,906.16 |
| 07/16/2020 | Deposit | | | 31,193.06 |
| 07/16/2020 | Transfer | | | 14,589.32 |
| 07/17/2020 | Deposit | | | 13,140.00 |
| 07/17/2020 | Transfer | | | 921.49 |
| 07/20/2020 | Deposit | | | 10,432.50 |
| 07/22/2020 | Deposit | | | 2,000.00 |
| 07/23/2020 | Deposit | | | 27,670.00 |
| 07/24/2020 | Deposit | | | 36,855.00 |
| 07/27/2020 | Deposit | | | 18,563.02 |
| 07/28/2020 | Deposit | | | 1,800.00 |
| 07/28/2020 | Transfer | | | 1,504.77 |
| 07/29/2020 | Deposit | | | 9,420.00 |
| 07/30/2020 | Deposit | | | 18,300.38 |
| 07/30/2020 | Transfer | | | 529.96 |
| 07/31/2020 | Deposit | | | 18,289.92 |
| 07/31/2020 | Deposit | | First Bank & Trust | 89.49 |

Total                                                                1,047,837.46

**FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 561-5900

ACCOUNT:
DOCUMENTS:

PAGE: 1
07/31/2020

ST CHARLES CATHOLIC SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA 70068

30-0
0
0

===============================================================

Effective 7/1/2020, we are increasing the amount we make available for
withdrawal by checks not subject to next day availability to $225. In
addition, the amount available for withdrawal on exception holds for large
deposits and new accounts increases to $5,225.
Banking local has never been more important! While many big banks turned
away applicants for special loan programs through the SBA, FBT processed,
approved, and funded many of these loans. As a preferred SBA lender and
a locally owned and managed community bank, we know our community and our
responsibility to help our friends and neighbors get through these
challenging times.
To provide you easier access to your funds, FBT is suspending excessive
transaction limitations on all Savings and Money Market accounts.
From May 1st through October 31st, you may withdraw or transfer funds
without limitation and no excessive withdrawal fees will be assessed.

===============================================================
           COMM INTEREST CHKING ACCOUNT
===============================================================

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | 1,412,816.81 | LAST STATEMENT 06/30/20 | | 1,371,189.05 |
| AVG AVAILABLE BALANCE | 2,107,270.35 | 35 CREDITS | | 1,047,837.46 |
| AVERAGE BALANCE | 2,107,270.35 | 1 DEBITS | | 15.00 |
| | | THIS STATEMENT 07/31/20 | | 2,419,011.51 |

- - - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| INTEREST FROM TUITION RESERVE ACCT ACCOUN | 07/01 | 568.68 |
| FBT ST CHARLES FBT PMT SERVICE | 07/01 | 19,751.08 |
| Tuition Disbursement | 07/01 | 21,310.00 |
| FBT ST CHARLES FBT PMT SERVICE | 07/02 | 46,525.00 |
| Tuition Disbursement | 07/03 | 20,333.94 |
| FBT ST CHARLES FBT PMT SERVICE | 07/03 | 80,598.40 |
| Tuition Disbursement | 07/06 | 5,687.20 |
| FBT ST CHARLES FBT PMT SERVICE | 07/06 | 111,240.24 |
| Tuition Disbursement | 07/07 | 1,306.18 |
| FBT ST CHARLES FBT PMT SERVICE | 07/07 | 146,227.67 |
| Tuition Disbursement | 07/08 | 2,150.00 |

* * * C O N T I N U E D * * *



Member FDIC    EQUAL HOUSING LENDER

 **FIRST BANK AND TRUST**
P.O. Box 60007
New Orleans, LA 70160-0007
(504) 584-5900

ACCOUNT:  PAGE: 2
DOCUMENTS: 7/31/2020

ST CHARLES CATHOLIC SCHOOL

====================================================================
COMM INTEREST CHKING ACCOUNT
====================================================================

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| FBT ST CHARLES FBT PMT SERVICE | 07/08 | 82,541.15 |
| Tuition Disbursement | 07/09 | 13,649.32 |
| FBT ST CHARLES FBT PMT SERVICE | 07/09 | 167,998.70 |
| Tuition Disbursement | 07/10 | 4,173.77 |
| FBT ST CHARLES FBT PMT SERVICE | 07/10 | 57,933.06 |
| FBT ST CHARLES FBT PMT SERVICE | 07/13 | 24,195.00 |
| FBT ST CHARLES FBT PMT SERVICE | 07/15 | 9,445.00 |
| Tuition Disbursement | 07/15 | 26,906.16 |
| Tuition Disbursement | 07/16 | 14,569.32 |
| FBT ST CHARLES FBT PMT SERVICE | 07/16 | 31,193.06 |
| Tuition Disbursement | 07/17 | 921.49 |
| FBT ST CHARLES FBT PMT SERVICE | 07/17 | 13,140.00 |
| FBT ST CHARLES FBT PMT SERVICE | 07/20 | 10,432.50 |
| FBT ST CHARLES FBT PMT SERVICE | 07/22 | 2,000.00 |
| FBT ST CHARLES FBT PMT SERVICE | 07/23 | 27,670.00 |
| FBT ST CHARLES FBT PMT SERVICE | 07/24 | 36,855.00 |
| FBT ST CHARLES FBT PMT SERVICE | 07/27 | 18,563.02 |
| Tuition Disbursement | 07/28 | 1,504.77 |
| FBT ST CHARLES FBT PMT SERVICE | 07/28 | 1,800.00 |
| FBT ST CHARLES FBT PMT SERVICE | 07/29 | 9,420.00 |
| Tuition Disbursement | 07/30 | 529.96 |
| FBT ST CHARLES FBT PMT SERVICE | 07/30 | 18,300.38 |
| INTEREST | 07/31 | 89.49 |
| FBT ST CHARLES FBT PMT SERVICE | 07/31 | 18,289.92 |

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| MERCHANT SERVICE MERCH FEE XXXXXX5687 | 07/02 | 15.00 |

- - - - - - - - - I N T E R E S T - - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 2,107,270.35 | INTEREST EARNED: | 89.49 |
| AVERAGE AVAILABLE BALANCE: | 2,107,270.35 | DAYS IN PERIOD: | 31 |
| INTEREST PAID THIS PERIOD: | 89.49 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2020: | 496.11 | | |

* * * C O N T I N U E D * * *

 Member FDIC / EQUAL HOUSING LENDER

 **FIRST BANK AND TRUST** P.O. Box 60007 New Orleans, LA 70160-0007 (504) 584-5900

ACCOUNT: 
DOCUMENTS:

PAGE: 3
07/31/2020

ST CHARLES CATHOLIC SCHOOL

=======================================================================
COMM INTEREST CHKING ACCOUNT
=======================================================================

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*********************************************************************
*                              |  TOTAL FOR     |    TOTAL         *
*                              |  THIS PERIOD   |  YEAR TO DATE    *
*-------------------------------------------------------------------
* TOTAL OVERDRAFT FEES:        |     $.00       |      $.00        *
*-------------------------------------------------------------------
* TOTAL RETURNED ITEM FEES:    |     $.00       |      $.00        *
*********************************************************************
```

- - - - - - - - DAILY BALANCE - - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 07/01 | 1,412,816.81 | 07/10 | 2,153,166.44 | 07/23 | 2,313,656.97 |
| 07/02 | 1,459,326.81 | 07/13 | 2,177,361.44 | 07/24 | 2,350,513.97 |
| 07/03 | 1,560,259.15 | 07/15 | 2,213,712.60 | 07/27 | 2,369,076.99 |
| 07/06 | 1,677,186.59 | 07/16 | 2,259,494.98 | 07/28 | 2,372,381.76 |
| 07/07 | 1,824,720.44 | 07/17 | 2,273,556.47 | 07/29 | 2,381,801.76 |
| 07/08 | 1,909,411.59 | 07/20 | 2,283,988.97 | 07/30 | 2,400,632.10 |
| 07/09 | 2,091,059.61 | 07/22 | 2,285,988.97 | 07/31 | 2,419,011.51 |

 Member FDIC / EQUAL HOUSING LENDER



## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING-NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT   $ _____
(IF ANY)

TOTAL

SUBTRACT

➤ CHECKS OUTSTANDING   $ _____

BALANCE   $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS STATE-
MENT

Please examine immediately and report it incorrect. If no reply is
received within 10 days this account will be considered correct.

### IN CASES OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

(DOES NOT APPLY TO COMMERICAL OR HEALTH SAVINGS ACCOUNTS)

Telephone or write us at the address or phone number below as soon as you can, if you think your statement or receipt is wrong or if you need more
information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which
the problem or error appeared:

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
   information.
3. Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business if the transfer involved a new
account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to
complete our investigation.

504-584-5900 or 1-877-426-2428
P O Box 1830, Covington, LA 70434-1830

St. Charles Catholic High School

1110 F.A. - Operating, Period Ending 07/31/2020

**RECONCILIATION REPORT**

Reconciled on: 08/04/2020

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                        USD

Statement beginning balance ........................................................................ 907,388.14
Checks and payments cleared (104) ............................................................. -717,252.53
Deposits and other credits cleared (33) ........................................................ 191,028.29
Statement ending balance ............................................................................ 381,163.90

Uncleared transactions as of 07/31/2020 ...................................................... -75,411.20
Register balance as of 07/31/2020 ................................................................ 305,752.70
Cleared transactions after 07/31/2020 .......................................................... 0.00
Uncleared transactions after 07/31/2020 ....................................................... -15,546.17
Register balance as of 08/04/2020 ................................................................ 290,206.53

**Details**

Checks and payments cleared (104)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/17/2019 | Check | 22809 | | -72.36 |
| 09/10/2019 | Bill Payment | 23167 | A & M Enterprises | -83.99 |
| 09/20/2019 | Check | 23225 | | -140.00 |
| 10/03/2019 | Bill Payment | 23277 | Hahn Enterprises, Inc. | -120.73 |
| 10/23/2019 | Check | 23351 | East St. John High School | -50.00 |
| 11/15/2019 | Bill Payment | 23462 | | -232.00 |
| 11/22/2019 | Check | 23511 | | -9.75 |
| 02/07/2020 | Check | 23791 | Lutcher High School | -100.00 |
| 03/10/2020 | Bill Payment | 23906 | St. John Theatre | -2,400.00 |
| 03/11/2020 | Check | 23909 | St. John Parish School Board | -207.20 |
| 05/27/2020 | Bill Payment | 24086 | | -268.91 |
| 05/27/2020 | Bill Payment | 24082 | | -17.96 |
| 06/09/2020 | Bill Payment | 24097 | Cool Concepts | -280.83 |
| 06/17/2020 | Check | 24112 | | -250.00 |
| 06/17/2020 | Bill Payment | 24111 | Louisiana Lift and Equipment, ... | -375.17 |
| 06/18/2020 | Check | 24127 | | -37.93 |
| 08/18/2020 | Check | 24123 | | -100.00 |
| 06/24/2020 | Check | 25018 | | -70.00 |
| 06/24/2020 | Check | 25019 | | -70.00 |
| 06/24/2020 | Check | 25020 | | -70.00 |
| 06/24/2020 | Check | 25021 | | -70.00 |
| 06/24/2020 | Check | 25022 | | -70.00 |
| 06/24/2020 | Check | 25024 | | -70.00 |
| 06/24/2020 | Check | 25028 | | -70.00 |
| 06/24/2020 | Check | 25031 | | -70.00 |
| 06/24/2020 | Check | 25017 | | -70.00 |
| 06/24/2020 | Check | 25016 | | -70.00 |
| 06/24/2020 | Check | 25014 | | -70.00 |
| 06/24/2020 | Check | 25012 | | -70.00 |
| 06/24/2020 | Check | 25010 | | -70.00 |
| 06/24/2020 | Check | 25007 | | -70.00 |
| 06/24/2020 | Check | 25005 | | -70.00 |
| 06/24/2020 | Check | 25004 | | -70.00 |
| 06/24/2020 | Check | 25002 | | -70.00 |
| 06/24/2020 | Check | 25000 | | -70.00 |
| 06/24/2020 | Check | 25034 | | -70.00 |
| 06/24/2020 | Bill Payment | 25063 | | -699.25 |
| 06/24/2020 | Check | 25058 | | -425.00 |
| 06/24/2020 | Check | 25057 | | -70.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2020 | Check | 25056 | | -70.00 |
| 06/24/2020 | Check | 25055 | | -70.00 |
| 06/24/2020 | Check | 25052 | | -70.00 |
| 06/24/2020 | Check | 25051 | | -70.00 |
| 06/24/2020 | Check | 25050 | | -70.00 |
| 06/24/2020 | Check | 25048 | | -70.00 |
| 06/24/2020 | Check | 25047 | | -70.00 |
| 06/24/2020 | Check | 25042 | | -70.00 |
| 06/24/2020 | Check | 25041 | | -70.00 |
| 06/24/2020 | Check | 25036 | | -70.00 |
| 06/30/2020 | Bill Payment | 25067 | College Board | -4,930.00 |
| 06/30/2020 | Check | 25081 | Madere Ventures, LLC - Other | -72.69 |
| 06/30/2020 | Check | 25080 | | -1,000.00 |
| 06/30/2020 | Bill Payment | 25079 | Tri-Parish Trophies | -47.16 |
| 06/30/2020 | Bill Payment | 25078 | The Decor Shoppe | -5,811.25 |
| 06/30/2020 | Bill Payment | 25076 | St. Charles Printing | -641.11 |
| 06/30/2020 | Bill Payment | 25075 | Seruntine Refrigeration Servic... | -4,775.00 |
| 06/30/2020 | Bill Payment | 25074 | Sensalert Security Services | -400.00 |
| 06/30/2020 | Bill Payment | 25073 | Pitney Bowes Purchase Power | -411.12 |
| 06/30/2020 | Bill Payment | 25072 | Matherne's Supermarket | -174.46 |
| 06/30/2020 | Bill Payment | 25071 | | -139.26 |
| 06/30/2020 | Bill Payment | 25070 | Fisher's Ace Hardware, Inc. | -308.71 |
| 06/30/2020 | Bill Payment | 25069 | Fastsigns of St. Charles | -164.18 |
| 06/30/2020 | Bill Payment | 25068 | | -171.73 |
| 07/02/2020 | Expense | | UIF - Stadium | -87.22 |
| 07/15/2020 | Bill Payment | 25098 | Madere Ventures, LLC | -2,781.70 |
| 07/15/2020 | Bill Payment | 25099 | Madere Ventures, LLC - Other | -44.90 |
| 07/15/2020 | Bill Payment | 25100 | Nextel - Sprint | -116.54 |
| 07/15/2020 | Bill Payment | 25101 | Office Depot | -50.63 |
| 07/15/2020 | Bill Payment | 25102 | Pitney Bowes Global Financia... | -289.59 |
| 07/15/2020 | Bill Payment | 25103 | Proforma | -358.80 |
| 07/15/2020 | Bill Payment | 25104 | Red Stick Sports | -466.27 |
| 07/15/2020 | Bill Payment | 25106 | Superior Office Products Inc | -244.10 |
| 07/15/2020 | Bill Payment | 25107 | The Decor Shoppe | -2,861.50 |
| 07/15/2020 | Bill Payment | 25108 | Waste Management of Louisia... | -97.00 |
| 07/15/2020 | Bill Payment | 25109 | Xerox Financial Services | -1,370.15 |
| 07/15/2020 | Bill Payment | 25110 | Zeringue's Plumbing & Mecha... | -950.00 |
| 07/15/2020 | Check | 25111 | American All-Star, LLC | -3,870.00 |
| 07/15/2020 | Bill Payment | 25112 | ...r... | -2,588.74 |
| 07/15/2020 | Bill Payment | 25114 | Xerox Corporation - Teach Lo... | -490.60 |
| 07/15/2020 | Check | 25115 | St. Charles Catholic High Sch... | -471,530.00 |
| 07/15/2020 | Transfer | | | -185,000.00 |
| 07/15/2020 | Check | 25090 | LSU AgCenter | -80.00 |
| 07/15/2020 | Check | 25091 | | -50.00 |
| 07/15/2020 | Bill Payment | 25092 | Apple, Inc. 864214 | -49.00 |
| 07/15/2020 | Bill Payment | 25093 | ARCHNO - Accounting Office | -442.61 |
| 07/15/2020 | Bill Payment | 25094 | ARCHNO - IT Office | -3,432.00 |
| 07/15/2020 | Bill Payment | 25095 | Cognia, Inc. | -1,200.00 |
| 07/15/2020 | Bill Payment | 25096 | Economical Janitorial & Paper... | -232.13 |
| 07/16/2020 | Check | 25116 | LSU AgCenter | -80.00 |
| 07/17/2020 | Transfer | | | -1,500.00 |
| 07/21/2020 | Check | 25117 | VISA | -2,359.20 |
| 07/21/2020 | Check | 25118 | | -350.00 |
| 07/21/2020 | Check | 25119 | | -433.00 |
| 07/21/2020 | Check | 25120 | | -640.00 |
| 07/21/2020 | Check | 25122 | | -350.00 |
| 07/21/2020 | Bill Payment | 25127 | | -162.20 |
| 07/21/2020 | Bill Payment | 25128 | | -99.00 |
| 07/21/2020 | Bill Payment | 25129 | | -567.90 |
| 07/21/2020 | Bill Payment | 25130 | Reserve Telecommunications | -292.16 |
| 07/21/2020 | Bill Payment | 25131 | Share Corporation | -662.94 |
| 07/21/2020 | Bill Payment | 25132 | | -164.37 |
| 07/21/2020 | Bill Payment | 25133 | St. Charles Herald-Guide | -500.00 |
| 07/21/2020 | Bill Payment | 25134 | Varsity Spirit Fashions | -1,657.53 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/21/2020 | Bill Payment | 25135 | Zeringue's Plumbing & Mecha... | -1,733.00 |

| Total | | | | -717,252.53 |
|-------|--|--|--|------------|

### Deposits and other credits cleared (33)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/09/2020 | Journal | JE-0620-VOID CK | | 2,400.00 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 207.20 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 83.99 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 72.36 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 140.00 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 120.73 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 50.00 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 100.00 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 9.75 |
| 06/09/2020 | Journal | JE-0620-VOID CK | | 232.00 |
| 06/18/2020 | Check | 24126 | | 0.00 |
| 07/01/2020 | Deposit | | UIF - Stadium | 545.00 |
| 07/02/2020 | Deposit | | | 53.35 |
| 07/08/2020 | Deposit | | Application Fees | 55.84 |
| 07/08/2020 | Deposit | | | 7,250.00 |
| 07/10/2020 | Deposit | | | 7,745.00 |
| 07/15/2020 | Deposit | | | 45,893.06 |
| 07/17/2020 | Deposit | | | 17,129.83 |
| 07/17/2020 | Deposit | | | 10,432.00 |
| 07/18/2020 | Deposit | | | 10,513.80 |
| 07/22/2020 | Deposit | | | 22,637.50 |
| 07/22/2020 | Deposit | | Application Fees | 55.84 |
| 07/22/2020 | Deposit | | UIF - Stadium | 20.00 |
| 07/23/2020 | Deposit | | UIF - Stadium | 100.00 |
| 07/27/2020 | Deposit | | UIF - Stadium | 6,250.00 |
| 07/27/2020 | Deposit | | UIF - Stadium | 50.00 |
| 07/28/2020 | Deposit | | | 20,850.00 |
| 07/30/2020 | Deposit | | | 9,717.50 |
| 07/31/2020 | Deposit | | | 26,015.00 |
| 07/31/2020 | Journal | JE-0720-VOID CKS | | 80.00 |
| 07/31/2020 | Journal | JE-0720-VOID CKS | | 80.00 |
| 07/31/2020 | Deposit | | | 26.24 |
| 07/31/2020 | Deposit | | UIF - Stadium | 2,112.30 |

| Total | | | | 191,028.29 |
|-------|--|--|--|-----------|

### Additional Information

Uncleared checks and payments as of 07/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/27/2020 | Bill Payment | 24084 | The National Beta Club | -563.50 |
| 06/18/2020 | Check | 24125 | | -2.93 |
| 06/24/2020 | Check | 25029 | | -70.00 |
| 06/24/2020 | Check | 25030 | | -70.00 |
| 06/24/2020 | Check | 25032 | | -70.00 |
| 06/24/2020 | Check | 25033 | | -70.00 |
| 06/24/2020 | Check | 25025 | | -70.00 |
| 06/24/2020 | Check | 25011 | | -70.00 |
| 06/24/2020 | Check | 25045 | | -70.00 |
| 06/24/2020 | Bill Payment | 25061 | Madere Ventures, LLC | -2,781.70 |
| 06/30/2020 | Bill Payment | 25077 | | -48.13 |
| 07/15/2020 | Bill Payment | 25097 | Fastsigns of St. Charles | -1,573.81 |
| 07/15/2020 | Bill Payment | 25113 | St. Charles Printing | -195.27 |
| 07/21/2020 | Check | 25121 | | -3,270.00 |
| 07/21/2020 | Check | 25123 | | -425.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/21/2020 | Check | 25124 | ███████████ | -350.00 |
| 07/21/2020 | Check | 25125 | | -75.00 |
| 07/21/2020 | Check | 25126 | | -640.00 |
| 07/28/2020 | Bill Payment | 25138 | ARCHNO - IT Office | -3,438.75 |
| 07/28/2020 | Bill Payment | 25137 | ARCHNO - Insurance Off. | -13,636.94 |
| 07/28/2020 | Bill Payment | 25136 | Apple, Inc. 649446 | -9,620.00 |
| 07/28/2020 | Bill Payment | 25139 | Fisse Graphics | -2,300.91 |
| 07/28/2020 | Check | 25146 | ARCHNO - CFO | -2,134.39 |
| 07/28/2020 | Check | 25145 | ARCHNO - Accounting Office | -25,000.00 |
| 07/28/2020 | Bill Payment | 25144 | | -3,450.00 |
| 07/28/2020 | Bill Payment | 25143 | Universal Cheerleaders Assoc… | -2,294.00 |
| 07/28/2020 | Bill Payment | 25142 | Red Stick Sports | -1,845.28 |
| 07/28/2020 | Bill Payment | 25141 | Pitney Bowes Purchase Power | -13.50 |
| 07/28/2020 | Bill Payment | 25140 | Office Depot | -155.40 |
| 07/30/2020 | Bill Payment | 25151 | Atmos Energy 51 | -87.99 |
| 07/30/2020 | Check | 25148 | ███████████ | -350.00 |
| 07/30/2020 | Check | 25147 | | -500.00 |
| 07/30/2020 | Bill Payment | 25149 | ARCHNO - Accounting Office | -115.00 |
| 07/30/2020 | Bill Payment | 25150 | Atmos Energy 35 | -53.70 |

| Total | | | | -75,411.20 |
|-------|--|--|--|------------|

Uncleared checks and payments after 07/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2020 | Bill Payment | 25152 | Gallagher Benefit Services | -24,194.55 |
| 08/01/2020 | Bill Payment | 25153 | Guardian | -1,460.16 |
| 08/01/2020 | Bill Payment | 25155 | Reliastar Life Insurance Co. of… | -30.12 |
| 08/01/2020 | Bill Payment | 25154 | Pan American Life Ins. Co. | -127.80 |
| 08/17/2020 | Bill Payment | ACH-081720-E50 | Entergy | -6,817.21 |
| 08/17/2020 | Bill Payment | ACH-081720-E84 | Entergy | -649.65 |
| 08/17/2020 | Bill Payment | ACH-081720-E87 | Entergy | -749.78 |
| 08/17/2020 | Bill Payment | ACH-081720-E42 | Entergy | -146.90 |

| Total | | | | -34,176.17 |
|-------|--|--|--|------------|

Uncleared deposits and other credits after 07/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/03/2020 | Deposit | | | 18,630.00 |

| Total | | | | 18,630.00 |
|-------|--|--|--|------------|





**First American Bank**
**Member FDIC**
*A Banking Tradition Since 1910*

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2631 1.4060 AV 0.389      9 1 241
|·|·|·|·||·||·|·||·|||·|·||·|||·|·|·||·|·|·||·|·|·|
ST CHARLES CATHOLIC HIGH SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ▮▮▮▮▮▮ |

| STATEMENT PERIOD |
| --- |
| 7/1/2020 TO 7/31/2020 |

## CHECKING SUMMARY

Super Now Business

| | | | |
| --- | --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT.... | ▮▮▮▮ | | 907,388.14 |
| 21 | DEPOSITS/OTHER CREDITS | + | 187,452.26 |
| 92 | CHECKS/OTHER DEBITS | - | 713,676.50 |
| CHECKING BALANCE THIS STATEMENT......... | | | 381,163.90 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 31 | DAYS IN EARNINGS PERIOD |
| 0.05% | ANNUAL PERCENTAGE YIELD EARNED |
| 26.24 | INTEREST PAID THIS PERIOD |
| 127.29 | INTEREST PAID YTD |
| 617,904.92 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 07/01 | | Beginning Balance | 907,388.14 |
| 07/01 | 500.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ▮▮▮▮ | 907,888.14 |
| 07/01 | -70.00 | Check # 25029 | 907,818.14 |
| 07/01 | -70.00 | Check # 25036 | 907,748.14 |
| 07/01 | -70.00 | Check # 25056 | 907,678.14 |
| 07/01 | -70.00 | Check # 25055 | 907,608.14 |
| 07/01 | -70.00 | Check # 25048 | 907,538.14 |
| 07/01 | -375.17 | Check # 24111 | 907,162.97 |
| 07/02 | 45.00 | ACH Deposit MERCHANT SERVICE MERCH DEP ▮ | 907,207.97 |
| 07/02 | 53.35 | ACH Deposit GL SCRIP CENTER GLSC ▮▮▮▮ | 907,261.32 |
| 07/02 | -70.00 | Check # 25014 | 907,191.32 |
| 07/02 | -70.00 | Check # 25024 | 907,121.32 |
| 07/02 | -70.00 | Check # 25051 | 907,051.32 |
| 07/02 | -70.00 | Check # 25021 | 906,981.32 |
| 07/02 | -100.00 | Check # 24123 | 906,881.32 |
| 07/02 | -280.83 | Check # 24097 | 906,600.49 |
| 07/02 | -400.00 | Check # 25074 | 906,200.49 |
| 07/02 | -425.00 | Check # 25058 | 905,775.49 |
| 07/02 | -87.22 | ACH Payment MERCHANT SERVICE MERCH FEE ▮▮▮ | 905,688.27 |
| 07/03 | -70.00 | Check # 25034 | 905,618.27 |
| 07/03 | -70.00 | Check # 25041 | 905,548.27 |
| 07/03 | -70.00 | Check # 25022 | 905,478.27 |
| 07/03 | -70.00 | Check # 25000 | 905,408.27 |
| 07/06 | -70.00 | Check # 25007 | 905,338.27 |
| 07/06 | -70.00 | Check # 25017 | 905,268.27 |
| 07/06 | -70.00 | Check # 25019 | 905,198.27 |
| 07/06 | -308.71 | Check # 25070 | 904,889.56 |
| 07/06 | -4,930.00 | Check # 25067 | 899,959.56 |
| 07/06 | -5,811.25 | Check # 25078 | 894,148.31 |
| 07/07 | -70.00 | Check # 25057 | 894,078.31 |
| 07/07 | -70.00 | Check # 25012 | 894,008.31 |
| 07/07 | -70.00 | Check # 25018 | 893,938.31 |
| 07/07 | -250.00 | Check # 24112 | 893,688.31 |
| 07/08 | 7,250.00 | Deposit | 900,938.31 |
| 07/08 | 55.84 | ACH Deposit REDIKER SOFTWARE PAYMENT ▮▮▮ | 900,994.15 |

800 738-2265
Fax: (225) 265-9398
First Line: 800 520-2265
www.fabt.com

DIRECT INQUIRIES TO
ACCOUNT SERVICE DEPARTMENT
**First American Bank**
2785 Hwy 20 West
Vacherie LA 70090-0550

Write: PO BOX 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

| | | | CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | |
|---|---|---|---|---|
| **BANK BALANCE** SHOWN ON THIS STATEMENT | $ | No | $ | |
| **ADD+** DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY) | | | | |
| | $ | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | $ | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **SUBTRACT -** CHECKS OUTSTANDING | $ | | | |
| **BALANCE** | $ | | | |

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE(IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| TOTAL | $ | |
|---|---|---|

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business trust or health savings accounts

Telephone us at **225-265-2265** or write us at **P.O. Box 550, Vacherie, LA 70090** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1) Tell us your name and account number (if any)

(2) Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business to do this we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us as soon as possible at **FIRST AMERICAN BANK, ACCOUNT SERVICES DEPARTMENT, P.O. Box 550, Vacherie, La. 70090**

We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number

(2) The dollar amount of the suspected error

(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method** We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transaction) To get the "Average daily balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance"

## First American Bank And Trust

PAGE: 2

**ACCOUNT NUMBER**

### TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 07/08 | -70.00 | Check # 25042 | 900,924.15 |
| 07/08 | -411.12 | Check # 25073 | 900,513.03 |
| 07/08 | -4,775.00 | Check # 25075 | 895,738.03 |
| 07/09 | -72.69 | Check # 25081 | 895,665.34 |
| 07/09 | -174.46 | Check # 25072 | 895,490.88 |
| 07/10 | 7,745.00 | Deposit | 903,235.88 |
| 07/10 | -37.93 | Check # 24127 | 903,197.95 |
| 07/10 | -70.00 | Check # 25004 | 903,127.95 |
| 07/10 | -70.00 | Check # 25047 | 903,057.95 |
| 07/10 | -70.00 | Check # 25020 | 902,987.95 |
| 07/13 | -171.73 | Check # 25068 | 902,816.22 |
| 07/13 | -1,000.00 | Check # 25080 | 901,816.22 |
| 07/14 | -17.96 | Check # 24082 | 901,798.26 |
| 07/14 | -699.25 | Check # 25063 | 901,099.01 |
| 07/15 | 45,893.06 | Deposit | 946,992.07 |
| 07/15 | -185,000.00 | IB Transfer W/D Transfer from Operating to Payroll - Jul | 761,992.07 |
| 07/16 | -70.00 | Check # 25050 | 761,922.07 |
| 07/16 | -70.00 | Check # 25005 | 761,852.07 |
| 07/16 | -139.26 | Check # 25071 | 761,712.81 |
| 07/17 | 10,432.00 | Deposit | 772,144.81 |
| 07/17 | 17,129.83 | Deposit | 789,274.64 |
| 07/17 | -471,530.00 | Check # 25115 | 317,744.64 |
| 07/17 | -1,500.00 | IB Transfer W/D Transfer from Operating to Payroll 2 - J | 316,244.64 |
| 07/20 | 10,513.80 | Deposit | 326,758.44 |
| 07/20 | -70.00 | Check # 25010 | 326,688.44 |
| 07/20 | -950.00 | Check # 25110 | 325,738.44 |
| 07/20 | -2,861.50 | Check # 25107 | 322,876.94 |
| 07/21 | -49.00 | Check # 25092 | 322,827.94 |
| 07/21 | -70.00 | Check # 25031 | 322,757.94 |
| 07/21 | -567.90 | Check # 25129 | 322,190.04 |
| 07/21 | -2,588.74 | Check # 25112 | 319,601.30 |
| 07/22 | 22,637.50 | Deposit | 342,238.80 |
| 07/22 | 20.00 | ACH Deposit MERCHANT SERVICE MERCH DEP | 342,258.80 |
| 07/22 | 55.84 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 | 342,314.64 |
| 07/22 | -232.13 | Check # 25096 | 342,082.51 |
| 07/22 | -244.10 | Check # 25106 | 341,838.41 |
| 07/22 | -358.80 | Check # 25103 | 341,479.61 |
| 07/22 | -1,200.00 | Check # 25095 | 340,279.61 |
| 07/22 | -1,733.00 | Check # 25135 | 338,546.61 |
| 07/23 | 100.00 | ACH Deposit MERCHANT SERVICE MERCH DEP | 338,646.61 |
| 07/23 | -44.90 | Check # 25099 | 338,601.71 |
| 07/23 | -50.00 | Check # 25091 | 338,551.71 |
| 07/23 | -50.63 | Check # 25101 | 338,501.08 |
| 07/23 | -97.00 | Check # 25108 | 338,404.08 |
| 07/23 | -500.00 | Check # 25133 | 337,904.08 |
| 07/23 | -1,370.15 | Check # 25109 | 336,533.93 |
| 07/23 | -2,781.70 | Check # 25098 | 333,752.23 |
| 07/24 | -47.16 | Check # 25079 | 333,705.07 |
| 07/24 | -99.00 | Check # 25128 | 333,606.07 |
| 07/24 | -116.54 | Check # 25100 | 333,489.53 |
| 07/24 | -164.37 | Check # 25132 | 333,325.16 |
| 07/24 | -442.61 | Check # 25093 | 332,882.55 |
| 07/24 | -466.27 | Check # 25104 | 332,416.28 |
| 07/24 | -3,432.00 | Check # 25094 | 328,984.28 |
| 07/27 | 6,250.00 | Deposit | 335,234.28 |
| 07/27 | -70.00 | Check # 25016 | 335,164.28 |
| 07/27 | -289.59 | Check # 25102 | 334,874.69 |
| 07/27 | -292.16 | Check # 25130 | 334,582.53 |
| 07/27 | -662.94 | Check # 25131 | 333,919.59 |
| 07/28 | 20,850.00 | Deposit | 354,769.59 |
| 07/28 | -268.91 | Check # 24086 | 354,500.68 |
| 07/28 | -350.00 | Check # 25122 | 354,150.68 |
| 07/28 | -433.00 | Check # 25119 | 353,717.68 |
| 07/28 | -490.60 | Check # 25114 | 353,227.08 |
| 07/28 | -640.00 | Check # 25120 | 352,587.08 |

# First American Bank And Trust

**ACCOUNT NUMBER**

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 07/28 | -1,657.53 | Check # 25134 | 350,929.55 |
| 07/28 | -2,359.20 | Check # 25117 | 348,570.35 |
| 07/29 | 50.00 | ACH Deposit MERCHANT SERVICE MERCH DEP | 348,620.35 |
| 07/29 | -70.00 | Check # 25002 | 348,550.35 |
| 07/29 | -164.18 | Check # 25069 | 348,386.17 |
| 07/29 | -641.11 | Check # 25076 | 347,745.06 |
| 07/29 | -3,870.00 | Check # 25111 | 343,875.06 |
| 07/30 | 9,717.50 | Deposit | 353,592.56 |
| 07/30 | -70.00 | Check # 25028 | 353,522.56 |
| 07/30 | -162.20 | Check # 25127 | 353,360.36 |
| 07/31 | 26,015.00 | Deposit | 379,375.36 |
| 07/31 | 2,112.30 | ACH Deposit PAYPAL TRANSFER TRANSFER | 381,487.66 |
| 07/31 | -350.00 | Check # 25118 | 381,137.66 |
| 07/31 | 26.24 | Accr Earning Pymt Added to Account | 381,163.90 |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 07/14 | 24082 | 17.96 | 07/08 | 25073 | 411.12 |
| 07/28 | 24086* | 268.91 | 07/02 | 25074 | 400.00 |
| 07/02 | 24097* | 280.83 | 07/08 | 25075 | 4,775.00 |
| 07/01 | 24111* | 375.17 | 07/29 | 25076 | 641.11 |
| 07/07 | 24112 | 250.00 | 07/06 | 25078* | 5,811.25 |
| 07/02 | 24123* | 100.00 | 07/24 | 25079 | 47.16 |
| 07/10 | 24127* | 37.93 | 07/13 | 25080 | 1,000.00 |
| 07/03 | 25000* | 70.00 | 07/09 | 25081 | 72.69 |
| 07/29 | 25002* | 70.00 | 07/23 | 25091* | 50.00 |
| 07/10 | 25004* | 70.00 | 07/21 | 25092 | 49.00 |
| 07/16 | 25005 | 70.00 | 07/24 | 25093 | 442.61 |
| 07/06 | 25007* | 70.00 | 07/24 | 25094 | 3,432.00 |
| 07/20 | 25010* | 70.00 | 07/22 | 25095 | 1,200.00 |
| 07/07 | 25012* | 70.00 | 07/22 | 25096 | 232.13 |
| 07/02 | 25014* | 70.00 | 07/23 | 25098* | 2,781.70 |
| 07/27 | 25016* | 70.00 | 07/23 | 25099 | 44.90 |
| 07/06 | 25017 | 70.00 | 07/24 | 25100 | 116.54 |
| 07/07 | 25018 | 70.00 | 07/23 | 25101 | 50.63 |
| 07/06 | 25019 | 70.00 | 07/27 | 25102 | 289.59 |
| 07/10 | 25020 | 70.00 | 07/22 | 25103 | 358.80 |
| 07/03 | 25021 | 70.00 | 07/24 | 25104 | 466.27 |
| 07/02 | 25022 | 70.00 | 07/22 | 25106* | 244.10 |
| 07/02 | 25024* | 70.00 | 07/20 | 25107 | 2,861.50 |
| 07/30 | 25028* | 70.00 | 07/23 | 25108 | 97.00 |
| 07/01 | 25029 | 70.00 | 07/23 | 25109 | 1,370.15 |
| 07/21 | 25031* | 70.00 | 07/20 | 25110 | 950.00 |
| 07/03 | 25034* | 70.00 | 07/29 | 25111 | 3,870.00 |
| 07/01 | 25036* | 70.00 | 07/21 | 25112 | 2,588.74 |
| 07/03 | 25041* | 70.00 | 07/28 | 25114* | 490.60 |
| 07/08 | 25042 | 70.00 | 07/17 | 25115 | 471,530.00 |
| 07/10 | 25047* | 70.00 | 07/28 | 25117* | 2,359.20 |
| 07/01 | 25048 | 70.00 | 07/31 | 25118 | 350.00 |
| 07/16 | 25050* | 70.00 | 07/28 | 25119 | 433.00 |
| 07/02 | 25051 | 70.00 | 07/28 | 25120 | 640.00 |
| 07/01 | 25055* | 70.00 | 07/28 | 25122* | 350.00 |
| 07/01 | 25056 | 70.00 | 07/30 | 25127* | 162.20 |
| 07/07 | 25057 | 70.00 | 07/24 | 25128 | 99.00 |
| 07/02 | 25058 | 425.00 | 07/21 | 25129 | 567.90 |
| 07/14 | 25063* | 699.25 | 07/27 | 25130 | 292.16 |
| 07/06 | 25067* | 4,930.00 | 07/27 | 25131 | 662.94 |
| 07/13 | 25068 | 171.73 | 07/24 | 25132 | 164.37 |
| 07/29 | 25069 | 164.18 | 07/23 | 25133 | 500.00 |
| 07/06 | 25070 | 308.71 | 07/28 | 25134 | 1,657.53 |
| 07/16 | 25071 | 139.26 | 07/22 | 25135 | 1,733.00 |
| 07/09 | 25072 | 174.46 | | | |

* indicates gap in check sequence

# First American Bank And Trust

PAGE: 4

ACCOUNT NUMBER

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 07/02 | 87.22 | ACH Payment MERCHANT SERVICE MERCH FEE |
| 07/15 | 185,000.00 | IB Transfer W/D Transfer from Operating to Payroll - July 20 |
| 07/17 | 1,500.00 | IB Transfer W/D Transfer from Operating to Payroll 2 - July |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 07/01 | 500.00 | ACH Deposit MERCHANT SERVICE MERCH DEP |
| 07/02 | 45.00 | ACH Deposit MERCHANT SERVICE MERCH DEP |
| 07/02 | 53.35 | ACH Deposit GL SCRIP CENTER GLSC |
| 07/08 | 7,250.00 | Deposit |
| 07/08 | 55.84 | ACH Deposit REDIKER SOFTWARE PAYMENT |
| 07/10 | 7,745.00 | Deposit |
| 07/15 | 45,893.06 | Deposit |
| 07/17 | 10,432.00 | Deposit |
| 07/17 | 17,129.83 | Deposit |
| 07/20 | 10,513.80 | Deposit |
| 07/22 | 22,637.50 | Deposit |
| 07/22 | 20.00 | ACH Deposit MERCHANT SERVICE MERCH DEP |
| 07/22 | 55.84 | ACH Deposit REDIKER SOFTWARE PAYMENT |
| 07/23 | 100.00 | ACH Deposit MERCHANT SERVICE MERCH DEP |
| 07/27 | 6,250.00 | Deposit |
| 07/28 | 20,850.00 | Deposit |
| 07/29 | 50.00 | ACH Deposit MERCHANT SERVICE MERCH DEP |
| 07/30 | 9,717.50 | Deposit |
| 07/31 | 26,015.00 | Deposit |
| 07/31 | 2,112.30 | ACH Deposit PAYPAL TRANSFER TRANSFER |
| 07/31 | 26.24 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|------|------|------|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

ACCOUNT:

PAGE: 5



| | | |
|---|---|---|
| 7/8/2020 $7,250.00 | 7/10/2020 $7,745.00 | 7/15/2020 $45,893.06 |
| 7/17/2020 $10,432.00 | 7/17/2020 $17,129.83 | 7/20/2020 $10,513.80 |
| 7/22/2020 $22,637.50 | 7/27/2020 $5,250.00 | 7/28/2020 $20,850.00 |
| 7/30/2020 $9,717.50 | 7/31/2020 $26,015.00 | 7/14/2020 $17.96 |
| 7/28/2020 24086 $268.91 | 7/2/2020 24097 $280.83 | 7/1/2020 24111 $375.17 |
| 7/7/2020 24112 $250.00 | 7/2/2020 24123 $100.00 | 7/10/2020 24127 $37.93 |
| 7/3/2020 25000 $70.00 | 7/29/2020 25002 $70.00 | 7/10/2020 25004 $70.00 |
| 7/16/2020 25005 $70.00 | 7/6/2020 25007 $70.00 | 7/20/2020 25010 $70.00 |

ACCOUNT:
PAGE: 6



| | | |
|---|---|---|
| 7/7/2020 25012 $70.00 | 7/2/2020 25014 $70.00 | 7/27/2020 25016 $70.00 |
| 7/6/2020 25017 $70.00 | 7/7/2020 25018 $70.00 | 7/6/2020 25019 $70.00 |
| 7/10/2020 25020 $70.00 | 7/2/2020 25021 $70.00 | 7/3/2020 25022 $70.00 |
| 7/2/2020 25024 $70.00 | 7/30/2020 25028 $70.00 | 7/1/2020 25029 $70.00 |
| 7/21/2020 25031 $70.00 | 7/3/2020 25034 $70.00 | 7/1/2020 25036 $70.00 |
| 7/3/2020 25041 $70.00 | 7/8/2020 25042 $70.00 | 7/10/2020 25047 $70.00 |
| 7/1/2020 25048 $70.00 | 7/16/2020 25050 $70.00 | 7/2/2020 25051 $70.00 |
| 7/1/2020 25055 $70.00 | 7/1/2020 25056 $70.00 | 7/7/2020 25057 $70.00 |

ACCOUNT:
PAGE: 7



| 7/2/2020 | 25058 $425.00 | 7/14/2020 | 25063 $699.25 | 7/6/2020 | 25067 $4,930.00 |
| 7/13/2020 | 25068 $171.73 | 7/29/2020 | 25069 $164.18 | 7/6/2020 | 25070 $308.71 |
| 7/16/2020 | 25071 $139.26 | 7/9/2020 | 25072 $174.46 | 7/8/2020 | 25073 $411.12 |
| 7/2/2020 | 25074 $400.00 | 7/8/2020 | 25075 $4,775.00 | 7/29/2020 | 25076 $641.11 |
| 7/6/2020 | 25078 $5,811.25 | 7/24/2020 | 25079 $47.16 | 7/13/2020 | 25080 $1,000.00 |
| 7/9/2020 | 25081 $72.69 | 7/23/2020 | 25091 $50.00 | 7/21/2020 | 25092 $49.00 |
| 7/24/2020 | 25093 $442.61 | 7/24/2020 | 25094 $3,432.00 | 7/22/2020 | 25095 $1,200.00 |
| 7/22/2020 | 25096 $232.13 | 7/23/2020 | 25098 $2,781.70 | 7/23/2020 | 25099 $44.90 |