# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | § | |
| | § | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH** | § | |
| **OF THE ARCHDIOCESE OF NEW** | § | **Section "A"** |
| **ORLEANS,** | § | |
| | § | **Chapter 11** |
| Debtor.[1] | § | |
| | § | |

---

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK       )
                                          ) ss:
COUNTY OF KINGS        )

I, Calvin E. Dickson, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 9th day of October, 2020, DRC, at my direction and under my supervision caused a true and accurate copy of the: Notice of Bar Dates for Filing of General Proofs of Claim (the "Bar Date Notice"), a copy of which is attached hereto as Exhibit 1,  and the Instructions for General Proof of Claim (the "POC Instructions"), a sample of which is attached hereto as Exhibit 2, and a Personalized General Proof of Claim Form, (*personalized to show name and address*), a sample of which is attached hereto as Exhibit 3, to be served via First Class U.S. Mail upon the parties listed on Exhibit 4, attached hereto.

4. On the 9th day of October, 2020, DRC, at my direction and under my supervision caused a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Non-Personalized Proof of Claim Form, (Blank Type), a sample of which is attached hereto as

---

[1] The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

RCCANO000052

Exhibit 5, to be served via electronic mail upon the parties listed on Exhibit 6, and via First Class U.S. Mail upon the parties listed on Exhibit 7, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 15th day of October, 2020, Brooklyn, New York.

By _____
    Calvin E. Dickson

Sworn before me this
15th day of October, 2020

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

RCCANO000052

# EXHIBIT 1

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | § | |
| | § | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH** | § | |
| **OF THE ARCHDIOCESE OF NEW** | § | **Section "A"** |
| **ORLEANS,** | § | |
| | § | **Chapter 11** |
| Debtor.[1] | § | |
| | § | |

---

### NOTICE OF BAR DATES FOR FILING OF GENERAL PROOFS OF CLAIM

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS:**

 **PLEASE TAKE NOTICE** that on May 1, 2020 (the "Petition Date") The Roman Catholic Church of the Archdiocese of New Orleans, Debtor and Debtor-in-Possession in the above-captioned case filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United State Bankruptcy Court for the Eastern District of Louisiana (the "Court"). The Debtor, its address, case number, proof of claim forms and other relevant information related to this Chapter 11 case may be obtained at: www.donlinrecano.com/rccano.

 **PLEASE TAKE FURTHER NOTICE** that on October 1, 2020, the Court entered an order (the "Bar Date Order") establishing certain claims bar dates in the Debtor's Chapter 11 case. By the Bar Date Order, the Court established **November 30, 2020 at 5:00 p.m. (prevailing Central Time)**, as the date by which general claims must be filed (the "General Bar Date"). Except as described below, the Bar Date Order requires all Entities, excluding Abuse and Governmental Units, that have or may assert any prepetition Claims against the Debtor to mail proofs of claim at the following address: Donlin, Recano & Company, Inc., Re: The Roman Catholic Church of the Archdiocese of New Orleans, P.O. Box 199043, Blythebourne Station, Brooklyn, NY 11219, or if sent by hand delivery or overnight courier, send to: Donlin, Recano & Company, Inc., Re: The Roman Catholic Church of the Archdiocese of New Orleans, 6201 15th Avenue, Brooklyn, NY 11219, on the applicable bar date set forth herein. Please note that the terms "Entity," "Governmental Unit" and "Claim" are defined below.

 **PLEASE TAKE FURTHER NOTICE** that for your convenience, enclosed with this notice (the "General Creditor Bar Date Notice") is a proof of claim form (the "General Creditor Proof of Claim Form"). If this notice does not include a proof of claim form, a proof of claim form may be obtained from the Debtor at: www.donlinrecano.com/clients/rcano/static/BDPOC.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

**KEY DEFINITIONS**

- As used in this Notice, the term "Entity" has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes all persons (individuals, partnerships and corporations), estates, trusts, Governmental Units and the United States Trustee.

- As used in this Notice, the term "Governmental Unit" has the meaning given to it in section 101(27) of the Bankruptcy Code and includes the United States, States, commonwealths, districts, territories, municipalities, foreign states, or departments, agencies or instrumentalities of the foregoing.

- As used in this Notice, the term "Claim" shall mean, as to or against the Debtor and in accordance with section 101(5) of the Bankruptcy Code: (i) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or (ii) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

**A CLAIMANT SHOULD CONSULT AN ATTORNEY IF THE CLAIMANT HAS ANY QUESTIONS, INCLUDING WHETHER SUCH CLAIMANT MUST FILE A PROOF OF CLAIM.**

**I.      WHO MUST FILE A PROOF OF CLAIM AND THE APPLICABLE BAR DATES**

a.      ***The Bar Dates:*** The Bar Date Order establishes the following applicable bar dates for filing proofs of claim in this case:

1.      <u>The General Bar Date</u>. Except as set forth below, pursuant to the Bar Date Order, all Entities, excluding Governmental Units, holding Claims against the Debtor (whether secured, unsecured priority, or unsecured nonpriority) that arose or are deemed to have arisen prior to May 1, 2020, are required to mail or file proofs of claims by the General Bar Date **November 30, 2020 at 5:00 p.m. (prevailing Central Time)**.

a.      ***<u>Entities that MUST File Proofs of Claims by the General Bar Date:</u>*** Except as set forth in paragraph "2.b." below, the following Entities must file proofs of claim on or before the General Bar Date:

A.      Any person or entity whose pre-petition claim against the Debtor that is not listed in the Debtor's Schedules or whose pre-petition claim is listed in the Schedules but is listed as disputed, contingent or unliquidated and that desires to participate in this case or share in any distribution in this case; and

B.      Any person or entity that believes that its pre-petition claim is improperly classified in the Schedules or is listed in an incorrect amount and that desires to have its claim allowed in a classification or amount other than that identified in the Schedules.

2.      <u>The Government Unit Bar Date</u>. Except as set forth below, pursuant to the Bar Date Order, all Governmental Units holding Claims against the Debtor that arose or are deemed to have arisen prior to May 1, 2020, are required to mail or file proofs of claims by the General Bar Date **November 30, 2020 at 5:00 p.m. (prevailing Central Time)**.

      *a.*      ***Entities that MUST File Proofs of Claims by the Government Unit Bar Date:*** Except as set forth in paragraph "b." below, the following Entities must file proofs of claim on or before the General Bar Date:

A.      Any person or entity whose pre-petition claim against the Debtor that is not listed in the Debtor's Schedules or whose pre-petition claim is listed in the Schedules but is listed as disputed, contingent or unliquidated and that desires to participate in this case or share in any distribution in this case; and

B.      Any person or entity that believes that its pre-petition claim is improperly classified in the Schedules or is listed in an incorrect amount and that desires to have its claim allowed in a classification or amount other than that identified in the Schedules.

      Claims based on acts or omissions of the Debtor that occurred before May 1, 2020 must be filed on or prior to the applicable Bar Date, even if such claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before May 1, 2020.

**PLEASE NOTE THAT INDIVIDUALS ASSERTING CLAIMS ARISING FROM SEXUAL ABUSE FOR WHICH SUCH INDIVIDUALS BELIEVE THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS MAY BE LIABLE ARE INSTRUCTED TO FILE A SEXUAL ABUSE PROOF OF CLAIM FORM, CONSISTENT WITH THE BAR DATE ORDER AND THE SEXUAL ABUSE BAR DATE NOTICE. CLAIMANTS MAY OBTAIN COPIES OF THESE FORMS FROM THE DEBTOR'S CLAIMS, NOTICING AND SOLICITATION AGENT, DONLIN, RECANO & COMPANY, INC. AT THE ADDRESS SET FORTH HEREIN.**

      b.      ***Entities NOT Required to File Proofs of Claim by the General Bar Date or Government Unit Bar Date****:* The Bar Date Order further provides that the following Entities need not file proofs of claim by the General Bar Date:

1.      Any person or entity that has already properly filed a proof of claim against the Debtor with the Clerk of the Court for the United States Bankruptcy Court for the Eastern District of Louisiana or with Donlin, Recano & Company, Inc., the Debtor's claims, noticing and solicitation agent. Notwithstanding the foregoing, **Sexual Abuse Claimants that previously filed with the Court a proof of claim on account of a Sexual Abuse Claim using a form <u>other than</u> the Sexual Abuse Proof of Claim Form, including Official Bankruptcy Form No. 410, may subsequently be notified that such claimant must refile his or her claim using the Sexual Abuse Proof of Claim form. Any such refiled Sexual Abuse Proof of Claim shall relate back for purposes of timeliness to the date that such claimant's original claim was filed, *provided* it is refiled no later than 45 days after written notice is given to such claimant to refile his or her claim;**

2.      Any person or entity: (a) whose claim is listed in the Schedules or any amendments thereto, <u>and</u> (b) whose claim is <u>not</u> described therein as "disputed," "contingent," or "unliquidated," <u>and</u> (c) who does not dispute the amount or classification of its claim as set forth in the Schedules;

3.      Professionals retained by the Debtor or the Committee pursuant to orders of this Court, who assert administrative claims for payment of fees and expenses subject to the Court's approval pursuant to §§ 330, 331, and 503(b) of the Bankruptcy Code;

4.      Any person or entity that asserts an administrative expense claim against the Debtor pursuant to §§ 503(b)(1) through (9) and § 507(a)(2) of the Bankruptcy Code;

5.      Any person or entity whose claim against the Debtor has been allowed by an order of the Court entered on or before the applicable Bar Date;

6.      Any person or entity whose claim has been paid in full. For the avoidance of doubt, this does not include Sexual Abuse Claimants who were paid pursuant to settlement agreements but believe they have additional claims against the Debtor beyond what was agreed to in the settlement (a "**Settling Abuse Survivor**");

7.      Any holder of a claim for which a separate deadline is (or has been) fixed by the Court.

## II.     CONSEQUENCES OF FAILURE TO FILE PROOF OF CLAIM

**Any Entity that is required to file a proof of claim, but fails to do so by the applicable Bar Date described in this General Bar Date Notice: (i) may NOT be treated as a creditor with respect to such Claim for the purposes of voting on and distribution under any Chapter 11 plan proposed and/or confirmed in this case; and (ii) may be forever barred, estopped, and enjoined from asserting such Claim against the Debtor (or filing a proof of claim with respect thereto), and the Debtor and its property may be forever discharged from any and all indebtedness or liability with respect to such Claim.**

**If it is unclear from the Schedules whether your Claim is disputed, contingent or unliquidated as to amount or is otherwise properly listed and classified, you must file a proof of claim on or before the applicable Bar Date. Any Entity that relies on the information in the Schedules bears responsibility for determining that its Claim is accurately listed therein.**

## RESERVATION OF RIGHTS

The Debtor reserves the right to: (i) dispute, or to assert offsets or defenses against, any filed Claim or any Claim listed or reflected in the Schedules as to nature, amount, liability, classification or otherwise; and (ii) subsequently designate any Claim as disputed, contingent or unliquidated. Nothing contained in this Notice shall preclude the Debtor from objecting to any Claim, whether scheduled or filed, on any grounds.

## PROCEDURE FOR FILING PROOFS OF CLAIM

Unless one of the exceptions described in <u>Section 2.b.</u> above applies, you MUST file an original proof of claim by mail, overnight delivery, courier or hand delivery by the General Bar Date or the Government Unit Bar Date, as applicable, as follows:

**If Proof of Claim is sent by mail, send to:**

> Donlin, Recano & Company, Inc.
> Re: The Roman Catholic Church of the Archdiocese of New Orleans
> P.O. Box 199043
> Blythebourne Station
> Brooklyn, NY 11219

**If Proof of Claim is sent by Hand Delivery or Overnight Courier, send to:**

> Donlin, Recano & Company, Inc.
> Re: The Roman Catholic Church of the Archdiocese of New Orleans
> 6201 15th Avenue
> Brooklyn, NY 11219

**If Proof of Claim is submitted electronically, use the interface available at:**

> https://www.donlinrecano.com/Clients/rcano/FileClaim and follow the instructions set forth
> therein.

**Any proof of claim submitted by facsimile or e-mail will not be accepted, other than electronic submission through the portal above, and will not be deemed filed until the proof of claim is submitted by the method described in the foregoing sentence**

All proof of claim forms must be signed by the creditor or, if the creditor is not an individual, by an authorized agent of the creditor. The proof of claim form must be written in English and be denominated in United States currency. In addition all proofs of claim must include all documentation required by Bankruptcy Rules 3001(c) and 3001(d), including an original or a copy of any written document that forms the basis of the Claim or, for secured Claims, evidence that the alleged security interest has been perfected.

If you wish to receive acknowledgement of receipt of your proof of claim, you must also submit by the General Bar Date or the Government Unit Bar Date, as applicable, and concurrently with submitting your original proof of claim: (i) one additional copy of your original proof of claim; and (ii) a self-addressed, stamped return envelope.

## <u>ADDITIONAL INFORMATION</u>

1. You may be listed as the holder of a Claim against the Debtor's in the Schedules. If you choose to rely on the Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules. If you hold or assert a Claim that is not listed in the Schedules or if you disagree with the amount or priority of your Claim as listed in the Schedules, or your Claim is listed in the Schedules as either contingent, unliquidated, or disputed, you must file a proof of claim. Copies of the Schedules and the Bar Date Order are available www.donlinrecano.com/rccano

2. Questions concerning the contents of this Notice and requests for proofs of claim forms should be directed to Donlin Recano & Company, Inc. via e-mail at rcanoinfo@donlinrecano.com or via phone, toll free at 1 (877) 476-4389, between the hours of 9:00 a.m. and 5:00 p.m. (prevailing Eastern Time), Monday through Friday. Please note that Donlin, Recano & Company, Inc. is not permitted to give legal advice. You should consult your own attorney for assistance regarding any other inquiries, such as questions concerning the completion or filing of a proof of claim.

# EXHIBIT 2

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                          12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the reverse page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the claims agent's website (www.donlinrecano.com/rccano) to view the filed form.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured  claim under 11 U.S.C. §506(a):** A claim backed by  a lien on particular property of the debtor. A claim is secured  to the extent that a creditor has the right to be paid from the  property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the  particular property on which the creditor has a lien. Any  amount owed to a creditor that is more than the value of the  property normally may be an unsecured claim. But exceptions  exist; for example, see 11 U.S.C. § 1322(b) and the final  sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:**

**If Proof of Claim is sent by mail, send to:**

Donlin, Recano & Company, Inc.
Re: The Roman Catholic Church of the Archdiocese
  of New Orleans
P.O. Box 199043
Blythebourne Station
Brooklyn, NY 11219

**If Proof of Claim is sent by Overnight Courier or Hand Delivery, send to:**

Donlin, Recano & Company, Inc.
Re: The Roman Catholic Church of the Archdiocese
  of New Orleans
6201 15th Avenue
Brooklyn, NY 11219

**Alternatively, your claim may be filed electronically on DRC's website at:**

https://www.donlinrecano.com/Clients/rcano/FileClaim

**Do not file these instructions with your form.**

**EXHIBIT 3**

Fill in this information to identify the case:

Debtor name: The Roman Catholic Church of the Archdiocese of New Orleans

United States Bankruptcy Court for the Eastern District of Louisiana

Case number: 20-10846

# Proof of Claim

04/19

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1:    Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** Name and address of the creditor. | Name and address of creditor (the person or entity to be paid for this claim): |
| | 029883P002-1435A-052 / IN RE:The Roman Catholic Church of the Archdiocese of New Orleans          **29757** |
| | WELLS FARGO VENDOR FINANCIAL SVC LLC |
| | CUSTOMER SVC |
| | PO BOX 3072 |
| | CEDAR RAPIDS IA 52406-3072 |
| | Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ❏ No          ❏ Yes. From whom? _____ |
| **3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | Where should notices to the creditor be sent?                Where should payments to the creditor be sent? (if different) |
| | Name: _____          Name: _____ |
| | Address: _____          Address: _____ |
| | City: _____ State: ___ Zip: _____          City: _____ State: ___ Zip: _____ |
| | Phone: _____          Phone: _____ |
| | Email: _____          Email: _____ |
| | Uniform claim identifier for electronic payments in chapter 13 (if you use one): __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ |
| **4. Does this claim amend one already filed?** | ❏ No          ❏ Yes. Claim number on court claims registry (if known): _____          Filed on (MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ❏ No          ❏ Yes. Who made the earlier filing? _____ |

## Part 2:    Give Information About the Claim as of the Date the Case was Filed

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ❏ No          ❏ Yes. Last 4 digits of the debtor's account or any identification number used: ____ ____ ____ ____ |
| **7. How much is the claim?** | $_____          **Does this amount include interest or other charges?** ❏ No          ❏ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.          _____ _____ |

3

B1

| 9. Is all or part of the claim secured? | ❏ No | Nature of property: | | ❏ Motor vehicle |
|---|---|---|---|---|
| | ❏ Yes. The claim is secured by a lien on property. | ❏ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | | ❏ Other (describe): _____ |

Basis for perfection: _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property: $_____        Amount of the claim that is secured: $_____

Amount of the claim that is unsecured (the sum of the secured and unsecured amounts should match the amount in line 7):        $_____

| Amount necessary to cure any default as of the date of the petition:        $_____ | Annual interest rate (when case was filed): _____% | ❏ Fixed ❏ Variable |
|---|---|---|

| 10. Is this claim based on a lease? | ❏ No | ❏ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
|---|---|---|

| 11. Is this claim subject to a right of setoff? | ❏ No | ❏ Yes. Identify the property: _____ |
|---|---|---|

| 12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ❏ No | ❏ Yes. *Check all that apply:* | Amount entitled to priority |
|---|---|---|---|
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | | ❏ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | | ❏ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | | ❏ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | | ❏ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | | ❏ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | | ❏ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❏ I am the creditor.
❏ I am the creditor's attorney or authorized agent.
❏ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
❏ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____        Middle: _____        Last: _____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____        State: _____        Zip: _____

Phone: _____        Email: _____

**EXHIBIT 4**

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011831P001-1435A-052 | 1000 BULBS | | | 2140 MERRITT DR | | GARLAND, TX 75041 | |
| 011832P001-1435A-052 | 15 STREET FLYERS | | | 49 KAREN DR | | COVINGTON, LA 70433 | |
| 022149P001-1435A-052 | 180 MEDICAL INC | | | PO BOX 223905 | | PITTSBURGH, PA 15251 | |
| 026538P001-1435A-052 | 1850 HOUSE MUSEUM | | | 523 ST ANN ST #3318 | | NEW ORLEANS, LA 70116 | |
| 022150P001-1435A-052 | 1KEITH J CAPONE MD | | | 6517 SPANISH FORT BLVD | | NEW ORLEANS, LA 70124 | |
| 015306P001-1435A-052 | 1ST JUMP RENTALS. LLC | | | 645 BEDICO PKWY | | MADISONVILLE, LA 70447 | |
| 026204P001-1435A-052 | 1STINPADLOCKSCOM LLC | | | SECTION E-1 3RD FLOOR | 100 FACTORY ST | NASHUA, NH 03060 | |
| 013352P001-1435A-052 | 223436 PAINTERS STREET, LLC | EDWARD MAGRI | | 127 OAK MANOR LN | | ST. ROSE, LA 70087-3362 | |
| 013353P001-1435A-052 | 3 LITTLE ANGELS PROMOTIONALS | | | 2136 OAK TREE DR | | LAPLACE, LA 70068 | |
| 015308P002-1435A-052 | 3-D MOLECULAR DESIGNS | | | 804 N MILWAUKEE ST STE 200 | | MILWAUKEE, WI 53202-3619 | |
| 015307P001-1435A-052 | 365 BASEBALL DEVELOPMENT | | | 600 DEER CROSS CT EAST | | MADISONVILLE, LA 70447 | |
| 000343P001-1435A-052 | 4 ALL PROMOS | | | 40 MAIN ST | | CENTERBROOK, CT 06409 | |
| 011833P001-1435A-052 | 4 CUSTOM LOGO PROMOTIONS | | | PO BOX 288 | | ADVANCE, NC 27006 | |
| 019495P002-1435A-052 | 4 D DESIGNS LLC | DAWN FULLERTON | | 5940 BERTCLIFF DR | | COLUMBUS, GA 31909 | |
| 000344P001-1435A-052 | 4 IMPRINT | | | 25303 NETWORK PL | | CHICAGO, IL 60673-1253 | |
| 022151P001-1435A-052 | 4 YOUR EYES LLC EYECARE 2020 | | | 1939 HICKORY AVE STE 101 | | HARAHAN, LA 70123 | |
| 015309P001-1435A-052 | 4H ST TAMMANY | | | 1301 N FLORIDA ST | | COVINGTON, LA 70433 | |
| 009139P001-1435A-052 | 4IMPRINT | | | 101 COMMERCE ST | PO BOX 320 | OSHKOSH, WI 54901 | |
| 026287P001-1435A-052 | 5 CS CLEANERS | | | 100 S TYLER ST | | COVINGTON, LA 70433 | |
| 019496P001-1435A-052 | 501 AUCTIONS GIVE SMART | | | 999 OAKMONT PLZ DR | STE 150 | WESTMONT, IL 60559 | |
| 016830P001-1435A-052 | 501 AUCTIONS, LLC | | | 3122 W MARSHALL ST STE 102 | | RICHMOND, VA 23230 | |
| 000347P001-1435A-052 | A 1 ELEVATOR SVC LLC | | | 1500 MEHLE AVE | | ARABI, LA 70032 | |
| 000348P001-1435A-052 | A 1 ELEVATOR SVC LLC | | | 31035 OLD TODD RD | | LACOMBE, LA 70445 | |
| 000349P001-1435A-052 | A 1 FIRE AND SAFETY INC | | | PO BOX 898 | | BREAUX BRIDGE, LA 70517 | |
| 000350P001-1435A-052 | A 1 SVC INC | | | 555 COOLIDGE ST | | JEFFERSON, LA 70121 | |
| 009855P001-1435A-052 | A AND A ENTERPRISES INC | | | 84 23RD ST | | KENNER, LA 70062 | |
| 013355P001-1435A-052 | A AND A SIGNS | | | 718 LABARRE RD | | JEFFERSON, LA 70121 | |
| 015310P001-1435A-052 | A AND B SPORTS | | | 209 COVINGTON ST | PO BOX 955 | MADISONVILLE, LA 70447 | |
| 018256P001-1435A-052 | A AND D CARPET CLEANING | | | 152 30TH STRERET | | NEW ORLEANS, LA 70124 | |
| 009287P001-1435A-052 | A AND G APPLIANCE RECOVERY | | | 410 KENSINGTON BLVD | | SLIDELL, LA 70458 | |
| 009410P001-1435A-052 | A AND L SALES INC | | | PO BOX 74 | | BELLE CHASE, LA 70037 | |
| 000345P001-1435A-052 | A AND L SALES INC | | | P O BOX 74 | | BELLE CHASSE, LA 70037 | |
| 016831P001-1435A-052 | A AND L SALES, INC | BRANCH 00 | | PO BOX 74 | | BELLE CHASSE, LA 70037 | |
| 020596P001-1435A-052 | A AND M ENTERPRISES | ALISHA REINE | | 109 REINE DR | | LA PLACE, LA 70068 | |
| 000346P001-1435A-052 | A AND R APPLIANCE REPAIR INC | | | PO BOX 1210 | | MARRERO, LA 70073 | |
| 020597P001-1435A-052 | A AND R FLOOR CENTER INC | | | 278 HWY 3185 | | THIBODAUX, LA 70301 | |
| 019497P001-1435A-052 | A B DEPENDABLE LOCK AND SAFE | | | 74737 HWY 41 | | PEARL RIVER, LA 70452 | |
| 009452P001-1435A-052 | A CUT ABOVE | | | PO BOX 481 | | METAIRIE, LA 70004 | |
| 018257P001-1435A-052 | A LA CARTE FOODS PROPERTIES, LLC | | | 278 IDEAL ST | | BELLE ROSE, LA 70341 | |
| 020598P001-1435A-052 | A MAISON DE FLEUR AND GIFT | | | 112 AVE ST ROSE | | ST ROSE, LA 90087 | |
| 022153P001-1435A-052 | A MMED AMBULANCE INC | | | 1800 MONROE ST | | GRETNA, LA 70053 | |
| 018258P001-1435A-052 | A MMED AMBULANCE SERVICE, INC | | | 1800 MONROE | | GRETNA, LA 70053-3427 | |
| 000351P001-1435A-052 | A PERFECT CUT LLC | | | 4000 NAPOLI DR | | METAIRIE, LA 70002 | |
| 018259P001-1435A-052 | A PLUS PRINTS | | | 1109 N AL DAVIS RD | STE B | HARAHAN, LA 70123 | |
| 022153P001-1435A-052 | A RENEWED APPROACH HEALTHCARE | | | 330 OAK HARBOR BLVD STE D | | SLIDELL, LA 70458 | |
| 011834P001-1435A-052 | A ROYAL COACH LIMOUSINE | | | 22201MCH RD | STE A | MANDEVILLE, LA 70471 | |
| 009654P001-1435A-052 | A TO Z FRAMING | | | 2354 PRENTISS AVE | | NEW ORLEANS, LA 70122 | |
| 026539P001-1435A-052 | A TO Z PAPER CO | | | 401-499 RICHARD ST | | NEW ORLEANS, LA 70130 | |
| 000352P001-1435A-052 | A TO Z SAFE LOCK AND KEY | | | PO BOX 1476 | | MANDEVILLE, LA 70470 | |
| 022154P001-1435A-052 | A W DERMATOPATHOLOGY SVC | | | 3715 PRYTANIA ST STE 306 | | NEW ORLEANS, LA 70115 | |
| 011835P001-1435A-052 | A WATER SVC | | | 11309 BREEZE DR | | TICKFAW, LA 70466 | |
| 020599P001-1435A-052 | A WISH COME TRUE | | | 2522 PEARL BUCK RD | | BRISTOL, PA 19007 | |
| 013354P001-1435A-052 | A WISH COME TRUE | | | 2530 PEARL BUCK RD | | BRISTOL, PA 19007 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011836P001-1435A-052 | A+ LOCK AND SECURITY INC | | | PO BOX 2175 | | MANDEVILLE, LA 70470-1476 | |
| 009232P001-1435A-052 | A+ PROMOTIONAL PRODUCTS | | | 2504 HICKORY AVE | STE 1 | METAIRIE, LA 70003 | |
| 016833P001-1435A-052 | A-1 APPLIANCE AND ELECTRONICS | | | 3708 LAPALCO BLVD | | HARVEY, LA 70058 | |
| 015312P001-1435A-052 | A-1 ELECTRICAL CONTRACTORS | | | 2783 LAPALCO BLVD | | HARVEY, LA 70058 | |
| 015314P001-1435A-052 | A-1 GLASS | | | 1247 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 000354P001-1435A-052 | A-1 GLASS SVC INC | | | 1247 COLLINS BLVD | PO BOX 1788 | COVINGTON, LA 70433 | |
| 015315P001-1435A-052 | A-1 HASNEY LOCK AND KEY | | | 8329 W ST BERNARD AVE | | CHALMETTE, LA 70043 | |
| 016834P001-1435A-052 | A-1 MOBLIE SHREDDING | | | 3425 METAIRIE RD | | METAIRIE, LA 70001 | |
| 009658P001-1435A-052 | A-BEAR REFRIGERATION | | | 5740 HEEBE ST | | HARAHAN, LA 70123 | |
| 013389P001-1435A-052 | A-LINE PARKING LOT STRIPING | | | 17039 BEACON ST | | PONCHATOULA, LA 70454 | |
| 011875P001-1435A-052 | A-N-J SPORTS | | | 1807 NORTH CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 019542P001-1435A-052 | A-RENTAL DEPOT | | | 2315 GAUSE BLVD W | | SLIDELL, LA 70458 | |
| 013357P001-1435A-052 | A/C GUYS LLC | | | 3004 ROOSEVELT BLVD | | KENNER, LA 70065 | |
| 000353P001-1435A-052 | A/C SUPPLY INC | | | PO BOX 54856 | | NEW ORLEANS, LA 70154 | |
| 013358P001-1435A-052 | A1 ASPHALT PAVING AND REPAIR, INC | | | 830 INDUSTRY RD | | KENNER, LA 70062 | |
| 015313P001-1435A-052 | A1 FENCE AND PATIO, INC | | | 70311 HIGHWAY 59 | | ABITA SPRINGS, LA 70420 | |
| 011837P001-1435A-052 | A1 GLASS SERVICES, INC | | | 1247 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 015316P001-1435A-052 | A1 JANITORIAL SUPPLY | | | 3332 FOSTER AVE | STE 189 | CHICAGO, IL 60625 | |
| 029605P001-1435A-052 | A1 MOBLIE SHREDDING | | | P O BOX 1732 | | METAIRIE, LA 70055 | |
| 019498P001-1435A-052 | A1 SVC INC | | | 555 COOLIDGE ST | | NEW ORLEANS, LA 70121 | |
| 000355P001-1435A-052 | A2 HOSTING | | | PO BOX 2998 | | ANN ARBOR, MI 48106 | |
| 015317P001-1435A-052 | AA ACTION LOCK AND SAFE | | | PO BOX 8773 | | MANDEVILLE, LA 70470 | |
| 016835P001-1435A-052 | AA SCREENS AND GLASS INC | | | 2511 LAFAYETTE ST STE B | | GRETNA, LA 70053 | |
| 015319P001-1435A-052 | AA-J'S PLUMBING AND ROOTER | | | 19152 HODGES RD | | FRANKLINTON, LA 70438 | |
| 009270P001-1435A-052 | AAA | | | 3445 N CAUSEWAY BLVD | | METAIRIE, LA 70002-3734 | |
| 016836P001-1435A-052 | AAA AC SERVICES, INC | | | 1322 24TH ST | STE B | KENNER, LA 70062 | |
| 015318P001-1435A-052 | AAA COOPER TRANSPORTATION | | | PO BOX 935003 | | ATLANTA, GA 31193 | |
| 020602P001-1435A-052 | AAA COOPER TRANSPORTATION | | | P O BOX 6827 | | DOTHAN, AL 36302-6827 | |
| 009656P001-1435A-052 | AAA SILK SCREENING AND SPORTING GOODS INC | | | 1331 CARROLL ST | | KENNER, LA 70062 | |
| 018260P001-1435A-052 | AAA SILKSCREENING | | | 1331 CARROLL ST | | KENNER, LA 70062 | |
| 013359P001-1435A-052 | AAA SILKSCREENING AND SPTGS INC | | | 1331 CARROLL ST | | KENNER, LA 70062 | |
| 020603P001-1435A-052 | AARDVARK STUDIOS | | | 2513 RD METAIRIE | | METAIRIE, LA 70001 | |
| 016837P001-1435A-052 | AARON FORET BAND, LLC | | | 3821 GRILLETTA CT | | MARRERO, LA 70072 | |
| 013360P001-1435A-052 | AATF SOCIETE HONORAIRE DE FRANCAISE | | | 302 N GRANITE ST | | MARION, IL 62959-2346 | |
| 015320P001-1435A-052 | AATSP | | | 900 LADD RD | | WALLED LAKE, MI 48390 | |
| 016838P001-1435A-052 | AATSP-STORE | | | PO BOX 16548 | | JACKSON, MS 48390 | |
| 020600P001-1435A-052 | ABA RENTALS | | | 1221 WEST AIRLINE HWY | | LAPLACE, LA 70068 | |
| 013361P001-1435A-052 | ABATEMENT SOLUTIONS, LLC | | | 1112 ENGINEERS RD | STE 51 | BELLE CHASSE, LA 70037 | |
| 020604P001-1435A-052 | ABBEY CHRISTIAN LIFE CENTER | | | 75376 RIVER RD | | SAINT BENEDICT, LA 70457 | |
| 020605P001-1435A-052 | ABBEY YOUTH CAMP INC | | | 77002 K C CAMP RD | | COVINGTON, LA 70435 | |
| 026540P001-1435A-052 | ABBEY YOUTH FEST | | | 75376 RIVER RD | | ST BENEDICT, LA 70457 | |
| 018261P001-1435A-052 | ABBEY YOUTH FESTIVAL | | | PO BOX 515 | | ST. BENEDICT, LA 70457 | |
| 013362P001-1435A-052 | ABBEY YOUTH FESTIVAL | SAINT JOSEPH ABBEY SEMINARY COLLEGE | | 75376 RIVER RD | | ST. BENEDICT, LA 70457 | |
| 015321P001-1435A-052 | ABBY RENEE ROUX MEDICAL TRUST | | | 1578 ELDERBERRY LOUP | | MANDEVILLE, LA 70448 | |
| 009657P001-1435A-052 | ABBY YOUTH FESTIVAL | | | PO BOX 515 | | ST. BENEDICT, LA 70457 | |
| 020606P001-1435A-052 | ABC DISTRIBUTING | | | P O BOX 619000 | | MIAMI, FL 33261-9000 | |
| 015322P001-1435A-052 | ABC ENVIRONMENTAL SVC | | | PO BOX 878 | | MADISONVILLE, LA 70447 | |
| 022155P001-1435A-052 | ABC HOME MEDICAL SUPPLY INC | | | 1720 N GREENVILLE AVE | | RICHARDSON, TX 75081 | |
| 009309P001-1435A-052 | ABC123 LLC | | | 4754 FALLWOOD DR | | BATON ROUGE, LA 70817 | |
| 009142P001-1435A-052 | ABCMOUSECOM | | | 101 N BRAND BLVD STE 870 | | GLENDALE, CA 91203-2662 | |
| 020607P001-1435A-052 | ABIDE MINISTRIES LLC | | RITA WEST | 110 NELLWOOD DR | | PONCHATOULA, LA 70454 | |
| 015323P001-1435A-052 | ABITA QUAIL FARM | | | 23185 HWY 435 | | ABITA SPRINGS, LA 70420 | |
| 009659P001-1435A-052 | ABITA SPRINGS | | | PO BOX 867 | | METAIRIE, LA 70004 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026541P001-1435A-052 | ABITA SPRINGS GOLF CLUB | | | 73433 OLIVER ST | | ABITA SPRINGS, LA 70420 | |
| 015324P001-1435A-052 | ABITA SPRINGS WATER CO | ABITA SPRINGS WATER | | 6930 GREEN ST | PO BOX 1177 | ABITA SPRINGS, LA 70420 | |
| 026290P002-1435A-052 | ABLE TIRE SVC | | | PO BOX 2123 | | HARVEY, LA 70059-2123 | |
| 026291P001-1435A-052 | ABOUT TO BOUNCE | | | S AL DAVIS RD | | ELMWOOD, LA 70123 | |
| 029769P001-1435A-052 | ABS OFFSHORE SPC | | | 537 STEAMBOAT RD | | GREENWICH, CT 06830 | |
| 015325P001-1435A-052 | ABSOLUTE PRESSURE WASHING | | | 1414 BELAIR BLVD | | SLIDELL, LA 70460 | |
| 013363P001-1435A-052 | ABSOLUTE ZERO OF NEW ORLEANS, LLC | | | 1720 HOME AVE | | METAIRIE, LA 70001 | |
| 020608P001-1435A-052 | ABSOLUTELY CUSTOM | | | PO BOX 860 | | SPRING GROVE, IL 60081 | |
| 018262P001-1435A-052 | ABSTRACT PRODUCTIONS | | | 9270 SIEGEN LN | STE 902 | BATON ROUGE, LA 70809 | |
| 016832P001-1435A-052 | AC CROSS, INC | | | 731 BONNABEL BLVD | | METAIRIE, LA 70005-2607 | |
| 019499P001-1435A-052 | AC LION CUP SOCCER | ASCENSION CHRISTIAN HIGH SCHOOL | | 14408 EA ACADEMY RD | | GONZALES, LA 70737 | |
| 013356P001-1435A-052 | AC SPECIALTIES, INC | | | PO BOX 55090 | | METAIRIE, LA 70055-5090 | |
| 009660P001-1435A-052 | AC SUPPLY | | | PO BOX 1523 | | ST. CHARLES, MO 63302 | |
| 020609P001-1435A-052 | ACADEMIC BOOK SVC INC | | | P O BOX 934064 | | ATLANTA, GA 30353-0100 | |
| 011839P001-1435A-052 | ACADEMIC INDUSTRIES MATHTOOL | | | PO BOX 20607 CHEROKEE STATION | | NEW YORK, NY 10021-0071 | |
| 020610P001-1435A-052 | ACADEMIC SUPERSTORE | | | 2101 E ST ELMO | STE 360 | AUSTIN, TX 78744 | |
| 000356P001-1435A-052 | ACADEMY OF CERTIFIED ARCHIVISTS | | | 230 WASHINGTON AVE EXTENSION | STE 101 | ALBANY, NY 12203 | |
| 029772P001-1435A-052 | ACADEMY OF OUR LADY | | | | | | |
| 011840P001-1435A-052 | ACADEMY OF OUR LADY | | | 5501 WESTBANK EXPWY | | MARRERO, LA 70072 | |
| 026449P001-1435A-052 | ACADEMY OF OUR LADY | | | 5501 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 026614P001-1435A-052 | ACADEMY OF OUR LADY HIGH SCHOOL | DON LANDRY | | 5501 WESTBANK EXPWY | | MARRERO, LA 70072 | |
| 013364P001-1435A-052 | ACADEMY OF OUR LADY HIGH SCHOOL | | | 5501 WESTBANK EXPWY | | MARRERO, LA 70072 | |
| 000357P001-1435A-052 | ACADEMY OF OUR LADY SCHOOL | | | 5501 WESTBANK EXPWY | | MARRERO, LA 70072 | |
| 020611P001-1435A-052 | ACADEMY OF SACRED HEART | | | PO BOX 310 | | GRAND COUTEAU, LA 70541 | |
| 020615P001-1435A-052 | ACADEMY OF SACRED HEART  NO | | | 4521 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 015326P001-1435A-052 | ACADEMY OF SACRED HEART GC | | | PO BOX 310 | | GRAND COUTEAU, LA 70541 | |
| 000358P001-1435A-052 | ACADEMY OF THE SACRED HEART | | | 4521 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 019500P001-1435A-052 | ACADEMY OF THE SACRED HEART | MIKE BARNES | | 4521 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 013365P001-1435A-052 | ACADEMY OF THE SACRED HEART | ATHLETIC DIRECTOR | | 4521 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 029773P001-1435A-052 | ACADEMY REAL ESTATE LLC | WILLIAM R LEGIER | | 1100 POYDRAS ST | 34TH FLOOR | NEW ORLEANS, LA 70163 | |
| 026292P001-1435A-052 | ACADEMY SPORTS | | | 1800 N MASON RD | | KATY, TX 77449 | |
| 016839P001-1435A-052 | ACADEMY SPORTS AND OUTDOORS | | | #50 WESTSIDE NORTH | | GRETNA, LA 70053 | |
| 022156P001-1435A-052 | ACADIA WOMEN'S HEALTH | | | 527 ODD FELLOWS RD STE B | | CROWLEY, LA 70526 | |
| 011841P001-1435A-052 | ACADIAN AMBULANCE SVC | | | PO BOX 98000 | | LAFAYETTE, LA 70509-8000 | |
| 022158P001-1435A-052 | ACADIAN AMBULANCE SVC | | | 130 E KALISTE SALOOM RD PO BOX 92970 | | LAFAYETTE, LA 70509 | |
| 022157P001-1435A-052 | ACADIAN AMBULANCE SVC IN | | | PO BOX 92970 | | LAFAYETTE, LA 70509 | |
| 000359P001-1435A-052 | ACADIAN AMBULANCE SVC INC | | | PO BOX 92970 | | LAFAYETTE, LA 70509-8000 | |
| 022159P001-1435A-052 | ACADIAN AMBULANCE SVC OF NEW O | | | 130 E KALISTE SALOOM RD PO BOX 92970 | | LAFAYETTE, LA 70509 | |
| 022160P001-1435A-052 | ACADIAN AMBULANCE SVC OF TEXAS | | | PO BOX 92970 | | LAFAYETTE, LA 70509 | |
| 022161P001-1435A-052 | ACADIAN CARE LLC | | | 113 CHRISTIAN LN | | SLIDELL, LA 70458 | |
| 022162P001-1435A-052 | ACADIAN EAR NOSE THROAT FACIA | | | 1000 W PINHOOK RD STE 201 | | LAFAYETTE, LA 70503 | |
| 015327P001-1435A-052 | ACADIAN MAINTENANCE AND LANDSCAPING | | | PO BOX 268 | | PONCHATOULA, LA 70454 | |
| 026542P001-1435A-052 | ACADIAN TREE SVC | | | 112 CASTLE DR | | SLIDELL, LA 70458 | |
| 022163P001-1435A-052 | ACADIANA ACUTE CARE ASSOC LLC | | | PO BOX 8272 | | FORT WORTH, TX 76124 | |
| 000360P001-1435A-052 | ACADIANA CATHOLIC | | | 1408 CARMEL AVE | | LAFAYETTE, LA 70501 | |
| 022164P001-1435A-052 | ACADIANA FAMILY MEDICAL ASSOCI | | | 717 CURTIS DR | | RAYNE, LA 70578 | |
| 022165P001-1435A-052 | ACADIANA FAMILY PHYSICIANS | | | 427 HEYMANN BLVD | | LAFAYETTE, LA 70503 | |
| 022166P001-1435A-052 | ACADIANA GASTROENTEROLOGY ASSO | | | 439 HEYMANN BLVD | | LAFAYETTE, LA 70503 | |
| 018263P001-1435A-052 | ACADIANA HIGH SCHOOL | | | 315 RUE DU BELIER | | LAFAYETTE, LA 70506 | |
| 011842P001-1435A-052 | ACADIANA HIGH SCHOOL | | | 315 RUE BELIER DR | | LAFAYETTE, LA 70506 | |
| 022167P001-1435A-052 | ACADIANA MEDICAL PSYCHOLOGICAL | | | 93 MAGNATE DR | | LAFAYETTE, LA 70508 | |
| 022168P001-1435A-052 | ACADIANA OTOLARYNGOLOGY HEAD A | | | 515 S COLLEGE RD STE 255 | | LAFAYETTE, LA 70503 | |
| 022169P001-1435A-052 | ACADIANA RADIOLOGY GROUP LLC | | | PO BOX 4628 | | JACKSON, MS 39296 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015328P001-1435A-052 | ACADIANA TROPHIES | | | 1601 MOSS ST | | LAFAYETTE, LA 70501 | |
| 022170P001-1435A-052 | ACADIANA WOMENS HEALTH GROUP A | | | PKWY 4640 AMBASSADOR CAFFERY | | LAFAYETTE, LA 70508 | |
| 011843P001-1435A-052 | ACCARDO BROTHERS LANDSCAPE | | | 79008 HIGHWAY 21 | | BUSH, LA 70431 | |
| 000361P001-1435A-052 | ACCARDO ENDODONTICS LLC | | | 605 N CARROLLTON AVE | | NEW ORLEANS, LA 70119 | |
| 022171P001-1435A-052 | ACCELERATED HAND SOLUTIONS LL | | | 7047 HWY 190 E SVC RD | | COVINGTON, LA 70433 | |
| 029606P001-1435A-052 | ACCELERATED HAND SOLUTIONS LLC | | | 7047 HWY 190 E SVC RD | | COVINGTON, LA 70433 | |
| 020612P001-1435A-052 | ACCENT SCHOOL SUPPLIES | | | PO BOX 2599 | | COVINGTON, GA 30015 | |
| 022172P001-1435A-052 | ACCESS HEALTH LOUISIANA | | | PO BOX 15791 | | BELFAST, ME 04915 | |
| 009662P001-1435A-052 | ACCESS PREGNANCY AND REFERRAL CENTERS | | | 1510 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 000362P001-1435A-052 | ACCESS RADIOLOGY | | | PO BOX 919112 | | DALLAS, TX 75391 | |
| 022173P001-1435A-052 | ACCESS RESPIRATORY HOMECARE | | | BLVD 4031 VETERANS MEMORIAL | | METAIRIE, LA 70002 | |
| 000363P001-1435A-052 | ACCESSIBLE CONSTRUCTION LLC | | | 3165 DRUSILLA LN | | BATON ROUGE, LA 70809 | |
| 026205P001-1435A-052 | ACCO BRANDS DIRECT | ACCO BRANDS LLC | | 101 ONEIL RD | | SIDNEY, NY 13838 | |
| 009663P001-1435A-052 | ACCO BRANDS USA LLC DBA GBC | | | PO BOX 203412 | | DALLAS, TX 75320-3412 | |
| 022174P001-1435A-052 | ACCU REFERENCE MEDICAL LAB | | | 1901 E LINDEN AVE UNIT 4 | | LINDEN, NJ 07036 | |
| 020616P001-1435A-052 | ACCUDATA INTEGRATED MARKETING | | | PO BOX 636011 | | CINCINNATI, OH 45263-6011 | |
| 013366P001-1435A-052 | ACCURATE AUTO GLASS | | | 1616 L & A RD | STE 103 | METAIRIE, LA 70001 | |
| 015329P001-1435A-052 | ACCURATE AUTO GLASS | | | 1616 L&A RD | | METAIRIE, LA 70001 | |
| 022175P001-1435A-052 | ACCURATE EYE CARE LLC | | | 446 CORPORATE DR | | HOUMA, LA 70360 | |
| 026293P001-1435A-052 | ACCURATE LEAK DETECTION LLC | | | 5107 W NAPOLEON AVE | | METAIRIE, LA 70001 | |
| 011844P001-1435A-052 | ACCURATE LEARNING SYSTEM | | | 688 WEST DANA ST | | MOUNTAIN VIEW, CA 94041 | |
| 011845P001-1435A-052 | ACCURATE PRINTING AND REPAIR INC | | | 5000 W ESPLANADE AVE #193 | | METAIRIE, LA 70006 | |
| 013367P001-1435A-052 | ACDA | MEMBERSHIP | | 545 COUCH DR | | OKLAHOMA CITY, OK 73102-2207 | |
| 018264P001-1435A-052 | ACE FASTENERS, INC | | | 140 HICKORY AVE | | HARAHAN, LA 70123 | |
| 019501P001-1435A-052 | ACE HARDWARE | | | 1037 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 011846P001-1435A-052 | ACE LOCK SVC | | | 67535 HWY 41 | | PEARL RIVER, LA 70452 | |
| 022176P001-1435A-052 | ACELIS CONNECTED HEALTH SERVIC | | | PO BOX 6359 | | CAROL STREAM, IL 60197 | |
| 009664P001-1435A-052 | ACELLUS LEARNING SVC | | | 3301 SOUTH STATE RTE 7 | | INDEPENDENCE, MO 64057 | |
| 009665P001-1435A-052 | ACEM LOCK CO | | | PO BOX 850165 | | NEW ORLEANS, LA 70185 | |
| 019502P001-1435A-052 | ACHARY ELECTRICAL CONTRACTORS LLC | | | PO BOX 6718 | | SLIDELL, LA 70469 | |
| 000364P001-1435A-052 | ACHIEVE 3000 | | | 1985 CEDAR BRIDGE AVE | STE 3 | LAKEWOOD, NJ 08701 | |
| 011838P001-1435A-052 | ACHS, INC | | | 1209 KEPLER ST | | GRETNA, LA 70053 | |
| 013368P001-1435A-052 | ACL/NJCL | | | 860 NW WASHINGTON BLVD | STE A | HAMILTON, OH 45013 | |
| 018265P001-1435A-052 | ACL/NJCL NATIONAL LATIN EXAM | UNIVERSITY OF MARY WASHINGTON | | 1301 COLLEGE AVE | | FREDEREICKSBURG, VA 22401 | |
| 013369P001-1435A-052 | ACL/NJCL NATIONAL LATIN EXAM | UNIVERSITY OF MARY WASHINGTON | | 1301 COLLEGE AVE | | FREDERICKSBURG, VA 22401 | |
| 000366P001-1435A-052 | ACME LOCK CO | | | PO BOX 850165 | | NEW ORLEANS, LA 70185 | |
| 000365P001-1435A-052 | ACME LOCK CO | | | 265 JULES AVE | | JEFFERSON, LA 70121 | |
| 013370P001-1435A-052 | ACME OYSTER HOUSE | | | 110 VETERANS BLVD | STE 203A | METAIRIE, LA 70005 | |
| 011847P001-1435A-052 | ACORN TRANSMISSION | | | 59200 HIGHWAY 51 | | AMITE, LA 70422 | |
| 018266P001-1435A-052 | ACOUSTICAL CEILING SUPPLY | | | 4400 YORK ST | | METAIRIE, LA 70001 | |
| 013371P001-1435A-052 | ACP DIRECT | | | PO BOX 703168 | | DALLAS, TX 75370 | |
| 011848P001-1435A-052 | ACQUISTAPACE'S | | | PO BOX 879 | | COVINGTON, LA 70434 | |
| 015330P001-1435A-052 | ACQUISTAPACE'S COVINGTON SUPERMARKET | | | 125 EAST 21ST AVE | | COVINGTON, LA 70433 | |
| 000367P001-1435A-052 | ACS PRIM CARE PHYS LA PC | | | PO BOX 740022 | | CINCINNATI, OH 45274-0022 | |
| 022177P001-1435A-052 | ACS PRIMARY CARE PHYSICIANS LA | | | PO BOX 634703 | | CINCINNATI, OH 45263 | |
| 000368P001-1435A-052 | ACT ASPIRE LLC | | | PO BOX 4001 | | IOWA CITY, IA 52243-4001 | |
| 015331P001-1435A-052 | ACT ASPIRE LLC | CITY CENTER SQUARE | | 1150 5TH ST | STE 270 | CORALVILLE, IA 52241 | |
| 000369P001-1435A-052 | ACT FINANCE | | | PO BOX 4072 | | IOWA CITY, IA 52243-4072 | |
| 019503P001-1435A-052 | ACT MASTERY | | | 7117 FLORIDA BLVD | | BATON ROUGE, LA 70461 | |
| 000370P001-1435A-052 | ACT RESEARCH SVC (64) | | | 500 ACT DR | P O BOX 168 | IOWA CITY, IA 52243-0168 | |
| 020613P001-1435A-052 | ACT TECHNOLOGIES | | | 553 CENTRAL AVE | | RESERVE, LA 70084 | |
| 018267P001-1435A-052 | ACT, INC | | | 500 ACT DR | PO BOX 4072 | IOWA CITY, IA 52243-4072 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011849P001-1435A-052 | ACT, INC | | | PO BOX 4072 | | IOWA CITY, IA 52243-4072 | |
| 015332P001-1435A-052 | ACTA PUBLICATIONS | | | 4848 N CLARK ST | | CHICAGO, IL 60640 | |
| 009190P001-1435A-052 | ACTION CLEANING | | | 141 ROBERT E LEE BLVD | STE 256 | NEW ORLEANS, LA 70124 | |
| 022178P001-1435A-052 | ACTION PHYSICAL THERAPY LA | | | 107 S MILITARY RD | | SLIDELL, LA 70461 | |
| 009666P001-1435A-052 | ACTION PUBLISHING INC | ACCOUNTS RECEIVABLE | | 2415 BLUE HERON RD | | GRAND JUNCTION, CO 81505 | |
| 016840P001-1435A-052 | ACTION PUBLISHING, INC | | | 2415 BLUE HERON RD | | GRAND JUNCTION, CO 81505 | |
| 015333P001-1435A-052 | ACTION SCREEN PRINTERS | | | 13134 HIGHWAY 190 | | COVINGTON, LA 70433 | |
| 011850P001-1435A-052 | ACTION SCREEN PRINTING | | | 13134 HIGHWAY 190 | | COVINGTON, LA 70433 | |
| 015334P001-1435A-052 | ACTIVE INTERNET TECHNOLOGIES, LLC | | | PO BOX 783838 | | PITTSBURGH, PA 19178-3838 | |
| 018268P001-1435A-052 | AD GRAPHICS INC | | | 413 COMMERCE PT | | HARAHAN, LA 70123 | |
| 026617P001-1435A-052 | ADAMS BOOK CO | | | 537 SACKETT ST | | BROOKLYN, NY 11217 | |
| 019504P001-1435A-052 | ADAMS GOLF LTD | | | PO BOX 951897 | | DALLAS, TX 75395-1897 | |
| 016841P001-1435A-052 | ADAMS ON LINE LLC | | | 140 58TH ST NIT 6G | | BROOKLYN, NY 11220 | |
| 012998P001-1435A-052 | ADAMS*KRISTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022179P001-1435A-052 | ADAPTIVE P O LLC | | | 808 BELANGER ST | | HOUMA, LA 70360 | |
| 000375P001-1435A-052 | ADI | | | PO BOX 731340 | | DALLAS, TX 75373-1304 | |
| 022180P001-1435A-052 | ADMIN OF EDUCATION FUND | | | PO BOX 54431 | | NEW ORLEANS, LA 70154 | |
| 022181P001-1435A-052 | ADMIN OF TULANE EDUCATIONAL FU | | | PO BOX 54431 | | NEW ORLEANS, LA 70154 | |
| 013372P001-1435A-052 | ADMINISTRATORSTULANE EDUC FUND | | | 1430 TULANE AVE | BOX 8632 | NEW ORLEANS, LA 70112 | |
| 011851P001-1435A-052 | ADMIRAL SECURITY SVC | | | 1108 WEST 16TH AVE | | COVINGTON, LA 70433 | |
| 020618P001-1435A-052 | ADMIRAL SECURITY SVC INC | | | 1010 COMMON ST | | NEW ORLEANS, LA 70112 | |
| 011852P001-1435A-052 | ADMIRAL SVC HOLDINGS LLC | | | 1010 COMMON ST | STE 2970 | NEW ORLEANS, LA 70112 | |
| 019505P001-1435A-052 | ADMIT ONE PRODUCTS | | | 15331 BARRANCA PKWY | | IRVINE, CA 92618 | |
| 009198P001-1435A-052 | ADOBE SYSTEMS INC | | | 15950 DALLAS PKWY STE 400 | | DALLAS, TX 75248-6628 | |
| 026294P001-1435A-052 | ADOBE*EXPORTPDF | | | 345 PK AVE | | SAN JOSE, CA 95110 | |
| 011853P001-1435A-052 | ADOBE, INC | | | 29322 NETWORK PL | | CHICAGO, IL 60673 | |
| 020619P001-1435A-052 | ADORAMA CAMERA INC | | | 42 WEST 18TH ST | | NEW YORK, NY 10011 | |
| 015335P001-1435A-052 | ADP, INC | | | PO BOX 9001006 | | LOUISVILLE, KY 40290-1006 | |
| 016842P001-1435A-052 | ADRIAN HAMERS, INC | | | 2 MADISON AVE | | LARCHMONT, NY 10538 | |
| 018269P001-1435A-052 | ADRIAN HAMMERS CHURCH INTERIORS | | | 2 MADISON AVE | | LARCHMONT, NY 10538 | |
| 000376P001-1435A-052 | ADRIAN S BAKERY | | | 4710 PARIS AVE | | NEW ORLEANS, LA 70122 | |
| 022182P001-1435A-052 | ADRIANO RADMAN DC | | | 2614 DAVID DR | | METAIRIE, LA 70003 | |
| 000377P001-1435A-052 | ADS SYSTEMS LLC | | | 30 VETERANS BLVD | | KENNER, LA 70062 | |
| 029774P001-1435A-052 | ADS SYSTEMS LLC | | | 300 VETERANS MEMORIAL BLVD | | KENNER, LA 70062 | |
| 015336P001-1435A-052 | ADS SYSTEMS, LLC | | | 30 VETERANS MEMORIAL BLVD | | KENNER, LA 70062 | |
| 013373P001-1435A-052 | ADS SYSTEMS, LLC INACTIVE | | | 30 VETERANS BLVD | | KENNER, LA 70062 | |
| 029775P001-1435A-052 | ADT COMMERCIAL | | | 3303 TULANE AVE | | NEW ORLEANS, LA 70119 | |
| 000378P001-1435A-052 | ADT COMMERCIAL LLC | | | PO BOX 530212 | | ATLANTA, GA 30353-0212 | |
| 019506P001-1435A-052 | ADVANCE EDUCATION INC | | | 9115 WESTSIDE PKWY | | ALPHARETTA, GA 30009 | |
| 009667P001-1435A-052 | ADVANCE EDUCATION INC | | | PO BOX 933823 | | ATLANTA, GA 31193-3823 | |
| 011854P001-1435A-052 | ADVANCE EDUCATION INC | SACS CASI | | PO BOX 933823 | | ATLANTA, GA 31193-3823 | |
| 015337P001-1435A-052 | ADVANCE FIRE PROTECTION, INC | | | PO BOX 30 | | WAVELAND, MS 39576-0030 | |
| 000379P001-1435A-052 | ADVANCE LOCK CO | | | 3133 D EDENBORN AVE | | METAIRIE, LA 70002 | |
| 020620P001-1435A-052 | ADVANCED | RAY POPLUS DIRECTOR | LSU COLLEGE OF ED PEABODY | 101 FREY | | BATON ROUGE, LA 70803 | |
| 009377P001-1435A-052 | ADVANCED | | | 9115 WESTSIDE PKWY | | ALPHARETTA, GA 30009 | |
| 009668P001-1435A-052 | ADVANCED | | | PO BOX 933823 | | ATLANTA, GA 31193-3823 | |
| 018270P001-1435A-052 | ADVANCED AUDIO AND VIDEO | | | 4905 ARGONNE ST | | METAIRIE, LA 70001 | |
| 022183P001-1435A-052 | ADVANCED CLINICAL LABORATORY | | | 1405 AIRLINE DR | | METAIRIE, LA 70001 | |
| 019507P001-1435A-052 | ADVANCED COMMUNICATIONS | | | 2773 LEECHBURG RD | | LOWER BURRELL, PA 15068 | |
| 022184P001-1435A-052 | ADVANCED DIABETES SUPPLY | | | 2544 CAMPBELL PL STE 150 | | CARLSBAD, CA 92009 | |
| 013374P001-1435A-052 | ADVANCED ED | ADVANCED LOUISIANA SACS CASI | RAY POPLUS DIRECTOR | 221 PEABODY HALL | | BATON ROUGE, LA 70803 | |
| 026543P001-1435A-052 | ADVANCED HANDLING SVC | | | 927 FRONT ST | | WHITEHALL, PA 18052 | |
| 019508P001-1435A-052 | ADVANCED LOUISIANA | LOUISIANA STATE UNIVERSITY | COLLEGE OF EDUCATION | 221 PEABODY HALL | | BATON ROUGE, LA 70803 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013375P001-1435A-052 | ADVANCED LOUISIANA | COLLEGE OF HUMAN SCIENCES AND EDUCATION | LOUISIANA STATE UNIVERSITY | RM 332 PEABODY HALL | 101 FREY | BATON ROUGE, LA 70803 | |
| 022185P001-1435A-052 | ADVANCED PAIN INSTITUTE LLC | | | PO BOX 1790 | | COVINGTON, LA 70434 | |
| 022186P001-1435A-052 | ADVANCED PATHOLOGY SOLUTIONS | | | PO BOX 2006 | | MEMPHIS, TN 38101 | |
| 022187P001-1435A-052 | ADVANCED RECONSTRUCTIVE CARE | | | PO BOX 368 | | CHESTERLAND, OH 44026 | |
| 022188P001-1435A-052 | ADVANCED RECONSTRUCTIVE CARE L | | | PO BOX 368 | | CHESTERLAND, OH 44026 | |
| 022189P001-1435A-052 | ADVANCED SURGICAL CARE OF BAT | | | 7310 PERKINS RD | | BATON ROUGE, LA 70808 | |
| 015338P001-1435A-052 | ADVANCEED LOUISIANA | COLLEGE OF EDUCATION - PEABODY HALL | | 101 FREY | | BATON ROUGE, LA 70803 | |
| 011855P001-1435A-052 | ADVANCEED, INC | | | PO BOX 933823 | | ATLANTA, GA 31193-3823 | |
| 015339P001-1435A-052 | ADVANCEMENT DESIGN ASSOCIATES, LLC | | | PO BOX 2070 | | HOWELL, MI 48844 | |
| 011856P001-1435A-052 | ADVANCEMENT PARTNERS INC | | | 9004 TARTAN FIELDS DR | | DUBLIN, OH 43017 | |
| 000380P001-1435A-052 | ADVANTAGE FIRE SPECIALISTS LLC | | | PO BOX 415 | | PONCHATOULA, LA 70454 | |
| 019509P001-1435A-052 | ADVANTAGE THOMCO | | | 395 WESTLAND RD | | LIBBY, MT 59923 | |
| 022190P001-1435A-052 | ADVENTHEALTH ALTAMONTE S | | | PO BOX 862304 | | ORLANDO, FL 32886 | |
| 022191P001-1435A-052 | ADVENTHEALTH CELEBRATION | | | PO BOX 862304 | | ORLANDO, FL 32886 | |
| 022192P001-1435A-052 | ADVENTHEALTH CENTRA CARE | | | PO BOX 100402 | | ATLANTA, GA 30384 | |
| 022193P001-1435A-052 | ADVENTHEALTH MED GP RAD CF | | | PO BOX 864414 | | ORLANDO, FL 32886 | |
| 022194P001-1435A-052 | ADVENTHEALTH RESPIRATORY EQUI | | | STE 1060 556 FLORIDA CENTRAL PKWY | | LONGWOOD, FL 32750 | |
| 015340P001-1435A-052 | ADVENTURE PETS | | | 2989 HWY 190 | | MANDEVILLE, LA 70471 | |
| 009669P001-1435A-052 | ADVENTURE QUEST LASER TAG | | | 1200 S CLEARVIEW PKWY 1106 | | HARAHAN, LA 70123 | |
| 026450P001-1435A-052 | ADVENTURE QUEST LAZER TAG | | | 1001 ELMWOOD PK BLVD | | NEW ORLEANS, LA 70123 | |
| 013376P001-1435A-052 | ADVENTURES AMERICA | | | 124 WASHINGTON AVE | STE #A | POINT RICHMOND, CA 94801 | |
| 015341P001-1435A-052 | ADVERTISING ACCENTS | | | 160 PERRILOUX RD | | MADISONVILLE, LA 70447 | |
| 019510P001-1435A-052 | ADVOCATE | | | 7290 BLUEBONNET BLVD | | BATON ROUGE, LA 70810 | |
| 022195P001-1435A-052 | ADVOCATE MEDICAL GROUP | | | 29373 NETWORK PL | | CHICAGO, IL 60673 | |
| 022196P001-1435A-052 | ADVOCATE SHERMAN HOSPITAL | | | 35134 EAGLE WAY | | CHICAGO, IL 60678 | |
| 022197P001-1435A-052 | AEC PHYSICIANS LLC | | | PO BOX 7953 | | METAIRIE, LA 70010 | |
| 015342P001-1435A-052 | AED SUPERSTORE | | | 1800 US HWY 51 N | | WOODRUFF, WI 54568 | |
| 022198P001-1435A-052 | AEGIS SCIENCES CORP | | | PO BOX 645463 | | CINCINNATI, OH 45264 | |
| 020621P001-1435A-052 | AERIAL ACCESS EQUIPMENT | | | 11447 CLOVERLAND AVE | | BATON ROUGE, LA 70809 | |
| 018271P001-1435A-052 | AERIAL ACCESS EQUIPMENT | | | PO BOX 677308 | | DALLAS, TX 75267-7308 | |
| 018272P001-1435A-052 | AERIAL IMPRESSIONS LLC | | | 1321 UPLAND DR | STE 2049 | HOUSTON, TX 77043 | |
| 022199P001-1435A-052 | AEROFLOW HEALTHCARE | | | 3165 SWEETEN CREEK RD | | ASHEVILLE, NC 28803 | |
| 029607P001-1435A-052 | AETNA LA BTER HLTH | | | 77 STARBRUSH CIR | | COVINGTON, LA 70433 | |
| 022200P001-1435A-052 | AETNA LA BTER HLTH | | | PO BOX 842599 | | DALLAS, TX 75284 | |
| 022201P001-1435A-052 | AFC PHYSICIANS OF TENNESSEE PC | | | PO BOX 734317 | | DALLAS, TX 75373 | |
| 022202P001-1435A-052 | AFFILIATED THERAPY SVC LL | | | STE 18 4050 E COTTON CENTER BLVD | | PHOENIX, AZ 85040 | |
| 022203P001-1435A-052 | AFFINITY HEALTH GROUP | | | 130 DESIARD ST | | MONROE, LA 71201 | |
| 022204P001-1435A-052 | AFFINITY HEALTH GROUP | | | 130 DESIARD ST STE 355 | | MONROE, LA 71201 | |
| 015343P001-1435A-052 | AFFORDABLE PLUMBING | | | 36461 ERIC ST | | SLIDDELL, LA 70460 | |
| 027063P001-1435A-052 | AFNO | | | 1519 JACKSON AVE | | NEW ORLEANS, LA 70130 | |
| 011857P001-1435A-052 | AFP GREATER NORTHSHORE CHAPTER PMB #118 | | | 70452 HWY 21 STE 200 | | COVINGTON, LA 70433 | |
| 000381P001-1435A-052 | AFPC | | | 1188 NORTH TUSTIN ST | | ORANGE, CA 92867 | |
| 016843P001-1435A-052 | AFRICAN AMERICAN PUBLISHING | | | PO BOX 111 | | TITUSVILLE, NJ 08560-0111 | |
| 020622P001-1435A-052 | AFRO AMERICAN PRESS | | | 1234 WOOD ST | | PHILADELPHIA, PA 19107 | |
| 019511P001-1435A-052 | AFTER HOURS MECHANIC | | | 4500 PONCHARTRAIN DR | | SLIDELL, LA 70458 | |
| 000382P001-1435A-052 | AG MAINTENANCE | | | 22574 THIRD ST | | MANDEVILLE, LA 70471 | |
| 000383P001-1435A-052 | AG MAINTENANCE | ANITA GAUTREAUX | | 22574 THIRD ST | | MANDEVILLE, LA 70471 | |
| 026544P001-1435A-052 | AGAS MFG GROUP | | | 2701 E TIOGA ST | | PHILADELPHIA, PA 19134 | |
| 022205P001-1435A-052 | AGENDIA INC | | | 22 MORGAN | | IRVINE, CA 92618 | |
| 013377P001-1435A-052 | AGILE SPORTS TECHNOLOGIES | | | PO BOX 310305 | | DES MOINES, IA 50331-0305 | |
| 016844P001-1435A-052 | AGILE SPORTS TECHNOLOGIES | DBA: HUDL | | PO BOX 310305 | | DES MOINES, IA 50331-0305 | |
| 020623P001-1435A-052 | AGILE SPORTS TECHNOLOGIES DBA HUDL | | DBA HUDL | 29775 NETWORK PL | | CHICAGO, IL 60673-1775 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024053P001-1435A-052 | AGRACEL INC | BREAZEALE SACHSE & WILSON LLP | JOHN B KING | 301 MAIN ST | STE 2300 | BATON ROUGE, LA 70801 | |
| 019512P001-1435A-052 | AGRIAFC LLC HATTIESBURG | | | 203 WISTERIA DR | | HATTIESBURG, MS 39401 | |
| 020624P001-1435A-052 | AGRILIANCE | | | 2718 RUBY AVE | STE B | GONZALES, LA 70737 | |
| 000384P001-1435A-052 | AHG SVC LLC | | | 2225 PIEDMONT ST | | KENNER, LA 70062 | |
| 013378P001-1435A-052 | AHHS | HANNAN HIGH SCHOOL | BECKY LAMBERT | 71324 HIGHWAY 1077 | | COVINGTON, LA 70433 | |
| 026625P001-1435A-052 | AHI MARKETING | | | 105 MARMILLIAN LOOP | | RESERVE, LA 70084 | |
| 022206P001-1435A-052 | AHMAD SHANABLEH M D INC | | | 824 AVENUE F | | MARRERO, LA 70072 | |
| 015344P001-1435A-052 | AHS SOFTBALL | | | 315 RUE DE BELIER | | LAFAYETTE, LA 70506 | |
| 000385P001-1435A-052 | AIA LOUISIANA | | | PO BOX 64185 | | BALTIMORE, MD 21264-4185 | |
| 011858P001-1435A-052 | AIM LANGUAGE LEARNING | | | 2160 - 1959 MARINE DR | | NORTH VANCOUVER, BC V7P 3G1 | CANADA |
| 026626P001-1435A-052 | AIMEE'S DANCE ACADEMY | | | 61 MUIRFIELD DR | | LAPLACE, LA 70068 | |
| 013379P001-1435A-052 | AIMS GROUP, INC | | | 4421 ZENITH ST | | METAIRIE, LA 70001 | |
| 016845P001-1435A-052 | AIR EFFECTS/SKY-TRACKER | | | 321 W HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 013380P001-1435A-052 | AIR EFFECTSSKYTRACKER GULF SOUTH, LLC | | | 321 W HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 000387P001-1435A-052 | AIR NU FILTERS INC | | | PO BOX 454 | | METAIRIE, LA 70004-0454 | |
| 000388P001-1435A-052 | AIR TESTING ASSOCIATES LLC | | | PO BOX 1714 | | METAIRIE, LA 70004 | |
| 015345P001-1435A-052 | AIR-NU OF BATON ROUGE | | | 11340 INDUSTRIPLEX BLVD | | BATON ROUGE, LA 70809 | |
| 022207P001-1435A-052 | AIRCARE HOME RESPIRATORY LLC | | | PO BOX 825513 | | PHILADELPHIA, PA 19182 | |
| 019513P001-1435A-052 | AIRGAS GULF STATES | | | PO BOX 676031 | | DALLAS, TX 75267-6031 | |
| 009407P001-1435A-052 | AIRGAS USA LLC | | | PO BOX 6760115 | | DALLAS, TX 75267-6015 | |
| 013381P001-1435A-052 | AIRGAS USA, LLC | | | PO BOX 734671 | | DALLAS, TX 75373-4671 | |
| 022044P001-1435A-052 | AIRHART*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016846P001-1435A-052 | AIRIT, INC | | | PO BOX 236 | | GRETNA, LA 70054 | |
| 013382P001-1435A-052 | AIRLINE HIGH SCHOOL | ATHLETIC DIRECTOR | | 2801 AIRLINE DR | | BOSSIER CITY, LA 71111 | |
| 013383P001-1435A-052 | AIRLINE SKATE CENTER, INC | | | 6711 AIRLINE DR | | METAIRIE, LA 70003 | |
| 020627P001-1435A-052 | AKADEMOS INC | | | 25 VAN ZANT ST 1A2 | | NORWALK, CT 06855 | |
| 002108P001-1435A-052 | AKORDOR*REV EDMUND | SACRED HEART OF JESUS | | 401 SPRUCE ST | | NORCO, LA 70079 | |
| 024058P001-1435A-052 | AKPOGHIRAN, JCD* VERY REV PETER O | MEMBER OF BOARD | ARCHDIOCESE OF NEW ORLEANS | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70127 | |
| 016847P001-1435A-052 | AKT ENVIRONMENTAL SER , INC | | | 1980 RAFE MAYER RD | | BATON ROUGE, LA 70807 | |
| 000389P001-1435A-052 | AKT ENVIRONMENTAL SVC INC | | | 1980 RAFE MAYER RD | | BATON ROUGE, LA 70807 | |
| 026295P001-1435A-052 | AKULA FOUNDATION | | | PO BOX 850715 | | NEW ORLEANS, LA 70185 | |
| 009326P001-1435A-052 | AL BOURGEOIS PLUMBING AND HEATING | | | 5612 CRAWFORD ST | | HARAHAN, LA 70123-5514 | |
| 009670P001-1435A-052 | AL BOURGEOIS PLUMBING AND HEATING CO | | | 5612 CRAWFORD ST | | NEW ORLEANS, LA 70123-5514 | |
| 000390P001-1435A-052 | AL J BOURGEOIS PLUMBING AND HEATING CO | | | 5612 CRAWFORD ST | | NEW ORLEANS, LA 70123-5514 | |
| 019514P001-1435A-052 | ALA-LA-MISS MATHEMATICS LEAGUE | | | PO BOX 2482 | | PHENIX CITY, AL 36868 | |
| 022208P001-1435A-052 | ALAIN F CRACCO MD | | | 5621 READ BLVD | | NEW ORLEANS, LA 70127 | |
| 026629P001-1435A-052 | ALAINA SHOCKLY | | | 2301 EDENBORN | UNIT 407 | METAIRIE, LA 70001 | |
| 000393P001-1435A-052 | ALAMO SVC | | | 832 BARONNE ST | | NEW ORLEANS, LA 70113 | |
| 000392P001-1435A-052 | ALAMO SVC | | | 832 BARONNE ST | STE 102 | NEW ORLEANS, LA 70113 | |
| 026545P001-1435A-052 | ALAN AND ANNAS PRESSURE WASHING | | | 66155 HICKORY STR | | MANDEVILLE, LA 70448 | |
| 022209P001-1435A-052 | ALAN T LEWIS LLC | | | 4421 CHASTANT ST | | METAIRIE, LA 70006 | |
| 020630P001-1435A-052 | ALARIO BROTHERS | | | P O BOX 468 | | WESTWEGO, LA 70096-0468 | |
| 018273P001-1435A-052 | ALARIO BROTHERS MARINE SUPPLIES, INC | | | 894 AVE A | PO BOX 468 | WESTWEGO, LA 70096-0468 | |
| 016848P001-1435A-052 | ALARIO CENTER / JEFFERSON PARISH POOLED CASH | | | 2000 SEGNETTE BLVD | | WESTWEGO, LA 70094 | |
| 000395P001-1435A-052 | ALARM DETECTION AND SUPPRESSION | SYSTEMS CONTRACTORS LLC | | 30 VETERANS BLVD | | KENNER, LA 70062 | |
| 029776P001-1435A-052 | ALARM DETECTION AND SUPPRESSION SYSTEMS | CONTRACTORS LLC | | 30 VETERANS MEMORIAL BLVD | | KENNER, LA 70062 | |
| 013384P001-1435A-052 | ALARM PROTECTION SVC | | | 4440 TRENTON ST | | METAIRIE, LA 70006 | |
| 000396P001-1435A-052 | ALARM RELAY | | | 111 S MARSHALL AVE | | EL CAJON, CA 92020 | |
| 018274P001-1435A-052 | ALARM, DETECTION AND SUPPRESSION | SYSTEM CONTRACTORS | | 30 VETERANS BLVD | | KENNER, LA 70062 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013385P001-1435A-052 | ALARM, DETECTION AND SUPPRESSION | SYSTEMS CONTRACTORS, LLC | | 30 VETERANS BLVD | | KENNER, LA 70003 | |
| 015346P001-1435A-052 | ALBANY HIGH SCHOOL | JAMIE FLANAGAN | | PO BOX 1090 | | ALBANY, LA 70711 | |
| 020631P001-1435A-052 | ALCFES | ST JOSEPHS ACADEMY | | 3015 BROUSSARD STREET | | BATON ROUGE, LA 70808 | |
| 022210P001-1435A-052 | ALDES ROZAS MD INC | | | PO BOX 3632 | | LAFAYETTE, LA 70502 | |
| 022211P001-1435A-052 | ALEGENT CREIGHTON CLINIC | | | 2771 SOLUTION CTR | | CHICAGO, IL 60677 | |
| 029491P001-1435A-052 | ALEMAN-MANZANARES*WENDY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015347P001-1435A-052 | ALERT SOLUTIONS, INC | | | 201 HILLSIDE DR | STE 102 | CRANSTON, RI 02920 | |
| 019515P001-1435A-052 | ALERT SVC INC | | | PO BOX 1088 | | SAN MARCOS, TX 78667 | |
| 013386P001-1435A-052 | ALEXANDER ROOM | CINDY TIMPHONY-HOBNOBBER CAFE | | 5928 W METAIRIE AVE | | METAIRIE, LA 70002 | |
| 013387P001-1435A-052 | ALEXANDRIA HIGH SCHOOL | | | 800 OLA ST | | ALEXANDRIA, LA 71303 | |
| 020632P001-1435A-052 | ALEXANDRIA SENIOR HIGH | SENIOR HIGH | | 800 DALANE ALEXANDRIA | | ALEXANDRIA, LA 71303 | |
| 022212P001-1435A-052 | ALEXANDRIA WOMENS CENTER LLC | | | 3304 MASONIC DR STE 4001 | | ALEXANDRIA, LA 71301 | |
| 009155P001-1435A-052 | ALFORTISH ENTERPRISES | | | 1100 WRIGHT AVE | | GRETNA, LA 70056 | |
| 000402P001-1435A-052 | ALFORTISH'S OFFICE | | | 517 WHITNEY AVE | | GRETNA, LA 70056 | |
| 013320P001-1435A-052 | ALFORTISH*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022213P001-1435A-052 | ALFRED J COLFRY JR MD | | | 4224 HOUMA BLVD STE 620 | | METAIRIE, LA 70006 | |
| 020633P001-1435A-052 | ALFRED LAWLESS HIGH SCHOOL | | | 5300 LAW STREET | | NEW ORLEANS, LA 70117 | |
| 000403P001-1435A-052 | ALGIERS NEUROBEHAVIORAL RESOURCE | | | 2401 WESTBEND PKWY | #3044 | NEW ORLEANS, LA 70114 | |
| 022214P001-1435A-052 | ALGIERS URGENT CARE | | | PO BOX 740067 | | NEW ORLEANS, LA 70174 | |
| 020634P001-1435A-052 | ALGY COSTUMES AND UNIFORMS | | | P O BOX 090490 | | HALLANDALE, FL 33008 | |
| 013388P001-1435A-052 | ALGY TEAM AND PERFORMANCE COLLECTIONS | | | 440 NE FIRST AVE | | HALLANDALE BEACH, FL 33009 | |
| 016849P001-1435A-052 | ALINI MAGAZINE SVC | | | 961 OAKWOOD PL | | PLAINFIELD, NJ 07060-3437 | |
| 016850P002-1435A-052 | ALISON'S WORLD OF MUSIC | | | 17094 SUMMERFIELD RD S | | PRAIRIEVILLE, LA 70769-6640 | |
| 015348P001-1435A-052 | ALL ABOUT SIGNS | | | PO BOX 3086 | | COVINGTON, LA 70434 | |
| 015349P001-1435A-052 | ALL AMERICAN CLEANING OF SOUTH LOUISIANA LLC | | | 52 LURLINE DR | | COVINGTON, LA 70433 | |
| 015350P001-1435A-052 | ALL AMERICAN FITNESS AND ATHLETIC EQUIPMENT | | | PO BOX 3833 | | TUPELO, MS 38803 | |
| 015351P001-1435A-052 | ALL AMERICAN FLAGS AND BANNERS, LLC | | | 603 BLACKWELL AVE | | MANCHACH, TX 78652 | |
| 016851P001-1435A-052 | ALL AMERICAN GREASE SER CO | | | PO BOX 1007 | | KENNER, LA 70063-1007 | |
| 013390P001-1435A-052 | ALL AMERICAN GREASE SVC CO | | | PO BOX 1007 | | KENNER, LA 70063-1007 | |
| 020635P001-1435A-052 | ALL AMERICAN SPORTSWEAR | | | 170 PARK AVE | IDA HO | IDAHO FALLS, ID 83402 | |
| 015352P001-1435A-052 | ALL EXTREME INFLATABLES | | | 61284 MAGNOLIA DR | | LACOMBE, LA 70445 | |
| 013391P001-1435A-052 | ALL GLASS | | | 9412 HIGHWAY 23 | | BELLE CHASSE, LA 70003 | |
| 018275P001-1435A-052 | ALL NASHED TOGETHER | | | 6905 GLENN ST | | METAIRIE, LA 70003 | |
| 011859P001-1435A-052 | ALL PRO SOUND | | | 806 BEVERLY PKWY | | PENSACOLA, FL 32505 | |
| 000405P001-1435A-052 | ALL SAINTS CHURCH | | | 1441 TECHE ST | | NEW ORLEANS, LA 70114 | |
| 029906P001-1435A-052 | ALL SAINTS ROMAN CATHOLIC CHURCH | | | 1441 TECHE ST | | NEW ORLEANS, LA 70114 | |
| 000406P001-1435A-052 | ALL SAINTS SCHOOL | | | 1415 TECHE ST | | NEW ORLEANS, LA 70114 | |
| 018276P001-1435A-052 | ALL SPORT SALES | | | 1100 24TH ST STE U | | KENNER, LA 70062 | |
| 016852P001-1435A-052 | ALL STAR ELECTRIC, INC | | | 1208 BERT ST | | LAPLACE, LA 70068 | |
| 022215P001-1435A-052 | ALL STAR MEDICAL EQUIPMENT | | | 3430 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 000407P001-1435A-052 | ALL TEMP REFRIGERATION SVC LLC | | | 271 HWY 1085 | | MADISONVILLE, LA 70447 | |
| 015353P001-1435A-052 | ALL VOLLEYBALL, INC | | | 12618 LAMPLIGHTER SQ | | ST LOUIS, MO 63128 | |
| 009671P001-1435A-052 | ALL-AMERICAN WRESTLING SUPPLY/SPIRIT WEAR | | | 8845 SOUTH GREENVIEW DR 5 | | MIDDLETON, WI 53562 | |
| 000413P001-1435A-052 | ALL-RITE DOORS AND HARDWARE | | | 241B NORTH HOLLYWOOD RD | | HOUMA, LA 70364 | |
| 013392P001-1435A-052 | ALLCLEAR, LLC | | | 17830 BEECH RIDGE AVE | | BATON ROUGE, LA 70817 | |
| 020636P001-1435A-052 | ALLEGHENY PUBLISHING CO | | | 5346 CASTLE ROCK RD | | ROANOKE, VA 24018-2812 | |
| 015354P001-1435A-052 | ALLEN FAMILY BENEFIT ACCOUNT | | | 81296 JIM LOYD RD | | FOLSOM, LA 70437 | |
| 019516P001-1435A-052 | ALLEN LOCK AND SAFE CO | | | PO BOX 3314 | | SLIDELL, LA 70459 | |
| 022216P001-1435A-052 | ALLEN S PODIATRY CLINIC | | | 16026 DOCTORS BLVD | | HAMMOND, LA 70403 | |
| 022217P001-1435A-052 | ALLEN T BORNE MD LLC | | | PO BOX 28 | | THIBODAUX, LA 70302 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029492P001-1435A-052 | ALLEN*BRIANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022218P001-1435A-052 | ALLERGY ASSOCIATES PA | | | PO BOX 51770 | | KNOXVILLE, TN 37950 | |
| 009180P001-1435A-052 | ALLFAX | | | 130 JAMES DR EAST | | ST. ROSE, LA 70087 | |
| 000409P001-1435A-052 | ALLFAX SPECIALTIES INC | | | 130 JAMES DR EAST | | ST. ROSE, LA 70087 | |
| 019517P001-1435A-052 | ALLIANCE FRANCAISE | | | 1519 JACKSON AVE | | NEW ORLEANS, LA 70130 | |
| 022219P001-1435A-052 | ALLIANCE HEALTHCARE SVC | | | FILE 55828 | | LOS ANGELES, CA 90074 | |
| 013393P001-1435A-052 | ALLIANCE MUSIC PUBLICATIONS, INC | | | PO BOX 131977 | | HOUSTON, TX 77219-1977 | |
| 000410P001-1435A-052 | ALLIANCE OVERNIGHT DOCUMENT SVC | | | 400 LAFAYETTE ST | STE 201 | NEW ORLEANS, LA 70130 | |
| 022220P001-1435A-052 | ALLIANCE PATHOLOGY CONSULTANTS | | | PO BOX 421969 | | HOUSTON, TX 77242 | |
| 022221P001-1435A-052 | ALLIANCE PATHOLOGY DX | | | PO BOX 421969 | | HOUSTON, TX 77242 | |
| 022222P001-1435A-052 | ALLIANCE RADIOLOGY PA | | | PO BOX 804451 | | KANSAS CITY, MO 64180 | |
| 022223P001-1435A-052 | ALLIANCE SURGERY CENTER | | | 3717 HOUMA BLVD STE 200 | | METAIRIE, LA 70006 | |
| 022224P001-1435A-052 | ALLIANCE SURGERY CENTER LLC | | | PO BOX 6963 | | METAIRIE, LA 70009 | |
| 022225P001-1435A-052 | ALLIED CHIROPRACTIC AND WELLNE | | | 110 VETERANS BLVD STE 130 | | METAIRIE, LA 70005 | |
| 018277P002-1435A-052 | ALLIED INTERSTATE LLC | | | PO BOX 19066 | | MINNEAPOLIS, MN 55419-0066 | |
| 009283P001-1435A-052 | ALLIED PAPER CO | | | 5700 PLAUCHE CT | | HARAHAN, LA 70123 | |
| 000411P001-1435A-052 | ALLIED UNIVERSAL SECURITY SVC | | | PO BOX 828854 | | PHILADELPHIA, PA 19182-8854 | |
| 009672P001-1435A-052 | ALLIED WASTE | | | PO BOX 605 | | SORRENTO, LA 70778-0605 | |
| 020637P001-1435A-052 | ALLIGATOR IRRIGATION | | | 3117 26TH ST | | METAIRIE, LA 70002 | |
| 000412P001-1435A-052 | ALLIGATOR IRRIGATION SUPPLY INC | | | 3117 26TH ST | | METAIRIE, LA 70002 | |
| 018278P001-1435A-052 | ALLIGATOR IRRIGATION SUPPY | | | 3117 26TH ST | | METAIRIE, LA 70002 | |
| 020638P001-1435A-052 | ALLISON HOTARD TREAS | | | 273 HOTARD DR | | RESERVE, LA 70084 | |
| 016853P002-1435A-052 | ALLISON'S WORLD OF MUSIC | | | 17094 SUMMERFIELD RD S | | PRAIRIEVILLE, LA 70769-6640 | |
| 022226P001-1435A-052 | ALLMED HEALTHCARE MANAGEMENT | | | STE 1400 111 SW 5TH AVE | | PORTLAND, OR 97204 | |
| 029608P001-1435A-052 | ALLMED HEALTHCARE MANAGEMENT | | | STE 1400 111 SE 5TH AVE | | PORTLAND, OR 97204 | |
| 018279P001-1435A-052 | ALLSTAR PRINTING LLC | | | 567 DIPLOMAT ST | | TERRYTOWN, LA 70056 | |
| 000414P001-1435A-052 | ALLSTATE INSURANCE | | | 3025 NEW HWY 51 #B | | LAPLACE, LA 70068 | |
| 020639P001-1435A-052 | ALLSTATE REFRIGERATION INC | | | PO BOX 1062 | | PONCHATOULA, LA 70454 | |
| 015355P001-1435A-052 | ALLSTATE SUGAR BOWL | | | 1500 SUGAR BOWL DR | | NEW ORLEANS, LA 70112 | |
| 013394P001-1435A-052 | ALLSTATE SUGAR BOWL | ALLSTATE SUGAR BOWL METRO | CROSS COUNTRY CHAMPIONSHIPS | 1100 POYDRAS ST - STE 1750 | | NEW ORLEANS, LA 70163 | |
| 018280P001-1435A-052 | ALLSTATE SUGAR BOWL CHAPTER | NATIONAL FOOTBALL FOUNDATION / HALL OF FAME | | 1500 SUGAR BOWL DR | | NEW ORLEANS, LA 70112 | |
| 009673P001-1435A-052 | ALLTEL | | | PO BOX 530533 | | ATLANTA, GA 30353-0533 | |
| 000415P001-1435A-052 | ALLTEMP INSULATIONS INC | | | PO BOX 5125 | | SLIDELL, LA 70469 | |
| 026640P001-1435A-052 | ALLTMONTS FINE CUSTOM FRAMING | | | 4001 BARONNE ST | | NEW ORLEANS, LA 70115 | |
| 029493P001-1435A-052 | ALMENDRARES*BLANCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013395P001-1435A-052 | ALOIS J BINDER BAKERY, INC | | | 940 FRENCHMAN ST | | NEW ORLEANS, LA 70116 | |
| 027146P001-1435A-052 | ALONSO*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029494P001-1435A-052 | ALONZO*LAUREL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000416P001-1435A-052 | ALPHA INSURANCE AGENCY LLC | | | 831 LAFAYETTE ST | | GRETNA, LA 70053 | |
| 022227P001-1435A-052 | ALPHA SPINE AND WELLNESS | | | STE 100 3648 PONTCHARTRAIN DR | | SLIDELL, LA 70458 | |
| 000417P001-1435A-052 | ALPHA TECH | | | PO BOX 641801 | | KENNER, LA 70064 | |
| 000418P001-1435A-052 | ALPINE CLOCKS AND JEWELERS | | | 1102 N HWY 190 | STE A | COVINGTON, LA 70433 | |
| 009406P001-1435A-052 | ALS ASSOCIATION | | | PO BOX 66825 | | BATON ROUGE, LA 70896 | |
| 015356P001-1435A-052 | ALS PLUMBING COMPANY, INC | | | PO BOX 460 | | MADISONVILLE, LA 70447 | |
| 000419P001-1435A-052 | ALTAR LINENCOM | | | 2791 E DEERHILL DR | | MERIDIAN, ID 83642 | |
| 018281P001-1435A-052 | ALTERNATE MODE, INC | | | 30 WESTWOOD AVE | | EAST LONGMEADOW, MA 01028 | |
| 013396P001-1435A-052 | ALTERNATIVE SIGNS | | | 1301 EDWARDS AVE | STE A | ELMWOOD, LA 70003 | |
| 009674P001-1435A-052 | ALTERNATIVE TEES | | | 5134 STOREY ST | | HARAHAN, LA 70123 | |
| 009675P001-1435A-052 | ALTERNATIVE TRUCK REPAIR | | | PO BOX 141 | | CHALMETTE, LA 70044 | |
| 016854P001-1435A-052 | ALTERNATIVE TURF SPECIALISTS | | | PO BOX 447 | | NEW ROADS, LA 70760 | |
| 018282P001-1435A-052 | ALTERNATIVE TURF SPEDCIALISTS | | | PO BOX 447 | | NEW ROADS, LA 70760 | |
| 019518P001-1435A-052 | ALTERNATIVE TURFPLANER | | | PO BOX 135 | | NEW ROADS, LA 70760 | |
| 029495P001-1435A-052 | ALVIAR*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011860P001-1435A-052 | ALZHEIMER'S ASSOCIATION | | | 3445 N CAUSEWAY BLVD | STE 902 | METAIRIE, LA 70002 | |
| 002119P001-1435A-052 | AMALDOSS*REV G | ST JOACHIM | | 5505 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 011861P001-1435A-052 | AMANI JAE ENTERTAINMENT | | | PO BOX 80764 | | PHOENIX, AZ 85060 | |
| 016855P001-1435A-052 | AMAR INTERIORS, INC | | | 1515 WESTBANK EXPWY | | WESTWEGO, LA 70094 | |
| 026206P001-1435A-052 | AMAZON | | | 410 TERRY AVE N | | SEATTLE, WA 98109 | |
| 026296P001-1435A-052 | AMAZON MARKETPLACE | | | 410 TERRY AVE N | | SEATTLE, WA 98109 | |
| 018283P001-1435A-052 | AMAZONCOM | | | PO BOX 530958 | | ATLANTA, GA 30353-0958 | |
| 026546P001-1435A-052 | AMAZONCOM | | | 410 TERRY AVE N | | SEATTLE, WA 98109 | |
| 026297P001-1435A-052 | AMAZONPRIME MEMBERSHIPAMZNCOM | | | 410 TERRY AVE N | | SEATTLE, WA 98109 | |
| 029777P001-1435A-052 | AMAZONSMILE FOUNDATION | | | 410 TERRY AVE | | NORTH SEATTLE, WA 98109-5210 | |
| 022228P001-1435A-052 | AMB SURG ANE PROF LLC | | | PO BOX 77401 | | BATON ROUGE, LA 70879 | |
| 022229P001-1435A-052 | AMBASSADOR EMERGENCY GROUP LLC | | | PO BOX 400 | | SAN ANTONIO, TX 78292 | |
| 015357P001-1435A-052 | AMBIANCE FLOWERS FOR ALL OCCASIONS | | | 1731 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 009358P001-1435A-052 | AMBROSE GARDEN LLC | | | 8015 MAPLE ST | | NEW ORLEANS, LA 70118 | |
| 022230P001-1435A-052 | AMBULATORY EYE SURGERY C | | | 3900 VETERANS BLVD 100 | | METAIRIE, LA 70002 | |
| 022231P001-1435A-052 | AMBULATORY EYE SURGERY CENTER | | | 3900 VETERANS BLVD 100 | | METAIRIE, LA 70002 | |
| 013397P001-1435A-052 | AMC ELMWOOD PALACE 20 | | | 1200 ELMWOOD PK BLVD | | HARAHAN, LA 70123 | |
| 026298P001-1435A-052 | AMC PALACE THEATRES | | | 11500 ASH ST | | LEAWOOD, KS 66211 | |
| 026299P001-1435A-052 | AMC THEATER | | | 11500 ASH ST | | LEAWOOD, KS 66211 | |
| 026451P001-1435A-052 | AMC THEATERS | | | 11500 ASH ST | | LEAWOOD, KS 66211 | |
| 019519P001-1435A-052 | AMCELLS CORP | | | 3121 SCOTT ST | | VISTA, CA 92081 | |
| 016856P001-1435A-052 | AMED AMBULANCE SVC | | | 1800 MONROE | | GRETNA, LA 70053 | |
| 022232P001-1435A-052 | AMEDISYS HOME HEALTH CARE | | | PO BOX 660770 | | DALLAS, TX 75266 | |
| 022233P001-1435A-052 | AMERACARE HOME HEALTH | | | 327 W 21ST AVE | | COVINGTON, LA 70433 | |
| 000423P001-1435A-052 | AMERICA | | | 1212 AVE OF THE AMERICAS | 11TH FLOOR | NEW YORK, NY 10036 | |
| 020641P001-1435A-052 | AMERICA PRESS INC | | | 106 W 56TH ST | | NEW YORK, NY 10019 | |
| 015364P001-1435A-052 | AMERICA'S BEST INN AND SUITES | | | 401 LAKESHORE DR | | LAKE CHARLES, LA 70601 | |
| 016859P001-1435A-052 | AMERICA'S MARKETING TEAM | | | PO BOX 9 | | BELLE CHASSE, LA 70037 | |
| 000430P001-1435A-052 | AMERICA'S SWIMMING POOL CO | | | PO BOX 1317 | | MADISONVILLE, LA 70447 | |
| 016857P001-1435A-052 | AMERICAN ACRYLICS | | | 108 11TH AVE | | SOUTH MILWAUKEE, WI 53172 | |
| 013398P001-1435A-052 | AMERICAN ALL STAR, LLC | | | PO BOX 2096 | | MANDEVILLE, LA 70470 | |
| 015358P001-1435A-052 | AMERICAN ASSOCIATION OF SCHOOL LIBRARIANS | CUSTOMER SVC | | 50 E HURON ST | | CHICAGO, IL 60611 | |
| 026547P001-1435A-052 | AMERICAN ASSOCIATION OF TEACHERS OF | SPANISH AND PORTUGESE | | 2100 1ST AVE N STE 320 | LANDMARK CENTER | BIRMINGHAM, AL 35203 | |
| 015359P001-1435A-052 | AMERICAN ASSOCIATION OF TEACHERS OF FRENCH | | | 302 N GRANITE ST | | MARION, IL 62959-2346 | |
| 011862P001-1435A-052 | AMERICAN AVL | | | PO BOX1719 | | RUSTON, LA 71273 | |
| 016858P001-1435A-052 | AMERICAN BAND ACCESSORIES | | | 2061 N JAMES RIVER CT | | NIXA, MO 65714 | |
| 000424P001-1435A-052 | AMERICAN BANKERS INS CO OF FL | | | PO BOX 731178 | | DALLAS, TX 75373-1178 | |
| 029778P001-1435A-052 | AMERICAN BANKERS INSURANCE CO OF FLORIDA | | | PO BOX 731178 | | DALLAS, TX 75373-1178 | |
| 020642P001-1435A-052 | AMERICAN CANCER SOCIETY | | | 2605 RIVER RD | | NEW ORLEANS, LA 70121 | |
| 019520P001-1435A-052 | AMERICAN CANCER SOCIETY | | | PO BOX 5129 | | SLIDELL, LA 70469 | |
| 000425P001-1435A-052 | AMERICAN CATHOLIC HISTORICAL ASSOC | MOUNT ST MARY'S UNIVERSITY | | 16300 OLD EMMITSBURG RD | | EMMITSBURG, MD 21727 | |
| 026643P001-1435A-052 | AMERICAN CHALLENGE ENTERPRISES INC | | | 60 CORBIN AVE | UNIT N | BAY SHORE, NY 11706 | |
| 022234P001-1435A-052 | AMERICAN CHIROPRACTIC CLINIC | | | 3140 GARDEN OAKS DR | | NEW ORLEANS, LA 70114 | |
| 018284P001-1435A-052 | AMERICAN CLASSICAL LEAGUE | | | 860 NW WASHINGTON BLVD - STE A | | HAMILTON, OH 45013 | |
| 018285P001-1435A-052 | AMERICAN COUNSELING ASSOC | ACCOUNTING | | 5999 STEVENSON AVE | | ALEXANDRIA, VA 22304-3300 | |
| 026452P001-1435A-052 | AMERICAN COUNSELING ASSOCIATION | | | 6101 STEVENSON AVE | | ALEXANDRIA, VA 22304 | |
| 018286P001-1435A-052 | AMERICAN CRESCENT ELEVATOR CORP | | | PO BOX 1047 | | ST ROSE, LA 70087 | |
| 022235P001-1435A-052 | AMERICAN CURRENT CARE PA | | | PO BOX 9011 | | BROOMFIELD, CO 80021 | |
| 022236P001-1435A-052 | AMERICAN CURRENT CARE PA CO | | | PO BOX 9011 | | BROOMFIELD, CO 80021 | |
| 011863P001-1435A-052 | AMERICAN DOALL INC | | | PO BOX 515 | | COVINGTON, LA 70434 | |
| 018287P001-1435A-052 | AMERICAN EAGLE DOOR AND GLASS CO | | | 3200 RIDGELAKE DR STE 203 | | METAIRIE, LA 70004 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022237P001-1435A-052 | AMERICAN ESOTERIC LABORATORIES | | | PO BOX 144225 | | AUSTIN, TX 78714 | |
| 026548P001-1435A-052 | AMERICAN EXPRESS | | | 200 VESEY ST | | NEW YORK, NY 10285 | |
| 000426P001-1435A-052 | AMERICAN EXPRESS | | | PO BOX 650448 | | DALLAS, TX 75265-0448 | |
| 022238P001-1435A-052 | AMERICAN FAMILY CARE INC | | | PO BOX 734315 | | DALLAS, TX 75373 | |
| 013399P001-1435A-052 | AMERICAN FLAGS EXPRESS INC | | | 12577 WEST CUSTER AVE | | BUTLER, WI 53007 | |
| 019521P001-1435A-052 | AMERICAN FURNITURE OF SLIDELL | | | 1590 GAUSE BLVD | | SLIDELL, LA 70460 | |
| 009398P001-1435A-052 | AMERICAN GIRL | | | PO BOX 5533 | | HARLAN, IA 51593-5033 | |
| 026207P001-1435A-052 | AMERICAN HEART ASSOCIATION | | | 110 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70005 | |
| 000427P001-1435A-052 | AMERICAN HOTEL REGISTER CO | | | PO BOX 206720 | | DALLAS, TX 75320-6720 | |
| 011864P001-1435A-052 | AMERICAN LEGION AUXILIARY | GIRLS STATE OF LOUISIANA INC | MONIQUE BATISTE | 10032 HIGH PINES DR | | BATON ROUGE, LA 70809 | |
| 011865P001-1435A-052 | AMERICAN LEGION AUXILIARY UNIT 16 | | | PO BOX 2885 | | COVINGTON, LA 70434 | |
| 015360P001-1435A-052 | AMERICAN LEGION POST #16 | | | PO BOX 1137 | | COVINGTON, LA 70434 | |
| 015361P001-1435A-052 | AMERICAN LIBRARY ASSOCIATION | MEMBER AND CUSTOMER SVC | | BOX 78-6499 | | CHICAGO, IL 60678-6499 | |
| 013400P001-1435A-052 | AMERICAN LIBRARY ASSOCIATION | | | 50 EAST HURON ST | | CHICAGO, IL 60611-2795 | |
| 013401P001-1435A-052 | AMERICAN MACHINERY MOVERS, INC | | | 247 IRIS AVE | | JEFFERSON, LA 70121 | |
| 019525P001-1435A-052 | AMERICAN MENTAL HEALTH COUNSELORS | | | 1900 L ST NW | STE 705 | WASHINGTON, DC 20036 | |
| 015362P001-1435A-052 | AMERICAN MODELING TEACHERS ASSOCIATION | | | 3491 SOUTH BLUEJAY DR | | GILBERT, AZ 85297 | |
| 022239P001-1435A-052 | AMERICAN NEUROMONITORING ASSOC | | | 300 10275 LTL PATUXENT PKY | | COLUMBIA, MD 21044 | |
| 009479P001-1435A-052 | AMERICAN OFFICE MACHINES | | | PO BOX 9429 | | METAIRIE, LA 70055 | |
| 000428P001-1435A-052 | AMERICAN OFFICE MACHINES INC | | | 2609 RIDGELAKE DR | | METAIRIE, LA 70002 | |
| 015363P002-1435A-052 | AMERICAN PROM | | | 919 S HARRISON ST STE 300 | | FT WAYNE, IN 46802-3616 | |
| 020646P001-1435A-052 | AMERICAN PSYCHOLOGICAL ASSOCIATION | CASH RECEIPTS | | 750 FIRST ST NE | | WASHINGTON, DC 20002-4242 | |
| 009678P001-1435A-052 | AMERICAN PUBLIC HEALTH ASSOCIATION | | | 800 I ST NW | | WASHINGTON, DC 20001 | |
| 013402P001-1435A-052 | AMERICAN RED CROSS | HEALTH AND SAFETY SVC | | 25688 NETWORK PL | | CHICAGO, IL 60673-1256 | |
| 011866P001-1435A-052 | AMERICAN RED CROSS | LOUISIANA CAPITAL-WEST CHAPTER | | 4655 SHERWOOD COMMON BLVD | | BATON ROUGE, LA 70816 | |
| 011867P001-1435A-052 | AMERICAN SCHOOL COUNSELOR ASSOCIATION | | | PO BOX 37149 | | BALTIMORE, MD 21297-3149 | |
| 026549P001-1435A-052 | AMERICAN SECTOR CATERING | | | 1035 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 020647P001-1435A-052 | AMERICAN SOCCER CO INC | | | 726 EAST ANAHEIM ST | | WILMINGTON, CA 90744 | |
| 000429P001-1435A-052 | AMERICAN SOLUTIONS FOR BUSINESS | | | 8479 SOLUTION CTR | | CHICAGO, IL 60677-8004 | |
| 020648P001-1435A-052 | AMERICAN SPRINKLER CO INC | | | PO BOX 4748 | | COVINGTON, LA 70434-4748 | |
| 019522P001-1435A-052 | AMERICAN TIME AND SIGNAL | | | PO BOX 707 | | DASSEL, MN 55325-0707 | |
| 026550P001-1435A-052 | AMERICAS BEST VALUE INN | | | 1516 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 000431P001-1435A-052 | AMERIGAS | | | PO BOX 660288 | | DALLAS, TX 75266-0288 | |
| 022240P001-1435A-052 | AMERIGROUP LA | | | PO BOX 28147 | | NEW YORK, NY 10087 | |
| 022241P001-1435A-052 | AMERIPATH FLORIDA LLC | | | 16684 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 000432P001-1435A-052 | AMERIPRINT | | | PO BOX 6948 | | METAIRIE, LA 70009 | |
| 019523P001-1435A-052 | AMERITRUST CONSTRUCTION | | | PO BOX 91 | | PEARL RIVER, LA 70452 | |
| 018288P001-1435A-052 | AMF ALL STAR LANES | | | 3640 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 020644P001-1435A-052 | AMITE HIGH SCHOOL | HIGH SCHOOL | | 403 S LAUREL AMITE | | AMITE, LA 70422 | |
| 000433P001-1435A-052 | AMKO FENCE CO | | | 1224 VETERANS BLVD | | KENNER, LA 70062 | |
| 011868P001-1435A-052 | AMKO FENCE KENNER LLC | | | 1224 VETERANS BLVD | | KENNER, LA 70062 | |
| 011869P001-1435A-052 | AMP CHEER MIXES | ALEJANDRO MEDINA | | 1038 WATER ST | | WAXAHACHIE, TX 75165 | |
| 011870P001-1435A-052 | AMP PROPERTIES | | | 1305 NATCHEZ LOOP | | COVINGTON, LA 70433 | |
| 019524P001-1435A-052 | AMPLIFY RESOURCES | | | 1776 ORLEANS ST | | MANDEVILLE, LA 70448 | |
| 000335P001-1435A-052 | AMRUTHAVANI COMMUNICATIONS CENTRE | | | 50 SEBASTIAN RD | SECUNDERBAD 500 003 | TELANGANA, | INDIA |
| 020645P001-1435A-052 | AMSAN | | | PO BOX 404468 | | ATLANTA, GA 30384-4468 | |
| 015365P001-1435A-052 | AMSCO SCHOOL PUBLICATIONS | | | PO BOX 931238 | | ATLANTA, GA 31193-1238 | |
| 000434P001-1435A-052 | AMSHER COLLECTION AGENCY | | | 4524 SOUTHLAKE PKW | STE 15 | BIRMINGHAM, AL 35244 | |
| 009676P001-1435A-052 | AMSTERDAM | | | PO BOX 580 | | AMSTERDAM, NY 12010 | |
| 015366P001-1435A-052 | AMSTERDAM PRINTING | | | PO BOX 580 | | AMSTERDAM, NY 12010 | |
| 018289P002-1435A-052 | AMTAB MANUFACTURING CORP | | | 600 EAGLE DR | | BENSENVILLE, IL 60106-1943 | |
| 011871P002-1435A-052 | AMTRAK | AMTRAK GROUP SALES DEPT | | 2198 HORNIG RD | | PHILADELPHIA, PA 19116-4202 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000435P001-1435A-052 | AMY E CORCORAN CPA LLC | | | 1333 SOLDIERS ST | | NEW ORLEANS, LA 70122 | |
| 000437P001-1435A-052 | AMY L DIAZ PHOTOGRAPHY LLC | | | 4128 COGNAC DR | | KENNER, LA 70065 | |
| 020628P001-1435A-052 | ANACONDA SPORTS | | | 5 CORPORATE DR | | CLIFTON PARK, NY 12065 | |
| 016860P001-1435A-052 | ANACONDA SPORTS/LIDS TEAM | | | 85 KATRINE LN | | LAKE KATRINE, NY 12449 | |
| 026551P001-1435A-052 | ANDALE MARGARITAS AND GRILL | | | 505 GRETNA BLVD | | GRETNA, LA 70053 | |
| 018290P001-1435A-052 | ANDERSON POWERLIFTING | | | 17815 DAVENPORT RD - STE 108 | | DALLAS, TX 75252 | |
| 011872P001-1435A-052 | ANDERSON SCHOOL EVENTS | | | PO BOX 1151 | | MINNEAPOLIS, MN 55440-1151 | |
| 011873P001-1435A-052 | ANDERSON'S | | | 4875 WHITE BEAR PKWY | | WHITE BEAR LAKE, MN 55110 | |
| 013403P001-1435A-052 | ANDERSON'S | | | PO BOX 1151 | | MINNEAPOLIS, MN 55440-1151 | |
| 000440P001-1435A-052 | ANDERSON'JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019526P001-1435A-052 | ANDERSONS PAW PRIDE | | | PO BOX 1151 | | MINNEAPOLIS, MN 55440-1151 | |
| 019527P001-1435A-052 | ANDERSONS PROM | | | PO BOX 1151 | | MINNEAPOLIS, MN 55440-1151 | |
| 019528P001-1435A-052 | ANDERSONS SCHOOL SPIRIT | | | PO BOX 1151 | | MINNEAPOLIS, MN 55440-1151 | |
| 026173P001-1435A-052 | ANDES ROCK CLIMBING WALL | | | 4213 BORDEAUX DR | | KENNER, LA 70065 | |
| 016861P001-1435A-052 | ANDES ROCK CLIMBING WALL | | | PO BOX 750463 | | NEW ORLEANS, LA 70115 | |
| 009677P002-1435A-052 | ANDREAS RESTAURANT | | | 3100 19TH ST | | METAIRIE, LA 70002 | |
| 022242P001-1435A-052 | ANDREE SURCOUF LCSW | | | 2820 ATHANIA PKWY | | METAIRIE, LA 70002 | |
| 022243P001-1435A-052 | ANDRES VASQUEZ MD PLLC | DEPT 295 | | PO BOX 4346 | | HOUSTON, TX 77210 | |
| 020649P001-1435A-052 | ANDREW JACKSON HIGH SCHOOL | ANDREW JACKSON HIGH SCHOOL CO | | 201 EIGTH STREET | | CHALMETTE, LA 70043 | |
| 020650P001-1435A-052 | ANDYS AMUSEMENTS | | | 3113 HWY 51 | | LAPLACE, LA 70068 | |
| 022244P001-1435A-052 | ANESTHESIA ASSOCIATES OF LOUIS | | | PO BOX 4333 | | HOUMA, LA 70361 | |
| 022245P001-1435A-052 | ANESTHESIA CONSULTANTS OF SOU | DEPT 5530 | | PO BOX 11407 | | BIRMINGHAM, AL 35246 | |
| 022246P001-1435A-052 | ANESTHESIA CONSULTANTS PA | DEPT 05 111 | | PO BOX 3488 | | TUPELO, MS 38803 | |
| 022247P001-1435A-052 | ANESTHESIOLOGY AFFILIATES LLC | | | 9103 JEFFERSON HWY | | BATON ROUGE, LA 70809 | |
| 022248P001-1435A-052 | ANESTHESIOLOGY AND PAIN | | | PO BOX 61950 | | LAFAYETTE, LA 70596 | |
| 022249P001-1435A-052 | ANESTHESIOLOGY GROUP ASSOCIATE | | | 11414 LAKE SHERWOOD AVE N | | BATON ROUGE, LA 70816 | |
| 022250P001-1435A-052 | ANESTHESIOLOGY PERIOPERATIVE | | | 120 INNWOOD DR | | COVINGTON, LA 70433 | |
| 022251P001-1435A-052 | ANESTHESTA CONSULTANTS OF SOU | DEPT 5530 | | PO BOX 11407 | | BIRMINGHAM, AL 35246 | |
| 018291P001-1435A-052 | ANFIELD TRAILERS | | | 39609 PUMP SLOUGH RD | | PEARL RIVER, LA 70452 | |
| 018292P001-1435A-052 | ANGEL'S PLACE | | | 4323 DIVISION ST | | METAIRIE, LA 70002 | |
| 011874P001-1435A-052 | ANGELLE ULFERS SCHOLARSHIP | THE CATHOLIC FOUNDATION | | 1000 HOWARD AVE STE 800 | | NEW ORLEANS, LA 70113-1939 | |
| 013404P001-1435A-052 | ANGELLE'S EMBROIDERY | | | 8720 SALLY CT | | KENNER, LA 70062 | |
| 019529P001-1435A-052 | ANGELS OF PEACE | | | 303 S MILITARY RD | | SLIDELL, LA 70461 | |
| 013405P001-1435A-052 | ANIMAL RESCUE NEW ORLEANS | | | 271 PLAUCHE ST | | HARAHAN, LA 70123 | |
| 022252P001-1435A-052 | ANIMAS PHYSICIAN NETWORK | | | 6128 S LYNCREST AVE SIOUX | | FALLS, SD 57108 | |
| 015367P001-1435A-052 | ANJ SPORTS, LLC | | | 2637 FLORIDA ST | | MANDEVILLE, LA 70448 | |
| 022253P001-1435A-052 | ANN ALLEN MA LPC LMFT | | | 22532 HIGHWAY 1088 | | MANDEVILLE, LA 70448 | |
| 022254P001-1435A-052 | ANN ARBOR URGENT CARE PC | | | 1000 E STADIUM BLVD ANN | | ARBOR, MI 48104 | |
| 026551P001-1435A-052 | ANN HALEY INC | | | 105 MARMILLIAN LOOP | | RESERVE, LA 70084 | |
| 011876P001-1435A-052 | ANNADELE'S PLANTATION | | | 71518 CHESTNUT ST | | COVINGTON, LA 70433 | |
| 022255P001-1435A-052 | ANNEMARIE LINHUBER MD APMC | | | 6003 W END BLVD | | NEW ORLEANS, LA 70124 | |
| 000441P001-1435A-052 | ANNIE'S COMPLETE HOUSECLEANING AND | JANITORIAL SVC | | 2139 HOLIDAY DR | | NEW ORLEANS, LA 70114 | |
| 029907P001-1435A-052 | ANNUNCIATION OF BLESSED VIRGIN MARY CHURCH | | | 517 AVE B | | BOGALUSA, LA 70427 | |
| 000442P001-1435A-052 | ANNUNCIATION SCHOOL | | | 511 AVE C | | BOGALUSA, LA 70427-3797 | |
| 019530P001-1435A-052 | ANO ST GERARD MAJELLA FUND | | | 7887 WALMSLEY ST | | NEW ORLEANS, LA 70125 | |
| 020652P001-1435A-052 | ANO ST GERARD MAJELLA FUND | MISTY LUMINAIS | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125-3496 | |
| 019531P001-1435A-052 | ANTEBELLUM HOUSE INC | | | 430 SOUTH ST | | SLIDELL, LA 70460 | |
| 011877P001-1435A-052 | ANTHEM SPORTS, LLC | | | 2 EXTRUSION DR | | PAWCATUCK, CT 06379 | |
| 022256P001-1435A-052 | ANTHONY J LAMA M D APMC | | | 2620 JENA ST FL 2 | | NEW ORLEANS, LA 70115 | |
| 011878P001-1435A-052 | ANYTIME BOOTHSCOM | | | 190 PONCHITOLAWA DR | | COVINGTON, LA 70433 | |
| 020653P001-1435A-052 | AP EXAMS | THE COLLEGE BOARD | | AP REMITTANCE | PO BOX 21535 | NEW YORK, NY 10087-1535 | |
| 018293P001-1435A-052 | AP EXAMS | | | PO BOX 21535 | | NEW YORK, NY 10087-1535 | |
| 016862P001-1435A-052 | AP EXAMS | | | PO BOX 6671 | | PRINCETON, NJ 08541-6671 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011879P001-1435A-052 | AP EXAMS | COLLEGE ENTRANCE EXAMINATION BOARD | | PO BOX 21535 | | NEW YORK, NY 10087-1535 | |
| 018294P001-1435A-052 | AP PROGRAM | | | PO BOX 6671 | | PRINCETON, NJ 08541-6671 | |
| 015368P001-1435A-052 | APC CONSTRUCTION | | | 3361 GENERAL DEGAULLE DR | | NEW ORLEANS, LA 70114 | |
| 020654P001-1435A-052 | APEX APPAREL AND SUPPLIES | | | 5719 HWY 25 | STE 206 | FLOWWOOD, MS 39232 | |
| 016863P001-1435A-052 | APEX LEARNING | | | 1215 4TH AVE STE 1500 | | SEATTLE, WA 98161-1001 | |
| 019532P001-1435A-052 | APEX SPORTS SOFTWARE | | | 2773 LEECHBURG RD | | LOWER BURRELL, PA 15068 | |
| 022257P001-1435A-052 | APOGEE MED GRPLOUISIANA | | | PO BOX 708847 | | SANDY, UT 84070 | |
| 009661P001-1435A-052 | APOSTOLADO HISPANO | | | 2525 MAINE AVE | | METAIRIE, LA 70003 | |
| 000445P001-1435A-052 | APOSTOLIC NUNCIATURE OF THE USA | | | 3339 MASSACHUSETTS AVE NW | | WASHINGTON, DC 20008-3610 | |
| 000446P001-1435A-052 | APOSTOLIC NUNCIO | | | 3339 MASSACHUSETTS AVE N W | | WASHINGTON, DC 20008-3687 | |
| 022258P001-1435A-052 | APP OF MISSISSIPPI ED LLC | DEPT 380 | | PO BOX 4458 | | HOUSTON, TX 77210 | |
| 011880P002-1435A-052 | APPERSON, INC | PRINT MANAGEMENT SVC | | 17315 STUDEBAKER RD STE 209 | | CERRITOS, CA 90703-2508 | |
| 019533P001-1435A-052 | APPLAUSE LEARNING RESOURCES INC | | | 85 FERNWOOD LN | | ROSLYN, NY 11576 | |
| 013406P001-1435A-052 | APPLE FINANCIAL SVC | STEPHANIE GRANT | | 1111 OLD EAGLE SCHOOL RD | | WAYNE, PA 19087 | |
| 011881P001-1435A-052 | APPLE INC | | | PO BOX 41602 | | PHILADELPHIA, PA 19101-1602 | |
| 009679P001-1435A-052 | APPLE INC | STEPHANIE GRANT | | 1111 OLD EAGLE SCHOOL RD | | WAYNE, PA 19087 | |
| 015369P001-1435A-052 | APPLE INC APPLE FINANCIAL SVC | | | PO BOX 41602 | | PHILADELPHIA, PA 19101-1602 | |
| 020656P001-1435A-052 | APPLE INC 649446 | | | PO BOX 846095 | | DALLAS, TX 75284-6095 | |
| 020657P001-1435A-052 | APPLE INC 864214 | | | PO BOX 846095 | | DALLAS, TX 75284-6095 | |
| 020655P001-1435A-052 | APPLE INC LEASE | CONTRACTS | APPLE FINANCIAL SVC | 5000 RIVERSIDE DR | STE 300 EAST | IRVING, TX 75039-4314 | |
| 022259P001-1435A-052 | APPLECARE / MEMORIAL IMMEDIATE | | | PO BOX 671447 | | DALLAS, TX 75267 | |
| 009380P001-1435A-052 | APPLIANCE CONNECTION | | | 951 E 233RD ST | | BRONX, NY 10466-3207 | |
| 016864P001-1435A-052 | APPLIED CONCEPTS, INC | | | PO BOX 972943 | | DALLAS, TX 75397-2943 | |
| 015370P001-1435A-052 | APRES LOUNGE | JACKIE SUTHERLIN | | 608 FULTON ST | | NEW ORLEANS, LA 70130 | |
| 013407P001-1435A-052 | APRES LOUNGE | | | 608 FULTON ST | | NEW ORLEANS, LA 70130 | |
| 022260P001-1435A-052 | APRIA DME | | | 2508 SOLUTIONS CTR | | CHICAGO, IL 60677 | |
| 022262P001-1435A-052 | APRIA HEALTHCARE LLC | | | 2508 SOLUTIONS CTR | | CHICAGO, IL 60677 | |
| 022263P001-1435A-052 | APRIA HEALTHCARE LLC | | | 26220 ENTERPRISE CT | | LAKE FOREST, CA 92630 | |
| 022264P001-1435A-052 | APRIA HEALTHCARE LLC | | | 701 TECHNOLOGY DR STE 250 | | CANONSBURG, PA 15317 | |
| 022261P001-1435A-052 | APRIA HEALTHCARE LLC | | | 1510 KUEBEL ST | | NEW ORLEANS, LA 70123 | |
| 013408P001-1435A-052 | AQUARIUM MASTERS INC | | | PO BOX 740135 | | NEW ORLEANS, LA 70174-0135 | |
| 016865P001-1435A-052 | AQUATIC POOL SYSTEMS,INC | | | PO BOX 429 | | LIBUSE, LA 71348 | |
| 013409P001-1435A-052 | AQUATIC SPECIALTIES, INC | | | 2109 33RD ST | UNIT C | KENNER, LA 70065 | |
| 016866P001-1435A-052 | AQUATICA SPORTS AND FITNESS | | | 1050 SOUTH JEFFERSON DAVIS PWY | STE 201 | NEW ORLEANS, LA 70125 | |
| 019534P001-1435A-052 | AQUAVISION | | | 107 INTREPID DR | | SLIDELL, LA 70458 | |
| 015371P001-1435A-052 | AQUINAS AND MORE CATHOLIC GOODS | | | 4727 N ACADEMY BLVD | | COLORADO SPRINGS, CO 80918 | |
| 026453P001-1435A-052 | ARAMARK | | | 5100 RIVER RD | | WESTWEGO, LA 70094 | |
| 015372P001-1435A-052 | ARAMARK CAMPUS DINING | | | SLU BOX 10864 | | HAMMOND, LA 70402 | |
| 020658P001-1435A-052 | ARBITERSPORTS LLC | | DBA ARBITERPAY | 235 W SEGO LILY DR STE #200 | | SANDY, UT 84070 | |
| 015373P001-1435A-052 | ARBOR SCIENTIFIC | | | PO BOX 2750 | | ANN ARBOR, MI 48106-2750 | |
| 000451P001-1435A-052 | ARC DOCUMENT SOLUTIONS | | | PO BOX 203890 | | DALLAS, TX 75320-3890 | |
| 000452P001-1435A-052 | ARC LA GULF COAST | | | PO BOX 203890 | | DALLAS, TX 75320-3890 | |
| 000453P001-1435A-052 | ARC MANAGEMENT GROUP LLC | | | 1825 BARRETT LAKES BLVD | STE 505 | KENNESAW, GA 30144-7518 | |
| 015374P001-1435A-052 | ARC WELDING AND FABRICATION, INC | | | 70055 HWY 59 | | ABITA SPRINGS, LA 70420 | |
| 011882P001-1435A-052 | ARC WELDING AND FRABRICATION | | | 70225 HIGHWAY 59 | | ABITA SPRINGS, LA 70420 | |
| 011883P001-1435A-052 | ARCENEAUX ELECTRIC AND SECURITY INC | | | 79113 WATTS THOMAS RD | | BUSH, LA 70431 | |
| 000456P001-1435A-052 | ARCGNO | | | 925 LABARRE RD | | METAIRIE, LA 70001 | |
| 009680P001-1435A-052 | ARCH INSURANCE | | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 016867P001-1435A-052 | ARCH OF NO IT DEPT | | | 1000 HOWARD AVE | STE 700 | NEW ORLEANS, LA 70113 | |
| 009354P001-1435A-052 | ARCH OF NO OFFICE OF CATHOLIC SCHOOLS | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 009135P001-1435A-052 | ARCH OF NOINFO TECH | | | 1000 HOWARD AVE | STE 700 | NEW ORLEANS, LA 70113 | |
| 020659P001-1435A-052 | ARCH PRESS LLC | | | 27 INNSBROOK RD | | ASHEVILLE, NC 28804 | |
| 011884P001-1435A-052 | ARCHBISHOP BLENK HIGH SCHOOL | | | 17 BLVD GRETNA | | GRETNA, LA 70053 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020663P001-1435A-052 | ARCHBISHOP BLENK HIGH SCHOOL | | | 17 GRETNA BLVD | | GRETNA, LA 70053 | |
| 026668P001-1435A-052 | ARCHBISHOP CHAPELLE CAFETERIA | | | 8800 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 029609P001-1435A-052 | ARCHBISHOP CHAPELLE CAFETERIA | | | 8800 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 020664P001-1435A-052 | ARCHBISHOP CHAPELLE HIGH SCHOOL | CASSIE CAMPBELL | | 8800 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 029779P001-1435A-052 | ARCHBISHOP CHAPELLE HIGH SCHOOL | | | | | | |
| 011885P001-1435A-052 | ARCHBISHOP CHAPELLE HIGH SCHOOL | | | 8800 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 000457P001-1435A-052 | ARCHBISHOP CHAPELLE HIGH SCHOOL | | | 8800 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 015375P001-1435A-052 | ARCHBISHOP CHAPPELLE HIGH SCHOOL | | | 8800 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 029764P001-1435A-052 | ARCHBISHOP GREGORY M AYMOND | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 026552P001-1435A-052 | ARCHBISHOP HANNAN CAFETERIA | | | 71324 LA-1077 | | COVINGTON, LA 70433 | |
| 029780P001-1435A-052 | ARCHBISHOP HANNAN HIGH SCHOOL | | | | | | |
| 000458P001-1435A-052 | ARCHBISHOP HANNAN HIGH SCHOOL | | | 71324 HWY 1077 | | COVINGTON, LA 70433 | |
| 016868P001-1435A-052 | ARCHBISHOP HANNAN HIGH SCHOOL | | | 71324 LA - 1077 | | COVINGTON, LA 70433 | |
| 026665P001-1435A-052 | ARCHBISHOP HANNAN HIGH SCHOOL | FR CHARLES LATOUR | | 71324 HIGHWAY 1077 | | COVINGTON, LA 70433 | |
| 026174P001-1435A-052 | ARCHBISHOP RUMMEL ALUMNI ASSOCIATION | | | 1901 SEVERN AVE | | METAIRIE, LA 70001 | |
| 016869P001-1435A-052 | ARCHBISHOP RUMMEL H S | JAY ROTH AD | | 1901 SEVERN AVE | | METAIRIE, LA 70001 | |
| 029781P001-1435A-052 | ARCHBISHOP RUMMEL HIGH SCHOOL | | | | | . | |
| 015376P001-1435A-052 | ARCHBISHOP RUMMEL HIGH SCHOOL | COACH SCOTT THOMPSON | | 1901 SEVERN AVE | | METAIRIE, LA 70001 | |
| 000459P001-1435A-052 | ARCHBISHOP RUMMEL HIGH SCHOOL | | | 1901 SEVERN AVE | | METAIRIE, LA 70001 | |
| 020666P001-1435A-052 | ARCHBISHOP RUMMEL HIGH SCHOOL | | | 1901 SEVERN | | METAIRIE, LA 70001 | |
| 026175P001-1435A-052 | ARCHBISHOP RUMMEL SALT KEY CLUB | | | 1901 SEVERN AVE | | METAIRIE, LA 70001 | |
| 026454P001-1435A-052 | ARCHBISHOP SHAW ALUMNI ASSOCIATION | | | 1000 SALESIAN LN | | MARRERO, LA 70072 | |
| 026455P001-1435A-052 | ARCHBISHOP SHAW CAFETERIA | | | 1000 SALESIAN LN | | MARRERO, LA 70072 | |
| 000460P001-1435A-052 | ARCHBISHOP SHAW HIGH SCHOOL | | | 1000 SALESIAN LN | | MARRERO, LA 70072 | |
| 029782P001-1435A-052 | ARCHBISHOP SHAW HIGH SCHOOL | | | | | | |
| 011886P001-1435A-052 | ARCHBISHOP SHAW HIGH SCHOOL | | | 1000 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 015377P001-1435A-052 | ARCHDIOCESAN BAND PROGRAM | | | 17647 AVALON TER | | HAMMOND, LA 70403 | |
| 029873P001-1435A-052 | ARCHDIOCESAN CEMETERIES | SHERRI PEPPO | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 015378P001-1435A-052 | ARCHDIOCESAN FOOD SVC | | | 1000 HOWARD AVE | STE 300 | NEW ORLEANS, LA 70113 | |
| 000461P001-1435A-052 | ARCHDIOCESAN GOSPEL CHOIR | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020667P001-1435A-052 | ARCHDIOCESAN INSURANCE OFFICE | JESSIE HAMILTON | | 1000 HOWARD AVE STE 1202 | | NEW ORLEANS, LA 70113 | |
| 000462P001-1435A-052 | ARCHDIOCESAN SPIRITUALITY CENTER | | | 2501 MAINE AVE | | METAIRIE, LA 70003 | |
| 011887P001-1435A-052 | ARCHDIOCESE 401 (K) PLAN SRV | | | PO BOX 608 | | METAIRIE, LA 70004-0608 | |
| 009681P001-1435A-052 | ARCHDIOCESE 401 K PLAN | | | 401K PLAN | | METAIRIE, LA 70004-0608 | |
| 000463P001-1435A-052 | ARCHDIOCESE OF ATLANTA | OFFICE OF VOCATIONS | | 2401 LAKE PK DR SE | | SMYRNA, GA 30080 | |
| 009682P001-1435A-052 | ARCHDIOCESE OF N O | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 018295P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS RETREAT CENTER | | | 5500 ST MARY ST | | METAIRIE, LA 70006 | |
| 019535P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |
| 009353P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 016870P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | | | 7997 WALMSLEY | | NEW ORLEANS, LA 70125 | |
| 029610P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 018298P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | INFORMATION TECHNOLOGY | ACCOUNTING OFFICE | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 009683P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | OFFICE OF CATHOLIC SCHOOLS | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 011888P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | OFFICE OF WORSHIP | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70126 | |
| 000466P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | ORE DEPT | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 019537P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | INFORMATION TECHNOLOGY | | 7887 WALMSLEY | | NEW ORLEANS, LA 70125 | |
| 000465P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | SPIRITUALITY CENTER | | 2505 MAINE ST | | METAIRIE, LA 70003 | |
| 000464P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | IT OFFICE | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 015379P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | JESENIA HAMILTON | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |
| 013416P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS | RESPECT LIFE OFFICE | DEBBIE SHINSKIE | 1000 HOWARD AVE | 9TH FL | NEW ORLEANS, LA 70113 | |
| 011889P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS (7E) | ACCOUNTING OFFICE | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 011890P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS (9) | | | 1000 HOWARD AVE STE 1202 | | NEW ORLEANS, LA 70113 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013414P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS - AUDIT | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 013415P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS - FINGERPRINTS | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 009684P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS - INS | ARCHDIOCESAN INSURANCE OFFICE | | 1000 HOWARD AVE STE 1202 | | NEW ORLEANS, LA 70113 | |
| 009685P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS - IT | | | 1000 HOWARD AVE STE 700 | | NEW ORLEANS, LA 70113 | |
| 016871P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 018296P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS CASUALTY INSURANCE | CASUALTY INSURANCE | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125-3496 | |
| 018297P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS FIELD HOUSE LOAN | FIELD HOUSE LOAN | | 7887 WALMSLEY | | NEW ORLEANS, LA 70125 | |
| 019538P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS FINANCIAL SVC | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 029489P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS INDEMNITY CO | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 029783P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS INDEMNITY CO INC | | | | | , | |
| 026133P002-1435A-052 | ARCHDIOCESE OF NEW ORLEANS INDEMNITY INC | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 019539P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS INSURANCE | INSURANCE | | 7887 WALMSLEY AVENUE | | NEW ORLEANS, LA 70125 | |
| 018299P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE | | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |
| 020669P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE | INSURANCE OFFICE JESSIE HAMILTON | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |
| 019540P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS INTERNET SVC | | | 1000 HOWARD AVE | STE 700 | NEW ORLEANS, LA 70113 | |
| 019541P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS OCS | OFFICE OF CATHOLIC SCHOOLS | | 7887 WALMSLELY AVE | 7887 WALMSLEY AVE | NEW ORLEANS, LA 70125 | |
| 029611P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS OCS | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 018300P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS OFFICE OF WORSHIP | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 000312P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS PRIEST PLAN | JEFF ENTWISLE | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70118 | |
| 018301P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS RENOVATION LOAN | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 016872P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS SPECIAL EVENTS | | | 1000 HOWARD AVE STE 1202 | | NEW ORLEANS, LA 70113 | |
| 011891P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS (2) | OFFICE OF CATHOLIC SCHOOLS | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020668P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS (2) | PETER QUIRK | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70113 | |
| 011892P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS (3) | CATHOLIC MUTUAL GROUP | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 011893P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS (4) | INFORMATION TECHNOLOGY | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 011894P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS (5) | ACCOUNTING DEPT | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 011895P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS (6) | OFFICE OF RELIGIOUS EDUCATION | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 011896P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS (8) | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 016873P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS, TOB TEENS | DEBBIE SHINSKIE | DIRECTOR OF THE RESPECT LIFE OFFICE | TOB TEENS TRAINING REGISTRATION | 1000 HOWARD AVE, 9TH FL | NEW ORLEANS, LA 70113 | |
| 013417P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 009361P001-1435A-052 | ARCHDIOCESE OF NEW ORLEANS-SAVINGS | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 009352P001-1435A-052 | ARCHDIOCESE OF NO  ACCOUNTING OFFICE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 009355P001-1435A-052 | ARCHDIOCESE OF NO  INFO TECH | ACCOUNTING OFFICE | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 013410P001-1435A-052 | ARCHDIOCESE OF NO  INFORMATION TECH | ATTN:ACCOUNTING OFFICE | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 013411P001-1435A-052 | ARCHDIOCESE OF NO  INS OFFICE | JESENIA HAMILTON | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |
| 013412P001-1435A-052 | ARCHDIOCESE OF NO  OFFICE OF CATHOLIC SCHOOLS | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 013418P001-1435A-052 | ARCHDIOCESE OF NO - INSURANCE OFFICE | JESENIA HAMILTON | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009133P001-1435A-052 | ARCHDIOCESE OF NO INSURANCE | JESSE HAMILTON | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70125 | |
| 009360P001-1435A-052 | ARCHDIOCESE OF NO INTERNET SVC | ACCOUNTING OFFICE | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 013413P001-1435A-052 | ARCHDIOCESE OF NOOFFICE OF WORSHIP | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 029612P001-1435A-052 | ARCHDIOCESE OF OKLAHOMA | | | P O BOX 32180 | | OKLAHOMA CITY, OK 73123 | |
| 000467P001-1435A-052 | ARCHDIOCESE OF PHILADELPHIA | | | 222 N 17TH ST | | PHILADELPHIA, PA 19103 | |
| 000468P001-1435A-052 | ARCHDIOCESE OF ST PAUL AND MINNEAPOLIS | OPCY | | 777 FOREST ST | | ST. PAUL, MN 55106 | |
| 000342P001-1435A-052 | ARCHDIOCESE OF TORORO | | | PO BOX 632 | | TORORO, | UGANDA |
| 000341P001-1435A-052 | ARCHDIOCESE OF TRIVANDRUM | LATIN ARCHBISHOP S HOUSE | | PB NO 805 | | VELLAYAMBALAM, 695003 | THIRUVANANTHAPURAM |
| 022265P001-1435A-052 | ARCHER CHIROPRACTIC CENTER LLC | | | 4220 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 000469P001-1435A-052 | ARCHIBALD L MELCHER IV LLC | | | 6367 JEFFERSON HWY | | HARAHAN, LA 70123 | |
| 029603P001-1435A-052 | ARCHNO IT OFFICE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020670P001-1435A-052 | ARCHNO 401(K) PLAN | | | PO BOX 608 | | METAIRIE, LA 70004-0608 | |
| 020671P001-1435A-052 | ARCHNO ACCOUNTING OFFICE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020672P001-1435A-052 | ARCHNO ARCHBISHOP AYMOND | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020673P001-1435A-052 | ARCHNO BUILDING OFFICE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70068-3412 | |
| 020674P001-1435A-052 | ARCHNO CFO | CHIEF FINANCIAL OFFICER | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020675P001-1435A-052 | ARCHNO FINANCE OFFICE | ANN ROUSSEL FINANCE OFFICE | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020676P001-1435A-052 | ARCHNO FINGERPRINT | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020677P001-1435A-052 | ARCHNO GENERAL | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020681P001-1435A-052 | ARCHNO HUMAN RESOURCES | | | 1000 HOWARD AVE | STE 1200 | NEW ORLEANS, LA 70113 | |
| 020682P001-1435A-052 | ARCHNO INSURANCE OFF | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020683P001-1435A-052 | ARCHNO IT OFFICE | ACCOUNTING OFFICE | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020678P001-1435A-052 | ARCHNO OFFICE OF WORSHIP | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020684P001-1435A-052 | ARCHNO PRO LIFE OFFICE | TOB TEENS TRAINING REGISTRATION D SHINSKE | | 1000 HOWARD AVE 9TH FL | | NEW ORLEANS, LA 70113 | |
| 011897P001-1435A-052 | ARDUINO, LLC | | | 177 HUNTINGTON AVE STE 1703 #86983 | | BOSTON, MA 02115 | |
| 026456P001-1435A-052 | AREA 51 LASER TAG | | | 1539 LAFAYETTE ST B | | GRETNA, LA 70053 | |
| 016874P001-1435A-052 | AREA WHOLESALE TIRE CO | | | 1547 WESTBANK EXPY | | WESTWEGO, LA 70094 | |
| 009686P001-1435A-052 | AREAFOCUS INC | | | PO BOX 9025 | | BRIDGE CITY, LA 70094 | |
| 011898P001-1435A-052 | ARENA'S TRUCKING TRACTOR AND BOBCAT SVC | | | 27882 REID RD | | LORANGER, LA 70446 | |
| 000470P001-1435A-052 | ARETE SCHOLARS | | | 3615 BRASELTON HWY | STE 203 | DACULA, GA 30019 | |
| 000471P001-1435A-052 | ARGOTE DERBES AND TATJE LLC | | | 512 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 015380P001-1435A-052 | ARGUMENT-DRIVEN INQUIRY | | | 2303 RR 620 S | | AUSTIN, TX 78734 | |
| 022266P001-1435A-052 | ARKANSAS HEALTH GROUP ANESTHES | | | STE 200 11001 EXECUTIVE CENTER DR | | LITTLE ROCK, AR 72211 | |
| 022267P001-1435A-052 | ARKANSAS SPECIALTY CARE CENTER | | | PO BOX 23288 | | BELFAST, ME 04915 | |
| 022268P001-1435A-052 | ARLINGTON DERMATOLOGY CLINIC | | | STE 139 801 ROAD TO SIX FLAGS W | | ARLINGTON, TX 76012 | |
| 000472P001-1435A-052 | ARMA INTERNATIONAL | DEPT 999239 | | PO BOX 219081 | | KANSAS CITY, MO 64121-9081 | |
| 018302P001-1435A-052 | ARMAND ENGRAVING | | | 1660 BARATARIA BLVD STE 2 | | MARRERO, LA 70072 | |
| 029488P001-1435A-052 | ARMENTOR SVC CENTER | | | 3503 NORTHSIDE RD | | NEW IBERIA, LA 70563 | |
| 019543P001-1435A-052 | ARMONDS MEAT | | | 2230 GAUSE BLVD EAST | | SLIDELL, LA 70461 | |
| 015381P001-1435A-052 | ARNO | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 015382P001-1435A-052 | ARNO - 401 (K) PLAN | | | PO BOX 608 | | METAIRIE, LA 70004-0608 | |
| 015383P001-1435A-052 | ARNO - ACCOUNTING OFFICE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 015384P001-1435A-052 | ARNO - CASUALTY INS | CASUALTY INS-CUST # 376 | ACCOUNTING OFFICE | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125-3496 | |
| 015385P001-1435A-052 | ARNO - DEPT OF CLERGY | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 015386P001-1435A-052 | ARNO - FAMILY LIFE APOSTOLATE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 015387P001-1435A-052 | ARNO - INFORMATION TECHNOLOGY | INFORMATION TECHNOLOGY | | 1000 HOWARD AVE - STE 700 | | NEW ORLEANS, LA 70113 | |
| 015388P001-1435A-052 | ARNO - INSURANCE OFFICE | INSURANCE OFFICE | | 1000 HOWARD AVE - STE 1202 | | NEW ORLEANS, LA 70113 | |
| 015389P001-1435A-052 | ARNO - OFFICE OF CATHOLIC SCHOOLS | | | 7887 WALMSEY AVE | | NEW ORLEANS, LA 70125 | |
| 015390P001-1435A-052 | ARNO - OFFICE OF RELIGIOUS EDUCATION | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 015391P001-1435A-052 | ARNO - OFFICE OF WORSHIP | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 015392P001-1435A-052 | ARNO - RESPECT LIFE | DEBBIE SHINSKIE | | 1000 HOWARD AVE | 9TH FL | NEW ORLEANS, LA 70113 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015393P001-1435A-052 | ARNO - SAFE ENVIRONMENT OFFICE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 015394P001-1435A-052 | ARNO - SPECIAL EVENTS COVERAGE | | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |
| 029496P001-1435A-052 | ARNOLD*STEFFANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011899P001-1435A-052 | ARROW CRANE AND RIGGING INC | | | 14251 HIGHWAY 1085 | | COVINGTON, LA 70433 | |
| 000475P001-1435A-052 | ARROW PEST CONTROL OF NEW ORLEANS | | | 4720 JONES CREEK RD | | BATON ROUGE, LA 70817 | |
| 020679P001-1435A-052 | ARROW TERMITE AND PEST CONTROL | | | PO BOX 640313 | | KENNER, LA 70064 | |
| 015395P001-1435A-052 | ARROWHEAD JUNIOR TOUR, LLC | | | PO BOX 9164 | | MANDEVILLE, LA 70470 | |
| 000476P001-1435A-052 | ART BY ALLIE | | | 303 GOLDENWOOD ST | | MANDEVILLE, LA 70448 | |
| 009687P001-1435A-052 | ART FROM THE HEART | | | 427 WEST 13TH AVE | | COVINGTON, LA 70433 | |
| 019544P001-1435A-052 | ART SHOP LLC | | | 250 FREMAUX AVE | | SLIDELL, LA 70458 | |
| 018305P001-1435A-052 | ART'S MUSIC SHOP | | | 3030 EAST BLVD | | MONTGOMERY, AL 36116 | |
| 022269P001-1435A-052 | ARTHUR E WOOD MEDICAL | | | 951 MATTHEW DR STE D | | WAYNESBORO, MS 39367 | |
| 019545P001-1435A-052 | ARTHURS BUS SVC | | | 204 MADEWOOD DR | | DESTREHAN, LA 70047 | |
| 013419P001-1435A-052 | ARTICULATED GRAPHICS | | | 324 HESPER AVE | | METAIRIE, LA 70005 | |
| 016875P001-1435A-052 | ARTIE'S PRINTING AND PROMOTIONS | | | 401 WHITNEY AVE | STE 126 | GRETNA, LA 70056 | |
| 022680P001-1435A-052 | ARTIES PRINTING | | | 3001 SEINE ST | | NEW ORLEANS, LA 70114 | |
| 000477P001-1435A-052 | ARTIGUES CONSTRUCTION CO INC | | | 1215 FRIED ST | | GRETNA, LA 70053 | |
| 022270P001-1435A-052 | ARTIS BEATTY A PROFESSIONAL OP | | | STE 520 1950 OLD GALLOWS RD | | VIENNA, VA 22182 | |
| 022271P001-1435A-052 | ARTIS BEATTY PROFESSIONAL OPTO | | | STE 520 1950 OLD GALLOWS RD | | VIENNA, VA 22182 | |
| 018303P001-1435A-052 | ARTISAN GRANITE | | | 20 AZALEA CT | | EAST GREENWICH, RI 02818 | |
| 018304P001-1435A-052 | ARTIST AND BEYOND MANAGEMENT | | | 555 10TH AVE | STE 20J | NEW YORK, NY 10018 | |
| 015396P001-1435A-052 | ARTISTIC FRAMING | | | 1248 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 016876P001-1435A-052 | ARTISTICALLY YOURS | | | 13580 LANDOVER DR | | DENHAM SPRINGS, LA 70726 | |
| 011900P001-1435A-052 | ARTMASTERS SCREEN PRINTING | | | 335 N FLORIDA ST | | COVINGTON, LA 70433 | |
| 009175P002-1435A-052 | ARTS AND ACTIVITIES | | | 13741 DANIELSON ST STE A | | POWAY, CA 32064-6895 | |
| 020601P001-1435A-052 | ASAP MONOGRAMS | | | 924 CARROLLWOOD DR | | LAPLACE, LA 70068 | |
| 009286P001-1435A-052 | ASAP PRINTING | | | 3971 PONTCHARTRAIN DR | | SLIDELL, LA 70458 | |
| 020685P001-1435A-052 | ASAP PRINTING AND DIGITAL IMAGING | | | 5732 SALMEN ST | STE A | HARAHAN, LA 70123 | |
| 018306P001-1435A-052 | ASAP PRINTING AND DIGITAL IMAGING | | | 3971 PONTCHARTRAIN DR | | SLIDELL, LA 70458 | |
| 019546P001-1435A-052 | ASAP TOWING AND ROAD SVC | | | 2090 GAUSE BLVD W | | SLIDELL, LA 70460 | |
| 013420P001-1435A-052 | ASAP TREE SVC | | | PO BOX 873 | | METAIRIE, LA 70004 | |
| 013421P001-1435A-052 | ASBESTOS ABATEMENT CONTRCTORS, INC | | | 4432 TRENTON ST | | METAIRIE, LA 70006 | |
| 011901P001-1435A-052 | ASCA | | | 1101 KING ST STE 625 | | ALEXANDRIA, VA 22314 | |
| 009202P001-1435A-052 | ASCD | | | 1703 NORTH BEAUREGARD ST | | ALEXANDRIA, VA 22311-1714 | |
| 009688P001-1435A-052 | ASCD | | | PO BOX 17035 | | BALTIMORE, MD 21297-8461 | |
| 020686P001-1435A-052 | ASCD | | | PO BOX 17035 | | BALTIMORE, MD 21298-8431 | |
| 020687P001-1435A-052 | ASCENSION CATHOLIC HIGH SCHOOL | BOYS BASKETBALL | | 311 ST VINCENT STREET | | DONALDSONVILLE, LA 70346 | |
| 015397P001-1435A-052 | ASCENSION CATHOLIC HIGH SCHOOL | | | 311 ST VINCENT ST | | DONLADSONVILLE, LA 70346 | |
| 022272P001-1435A-052 | ASCENSION CENTER FOR WOMEN'S H | | | 1943A S BURNSIDE AVE | | GONZALES, LA 70737 | |
| 018307P001-1435A-052 | ASCENSION CHRISTIAAN HIGH SCHOOL | ATHLETIC SECRETARY | | 14408 EA ACADEMY RD | | GONZALES, LA 70737 | |
| 015398P001-1435A-052 | ASCENSION CHRISTIAN HIGH | | | 4408 E A ACADEMY RD | | GONZALES, LA 70737 | |
| 019547P001-1435A-052 | ASCENSION CHRISTIAN HIGH SCHOOL | LION CUP ATHLETIC SECRETARY | | 14448 E A ACADEMY RD | | GONZALES, LA 70737 | |
| 020688P001-1435A-052 | ASCENSION CHRISTIAN HIGH SCHOOL | ATHL SECRETARY LIONS SHOOTOUT | | 14408 E A ACADEMY RD | | GONZALES, LA 70737 | |
| 022273P001-1435A-052 | ASCENSION EMERGENCY PHYSICIANS | | | PO BOX 24616 | | FORT WORTH, TX 76124 | |
| 020689P001-1435A-052 | ASCENSION EPISCOPAL HIGH SCHOOL | | | 1800 CHEMIN METAIRIE PKWY | | YOUNGSVILLE, LA 70592 | |
| 020690P001-1435A-052 | ASCENSION EQUIPMENT | | | 13173 AIRLINE HWY | | GONZALES, LA 70737 | |
| 000478P001-1435A-052 | ASCENSION OF OUR LORD CHURCH | | | 799 FAIRWAY DR | | LAPLACE, LA 70068-2007 | |
| 022908P001-1435A-052 | ASCENSION OF OUR LORD CHURCH | | | 1900 GREENWOOD DR | | LAPLACE, LA 70068 | |
| 020691P001-1435A-052 | ASCENSION OF OUR LORD GIFT SHOP | | | 799 FAIRWAY DR | | LAPLACE, LA 70068 | |
| 000479P001-1435A-052 | ASCENSION OF OUR LORD SCHOOL | | | 1809 GREENWOOD DR | | LAPLACE, LA 70068 | |
| 009689P001-1435A-052 | ASCENSION PRESS | | | P O BOX 5864 | | CAROL STREAM, IL 60197-5864 | |
| 015399P001-1435A-052 | ASCENSION PRESS | | | PO BOX 775686 | | CHICAGO, IL 60677 | |
| 000480P001-1435A-052 | ASCENSION PRESS | | | PO BOX 69154 | | BALTIMORE, MD 21264-9154 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 022274P001-1435A-052 | ASCENT MEDICAL GROUP | | | 612 S TYLER ST | | COVINGTON, LA 70433 | |
| 009158P001-1435A-052 | ASI SIGNAGE INNOVATIONS | | | 1101 24TH ST | | KENNER, LA 70062 | |
| 022275P001-1435A-052 | ASLETT KURICA EYE CENTER | | | 370 BELLE TERRE BLVD | | LA PLACE, LA 70068 | |
| 013422P001-1435A-052 | ASPCA | | | PO BOX 96929 | | WASHINGTON, DC 20090-6929 | |
| 022276P001-1435A-052 | ASPIRE TO EMPOWER COUNSELING | GIFT PROCESSING CENTER | | PKWY 1050 S JEFFERSON DAVIS | | NEW ORLEANS, LA 70125 | |
| 013423P001-1435A-052 | ASSN OF FUNDRAISING PROFESSIONALS | | | PO BOX 969 | | PEARL RIVER, LA 70452 | |
| 009419P001-1435A-052 | ASSN OF FUNDRAISING PROFESSIONALS NO CHAPTER | | | PO BOX 969 | | PEARL RIVER, LA 70452 | |
| 000482P001-1435A-052 | ASSOCIATED CRAFTS | | | 1685 WILKIE DR | | WINONA, MN 55987 | |
| 022277P001-1435A-052 | ASSOCIATED PATHOLOGISTS LLC | | | PO BOX 639195 | | CINCINNATI, OH 45263 | |
| 022278P001-1435A-052 | ASSOCIATED SURGICAL SPECIALIST | | | 350 LAKEVIEW CT STE A | | COVINGTON, LA 70433 | |
| 000483P001-1435A-052 | ASSOCIATED WATERPROOFING CORP | | | PO BOX 1458 | | METAIRIE, LA 70004-1458 | |
| 022279P001-1435A-052 | ASSOCIATES IN WOMENS HEALTH | | | STE 310 500 RUE DE LA VIE ST | | BATON ROUGE, LA 70817 | |
| 000484P001-1435A-052 | ASSOCIATION OF CATHOLIC PUBLISHERS | 2019 MID-ATLANTIC CONGRESS | | 4725 DORSEY HALL DR | | ELLICOTT CITY, MD 21042 | |
| 000485P001-1435A-052 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | THE GREGOR BUILDING | | 716 WEST AVE | | AUSTIN, TX 78701-2727 | |
| 000486P001-1435A-052 | ASSOCIATION OF PRIESTS | DIOCESE OF BILOXI AND JACKSON | | PO BOX 2248 | | JACKSON, MS 39225-2248 | |
| 022280P001-1435A-052 | ASSUMPTION COMMUNITY HOSPITAL | DEPT D | | PO BOX 679308 | | DALLAS, TX 75267 | |
| 020697P001-1435A-052 | ASSUMPTION HIGH SCHOOL | SANDY FUSSELL | | 4880 HWY 308 | | NAPOLEONVILLE, LA 70390 | |
| 015400P001-1435A-052 | ASSUMPTION HIGH SCHOOL | | | 4880 HIGHWAY 308 | | NAPOLEONVILLE, LA 70390 | |
| 011902P001-1435A-052 | ASSURANCE AV SOLUTIONS | | | 69268 TAVERNY CT | | MADISONVILLE, LA 70447 | |
| 000487P001-1435A-052 | ASSURANCE GLOBAL INC | | | 831 LAFAYETTE ST | | GRETNA, LA 70053 | |
| 009690P001-1435A-052 | ASSURANT | | | PO BOX 842573 | | KANSAS CITY, MO 64184-2573 | |
| 009691P001-1435A-052 | ASSURANT - VISION | | | PO BOX 807009 | | KANSAS CITY, MO 64184-7009 | |
| 009468P001-1435A-052 | ASSURANT EMPLOYEE BENEFITS | | | PO BOX 842573 | | KANSAS CITY, MO 64184-2573 | |
| 009692P001-1435A-052 | ASSURANT EMPLOYEE BENEFITS | | | PO BOX 807009 | | KANSAS CITY, MO 64184-7009 | |
| 000488P001-1435A-052 | ASTOR CROWNE PLAZA | | | 739 CANAL ST | | NEW ORLEANS, LA 70130 | |
| 000491P001-1435A-052 | AT AND T | ONENET SVC | | PO BOX 5094 | | CAROL STREAM, IL 60197-5019 | |
| 000490P001-1435A-052 | AT AND T | | | PO BOX 5019 | | CAROL STREAM, IL 60197-5019 | |
| 026080P001-1435A-052 | AT AND T | | | PO BOX 78522 | | PHOENIX, AZ 85062-8522 | |
| 018308P001-1435A-052 | AT AND T | | | PO BOX 105068 | | ATLANTA, GA 30348-5068 | |
| 000489P001-1435A-052 | AT AND T | | | PO BOX 105262 | | ATLANTA, GA 30348-5262 | |
| 015401P001-1435A-052 | AT AND T COMMUNICATION SYSTEMS SOUTHEAST | | | PO BOX 79045 | | BALTIMORE, MD 21279-0045 | |
| 009465P001-1435A-052 | AT AND T COMMUNICATIONS SYSTEMS SOUTHEAST | | | PO BOX 79045 | | BALTIMORE, MD 21279-0045 | |
| 000492P001-1435A-052 | AT AND T CREDIT AND COLLECTIONS | | | PO BOX 5093 | | CAROL STREAM, IL 60197-5093 | |
| 015402P001-1435A-052 | AT AND T LONG DISTANCE | | | PO BOX 52187 | | PHOENIX, AZ 85072-2187 | |
| 000495P001-1435A-052 | AT AND T MOBILITY | | | PO BOX 6416 | | CAROL STREAM, IL 60197-9416 | |
| 000494P001-1435A-052 | AT AND T MOBILITY | | | PO BOX 536216 | | ATLANTA, GA 30353-6216 | |
| 000493P001-1435A-052 | AT AND T MOBILITY | | | PO BOX 6463 | | CAROL STREAM, IL 60197-6463 | |
| 000496P001-1435A-052 | AT AND T U VERSE | | | PO BOX 5014 | | CAROL STREAM, IL 60197-5014 | |
| 019548P001-1435A-052 | AT FAULT MUSIC | | | 3100 DEBOUCHEL BLVD | | MERAUX, LA 70075 | |
| 011903P001-1435A-052 | AT FAULT MUSIC LLC | | | 1296 SPRINGWATER DR | | MANDEVILLE, LA 70471 | |
| 009603P001-1435A-052 | ATAFY | | | 1429 WALNUT ST 4TH FL | | PHILADELPHIA, PA 19102-3299 | |
| 026553P001-1435A-052 | ATCHAFALAYA AT IDLEWILD | | | 400 COTTON RD | | PATTERSON, LA 70392 | |
| 026698P001-1435A-052 | ATCHAFALAYA AT IDLEWILD | | | 400 COTTON RD | | IDLEWOOD, LA 70392 | |
| 026457P001-1435A-052 | ATCHAFALYA AT IDLEWOOD | | | 400 COTTON RD | | PATTERSON, LA 70392 | |
| 026208P001-1435A-052 | ATCHAFALYA GOLF COURSE | | | 400 COTTON RD | | PATTERSON, LA 70392 | |
| 018309P001-1435A-052 | ATCO | | | 1401 BARCLAY CIR | | MARIETTA, GA 30060-2925 | |
| 015403P001-1435A-052 | ATCO INTERNATIONAL | | | 1401 BARCLAY CIR SE | | MARIETTA, GA 30060-2925 | |
| 013424P001-1435A-052 | ATCO INTERNATIONAL | ACCOUNTS RECEIVABLE | | 401 BARCLAY CIR | SE | MARIETTA, GA 30060-2925 | |
| 015404P001-1435A-052 | ATHENS HIGH SCHOOL STUDENT COUNCIL | | | PO BOX 109 | | ATHENS, AL 35612 | |
| 020699P001-1435A-052 | ATHLETIC CENTER | | | 1205 N AIRLINE HWY | | GONZALES, LA 70737 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020700P001-1435A-052 | ATHLETIC PUBLISHING CO | | | PO BOX 931 | | MONTGOMERY, AL 36101-0931 | |
| 015405P001-1435A-052 | ATHLETIC SUPPLY OF CALIFORNIA | | | 27327 E 201ST ST | | SOUTH HASKELL, OK 74436 | |
| 020701P001-1435A-052 | ATHLETIC TEAM SPECIALIST | | | 218 NORTH DILTON ST | | METAIRIE, LA 70003 | |
| 011904P001-1435A-052 | ATHLETIC TURF SOLUTIONS LLC | | | 1711HIGHWAY 90 W | | JENNINGS, LA 70546 | |
| 013425P001-1435A-052 | ATHLETICS PRO CORP | | | 2128 HARLEM RD | | LOVES PARK, IL 61111 | |
| 000497P001-1435A-052 | ATLANTA MARRIOTT MARQUIS | | | 265 PEACHTREE CTR AVE | | ATLANTA, GA 30303 | |
| 000498P001-1435A-052 | ATLAS FOUNDATION | | | 5664 STUMBERG LN | | BATON ROUGE, LA 70816 | |
| 000499P001-1435A-052 | ATLAS HOSE AND GASKET CO LLC | | | PO BOX 57178 | | NEW ORLEANS, LA 70157-7178 | |
| 019549P001-1435A-052 | ATLAS PEN AND PENCIL LLC | | | PO BOX 847379 | | DALLAS, TX 75284-7379 | |
| 018310P001-1435A-052 | ATLASEDCO, INC | | | PO BOX 850137 | | NEW ORLEANS, LA 70185 | |
| 018311P001-1435A-052 | ATMOS | | | PO BOX 790311 | | ST LOUIS, MO 63179-0311 | |
| 015406P001-1435A-052 | ATMOS ENERGY | | | PO BOX 740353 | | CINCINATI, OH 45274-0353 | |
| 020702P001-1435A-052 | ATMOS ENERGY 35 | | | P O BOX 790311 | | ST. LOUIS, MO 63179-0311 | |
| 029613P001-1435A-052 | ATMOS ENERGY 35 | | | P O BOX 790311 | | ST. LOUIA, MO 63179 | |
| 029604P001-1435A-052 | ATMOS ENERGY 51 | | | P O BOX 790311 | | ST. LOUIA, MO 63179 | |
| 020703P001-1435A-052 | ATMOS ENERGY 51 | | | P O BOX 790311 | | ST. LOUIS, MO 63179-0311 | |
| 026669P002-1435A-052 | ATMOS ENERGY CORP | BANKRUPTCY | | PO BOX 650205 | | DALLAS, TX 75265-0205 | |
| 029614P001-1435A-052 | ATMOS ENERGY LOUISIANA | | | P O BOX 740353 | | CINCINNATI, OH 45274-0353 | |
| 000500P001-1435A-052 | ATMOS ENERGY LOUISIANA | | | PO BOX 790311 | | ST. LOUIS, MO 63179-0311 | |
| 026136P001-1435A-052 | ATMOS ENERGY LOUISIANA | | | PO BOX 740353 | | CINCINATTI, OH 45274-0353 | |
| 011905P001-1435A-052 | ATMOS ENERGY LOUISIANA LGS | | | PO BOX 790311 | | ST. LOUIS, MO 63179 | |
| 016877P001-1435A-052 | ATMOS ENTERGY | | | PO BOX 790311 | | ST. LOUIS, MO 63179-0311 | |
| 026554P001-1435A-052 | ATMOSPHERE AERIAL | | | 2613 CARONDELET ST | | NEW ORLEANS, LA 70130 | |
| 009474P001-1435A-052 | ATTAINMENT CO | | | PO BOX 930160 | | VERONA, WI 53593-0160 | |
| 015407P001-1435A-052 | ATTAWAY AWARD CENTER | | | 3499 PONTCHARTRAIN DR | STE 1 | SLIDELL, LA 70458 | |
| 019550P001-1435A-052 | ATTAWAY'S AWARD CENTER | | | 3499 PONCHARTRAIN DR | STE 1 | SLIDELL, LA 70458 | |
| 009694P001-1435A-052 | ATTAWAY'S AWARD CENTER | | | 3499 PONCHATRAIN DR STE 1 | | SLIDELL, LA 70458 | |
| 009138P002-1435A-052 | ATTENHOFER'S STAINED GLASS LLC | | | 1001 CENTRAL AVE | | METAIRIE, LA 70001-5747 | |
| 015408P001-1435A-052 | AUCTIONABC, INC | | | 17316 EDWARDS RD | STE 240 | CERRITOS, CA 90703 | |
| 016878P001-1435A-052 | AUDIO GENERAL INC | | | 1680 REPUBLIC RD | | HUNTINGDON VALLEY, PA 19006-1808 | |
| 018312P001-1435A-052 | AUDIO NOLA, LLC | | | 1109 HELIOS AVE | | METAIRIE, LA 70005 | |
| 009695P001-1435A-052 | AUDIO OPTICAL SYSTEMS OF AUSTIN INC | | | P O BOX 30164 | | AUSTIN, TX 70115 | |
| 015409P001-1435A-052 | AUDIO VIDEO PROS | | | 5016 RICKWOOD CT | | HUNTSVILLE, AL 35810 | |
| 013426P001-1435A-052 | AUDIO VISUAL MART | | | 3913 BEROT | | METAIRIE, LA 70002 | |
| 009329P001-1435A-052 | AUDIO VISUAL MART INC | | | 603 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 000503P001-1435A-052 | AUDIO VISUAL MART INC | | | 15487 TCHEFUNCTE DR | | COVINGTON, LA 70433 | |
| 015410P001-1435A-052 | AUDIO VISUAL MART, INC | | | 2016 5TH ST | | KENNER, LA 70062 | |
| 000504P001-1435A-052 | AUDIO VISUAL SOLUTIONS NEW ORLEANS | | | 720 15TH ST | | GRETNA, LA 70053 | |
| 013427P001-1435A-052 | AUDIO-VIDEO SPECIALISTS INC | | | 5620 HEEBE ST | | HARAHAN, LA 70123-5512 | |
| 015411P001-1435A-052 | AUDITEL COMMUNICATIONS | | | 6104 STONIA RD | | METAIRIE, LA 70003 | |
| 009267P001-1435A-052 | AUDITEL COMMUNICATIONS INC | | | 3401 RIDGELAKE DR | STE 102 | METAIRIE, LA 70002 | |
| 026458P001-1435A-052 | AUDUBON AQUARIUM OF THE AMERICAS | | | 1 CANAL ST | | NEW ORLEANS, LA 70130 | |
| 022281P001-1435A-052 | AUDUBON DERMATOLOGY | | | 3525 PRYTANIA ST STE 501 | | NEW ORLEANS, LA 70115 | |
| 019551P001-1435A-052 | AUDUBON LIMOUSINE | | | 941 DECATUR ST | STE 301 | NEW ORLEANS, LA 70116 | |
| 015412P001-1435A-052 | AUDUBON LIMOUSINE, LLC | | | 600 OAK HARBOR BLVD STE 101 | | SLIDELL, LA 70458 | |
| 009700P001-1435A-052 | AUDUBON NATURE INSTITUTE | GROUP SALES DEPT | | 6500 MAGAZINE ST | | NEW ORLEANS, LA 70118 | |
| 011906P001-1435A-052 | AUDUBON NATURE INSTITUTE | | | 6500 MAGAZINE ST | | NEW ORLEANS, LA 70118 | |
| 022282P001-1435A-052 | AUDUBON PHYSICAL THERAPY | | | STE E 1703 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 015413P001-1435A-052 | AUDUBON ZOO | | | 6500 MAGAZINE ST | | NEW ORLEANS LA, LA 70118 | |
| 009701P001-1435A-052 | AUDUBON ZOO EDUCATION CENTER | | | 6500 MAGAZINE ST | | NEW ORLEANS, LA 70118 | |
| 013428P001-1435A-052 | AUGIE LEOPOLD ADVERTISING SPECIALTIES | | | 3214 ROMAN ST | | METAIRIE, LA 70001 | |
| 026459P001-1435A-052 | AUGIES RESTAURANT | | | 6005 JEFFERSON HWY | | HARAHAN, LA 70123 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000505P001-1435A-052 | AUGILLARD DENTAL GROUP | | | 3711 FRENCHMEN ST | | NEW ORLEANS, LA 70122 | |
| 009702P001-1435A-052 | AUGUST BUILDING | | | PO BOX 26983 | | NEW ORLEANS, LA 70186 | |
| 020704P001-1435A-052 | AURALOG INC | | | 3710 E UNIVERSITY DR | STE #1 | PHOENIX, AZ 85034 | |
| 009144P001-1435A-052 | AURORA RESTORATIONS | | | 105 NOBLE DR | | BELLE CHASSE, LA 70037 | |
| 000506P001-1435A-052 | AUSTIN CENTER FOR ENDODONTICS | | | 3301 NORTHLAND DR | STE 201 | AUSTIN, TX 78731 | |
| 000507P001-1435A-052 | AUSTIN COMPUTING SOLUTIONS INC | | | PO BOX 206 | | MADISONVILLE, TX 77864 | |
| 022283P001-1435A-052 | AUSTIN ENT ASSOCIATES | | | 3705 MEDICAL PKWY STE 310 | | AUSTIN, TX 78705 | |
| 000509P001-1435A-052 | AUSTIN ENT ASSOCIATES | | | 3705 MEDICAL PKWY | STE 380 | AUSTIN, TX 78705 | |
| 018313P001-1435A-052 | AUSTIN FIRE SYSTEMS, LLC | | | PO BOX 411 | | PRAIRIEVILLE, LA 70769 | |
| 022284P001-1435A-052 | AUSTIN GASTROENTEROLOGY PA | | | PO BOX 268840 | | OKLAHOMA CITY, OK 73126 | |
| 022285P001-1435A-052 | AUSTIN RADIOLOGICAL ASSOC | | | PO BOX 4099 | | AUSTIN, TX 78765 | |
| 000510P001-1435A-052 | AUSTIN RADIOLOGY ASSN | | | PO BOX 4099 | | AUSTIN, TX 78765-4099 | |
| 000511P001-1435A-052 | AUSTIN REGIONAL CLINIC | | | PO BOX 660061 | | DALLAS, TX 75266-0061 | |
| 022286P001-1435A-052 | AUSTIN REGIONAL CLINIC | | | PO BOX 260179 | | DALLAS, TX 75326 | |
| 022377P001-1435A-052 | AUSTIN*REV WALTER | ASCENSION OF OUR LORD PARISH | | 799 FAIRWAY DR | | LAPLACE, LA 70068 | |
| 018314P001-1435A-052 | AUTHEMENT GLASS CO | | | PO BOX 7058 | | NEW ORLEANS, LA 70186 | |
| 015414P001-1435A-052 | AUTHENTIC EXTERMINATING, INC | | | PO BOX 9102 | | MANDEVILLE, LA 70470-9102 | |
| 013429P001-1435A-052 | AUTHENTIC STRENGTH AND | PERFORMANCE INSTITUTE, LLC | | 616 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 027064P001-1435A-052 | AUTHNET | | | 14221 DALLAS PKWY | | DALLAS, TX 75254 | |
| 029784P001-1435A-052 | AUTHORIZENET LLC | | | P.O. BOX 8999 | | SAN FRANCISCO, CA 94128 | |
| 026300P001-1435A-052 | AUTISM COMMUNITY STORE | | | 14095 E EXPOSITION AVE | | AURORA, CO 80012 | |
| 016879P001-1435A-052 | AUTO MOTIF | | | 3216 FOURTH ST | | HARVEY, LA 70058 | |
| 009316P001-1435A-052 | AUTOM | | | 5226 SOUTH 31ST PL | | PHOENIX, AZ 85040 | |
| 000514P001-1435A-052 | AUTOM | | | PO BOX 29427 | | PHOENIX, AZ 85038-9427 | |
| 000513P001-1435A-052 | AUTOM | | | 1013 VETERANS DR | | LEWISBURG, TN 37091 | |
| 015415P001-1435A-052 | AUTOM CHURCH SUPPLIES CO | | | 1013 VETERANS DR | | LEWISBURG, TN 37091 | |
| 000515P001-1435A-052 | AUTOMATED CONTROL SYSTEMS INC | | | PO BOX 9566 | | METAIRIE, LA 70055-9566 | |
| 000516P001-1435A-052 | AUTOMATED STORAGE AND RETREIVAL | SYSTEMS LLC | | 3 SCHENKERS DR | | KENNER, LA 70062 | |
| 011907P001-1435A-052 | AUTOMATIC FIRE PROTECTION, LLC | | | PO BOX 422 | | PEARL RIVER, LA 70452 | |
| 015416P001-1435A-052 | AUTOMOTIVE SPECIALTY OF COVINGTON | | | 1745 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 026301P001-1435A-052 | AUTOZONE | | | 123 S FRONT ST | | MEMPHIS, TN 38103 | |
| 022287P001-1435A-052 | AVALA | | | 67252 INDUSTRY LN | | COVINGTON, LA 70433 | |
| 019536P001-1435A-052 | AVAYA INC | | | PO BOX 5125 | | CAROL STREAM, IL 60197-5125 | |
| 020705P001-1435A-052 | AVOYELLES HIGH SCHOOL | | | 287 MAIN ST | | MOREAUVILLE, LA 71355 | |
| 022288P001-1435A-052 | AW DERMATOPATHOLOGY | | | PO BOX 15259 | | NEW ORLEANS, LA 70175 | |
| 022289P001-1435A-052 | AW DERMATOPATHOLOGY SVC | | | PO BOX 15259 | | NEW ORLEANS, LA 70175 | |
| 029615P001-1435A-052 | AW DERMPATH SVC | | | PO BOX 15259 | | NEW ORLEANS, LA 70175 | |
| 018315P001-1435A-052 | AWARD CO OF AMERICA | | | PO BOX 038988 | | TUSCALOOSA, AL 35403 | |
| 020706P001-1435A-052 | AWARD DECALS | | | P O BOX 396 | | SPRING HILL, KS 66083 | |
| 011908P001-1435A-052 | AWARD EMBLEM MFG CO INC | | | PO BOX 7489 | | ROMEOVILLE, IL 60446-0489 | |
| 013430P001-1435A-052 | AWARDS BY MARK | | | 3422 CLEARY AVE | STE A | METAIRIE, LA 70002 | |
| 000518P001-1435A-052 | AWARDS BY MARK | | | PO BOX 6901 | | METAIRIE, LA 70009-6901 | |
| 019552P001-1435A-052 | AWARDS USA | | | 5376 260TH ST | | WYOMING, MN 55092 | |
| 020707P001-1435A-052 | AXI EDUCATIONAL SOLUTIONS LLC | | | 600 DEER CROSS CT E | | MANDEVILLE, LA 70447 | |
| 015417P001-1435A-052 | AXIS OILFIELD RENTALS, LLC | | | PO BOX 1000 | | MADISONVILLE, LA 70447 | |
| 011909P001-1435A-052 | AYLA GUZZARDO BASKETBALL CAMPS | | | SLU 10309 | 500 W UNIVERSITY AVE | HAMMOND, LA 70402 | |
| 015418P001-1435A-052 | AYLA GUZZARDO BASKETBALL CAMPS, LLC | | | SOUTHEASTERN LOUISIANA UNIVERSITY 10309 | | HAMMOND, LA 70402 | |
| 013431P001-1435A-052 | AYLA GUZZARDO BASKETBALL CAMPS, LLC | AYLA GUZZARDO'S TEAM CAMP | | 500 W UNIVERSITY AVE | SLU 10309 | HAMMOND, LA 70402 | |
| 024057P001-1435A-052 | AYMOND, DD*MOST REV GREGORY M | ARCHBISHOP | ARCHDIOCESE OF NEW ORLEANS | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70127 | |
| 022290P001-1435A-052 | AZALEA MEDICAL LLC | | | 3305 METAIRIE RD STE 1 | | METAIRIE, LA 70001 | |
| 020711P001-1435A-052 | B AND B QUICK PRINT | | | 2807 HWY 51 | | LAPLACE, LA 70068 | |
| 018316P001-1435A-052 | B AND C CONSTRUCTION | | | 161 WILLOW DR | | GRETNA, LA 70053 | |
| 015419P001-1435A-052 | B AND C DISTRIBUTOR | | | 73128 AUTHEMENT DR | | COVINGTON, LA 70435 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013432P001-1435A-052 | B AND D PRO SHOP, INC | | | 6601 JEFFERSON HWY | | HARAHAN, LA 70123 | |
| 011910P001-1435A-052 | B AND G VACCUM SVC | | | 1259 FORD'S CREEK RD | | POPLARVILLE, MS 39470 | |
| 020708P001-1435A-052 | B AND H PHOTO | | | 420 NINTH AVE | | NEW YORK, NY 10001 | |
| 020709P001-1435A-052 | B AND H PHOTO-VIDEO | | | PO BOX 28072 | | NEW YORK, NY 10087-8072 | |
| 016882P001-1435A-052 | B AND M METAL DOORS  AND  FRAMES | | | 2621 DELAWARE AVE | | KENNER, LA 70062 | |
| 016880P001-1435A-052 | B AND S JANITORIAL SERVICES, INC | | | PO BOX 573 | | MARRERO, LA 70073 | |
| 020710P001-1435A-052 | B AND T CONSTRUCTION LLC | | | 308 BUTTERWORTH | | JEFFERSON, LA 70121 | |
| 016881P001-1435A-052 | B AND W TRUCKING, INC | | | 130 INDUSTRIAL DR | | SLIDELL, LA 70460 | |
| 020712P001-1435A-052 | B T WASHINGTON HIGH SCHOOL | | | 2104 MILAM ST | | NEW ORLEANS, LA 70125 | |
| 016883P001-1435A-052 | B2 DESIGNS, LLC | | | 3936 ACADIAN CT | | MARRERO, LA 70072 | |
| 026460P001-1435A-052 | B3 CONCEPTS LLC | | | 101 MORNING GLORY CT | | BELLE CHASSE, LA 70037 | |
| 000520P001-1435A-052 | B4 TIME INC | | | 2043 SOUTH BEND AVE #296 | | SOUTH BEND, IN 46637 | |
| 015420P001-1435A-052 | BABA GHANOUSH | | | 415 N JEFFERSON ST | | COVINGTON, LA 70433 | |
| 020713P001-1435A-052 | BABAS CATERING | | | 509 MAIN ST | | LAPLACE, LA 70068 | |
| 000521P001-1435A-052 | BABIN DENTAL CARE LLC | | | 5037 VENTERANS BLVD | STE 1A | METAIRIE, LA 70006 | |
| 015421P001-1435A-052 | BABY G EMBROIDERY | | | 20363 HWY 1061 | | AMITE, LA 70422 | |
| 026556P001-1435A-052 | BACKYARD PRINTING LLC | | | 1960 SURGI DR | | MANDEVILLE, LA 70448 | |
| 019553P001-1435A-052 | BADEN SPORTS | | | 3401 LIND AVE SW | | RENTON, WA 98057 | |
| 029785P002-1435A-052 | BADIA MORO HEWETT ARCHITECTS LLC | | | 2014 JENA ST | | NEW ORLEANS, LA 70115 | |
| 016884P001-1435A-052 | BAG OF DONUTS | | | 4828 HASTINGS | | METAIRIE, LA 70006 | |
| 000525P001-1435A-052 | BAILEY MCCAFFERY LLC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026209P001-1435A-052 | BAILEYS ANDOULLE | | | 513 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 019555P001-1435A-052 | BAIT SHOP | | | 1604 FRONT ST | | SLIDELL, LA 70458 | |
| 020692P001-1435A-052 | BAKER HIGH SCHOOL | | | 3200 GROOM RD | | BAKER, LA 70714 | |
| 022291P001-1435A-052 | BAKER MEDICAL | | | 1014 HARKRIDER ST | | CONWAY, AR 72032 | |
| 022292P001-1435A-052 | BAKER MEDICAL INC | | | 1014 HARKRIDER ST STE 500 | | CONWAY, AR 72032 | |
| 019556P001-1435A-052 | BAKER SALES INC | DEPT 1250 | | PO BOX 62600 | | NEW ORLEANS, LA 70162-2600 | |
| 026288P001-1435A-052 | BAKERS DOZEN | | | 3305 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 020693P001-1435A-052 | BAKERS PLAYS | | | PO BOX 699222 | | QUINCY, MA 02269-9222 | |
| 019557P001-1435A-052 | BALANCE EDUCATIONAL SVC | | | 136 CLOVER LN | | MANCHESTER CENTER, VT 05255 | |
| 022293P001-1435A-052 | BALDONE DERMATOLOGY APMC | | | 150 LAKEVIEW CIR | | COVINGTON, LA 70433 | |
| 022294P001-1435A-052 | BALDONE REINA DERMATOLOGY | | | 150 LAKEVIEW CIR | | COVINGTON, LA 70433 | |
| 029497P001-1435A-052 | BALDWIN'STERLING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019558P001-1435A-052 | BALE | | | 222 PUBLIC ST | BOX 6400 | PROVIDENCE, RI 02940 | |
| 019559P001-1435A-052 | BALE CO | | | 222 PUBLIC ST BOX 6400 | | PROVIDENCE, RI 02940-6400 | |
| 011911P001-1435A-052 | BALE CO | | | 150 HERFF JONES WAY | | WARWICK, RI 02888 | |
| 016885P001-1435A-052 | BALESTRA'S ASSOCIATED FOOD STORES | | | 7902 HWY 23 | | BELLE CHASSE, LA 70037 | |
| 029616P001-1435A-052 | BALFOUR | | | PO BOX 55520 | | METAIRIE, LA 70003 | |
| 015422P001-1435A-052 | BALFOUR | | | 32 WEST RD | STE 110 | TOWSON, MD 21204 | |
| 011912P001-1435A-052 | BALFOUR | | | PO BOX 55520 | | METAIRIE, LA 70055 | |
| 020694P001-1435A-052 | BALFOUR CO | | | P O BOX 45923 | | BATON ROUGE, LA 70895 | |
| 020714P001-1435A-052 | BALFOUR CO #503 | | | 10754 MEAD RD | | BATON ROUGE, LA 70816 | |
| 018317P001-1435A-052 | BALFOUR NEW ORLEANS | | | PO 55520 | | METAIRIE, LA 70055 | |
| 013433P001-1435A-052 | BALFOUR NEW ORLEANS, LLC | | | PO BOX 55520 | | METAIRIE, LA 70003 | |
| 015423P001-1435A-052 | BALFOUR NEW ORLEANS, LLC | | | PO BOX 55520 | | METAIRIE, LA 70055 | |
| 020715P001-1435A-052 | BALINE KERNS MARDI GRAS WORLD | | | 1380 PORT OF PL NEW ORLEANS | | NEW ORLEANS, LA 70130 | |
| 029498P001-1435A-052 | BALL*JASON AND AMIEE GUFFEY BILLIE JACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 020716P001-1435A-052 | BALLARD PEWTER LTD | | | 1110 GOVERNMENT ST | | OCEAN SPRINGS, MS 39564 | |
| 011825P001-1435A-052 | BALLET APETREI | | | 829 ASBURY DR | | MANDEVILLE, LA 70471 | |
| 019560P001-1435A-052 | BALLOON EXPRESSIONS LLC | | | 107 EVANGELINE DR | | SLIDELL, LA 70460 | |
| 020717P001-1435A-052 | BALLOON-A-TICS | | | 188 WEST 7TH ST | | RESERVE, LA 70084 | |
| 020718P001-1435A-052 | BALLOONS BY CLOWN A ROUND | | | 245 TOURS CT | | LAPLACE, LA 70068 | |
| 022295P001-1435A-052 | BALMINDER MANGAT | | | STE C 1924 CORPORATE SQUARE DR | | SLIDELL, LA 70458 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 015424P001-1435A-052 | BALSAQKC2, LLC | | | 212 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 009418P001-1435A-052 | BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER | | PO BOX 371992 | | PITTSBURGH, PA 15250-7992 | |
| 029868P001-1435A-052 | BANCCARD | | | 7347 CHARLOTEE PIKE | | NASHVILLE, TN 37209 | |
| 016886P001-1435A-052 | BAND OF GOLD | | | 5100 MAGNOLLA ST | | MARRERO, LA 70072 | |
| 016887P001-1435A-052 | BAND SHOPPE | | | 11920 STATE HIGHWAY 65 | | CYNTHIANA, IN 47612-0428 | |
| 015425P001-1435A-052 | BAND SHOPPE | | | PO BOX 428 | | CYNTHIANA, IN 47612-0428 | |
| 015426P001-1435A-052 | BANDMANS CO | | | 2845 LADYBIRD LN | | DALLAS, TX 75220 | |
| 016888P001-1435A-052 | BANDRIBBONS | | | 415 MYRTLE DR | | MONMOUTH, OR 97361-1249 | |
| 020719P001-1435A-052 | BANK-A-COUNT CORP | | | PO BOX 167 | | RUDOLPH, WI 54475-0167 | |
| 019561P001-1435A-052 | BANKSTON ELECTRIC | | | 140 BUTTERNUT LN | | MANDEVILLE, LA 70448 | |
| 026210P001-1435A-052 | BANNERSONTHECHEAPCOM | | | 11525A STONEHOLLOW DR | | AUSTIN, TX 78758 | |
| 022296P001-1435A-052 | BAPTIST COMMUNITY HEALTH SERVI | | | PO BOX 16715 | | BELFAST, ME 04915 | |
| 022297P001-1435A-052 | BAPTIST HEALTH DBA ARKANSAS CA | | | STE 200 11001 EXECUTIVE CENTER DR | | LITTLE ROCK, AR 72211 | |
| 022298P001-1435A-052 | BAPTIST HEALTH MEDICAL CENTER | | | PO BOX 848410 | | DALLAS, TX 75284 | |
| 022299P001-1435A-052 | BAPTIST MEDICAL CENTER LITTLE | | | PO BOX 841218 | | DALLAS, TX 75284 | |
| 029499P001-1435A-052 | BAPTISTE*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022017P001-1435A-052 | BARBAY*PAIGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019562P001-1435A-052 | BARBER AND SONS FENCING | | | 6095 HEBREW RD | | DONALDSVILLE, GA 39845 | |
| 015428P001-1435A-052 | BARBERITO PHOTOGRAPHERS, INC | | | 3206 TAFT PK | | METAIRIE, LA 70002 | |
| 013434P001-1435A-052 | BARCADIA BAR AND GRILL | | | 601 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70130 | |
| 000532P001-1435A-052 | BARCLAYS | | | PO BOX 60517 | | CITY OF INDUSTRY, CA 91716 | |
| 022300P001-1435A-052 | BARKER S CARDIOVASCULAR CENTER | | | STE 1800A 4212 W CONGRESS ST | | LAFAYETTE, LA 70506 | |
| 015429P001-1435A-052 | BARN HILL PRESERVE | | | 11342 LA-955 | | ETHEL, LA 70730 | |
| 009703P001-1435A-052 | BARNES AND NOBLE | | | PO BOX 930455 | | ATLANTA, GA 31193-0456 | |
| 026461P001-1435A-052 | BARNES AND NOBLE | | | 1601B CENTRE AT WESTBANK | WESTBANK EXPY | HARVEY, LA 70058 | |
| 015430P001-1435A-052 | BARNES AND NOBLE | ACCOUNTS RECEIVABLE | | 76 NINTH AVE | 9TH FL | NEW YORK, NY 10011 | |
| 000537P002-1435A-052 | BARNET B SKELTON JR PC | | | 815 WALKER ST STE 1502 | | HOUSTON, TX 77002-5832 | |
| 000538P001-1435A-052 | BARNETT OPTICAL | | | 517 METAIRIE RD | | METAIRIE, LA 70005 | |
| 018318P001-1435A-052 | BARONHYPPOLITEE, JEANLOUIS | | | 500 MANDEVILLE ST - APT 5 | | NEW ORLEANS, LA 70117 | |
| 018319P001-1435A-052 | BARRECA'S RESTAURANT | | | 3100 METAIRIE RD | | METAIRIE, LA 70001 | |
| 027220P001-1435A-052 | BARRIENTOS*TRACI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022301P001-1435A-052 | BART SELLERS | | | 221 SAINT ANN DR STE 2 | | MANDEVILLE, LA 70471 | |
| 009165P001-1435A-052 | BARTO AIR CONDITIONING INC | | | 1400 AIRLINE DR | | METAIRIE, LA 70001 | |
| 009704P001-1435A-052 | BARTO APPLIANCE | | | 1400 AIRLINE DR | | METAIRIE, LA 70001 | |
| 015431P001-1435A-052 | BARTOLINA ATHLETICS | | | PO BOX 2031 | | HAMMOND, LA 70404 | |
| 009451P001-1435A-052 | BARTON COTTON | PROCESSING CENTER | | PO BOX 471380 | | TULSA, OK 74147-1380 | |
| 015432P001-1435A-052 | BARTONCOTTON, INC | | | 1405 PARKER RD | | BALTIMORE, MD 21227 | |
| 020720P001-1435A-052 | BASEBALL EXPRESS INC | | | P O BOX 792310 | | SAN ANTONIO, TX 78279-2310 | |
| 015433P001-1435A-052 | BASEBALL SAVINGS | | | 121 KRAMER CT | | MANDEVILLE, LA 70471 | |
| 020721P001-1435A-052 | BASEBALL WAREHOUSE | | | 1780 NORTH I35 EAST | | LEWISVILLE, TX 75067 | |
| 015434P001-1435A-052 | BASHER'S KENPO RMA | | | 70117 HIGHWAY 59 | | ABITA SPRINGS, LA 70420 | |
| 026557P001-1435A-052 | BASIC ELEMENTS DAY SPA | | | 4045 DESOTO ST | | MANDEVILLE, LA 70471 | |
| 015435P001-1435A-052 | BASILE HIGH SCHOOL | EVANGELINE PARISH | | PO BOX 666 | | BASILE, LA 70515 | |
| 019563P001-1435A-052 | BASS CONCRETE LLC | | | PO BOX 489 | | BOGALUSA, LA 70429 | |
| 000543P001-1435A-052 | BASSIL' S ACE HARDWARE | | | 4419 TRANSCONTINENTAL DR | | METAIRIE, LA 70006-2131 | |
| 015436P001-1435A-052 | BATEAU'S SEAFOOD AND PEAUX BOYS | | | 69282 HWY 59 | | MANDEVILLE, LA 70471 | |
| 026302P001-1435A-052 | BATON ROUGE AREA CHAMBER | | | 564 LAUREL ST | | BATON ROUGE, LA 70801 | |
| 022302P001-1435A-052 | BATON ROUGE BEHAVIORAL HOSPITA | | | 7074 GROVE RD STE 129 | | SPRING HILL, FL 34609 | |
| 022303P001-1435A-052 | BATON ROUGE CARDIOLOGY CENTER | | | 5231 BRITTANY DR | | BATON ROUGE, LA 70808 | |
| 022304P001-1435A-052 | BATON ROUGE CLINIC AMC | | | 7373 PERKINS RD | | BATON ROUGE, LA 70808 | |
| 022305P001-1435A-052 | BATON ROUGE EYE PHYSICIANS | | | PO BOX 66455 | | BATON ROUGE, LA 70896 | |
| 022306P001-1435A-052 | BATON ROUGE GENERAL MEDIC | | | PO BOX 974544 | | DALLAS, TX 75397 | |
| 022307P001-1435A-052 | BATON ROUGE GENERAL MEDICAL CE | | | PO BOX 974544 | | DALLAS, TX 75397 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020722P001-1435A-052 | BATON ROUGE HOUSING BUREAU | HOUSING BUREAU | | P O BOX 4149 | | BATON ROUGE, LA 70821 | |
| 015437P001-1435A-052 | BATON ROUGE MAGNET HIGH SCHOOL | | | 2825 GOVERNMENT ST | | BATON ROUGE, LA 70806 | |
| 026176P001-1435A-052 | BATON ROUGE MAGNET HS | | | 2825 GOVERNMENT ST | | BATON ROUGE, LA 70806 | |
| 022308P001-1435A-052 | BATON ROUGE MENTAL HEALTH | | | 4615 GOVERNMENT ST BLDG 2 | | BATON ROUGE, LA 70806 | |
| 022309P001-1435A-052 | BATON ROUGE ORTHOPAEDIC CLINIC | | | STE 1000 8080 BLUEBONNET BLVD | | BATON ROUGE, LA 70810 | |
| 022310P001-1435A-052 | BATON ROUGE RADIOLOGY GROUP IN | | | PO BOX 678896 | | DALLAS, TX 75267 | |
| 026558P001-1435A-052 | BATON ROUGE SPEECH AND HEARING EDUCATION | | | 7784 INNOVATION PK DR | | BATON ROUGE, LA 70820 | |
| 020723P001-1435A-052 | BATON ROUGE SPORTS WORLD | | | 12177 COURSEY BLVD | | BATON ROUGE, LA 70816 | |
| 022311P001-1435A-052 | BATON ROUGE UROLOGY GROUP | | | STE 2004 7777 HENNESSY BLVD | | BATON ROUGE, LA 70808 | |
| 013435P001-1435A-052 | BATTERY WORLD | | | 3500 SEVERN AVE | | METAIRIE, LA 70002 | |
| 020724P001-1435A-052 | BATTERYEDGECOM INC | | | 3595 AIRWAY DR | STE 406 | RENO, NV 89511 | |
| 016889P001-1435A-052 | BATTLE ABC LLC | | | DEPT 1031 | PO BOX 650850 | DALLAS, TX 75265 | |
| 009705P001-1435A-052 | BAUDIER MARKETING | | | 5134 STOREY ST | | HARAHAN, LA 70123 | |
| 000544P001-1435A-052 | BAUDVILLE | | | 5380 52ND ST SE | | GRAND RAPIDS, MI 49512 | |
| 020725P001-1435A-052 | BAUDVILLE | | | 5380 52ND ST SE | MICHIG AN | GRAND RAPIDS, MI 49512 | |
| 022312P001-1435A-052 | BAUSEY MEDICAL | | | 8070 CROWDER BLVD | | NEW ORLEANS, LA 70127 | |
| 022313P001-1435A-052 | BAUSEY MEDICAL SOLUTIONS | | | 8070 CROWDER BLVD STE B | | NEW ORLEANS, LA 70127 | |
| 029500P001-1435A-052 | BAUTISTA*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022099P001-1435A-052 | BAYARD*TAMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022314P001-1435A-052 | BAYCARE HOMECARE | | | PO BOX 403825 | | ATLANTA, GA 30384 | |
| 022315P001-1435A-052 | BAYCARE MEDICAL GROUP | | | PO BOX 743409 | | ATLANTA, GA 30374 | |
| 022316P001-1435A-052 | BAYLOR SCOTT WHITE COLLEGE STA | | | PO BOX 844658 | | DALLAS, TX 75284 | |
| 026462P001-1435A-052 | BAYMONT INNS AND SUITES | | | 6589 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 026559P001-1435A-052 | BAYOU BOWS | | | 2 1604 1 GAUSE BLVD W | | SLIDELL, LA 70460 | |
| 000548P001-1435A-052 | BAYOU CATHOLIC | H-T PUBLISHING CO | | 2779 HWY 311 | | SCHRIEVER, LA 70395 | |
| 020726P002-1435A-052 | BAYOU COUNTRY WHOLESALE SUPPLY INC | | | 1003 CARWASH DR | | DONALDSONVILLE, LA 70346-6500 | |
| 000549P001-1435A-052 | BAYOU EVENTS LLC | | | 106 GRAVOLET ST | | BELLE CHASSE, LA 70037 | |
| 016890P001-1435A-052 | BAYOU EVENTS, LLC | MR CHAD ARBOURGH | | 106 GRAVOLET ST | | BELLE CHASSE, LA 70037 | |
| 026560P001-1435A-052 | BAYOU GAMES | | | 681 KIM ST | | SULPHUR, LA 70663 | |
| 027065P001-1435A-052 | BAYOU LACOMBE CARDINALS | | | 27223 HELTEMES LN | | LACOMBE, LA 70445 | |
| 022317P001-1435A-052 | BAYOU PAIN AND SPINE LLC | | | PO BOX 1536 | | MANDEVILLE, LA 70470 | |
| 022318P001-1435A-052 | BAYOU RADIOLOGY INC | | | PO BOX 6515 | | METAIRIE, LA 70009 | |
| 022319P001-1435A-052 | BAYOU REGION SURGICAL CENTER | | | 604 N ACADIA RD STE 300 | | THIBODAUX, LA 70301 | |
| 020727P001-1435A-052 | BAYOU SIGNS OUTDOOR LLC | | | 1305 RIDGEFIELD RD | | THIBODAUX, LA 70301 | |
| 016891P001-1435A-052 | BAYOU SOUL ENTERTAINMENT, LLC | RYAN FORET AND FORET TRADITION | | 2624 DANIELS CT | | MARRERO, LA 70072 | |
| 022320P001-1435A-052 | BAYOU SURGICAL SPECIALISTS LLC | | | 5619 HIGHWAY 311 STE A | | HOUMA, LA 70360 | |
| 015438P001-1435A-052 | BAYOU TREE SVC | | | 264 INDUSTRIAL AVE | | NEW ORLEANS, LA 70121 | |
| 011913P001-1435A-052 | BAYOU TREE SVC | | | PO BOX 850197 | | NEW ORLEANS, LA 70185-0197 | |
| 022322P001-1435A-052 | BAYOU URGENT CARE | | | PO BOX 575714 | | MURRAY, UT 84157 | |
| 022321P001-1435A-052 | BAYOU URGENT CARE | | | PO BOX 15653 | | LOVES PARK, IL 61132 | |
| 011914P001-1435A-052 | BAYOU YOGA | | | 1800 W CAUSEWAY APPROACH 114 | | MANDEVILLE, LA 70471 | |
| 009332P001-1435A-052 | BAYOUSOMECOM | | | 616 ATLANTA HWY NW A | | WINDER, GA 30680-3890 | |
| 000550P001-1435A-052 | BAYTOWN FIRE DEPT EMS | | | PO BOX 424 | | BAYTOWN, TX 77521-4130 | |
| 026555P001-1435A-052 | BB CONSTRUCTION LLC | | | 14513 MISCAR RD | | KENTWOOD, LA 70444 | |
| 018320P001-1435A-052 | BB VIDEO SERVICES, LLC | | | 213 MAKO NAKO DR | | MANDEVILLE, LA 70471 | |
| 020728P001-1435A-052 | BBC FOODS LLC | | | 1334 WEST AIRLINE HWY | | LAPLACE, LA 70068 | |
| 009193P001-1435A-052 | BBE PRODUCTIONS | | | 1442 FOX CT | | MANDEVILLE, LA 70448 | |
| 013436P001-1435A-052 | BBF GRAPHICS AND PROMOTIONS LLC | | | 5610 POWELL ST | | HARAHAN, LA 70123 | |
| 015439P001-1435A-052 | BCI | | | 401 LINCOLN ST | | EVERSON, WA 98247 | |
| 020729P001-1435A-052 | BE BETTER FITNESS APPAREL LLC | | DBA BE BETTER FITNESS APPAREL | 19248 GREENLEAF CIR | | PONCHATOULA, LA 70454 | |
| 009248P001-1435A-052 | BEACHBODY FITNESS | | | 3005 SPRINGWOOD ST S | | OREGON, OH 43616-2230 | |
| 016892P001-1435A-052 | BEACON ATHLETICS | | | 8233 FORSYTHIA ST # 120 | | MIDDLETON, WI 53562 | |
| 015440P001-1435A-052 | BEADS BY THE DOZEN | | | 333 EDWARDS AVE | | HARAHAN, LA 70123 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018321P001-1435A-052 | BEAED OF LOUSIANA, INC | | | 500 JUDGE EDWRD DUFRESNE | | LULING, LA 70070-6204 | |
| 015441P001-1435A-052 | BEAL AND VOLLENWEIDER LLC | | | 611 RIVER HIGHLANDS BLVD | STE A | COVINGTON, LA 70433 | |
| 015442P001-1435A-052 | BEARCOM | | | PO BOX 670354 | | DALLAS, TX 75267-0354 | |
| 015443P001-1435A-052 | BEARD EQUIPMENT CO | | | 2480 E I65 SERVICE RD N | | MOBILE, AL 36617 | |
| 026177P001-1435A-052 | BEAU CHENE COUNTRY CLUB | | | 602 N BEAU CHENE DR | | MANDEVILLE, LA 70471 | |
| 013437P001-1435A-052 | BEAU CHENE GIRLS SOCCER | GLEN RICE | | 6961 HWY 93 | | ARNAUDVILLE, LA 70712 | |
| 020730P001-1435A-052 | BEAU CHENE HIGH SCHOOL | SAL DIESI | | 7076 HIGHWAY 93 | | ARNAUDVILLE, LA 70512 | |
| 026303P001-1435A-052 | BEAU RIVAGE | | | 875 BEACH BLVD | | BILOXI, MS 39530 | |
| 020734P001-1435A-052 | BEAVER CREEK GOLF COURSE | | | 1100 PLAINS PRT HUDSON RD | | ZACHARY, LA 70791 | |
| 000553P001-1435A-052 | BECKER S AC AND HEATING AND | REFRIGERATION SVC INC | | 141 ROBERT E LEE BLVD #234 | | NEW ORLEANS, LA 70124 | |
| 000554P001-1435A-052 | BECKER S AC AND HEATING AND | REFRIGERATION SVC INC | | 6748 ORLEANS AVE | | NEW ORLEANS, LA 70124 | |
| 000556P001-1435A-052 | BEDDING PLUS | | | 4025 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 000557P001-1435A-052 | BEE GUYZ LLC | | | 1840 HICKORY AVE | STE D | HARAHAN, LA 70123 | |
| 020735P001-1435A-052 | BEEBES PEST AND TERMITE CONTROL INC | | | 18598 COUNTY RD 26 | | FOLEY, AL 36535-4101 | |
| 019564P001-1435A-052 | BEEBES PEST CONTROL INC | | | 9251 RATON AVE | | BATON ROUGE, LA 70814 | |
| 015444P001-1435A-052 | BEEBES PEST CONTROL, INC | | | 18598 COUNTY RD 266 | | FOLEY, AL 36535-4101 | |
| 026211P001-1435A-052 | BEENVERIFIEDCOM | MSC 149098 | | PO BOX 105168 | | ATLANTA, GA 30348-5168 | |
| 029501P001-1435A-052 | BEHAN JR*J MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000559P001-1435A-052 | BEHAVIORAL HEALTH AND HUMAN | DEVELOPMENT CENTER | | 4517 LORINO ST | | METAIRIE, LA 70006 | |
| 022323P001-1435A-052 | BEHAVIORAL HEALTH AND HUMAN DE | | | 4517 LORINO ST | | METAIRIE, LA 70006 | |
| 022324P001-1435A-052 | BEHAVIORAL HEALTH COUNSELING A | | | 3216 N TURNBULL DR STE A | | METAIRIE, LA 70002 | |
| 019565P001-1435A-052 | BELAIR HOMEOWNERS ASSOCIATION | SUTTON LAW FIRM LLC | | 59284 WEST HARBOR LN | | LACOMBER, LA 70445 | |
| 009308P001-1435A-052 | BELL ROOFING CO | | | 4749 CONTI ST | | NEW ORLEANS, LA 70119 | |
| 000560P001-1435A-052 | BELL ROOFING CO INC | | | PO BOX 19710 | | NEW ORLEANS, LA 70179 | |
| 015445P001-1435A-052 | BELL SOUTH - MONTHLY | | | PO BOX 105262 | | ATLANTA, GA 30348-5262 | |
| 020732P001-1435A-052 | BELL'S SPORTING GOODS | | | PO BOX DRAWER U | | LAFAYETTE, LA 70502 | |
| 013438P001-1435A-052 | BELLA PRODUCTIONS, LLC | | | 5860 CITRUS BLVD | STE D #194 | NEW ORLEANS, LA 70123 | |
| 022325P001-1435A-052 | BELLE CHASSE EMERGENCY GROUP | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 022326P001-1435A-052 | BELLE CHASSE EMERGENCY GROUP L | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 022327P001-1435A-052 | BELLE CHASSE EMERGENCY GRP L | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 022328P001-1435A-052 | BELLE CHASSE EMERGENCY GRP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 010126P001-1435A-052 | BELLE CHASSE HIGH SCHOOL | | | 8346 HIGHWAY LA-23 | | BELLE CHASSE, LA 70037 | |
| 016893P001-1435A-052 | BELLE CHASSE HIGH SCHOOL | | | 8346 HWY 23 | | BELLE CHASSE, LA 70037 | |
| 022330P001-1435A-052 | BELLE CHASSE PHYS SVC LLC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 022329P001-1435A-052 | BELLE CHASSE PHYS SVC LLC | | | PO BOX 2955 | | SAN ANTONIO, TX 78299 | |
| 022331P001-1435A-052 | BELLE CHASSE PHYSICIAN SVC | | | PO BOX 2955 | | SAN ANTONIO, TX 78299 | |
| 022332P001-1435A-052 | BELLE CHASSE PHYSICIAN SVC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 022333P001-1435A-052 | BELLE CHASSE PHYSICIAN SVCS LL | | | PO BOX 2955 | | SAN ANTONIO, TX 78299 | |
| 015446P001-1435A-052 | BELLE OAKS ADULT DAY HEALTH CENTER, LLC | | | 207 W PINS ST | | PONCHATOULA, LA 70454 | |
| 020731P001-1435A-052 | BELLE OF BATON ROUGE HOTEL | | | 103 FRANCE ST | | BATON ROUGE, LA 70802 | |
| 020736P001-1435A-052 | BELLE TERRE COUNTRY CLUB | | | 111 FAIRWAY DR | | LAPLACE, LA 70068 | |
| 022334P001-1435A-052 | BELLEVUE URGENT CARE | | | 2821 S 108TH ST | | OMAHA, NE 68144 | |
| 015447P001-1435A-052 | BELLSOUTH COMMUNICATION SYSTEMS | | | PO BOX 79045 | | BALTIMORE, MD 21279-0045 | |
| 019566P001-1435A-052 | BELNICK INC | | | 4350 BALL GROUND HWY | | CANTON, GA 30114 | |
| 000561P001-1435A-052 | BEN A ALMERICO DDS MD | | | 195 GREENBRIAR | STE 100 | COVINGTON, LA 70433 | |
| 000562P001-1435A-052 | BEN E KEITH CO | | | PO BOX 2497 | | FORT WORTH, TX 76113 | |
| 010127P001-1435A-052 | BEN FRANKLIN HIGH SCHOOL | | | 2001 LEON C SIMON DR | | NEW ORLEANS, LA 70122 | |
| 013439P001-1435A-052 | BEN ZAHN'S DECORATING | | | PO BOX 366 | | KENNER, LA 70063 | |
| 010128P001-1435A-052 | BENCH CRAFT | | | PO BOX 6343 | | PORTLAND, OR 97228 | |
| 000563P001-1435A-052 | BENDER IV*THOMAS B | NOTRE DAME SEMINARY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019567P001-1435A-052 | BENDINGER INC | | | 4110 BUTLER PIKE | BUILDING A-101-A | PLYMOUTH MEETING, PA 19462 | |
| 019568P001-1435A-052 | BENECOM TECHNOLOGIES | | | PO BOX 1279 | | CHALMETTE, LA 70044 | |
| 000564P001-1435A-052 | BENEDICT S PLANTATION | | | 1144 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000565P001-1435A-052 | BENEDICTINE MONKS | | | 75376 RIVER RD | | ST BENEDICT, LA 70457-9900 | |
| 019569P001-1435A-052 | BENEFIT STRATEGIES | | | PO BOX 1660 | | MANCHESTER, NH 03105 | |
| 018322P001-1435A-052 | BENGE LANDSCAPE LLC | | | 1720 MAYAN | | METAIRIE, LA 70005 | |
| 022335P001-1435A-052 | BENJAMIN B WEINBERGER APMC | | | PO BOX 6137 | | MONROE, LA 71211 | |
| 026463P001-1435A-052 | BENJAMIN FRANKLIN HIGH SCHOOL | | | 2001 LEON C SIMON DR | | NEW ORLEANS, LA 70122 | |
| 013440P001-1435A-052 | BENJAMIN FRANKLIN HIGH SCHOOL | GRANT GUSSMANN | | 2001 LEON C SIMON DR | | NEW ORLEANS, LA 70122 | |
| 022336P001-1435A-052 | BENJAMIN GUIDRY MD LLC DBA RET | | | PO BOX 23505 | | BELFAST, ME 04915 | |
| 018323P001-1435A-052 | BENNETT'S PHOTO | | | 3230 SEVERN AVE | | METAIRIE, LA 70002 | |
| 002144P001-1435A-052 | BENSON*REV JOSEPH | ST JOHN VIANNEY VILLA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009437P001-1435A-052 | BENTON TREE SVC | | | PO BOX 24528 | | NEW ORLEANS, LA 70184 | |
| 029502P001-1435A-052 | BERAULT*GREGORY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019570P001-1435A-052 | BERG CHRISTIAN ENTERPRISES | | | 4525 S E 63RD AVE | | PORTLAND, OR 97290 | |
| 029503P001-1435A-052 | BERGERON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015448P002-1435A-052 | BERNHARD MCC LLC | | | PO BOX 7460 | | METAIRIE, LA 70010 | |
| 000571P001-1435A-052 | BERNIARD LAW FIRM LLC | | | 300 LAFAYETTE ST | STE 101 | NEW ORLEANS, LA 70130 | |
| 019571P001-1435A-052 | BERRY JAMES RICK | | | PO BOX 893 | | WALKER, LA 70785 | |
| 016894P001-1435A-052 | BERT LEAVEAU SERVICES, INC | | | 250 JEANETTE ST | | NEW ORLEANS, LA 70121 | |
| 000572P001-1435A-052 | BERT LEAVEAU SVC INC | | | 250 JEANETTE ST | | JEFFERSON, LA 70121 | |
| 003108P001-1435A-052 | BERTUCCI*PETER C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018324P001-1435A-052 | BEST BUSINESS FORMS | | | PO BOX 23625 | | NEW ORLEANS, LA 70183 | |
| 020737P001-1435A-052 | BEST BUSINESS FORMS AND SUPPLIES INC | | | 5610 POWELL ST | | HARAHAN, LA 70123 | |
| 013441P001-1435A-052 | BEST BUSINESS FORMS AND SUPPLIES, INC | | | PO BOX 23625 | | NEW ORLEANS, LA 70183 | |
| 010129P001-1435A-052 | BEST BUY | | | 6205 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 026304P001-1435A-052 | BEST BUY | | | 7601 PENN AVE S | | RICHFIELD, MN 55423 | |
| 019572P001-1435A-052 | BEST BUY BUSINESS ADVANTAGE ACCOUNT | | | PO BOX 731247 | | DALLAS, TX 75373-1247 | |
| 022337P001-1435A-052 | BEST CARE EMS LTD | | | PO BOX 608 | | BELLAIRE, TX 77402 | |
| 015449P001-1435A-052 | BEST ENTERTAINMENT, INC | | | PO BOX 1242 | | OLYMPIA, WA 98507-1242 | |
| 010130P001-1435A-052 | BEST NAME BADGES | | | 1700 NW 65TH AVE #4 | | PLANTATION, FL 33313 | |
| 010131P001-1435A-052 | BEST WESTERN | | | 920 N RAMPART ST | | NEW ORLEANS, LA 70116 | |
| 015450P001-1435A-052 | BEST WESTERN | | | 1329 HWY 72 EAST | | ATHENS, AL 35611 | |
| 013442P001-1435A-052 | BEST WESTERN NATCHITOCHES | | | 5131 UNIVERSITY PKWY | | NATCHITOCHES, LA 71457 | |
| 019573P001-1435A-052 | BEST WESTERN NATCHITOCHES | | | 5135 UNIVERSITY PKWY | | NATCHITOCHES, LA 71457 | |
| 019574P001-1435A-052 | BEST WESTERN PLUS HOUMA INN | | | 117 LINDA ANNE AVE | | GRAY, LA 70359 | |
| 015451P001-1435A-052 | BEST WESTERN PLUS LANDMARK HOTEL | | | 2601 SEVERN AVE | | METAIRIE, LA 70002 | |
| 013443P001-1435A-052 | BEST WESTERN PLUS LANDMARK HOTEL AND SUITES | JOY GARCIA - CATERING SALES MANAGER | | 2601 SEVERN AVE | | METAIRIE, LA 70002 | |
| 018325P001-1435A-052 | BEST WESTERN RAYNE INN | | | 1422 N POLK ST | | RAYNE, LA 70578 | |
| 019575P001-1435A-052 | BEST WESTERN RICHMOND SUITES HOTEL | | | 2600 MOELING ST | | LAKE CHARLES, LA 70615 | |
| 015452P001-1435A-052 | BEST WOK | | | 70325 HWY 1077 | | COVINGTON, LA 70433 | |
| 010132P001-1435A-052 | BESTFLAGCOM | | | 521 8TH AVE S SUITE#103 | | NASHVILLE, TN 37203 | |
| 022338P001-1435A-052 | BETHESDA MEDICAL CENTER LLC | | | STE 101 1620 BELLE CHASSE HWY | | GRETNA, LA 70056 | |
| 022339P001-1435A-052 | BETHESDA MEDICAL CLINIC | | | 1620 BELLE CHASSE HWY | | GRETNA, LA 70056 | |
| 022340P001-1435A-052 | BETHESDA MEDICAL CLINIC | | | STE 101 1620 BELLE CHASSE HWY | | GRETNA, LA 70056 | |
| 016895P001-1435A-052 | BETTER BASEBALL | | | 132 CARRUTH DR | | MARIETTA, GA 30060 | |
| 020733P001-1435A-052 | BETTER BINDING CORP | | | 4757 RIVER RD | | JEFFERSON, LA 70121 | |
| 000575P002-1435A-052 | BETTERLESSON INC | | | 955 MASSACHUSETTS AVE STE 3 | | CAMBRIDGE, MA 02139-3108 | |
| 013445P001-1435A-052 | BEVI SEAFOOD CO | | | 4701 AIRLINE DR | | METAIRIE, LA 70001 | |
| 019576P001-1435A-052 | BEYOND ETHICS LLC | | | 9980 W VASSAR WAY | | LAKEWOOD, CO 80227 | |
| 000577P001-1435A-052 | BEYOND TRUST CORP | | | PO BOX 734433 | | DALLAS, TX 75373-4433 | |
| 015453P002-1435A-052 | BFM CORPORATION, LLC | | | PO BOX 2617 | | KENNER, LA 70063-2617 | |
| 022341P001-1435A-052 | BG4G LLC | | | 110 VETERANS BLVD STE 130 | | METAIRIE, LA 70005 | |
| 020695P001-1435A-052 | BGS LLC | | | PO BOX 1329 | | GONZALES, LA 70068 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022342P001-1435A-052 | BH INTERVENTIONAL PULMONOLOGY | | | STE 200 11001 EXECUTIVE CENTER DR | | LITTLE ROCK, AR 72211 | |
| 022343P001-1435A-052 | BIANCA PUGLIA | | | 4919 CANAL ST STE 204 | | NEW ORLEANS, LA 70119 | |
| 022344P001-1435A-052 | BIANCHINI ALSOP LLC | | | 2901 N I10 SVC RD E 300 | | METAIRIE, LA 70002 | |
| 022345P001-1435A-052 | BIANCHINI ALSOP LLC | | | 2901 N I10 SVC RD E 300 | | METAIRIE, LA 70002 | |
| 022346P001-1435A-052 | BIANCHINI DARLING LLC | | | 2901 N 110 SVC RD E 300 | | METAIRIE, LA 70002 | |
| 022347P001-1435A-052 | BIANCHINI ESTEVE | | | STE 3 2901 N I 10 SERVICE RD E | | METAIRIE, LA 70002 | |
| 022349P001-1435A-052 | BIANCHINI ESTEVE LLC | | | 2901 N I 10 SERVICE RD E | | METAIRIE, LA 70002 | |
| 022348P001-1435A-052 | BIANCHINI ESTEVE LLC | | | 2901 N 110 SERVICE RD E | | METAIRIE, LA 70002 | |
| 022350P001-1435A-052 | BIANCHINI HOLCOMB LLC | | | 2901 N I 10 SERVICE RD E | | METAIRIE, LA 70002 | |
| 022351P001-1435A-052 | BIANCHINI NEAL LLC | | | 2901 N I 10 SERVICE RD E | | METAIRIE, LA 70002 | |
| 022352P001-1435A-052 | BIANCHINI WOLFSON ALLISON LLC | | | 2901 N I 10 SERVICE RD E | | METAIRIE, LA 70002 | |
| 000578P001-1435A-052 | BIENVENU BROTHERS ENTERPRISES | | | 212 ELMEER AVE | | METAIRIE, LA 70005-3328 | |
| 022353P001-1435A-052 | BIENVILLE ORTHOPAEDIC SPECIALI | | | 6300 E LAKE BLVD STE 301 | | VANCLEAVE, MS 39565 | |
| 020738P001-1435A-052 | BIG CHIEFS A C AND HEATING SVC INC | | | 1741 DEROCHE CIR | | GRAMERCY, LA 70068 | |
| 016896P001-1435A-052 | BIG EASY EVENT RENTALS | | | 2628 DELAWARE AVE | | KENNER, LA 70062 | |
| 016897P001-1435A-052 | BIG EASY MEDIA | | | 3350 RIDGELAKE DR | | METAIRIE, LA 70002 | |
| 015454P001-1435A-052 | BIG EASY PHOTOBOOTH | | | 1251 TYLER PL | | ERIE, CO 80516 | |
| 022354P001-1435A-052 | BIG EASY PODIATRY LLC | | | 3600 PRYTANIA ST STE 75 | | NEW ORLEANS, LA 70115 | |
| 018326P001-1435A-052 | BIG EASY TREATS | | | 717 CARMENERE DR | | KENNER, LA 70065 | |
| 015455P001-1435A-052 | BIG GAME | | | 13835 WELCH RD | | DALLAS, TX 75244 | |
| 026696P001-1435A-052 | BIG GAME SPORTS INC | | | 13835 WELCH RD | | DALLAS, TX 75244 | |
| 015456P001-1435A-052 | BIG JOHN'S STEAK AND SEAFOOD | | | 112 COTTONLAND ST | | RAYVILLE, LA 71269 | |
| 026212P001-1435A-052 | BIG LOTS | | | 4900 E DUBLIN GRANVILLE RD | | WESTERVILLE, OH 43081 | |
| 010133P001-1435A-052 | BIG LOTS | | | 1600 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 015457P001-1435A-052 | BIG RIVER COUNCIL OF CAMPFIRE | | | 5525 S SHERWOOD FOREST BLVD | STE C | METAIRIE, LA 70006 | |
| 018327P001-1435A-052 | BIG SPOON CONCRETE CONSTRUCTION LLC | | | 3001 DAWSON ST | | KENNER, LA 70065 | |
| 020660P001-1435A-052 | BIG WHEEL NOVELTIES INC | | | 2712 FLORIDA AVE | | KENNER, LA 70062-5417 | |
| 009706P001-1435A-052 | BIG WHEEL NOVELTIES INC | | | 2712 FLORDIA AVE | | KENNER, LA 70062 | |
| 000579P001-1435A-052 | BIG WHEEL NOVELTIES INC | | | 8814 VETERANS MEMORIAL BLVD | STE 3-337 | METAIRIE, LA 70003 | |
| 009173P001-1435A-052 | BIG WHEEL NOVELTIES INC | | | 1210 VETERANS MEMORIAL BLVD | STE 3 | KENNER, LA 70062 | |
| 015458P001-1435A-052 | BIG WHEEL NOVELTIES, INC | | | 8814 VETERAND MEMORIAL BLVD | STE 3-337 | METAIRIE, LA 70003 | |
| 020661P001-1435A-052 | BIGGER FASTER STRONGER INC | | | 805 WEST 2400 SOUTH | | SALT LAKE CITY, UT 84119 | |
| 000580P001-1435A-052 | BILL LADERER CATERING AND | SPECIAL EVENTS | | 407 FOLSE ST | | HARAHAN, LA 70123 | |
| 013446P001-1435A-052 | BILL LADERER CATERING LLC | | | 407 FOLSE ST | | HARAHAN, LA 70123 | |
| 000581P001-1435A-052 | BILLIOT PEST CONTROL | | | 201 BARK DR | | HARVEY, LA 70058 | |
| 015459P001-1435A-052 | BILLIOT PHOTOGRAPHY AND VIDEO | | | 285 MOSS LN | | MANDEVILLE, LA 70433 | |
| 020662P001-1435A-052 | BILLY HART INC | CATHERINE BAKEWELL | | PO BOX 458 | | RESERVE, LA 70084 | |
| 020739P001-1435A-052 | BILLY KENNEDY/SLU BASKETBALL | BILLY KENNEDY SLU BASKETBALL | | 500 W UNIVERSITY AVE | SLU 10309 | HAMMOND, LA 70402 | |
| 027066P001-1435A-052 | BILOXI HIGH SCHOOL | | | 1845 TRIBE DR | | BILOXI, MS 39532 | |
| 022355P001-1435A-052 | BINA COMES | | | 5723 AVENUE N | | BROOKLYN, NY 11234 | |
| 000582P001-1435A-052 | BINO'S SEAFOOD RESTAURANT | | | 1101 SOUTH COLUMBIA ST | | BOGALUSA, LA 70427 | |
| 015460P001-1435A-052 | BIO CORP | | | 3911 NEVADA ST | | ALEXANDRIA, MN 56308 | |
| 013447P001-1435A-052 | BIO CORP | | | 3910 MINNESOTA ST | | ALEXANDRIA, MN 56308 | |
| 022356P001-1435A-052 | BIO-MEDICAL APPLICATIONS OF LO | | | DEPT 6462 75 REMITTANCE DR | | CHICAGO, IL 60675 | |
| 011916P001-1435A-052 | BIO-RAD LABORATORIES | | | PO BOX 849740 | | LOS ANGELES, CA 90084-9740 | |
| 000583P001-1435A-052 | BIOETHICS DEFENSE FUND | | | 3312 CLEARY AVE | | METAIRIE, LA 70002 | |
| 011915P001-1435A-052 | BIOMED PLUS LLC | | | 20354 OLD COVINGTON HWY | | HAMMOND, LA 70403 | |
| 022357P001-1435A-052 | BIOREFERENCE LABORATORIES INC | | | 481 EDWARD H ROSS DR | | ELMWOOD PARK, NJ 07407 | |
| 022358P001-1435A-052 | BIOSCRIP INFUSION SVC | | | PO BOX 418711 | | BOSTON, MA 02241 | |
| 022359P001-1435A-052 | BIOVENTUS LLC EXOGEN CLAIMS | | | PO BOX 732923 | | DALLAS, TX 75373 | |
| 020740P001-1435A-052 | BIRCH COMMUNICATIONS | ATLANTA | | DEPT AT 952855 | | ATLANTA, GA 30303 | |
| 022360P001-1435A-052 | BIRD AND BEAR MEDICAL INC | | | 2233 E MAIN ST | | MONTROSE, CO 81401 | |
| 026213P001-1435A-052 | BIRDBRAIN TECHNOLOGIES | | | 544 MILTENBERGER ST | | PITTSBURGH, PA 15219 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022361P002-1435A-052 | BIRTH CENTER OF BATON ROUGE | | | 277 RUE DE LA VIE ST | | BATON ROUGE, LA 70817-5133 | |
| 000585P001-1435A-052 | BISHOP FERNAND J CHERI III OFM | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 002656P001-1435A-052 | BISHOP HENDRICKEN HIGH SCHOOL | | | 2615 WARWICK AVE | | WARWICK, RI 02889 | |
| 000586P001-1435A-052 | BISHOP MICHAEL LX FOUNDATION | | | PO BOX 9599 | | FOUNTAIN VALLEY, CA 92728 | |
| 020741P001-1435A-052 | BISHOP SULLIVAN BAYOU BOOGIE CROSS COUN | BISHOP SULLIVAN BAYOU BOOGIE C | | 17521 MONITOR AVE | | BATON ROUGE, LA 70817 | |
| 013448P001-1435A-052 | BISSONET-MANED DOWNS COUNTRY CLUB | | | 5400 IRVING ST | | METAIRIE, LA 70003 | |
| 019577P001-1435A-052 | BISTRO DE LA REINE | | | 2306 FRONT ST | STE 21 | SLIDELL, LA 70458 | |
| 011917P001-1435A-052 | BIZZUKA INC | | | 105 CHAPEL DR | | LAFAYETTE, LA 70506 | |
| 015461P001-1435A-052 | BJ'S QUICK PRINT | | | 1705 HWY 59 | STE 10 | MANDEVILLE, LA 70448 | |
| 000588P001-1435A-052 | BLACK AND INDIAN MISSION OFFICE | | | 2021 H ST NW | | WASHINGTON, DC 20006 | |
| 016898P001-1435A-052 | BLACK CAT PRODUCTIONS, LLC | | | PO BOX 2933 | | GRETNA, LA 70054 | |
| 000589P001-1435A-052 | BLACK CATHOLIC THEOLOGICAL SYMPOSIUM | | | 9204 S COMMERCIAL AVE | STE 305 | CHICAGO, IL 60617 | |
| 018328P001-1435A-052 | BLACK TIE AUCTIONEER | | | 2117 VETERANS MEMORIAL BLVD - STE 286 | | METAIRIE, LA 70002 | |
| 009219P001-1435A-052 | BLACK TIE AUCTIONS | | | 2117 VETERANS MEMORIAL BLVD | STE 286 | METAIRIE, LA 70002 | |
| 029869P001-1435A-052 | BLACKBAUD | | | 2000 DANIEL ISLAND DR | | CHARLESTON, SC 29492 | |
| 000590P001-1435A-052 | BLACKBAUD INC | | | PO BOX 930256 | | ATLANTA, GA 31193-0256 | |
| 009707P001-1435A-052 | BLACKBOARD | | | PO BOX 200154 | | PITTSBURGH, PA 15251-0154 | |
| 019578P001-1435A-052 | BLACKBOARD ENGAGE | | | PO BOX 06290 | | CHICAGO, IL 60606 | |
| 020742P001-1435A-052 | BLACKBOARD INC | | | 3815 RIVER CROSSING PKWY | STE 200 | INDIANAPOLIS, IN 46240 | |
| 022362P001-1435A-052 | BLACKSTONE MEDICAL SVC LL | | | STE 145 405 S DALE MABRY HWY | | TAMPA, FL 33609 | |
| 015462P001-1435A-052 | BLAINE RAY WORKSHOPS, INC | | | 8411 NAIRN RD | | EAGLE MOUNTAIN, UT 84005 | |
| 013449P001-1435A-052 | BLAIR SERVICES, INC | | | 325 HICKORY AVE | | HARAHAN, LA 70123 | |
| 013450P001-1435A-052 | BLAIS MICROSCOPE CO | | | 930 3RD ST SW | | FARIBAULT, MN 55021 | |
| 002240P001-1435A-052 | BLANDA*REV WILLIAM | ST PETER CHURCH | | PO BOX 12507 | | NEW IBERIA, LA 70562 | |
| 015463P001-1435A-052 | BLANK EXTREME ENTERTAINMENT | | | 809 HYLTON RD | STE 13 | PENNSAUKEN, NJ 08110 | |
| 015464P001-1435A-052 | BLANKET WORX/WOVEN ART | | | PO BOX 271 | | COLUMBUS, NC 28722 | |
| 015465P001-1435A-052 | BLENDERZ BAND, LLC | | | 1011 N CAUSEWAY BLVD STE 11 | | MANDEVILLE, LA 70471 | |
| 000595P001-1435A-052 | BLESSED FRANCIS XAVIER SEELOS | | | 3037 DAUPHINE ST | | NEW ORLEANS, LA 70117-6724 | |
| 029909P001-1435A-052 | BLESSED FRANCIS XAVIER SEELOS CHURCH | | | 919 JOSEPHINE ST | | NEW ORLEANS, LA 70130 | |
| 000596P001-1435A-052 | BLESSED SACRAMENT ST JOAN OF ARC | | | 8321 BURTHE ST | | NEW ORLEANS, LA 70118 | |
| 029910P001-1435A-052 | BLESSED SACRAMENT ST JOAN OF ARC CHURCH | | | 8321 BURTHE ST | | NEW ORLEANS, LA 70118 | |
| 026562P001-1435A-052 | BLESSED SEELOS CENTER | | | 919 JOSEPHINE ST | | NEW ORLEANS, LA 70130 | |
| 029911P001-1435A-052 | BLESSED TRINITY CHURCH | | | 4230 S BROAD AVE | | NEW ORLEANS, LA 70125 | |
| 000597P001-1435A-052 | BLESSED TRINITY PARISH | | | 4230 S BROAD ST | | NEW ORLEANS, LA 70125 | |
| 026305P001-1435A-052 | BLESSED TRINITY PARISH | | | 4230 S BROAD AVE | | NEW ORLEANS, LA 70125 | |
| 019579P001-1435A-052 | BLEU BEAUTY CO | | | 3769 PONTCHARTRAIN DR STE E | | SLIDELL, LA 70458-4852 | |
| 013451P001-1435A-052 | BLICK ART MATERIALS | | | 6910 EAGLE WAY | | CHICAGO, IL 60678-1069 | |
| 009336P001-1435A-052 | BLICK ART MATERIALS | | | 6300 DELMAR BLVD | | ST LOUIS, MO 63130-4719 | |
| 009708P001-1435A-052 | BLICK ART MATERIALS | | | PO BOX 1769 | | GALESBURG, IL 61402-1769 | |
| 000709P001-1435A-052 | BLINDS AND SHUTTERS DIRECT | | | 2017 WILLIAMS AVE | | KENNER, LA 70062 | |
| 013452P001-1435A-052 | BLINDS AND SHUTTERS DIRECT | | | 2017 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 018329P001-1435A-052 | BLINDS AND SHUTTERS DIRECT INC | | | 2017 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 026214P001-1435A-052 | BLOOMERANG | | | 5724 BIRTZ RD | | INDIANAPOLIS, IN 46216 | |
| 011918P001-1435A-052 | BLOSSMAN OIL CO INC | | | PO BOX 89 | | COVINGTON, LA 70434-0089 | |
| 013453P001-1435A-052 | BLP MOBILE PAINT CO METAIRIE | | | 1212 NORTH CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 018330P002-1435A-052 | BLP MOBILE PAINTS | AKA MOBILE PAINT MANUFACTURING CO INC | BETTY VERSIGA | PO BOX 717 | 4775 HAMILTON BLVD | THEODORE, AL 36590 | |
| 000599P001-1435A-052 | BLUE ARMY SHRINE PILGRIMAGES | | | PO BOX 976 | | WASHINGTON, NJ 07882 | |
| 013454P001-1435A-052 | BLUE BAYOU DIXIE LANDIN' | | | 18142 PERKINS RD | | BATON ROUGE, LA 70810 | |
| 018331P001-1435A-052 | BLUE BELL CREAMERIES LP | | | PO BOX 973601 | | DALLAS, TX 75397-3601 | |
| 018332P001-1435A-052 | BLUE CHIP ATHLETIC | | | 330 EAST 14TH AVE | | NORTH KANSAS CITY, MO 64116 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013455P001-1435A-052 | BLUE CROSS | | | PO BOX 650007 | | DALLAS, TX 75265-0007 | |
| 029786P001-1435A-052 | BLUE CROSS AND BLUE SHIELD OF LOUISIANA | HMO LOUISIANA SOUTHERN NATIONAL LIFE | LOUISIANA HEALTH SVC AND INDEMNITY CO | DBA BLUE CROSS AND BLUE SHIELD OF LOUISIANA | 5525 REITZ AVE | BATON ROUGE, LA 70809 | |
| 011919P001-1435A-052 | BLUE CROSS AND BLUE SHIELD OF LOUISIANA G | | | PO BOX 650007 | | DALLAS, TX 75265-0007 | |
| 018333P001-1435A-052 | BLUE CROSS AND BLUE SHIELD OF LOUISIANA-GROUP | | | PO BOX 650007 | | DALLAS, TX 75265-0007 | |
| 024102P001-1435A-052 | BLUE CROSS BLUE SHIELD OF LOUISIANA | | | 5525 REITZ AVE | | BATON ROUGE, LA 70809 | |
| 009710P001-1435A-052 | BLUE FLASH SEWER SVC | | | PO BOX 23243 | | HARAHAN, LA 70183 | |
| 019580P001-1435A-052 | BLUE MOUNTAIN COLLEGE | | | PO BOX 160 | | BLUE MOUNTAIN, MS 38610 | |
| 015466P001-1435A-052 | BLUE RIBBON PRODUCTS, INC | | | 11461 HILLGUARD RD | | DALLAS, TX 75243 | |
| 018334P001-1435A-052 | BLUE TARP FINANCIAL | | | PO BOX 105525 | | ATLANTA, GA 30348-5525 | |
| 009711P001-1435A-052 | BLUECROSS BLUESHIELD OF LOUISIANA | | | PO BOX 650007 | | DALLAS, TX 75265-0007 | |
| 019581P001-1435A-052 | BLUELINE RENTAL | ACCOUNTS RECEIVABLE | | PO BOX 2656 | | WEST MONROE, LA 71294 | |
| 011920P001-1435A-052 | BLUELINE RENTAL LLC | | | PO BOX 840062 | | DALLAS, TX 75284-0062 | |
| 026215P001-1435A-052 | BLUEPAY INC | | | 184 SHUMAN BLVD # 350 | | NAPERVILLE, IL 60563 | |
| 015467P001-1435A-052 | BLUESODAPROMO | | | 595 LAKEVIEW PKWY | | VERNON HILLS, IL 60061 | |
| 019582P001-1435A-052 | BLUEWATER DESIGN INC | | | 224 ERLANGER ST | | SLIDELL, LA 70458 | |
| 010134P001-1435A-052 | BLURB INC | | | 1600 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 009712P001-1435A-052 | BM SCALES AND TRUCKING | | | 3618 TIMBERWOLF LN | | NEW ORLEANS, LA 70131 | |
| 022363P001-1435A-052 | BMA OF MARRERO | | | PO BOX 919214 | | DALLAS, TX 75391 | |
| 013456P001-1435A-052 | BMDCC | | | 5400 IRVING ST | | METAIRIE, LA 70003 | |
| 022364P001-1435A-052 | BMH NORTH MISSISSIPPI | | | MSC 410393 PO BOX 415000 | | NASHVILLE, TN 37241 | |
| 020743P001-1435A-052 | BMI EDUCATIONAL SVC | | | P O BOX 800 | | DAYTON, NJ 08810-6994 | |
| 000025P001-1435A-052 | BMO HARRIS BANK | | | PO BOX 755 | | CHICAGO, IL 60690 | |
| 022365P001-1435A-052 | BOARD CERTIFIED DERMATO | | | 5208MAHONING AVE STE 208 | | YOUNGSTOWN, OH 44515 | |
| 009130P001-1435A-052 | BOASSO AMERICA | | | 100 INTERMODAL DR | | CHALMETTE, LA 70043 | |
| 015468P001-1435A-052 | BOB HOPE HIGH SCHOOL GIRLS SOCCER | | | 2849 9TH AVE | | PORT ARTHUR, TX 77642 | |
| 015469P001-1435A-052 | BOBBY RILEY SERVICES, INC | | | 77052 RIVER BEND LN | | FOLSOM, LA 70437 | |
| 009713P001-1435A-052 | BOBBY'S SEAFOOD | | | 9013 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 013457P001-1435A-052 | BOBUCO, INC | | | PO BOX 306 | | ST. ROSE, LA 70087 | |
| 015470P001-1435A-052 | BOGUE CHITTO STATE PARK | | | 17049 STATE PK BLVD | | FRANKLINTON, LA 70438 | |
| 011921P001-1435A-052 | BOGUE FALAYA FITNESS | | | 319 E GIBSON ST | | COVINGTON, LA 70433 | |
| 022366P001-1435A-052 | BOHN JOSEPH AND SWAN EYE CENTER | | | 609 GUILBEAU RD | | LAFAYETTE, LA 70506 | |
| 000602P001-1435A-052 | BOHNENSTIEHL ELECTRIC INC | | | 810 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 009652P001-1435A-052 | BOILER AND HEATING CO | BERT LEAVEAU | | 250 JEANETTE ST | | JEFFERSON, LA 70121 | |
| 011922P001-1435A-052 | BOLCHAZYCARDUCCI PUBLISHERS, INC | | | 1570 BASKIN RD | | MUNDELEIN, IL 60060 | |
| 000603P001-1435A-052 | BOLLINGER SPECIALTY GROUP | | | PO BOX 1515 | | MORRISTOWN, NJ 07962 | |
| 029504P001-1435A-052 | BOLOGNA*SUZY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 020744P001-1435A-052 | BOLTON HIGH SCHOOL | | | 2101 VANCE AVE | | ALEXANDRIA, LA 71301 | |
| 015471P001-1435A-052 | BOLTON HIGH SCHOOL SOCCER | JEREMY POKLEMBA | | 1201 VANCE AVE | | ALEXANDRIA, LA 71301 | |
| 000605P001-1435A-052 | BOMGAR CORP | | | PO BOX 936189 | | ATLANTA, GA 31193-6189 | |
| 029602P001-1435A-052 | BONAM*WALTER | OFFICE OF RELIGIOUS EDUCATION | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000606P001-1435A-052 | BONDED CARBON AND RIBBON CO INC LAOP | LOUISIANA OFFICE PROD | | 210 EDWARDS AVE | | HARAHAN, LA 70123 | |
| 022367P001-1435A-052 | BONE AND JOINT CLINIC OF BATON | | | PO BOX 98035 | | BATON ROUGE, LA 70898 | |
| 018335P001-1435A-052 | BONNABEL HIGH SCHOOL | | | 2801 BRUIN DR | | KENNER, LA 70065 | |
| 027306P001-1435A-052 | BONNET*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009714P001-1435A-052 | BONOMOLO LIMOUSINES INC | | | PO BOX 55055 | | METAIRIE, LA 70005 | |
| 016899P001-1435A-052 | BONZA SCREEN GRAPHICS | | | 1716 FRANKLIN AVE | | GRETNA, LA 70053 | |
| 010135P001-1435A-052 | BOOK PAL | | | 18101 VON KARMAN AVE UNIT 120 | | IRVINE, CA 92612 | |
| 015472P001-1435A-052 | BOOK SYSTEMS, INC | | | 4901 UNIVERSITY SQUARE | STE 3 | HUNTSVILLE, AL 35816 | |
| 015473P001-1435A-052 | BOOKLIST | | | PO BOX 421027 | | PALM COAST, FL 32142 | |
| 020745P001-1435A-052 | BOOKSAMILLIONCOM | BUSINESS TO BUSINESS DEPT | | P O BOX 19728 | | BIRMINGHAM, AL 35219 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016900P001-1435A-052 | BOOMTOWN CASINO | | | 4132 PETERS RD | | HARVEY, LA 70058 | |
| 016901P001-1435A-052 | BOOST PROMOTIONAL GROUP, INC | | | PO BOX 2116 | | GRIFFIN, GA 30224 | |
| 015474P001-1435A-052 | BOOSTERS, INC | | | PO BOX 70156 | | MONTGOMERY, AL 36107 | |
| 013458P001-1435A-052 | BOOTHVILLE VENICE BETA CLUB-DIST 12 | KELLIE DYKES | | 1 OILER DR | | BOOTHVILLE, LA 70038 | |
| 026464P001-1435A-052 | BORDEN DAIRY CO | | | 8750 N CENTRAL EXPY | | DALLAS, TX 75231 | |
| 000610P001-1435A-052 | BORDEN DAIRY CO | | | PO BOX 679378 | | DALLAS, TX 75267-9378 | |
| 011923P001-1435A-052 | BORENSON AND ASSOCIATES, INC | | | PO BOX 3328 | | ALLENTOWN, PA 18106-0328 | |
| 020746P001-1435A-052 | BOSCO BROS INC | | | 711 APPLE ST | | NORCO, LA 70079 | |
| 019583P001-1435A-052 | BOSCOS ITALIAN CAFE | | | 2040 HWY 59 | | MANDEVILLE, LA 70448 | |
| 019584P001-1435A-052 | BOSTON FOUNDATION | | | 75 ARLINGTON ST | 10TH FLOOR | BOSTON, MA 02116 | |
| 022368P001-1435A-052 | BOSTON UNIVERSITY DERMATOLOGY | | | PO BOX 414377 | | BOSTON, MA 02241 | |
| 022369P001-1435A-052 | BOTERO EYE CLINIC | | | STE 101 3712 MACARTHUR BLVD | | NEW ORLEANS, LA 70114 | |
| 020747P001-1435A-052 | BOUDREAUX ATHLETICS INC | | | 15059 HWY 190 EAST | | OPELOUSAS, LA 70570 | |
| 019586P001-1435A-052 | BOUDREAUX SVC INC | | | 15 OAK PT RD | | PICAYUNE, MS 39466 | |
| 011924P001-1435A-052 | BOUDREAUX'S FINE JEWELERY | | | 4550 HIGHWAY 22 LA | | MANDEVILLE, LA 70471 | |
| 016902P001-1435A-052 | BOUDREAUX'S PLUMBING | | | 700 VAN TRUMP ST | | GRETNA, LA 70056 | |
| 010136P001-1435A-052 | BOUNCE HOUSE NOW | | | 112-A ARGUS LN #311 | | MOORESVILLE, NC 28117 | |
| 010137P001-1435A-052 | BOUNCE WORLD | | | 3 SUSSEX ST | | KENNER, LA 70062 | |
| 020748P001-1435A-052 | BOUNCE WORLD NOLA | | | 3 SUSSEX ST | | KENNER, LA 70068 | |
| 018336P001-1435A-052 | BOUND BOOKS SCANNING INC | | | 200 BATES DR | | MONSEY, NY 10952 | |
| 000619P001-1435A-052 | BOURBON ORLEANS HOTEL | | | 717 ORLEANS ST | | NEW ORLEANS, LA 70116 | |
| 020749P001-1435A-052 | BOURG SIGNS LLC | | | 431 APPLE ST | | NORCO, LA 70079 | |
| 000622P001-1435A-052 | BOURGEOIS BENNETT LLC | | | 111 VETERANS BLVD  17TH FL | | METAIRIE, LA 70005 | |
| 009401P001-1435A-052 | BOURGEOIS BENNETT LLC | | | PO BOX 60600 | | NEW ORLEANS, LA 70163 | |
| 000623P001-1435A-052 | BOURGEOIS BENNETT LLC | | | PO BOX 60600 | | NEW ORLEANS, LA 70160 | |
| 029505P001-1435A-052 | BOURGEOIS*FAITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029506P001-1435A-052 | BOURGEOIS*OWEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000624P001-1435A-052 | BOURGEOISKEVIN M | MR RYAN MONSOUR | | ONE GALLERIA BLVD  STE 1100 | | METAIRIE, LA 70001 | |
| 018337P001-1435A-052 | BOWFISHING UNLIMITED | | | 201 MARGUERITE RD | | METAIRIE, LA 70003 | |
| 027067P001-1435A-052 | BOWLING USA | | | 685 BROWNSWITCH RD | | SLIDELL, LA 70458 | |
| 011668P001-1435A-052 | BOWMAN*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010138P001-1435A-052 | BOWNET | | | 912 PANCHO RD | | CAMARILLO, CA 93012 | |
| 015475P001-1435A-052 | BOWNET SPORTS | | | 4690 CALLE QUETZAL | | CAMARILLO, CA 93012 | |
| 000625P001-1435A-052 | BOY SCOUTS OF AMERICA | | | PO BOX 1146 | | METAIRIE, LA 70004 | |
| 026306P001-1435A-052 | BOY SCOUTS OF AMERICA | | | 1325 W WALNUT HILL LN | | IRVING, TX 75038 | |
| 011925P001-1435A-052 | BOYET JUNIOR HIGH | | | 59295 REBEL DR | | SLIDELL, LA 70461 | |
| 015476P001-1435A-052 | BOYET JUNIOR HIGH SCHOOL | VOLLEYBALL | | 59295 REBEL DR | | SLIDELL, LA 70461 | |
| 020750P001-1435A-052 | BOYS AUTO REPAIR | | | P O BOX 2566 | | RESERVE, LA 70084 | |
| 020751P001-1435A-052 | BOYS CATERING AND SPECIALTY MEATS | | | 512 HEMLOCK ST | | LAPLACE, LA 70068 | |
| 018338P001-1435A-052 | BOYS GIRLS HIGH SCHOOL PREP BOWLING LEAGUE | | | 719 EMERALD ST | | NEW ORLEANS, LA 70124 | |
| 026178P001-1435A-052 | BOYS GIRLS HOPE | | | PO BOX 19307 | | NEW ORLEANS, LA 70179 | |
| 011926P001-1435A-052 | BOYS HOPE GIRLS HOPE | | | 4821 BAUDIN | | NEW ORLEANS, LA 70119 | |
| 009388P001-1435A-052 | BOYS LIFE | BOY SCOUTS OF AMERICA | | PO BOX 152350 | | IRVING, TX 75015-9871 | |
| 011927P001-1435A-052 | BOZO'S LLC | | | 470 STEPPLE PL | | MANDEVILLE, LA 70471 | |
| 026563P001-1435A-052 | BQUICK ATHLETIC DEVELOPMENT | | | 305 N VERMONT ST | | COVINGTON, LA 70433 | |
| 000627P001-1435A-052 | BR PRO PAINTING INC | | | 4309 OTTAWA ST | | METAIRIE, LA 70001 | |
| 015477P001-1435A-052 | BRACY'S NURSERY | | | 64624 DUMMYLINE RD | | AMITE, LA 70422 | |
| 015478P001-1435A-052 | BRAD LAMBERT ELECTRICAL SVC | | | PO BOX 1146 | | ABITA SPRINGS, LA 70420 | |
| 019585P001-1435A-052 | BRADBURY BUSINESS FORMS | | | 2321 NORTH HULLEN ST | | METAIRIE, LA 70001 | |
| 022370P001-1435A-052 | BRADEN PARTNERS LP DBA PACIFIC | | | PO BOX 749990 | | LOS ANGELES, CA 90074 | |
| 029507P001-1435A-052 | BRADLY*J MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009715P001-1435A-052 | BRAINPOP | | | 71 W 23RD ST 17TH FL | | NEW YORK, NY 10010 | |
| 009344P001-1435A-052 | BRAINPOP LLC | | | 71 W 23RD ST FL 17 | | NEW YORK, NY 10010-4183 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020752P001-1435A-052 | BRAND JUNKIE | | | 5717 CRAWFORD ST | | NEW ORLEANS, LA 70123 | |
| 018339P001-1435A-052 | BRANDED CUSTOM SPORTSWEAR, INC | | | PO BOX 2104 | | LOWELL, AR 72745 | |
| 018253P001-1435A-052 | BRANDON CHAMPAIGN | | | 1128 W WILLIAM DAVID PKWY | | METAIRIE, LA 70005 | |
| 013459P001-1435A-052 | BRANDONS BEE REMOVAL SERVICES, LLC | | | 6134 BELLAIRE DR | | NEW ORLEANS, LA 70124 | |
| 000632P001-1435A-052 | BRANT SCHMIDT DDS LLC | | | 3324 HESSMER | | METAIRIE, LA 70002 | |
| 022371P001-1435A-052 | BRASS SURGERY CENTER | | | 5328 DIDESSE DR | | BATON ROUGE, LA 70808 | |
| 002218P001-1435A-052 | BRAUD'REV RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026307P001-1435A-052 | BRAVOS | | | 3413 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 015480P001-1435A-052 | BRAX LTD | | | 2002 EASTWOOD RD | STE 202 | WILMINGTON, NC 28403 | |
| 013460P001-1435A-052 | BREAKOUT, INC | | | PO BOX 280 | 696 OLD BETHPAGE RD | OLD BETHPAGE, NY 11804 | |
| 022372P001-1435A-052 | BREAST CENTER OF ACADIANA APMC | | | 935 CAMELLIA BLVD STE 100 | | LAFAYETTE, LA 70508 | |
| 022373P001-1435A-052 | BREATHE EASY ALLERGY LLC | | | PO BOX 19779 | | BELFAST, ME 04915 | |
| 022374P001-1435A-052 | BREATHING CARE MEDICAL SVC | | | 3100 5TH ST | | METAIRIE, LA 70002 | |
| 011928P001-1435A-052 | BREAUX BRIDGE HIGH SCHOOL | VOLLEYBALL COACH | | 1015 BREAUX BRIDGE SR HIGH RD | | BREAUX BRIDGE, LA 70517 | |
| 018340P001-1435A-052 | BREAUX EXTERMINATING CO INC | | | 3652 DERBIGNY | | METAIRIE, LA 70001 | |
| 015481P001-1435A-052 | BREC BATON ROUGE REC DEPT | | | 3140 NORTH SHERWOOD FOREST BLVD | | BATON ROUGE, LA 70814 | |
| 029617P001-1435A-052 | BRENDAN JOSEPH DAVID SPECIAL NEEDS TRUST | | | 101 GRANDE MAISON | | MANDEVILLE, LA 70471 | |
| 009325P001-1435A-052 | BRENNAN'S PRINTING AND MAILING | | | 5612 BLESSEY ST | | HARAHAN, LA 70123 | |
| 022375P001-1435A-052 | BRENT ROCHON MD APM LLC | | | STE 1400 4906 AMBASSADOR CAFF PKWY | | LAFAYETTE, LA 70508 | |
| 022376P001-1435A-052 | BRG MEDICAL CENTER | DEPT 237 | | PO BOX 4869 | | HOUSTON, TX 77210 | |
| 022377P001-1435A-052 | BRG PHYSICIANS INC | DEPT 235 | | PO BOX 4869 | | HOUSTON, TX 77210 | |
| 022378P001-1435A-052 | BRIAN K GRANGER MD | | | STE I 201 W GLORIA SWITCH RD | | LAFAYETTE, LA 70507 | |
| 016829P001-1435A-052 | BRIAN K SIMMONS ARRANGEMENTS | | | PO BOX 9621 | | BATON ROUGE, LA 70813 | |
| 022379P001-1435A-052 | BRIAN L FONG MD INC | | | 2965 GAUSE BLVD E STE A | | SLIDELL, LA 70461 | |
| 020753P001-1435A-052 | BRIANS TOWING | | | 1025 BERT ST | | LAPLACE, LA 70068 | |
| 018341P001-1435A-052 | BRICK AND BLOCK PRODUCTS, LLC | | | PO BOX 8707 | | MANDEVILLE, LA 70470-8707 | |
| 015482P001-1435A-052 | BRICKS 4 KIDZ | | | 2661 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 015483P001-1435A-052 | BRICKS R US | | | 201 SOUTH BISCAYNE BLVD | 28TH FL | MIAMI, FL 33131 | |
| 022380P001-1435A-052 | BRIGHT HEART HEALTH | | | 2603 CAMINO RAMON STE 200 | | SAN RAMON, CA 94583 | |
| 022381P001-1435A-052 | BRIGHT HEART HEALTH SAN R | | | 2603 CAMINO RAMON STE 200 | | SAN RAMON, CA 94583 | |
| 022382P001-1435A-052 | BRIGHT SIDE LLC | | | 3301 TOULOUSE ST | | NEW ORLEANS, LA 70119 | |
| 022383P001-1435A-052 | BRIGHTER DAYS INC | | | PO BOX 8135 | | NEW ORLEANS, LA 70182 | |
| 020754P001-1435A-052 | BRILLIANT EFFICIENCIES LLC | | | 7039 HWY 190 EAST SERVICE RD | STE A | COVINGTON, LA 70068 | |
| 018342P001-1435A-052 | BRILLIANT PARTNERS | | | PO BOX 530 | | LOS GATOS, CA 95031-0530 | |
| 018343P001-1435A-052 | BRILLOTECH, INC | | | 1880 MCFARLAND PKWY - STE 180 | | ALPHARETTA, GA 30005 | |
| 022384P001-1435A-052 | BRIOVARX | | | 1801 PARK VIEW DR FL 1 | | SHOREVIEW, MN 55126 | |
| 022385P001-1435A-052 | BRIOVARX INFUSION SVC 305 | | | 2902 MOMENTUM PL | | CHICAGO, IL 60689 | |
| 018344P001-1435A-052 | BRISBI'S - LAKEFRONT RESTAURANT AND BAR | | | 7400 LAKESHORE DR | | NEW ORLEANS, LA 70124 | |
| 000641P001-1435A-052 | BRISTER STEPHENS INC | | | PO BOX 8985 | | MANDEVILLE, LA 70470 | |
| 015484P001-1435A-052 | BRITE VISUAL PRODUCTS, INC | | | 270 CENTRE ST | UNIT F | HOLBROOK, MA 02343 | |
| 013461P001-1435A-052 | BRITTNEY RAY'S FLORIST AND GIFTS | | | 2108 PARIS RD | | CHALMETTE, LA 70043 | |
| 015485P001-1435A-052 | BRMHS MATH TOURNAMENT | | | 2825 GOVERNMENT ST | | BATON ROUGE, LA 70806 | |
| 013462P001-1435A-052 | BROAD BASE SVC AND RENTALS, LLC | | | 3725 DAY ST | | HARVEY, LA 70058 | |
| 018345P001-1435A-052 | BROAD GLASS | | | 3525 TULANE AVE | | NEW ORLEANS, LA 70119 | |
| 020755P001-1435A-052 | BROAD REACH | | | PO BOX 3127 | | MANKATO, MN 56002-3127 | |
| 015486P001-1435A-052 | BROAD REACH | | | PO BOX 3748 | | MANKATO, MN 56002 | |
| 013463P001-1435A-052 | BROADCAST TECHNICAL SERVICES, INC | | | 5620 HEEBE ST | | HARAHAN, LA 70123-5512 | |
| 018346P001-1435A-052 | BROADLEAF GROUP | RELIABLE IT | | PO BOX 12607 | | ALEXANDRIA, LA 71315 | |
| 020756P001-1435A-052 | BROADMOOR HIGH SCHOOL | E ODOM | | 10100 GOODWOOD BLVD | | BATON ROUGE, LA 70815 | |
| 009461P001-1435A-052 | BROADVOX GO LLC | | | PO BOX 74301 | | CLEVELAND, OH 44194-4301 | |
| 020757P001-1435A-052 | BROCKS AUTOMOTIVE AND TIRE CENTER | | | PO BOX 2831 | | RESERVE, LA 70084 | |
| 009716P001-1435A-052 | BRODART | | | PO BOX 3488 | | WILLIAMSPORT, PA 17701 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009717P001-1435A-052 | BROOKLYN PUBLISHERS | | | PO BOX 248 | | CEDAR RAPIDS, IA 52406 | |
| 000645P001-1435A-052 | BROTHER MARTIN BAND | | | 4401 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 016903P001-1435A-052 | BROTHER MARTIN HIGH SCHOOL | MARK WISNIEWSKI | | 4401 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 019587P001-1435A-052 | BROTHER MARTIN HIGH SCHOOL | RYAN GALLAGHER | | 4401 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 000646P001-1435A-052 | BROTHER MARTIN HIGH SCHOOL | | | 4401 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 009297P001-1435A-052 | BROTHER MARTIN HIGH SCHOOL | CHRISTOPHER BIEHL | | 4401 ELYSIAN FIELDS | | NEW ORLEANS, LA 70122 | |
| 015487P001-1435A-052 | BROTHER MARTIN MIDDLE SCHOOL | | | 4401 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70131 | |
| 000647P001-1435A-052 | BROTHER MARTIN NAVAL ROTC | | | 4401 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 000648P001-1435A-052 | BROTHERS OF CHARITY | | | 7720 DOE LN | | LAVEROCK, PA 19038 | |
| 029618P001-1435A-052 | BROTHERS PH D*SCOTT | | | 5801 CITRUS BLVD ROOM 103 | | NEW ORLEANS, LA 70123 | |
| 002091P001-1435A-052 | BROUILLETTE*REV DANIEL | ANNUNCIATION CHURCH | | 517 AVE B | | WESTWEGO, LA 70094 | |
| 000650P001-1435A-052 | BROUSSARD APPLIANCE SVC | | | PO BOX 10528 | | NEW ORLEANS, LA 70123 | |
| 029508P001-1435A-052 | BROUSSE*ROBERT G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016904P001-1435A-052 | BROVAC ENVIRONMENTAL SVC | | | 36 ANCHORAGE DR | | MARRERO, LA 70072 | |
| 018347P001-1435A-052 | BROWN BAG | | | 5231 PIPER PIPER STATION DR - STE 300 | | CHARLOTTE, NC 28277 | |
| 010139P001-1435A-052 | BROWN DOG GADGETS | | | 3540 N 126TH ST J | | BROOKFIELD, WI 53005 | |
| 022386P001-1435A-052 | BROWN FOLSE RADIOLOGY GRP LLC | | | PO BOX 7267 | | ALEXANDRIA, LA 71306 | |
| 011929P001-1435A-052 | BROWN FOUNDATION | | | 320 HAMMOND HIGHWAY STE 502 | | METAIRIE, LA 70005 | |
| 011930P001-1435A-052 | BROWN INDUSTRIES INC | | | 344 WEST FRONT ST | | MEDIA, PA 19063-2640 | |
| 000653P001-1435A-052 | BROWN RICE MARKETING | | | 476 METAIRIE RD | STE 202 | METAIRIE, LA 70005 | |
| 013464P001-1435A-052 | BROWN UNIVERSITY-CHOICES PROGRAM | | | BOX 1948 | | PROVIDENCE, RI 02912 | |
| 009422P001-1435A-052 | BROWNS DAIRY | | | PO BOX 1335 | DEPT 720057 | CHARLOTTE, NC 28201 | |
| 022387P001-1435A-052 | BRRG DBA SOUTHERN RADIOLOGY CO | | | PO BOX 678896 | | DALLAS, TX 75267 | |
| 020758P001-1435A-052 | BRS SEAFOOD | | | PO BOX 2143 | | RESERVE, LA 70084 | |
| 022388P001-1435A-052 | BRUCE J LEVINE DPM PA | | | 2521 COUNTRYSIDE BLVD | | CLEARWATER, FL 33763 | |
| 002226P001-1435A-052 | BRUNO*REV STEVEN | ST RITA CHURCH | | 7100 JEFFERSON HIGHWAY | | HARAHAN, LA 70123-4928 | |
| 015488P001-1435A-052 | BRUSLY HIGH SCHOOL | | | 630 FRONTAGE RD | | BRUSLY, LA 70719 | |
| 018348P001-1435A-052 | BRUSLY HIGH SCHOOL | | | 630 N VAUGHAN RD | | BRUSLEY, LA 70719 | |
| 016905P001-1435A-052 | BRUSLY HIGH SCHOOL | | | 630 N VAUGHN DR | | BRUSLY, LA 70719 | |
| 000657P001-1435A-052 | BRYAN BOHNING LLC | | | 4051 VETERANS BLVD | STE 312 | METAIRIE, LA 70002 | |
| 000658P001-1435A-052 | BRYAN CHEVROLET | | | 8213 AIRLINE DR | | METAIRIE, LA 70003 | |
| 016906P001-1435A-052 | BRYAN DOWELL SECURITY CONSULTANT | | | 1124 HUEY P LONG AVE | | GRETNA, LA 70053 | |
| 022389P001-1435A-052 | BRYAN LEBEAN MD | | | 2930 MOSS ST STE B | | LAFAYETTE, LA 70501 | |
| 000659P001-1435A-052 | BSA SOUTHEAST LOUISIANA COUNCIL | | | PO BOX 1146 | | METAIRIE, LA 70004 | |
| 011931P001-1435A-052 | BSN SPORTS | | | PO BOX 660176 | | DALLAS, TX 75266-0176 | |
| 018349P001-1435A-052 | BSN SPORTS, LLC | | | SPORT SUPPLY GROUP | PO BOX 660176 | DALLAS, TX 75266-0176 | |
| 000660P001-1435A-052 | BUBBA'S PRODUCE CO | | | PO BOX 7566 | | METAIRIE, LA 70010-7566 | |
| 016908P001-1435A-052 | BUBBI BROTHERS | | | 4470 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 026308P001-1435A-052 | BUCCANEER SWIM CLUB | | | 8330 PATRICIA ST | | CHALMETTE, LA 70043 | |
| 000661P001-1435A-052 | BUCK KREIHS MARINE REPAIR LLC | | | PO BOX 53305 | | NEW ORLEANS, LA 70153 | |
| 026465P001-1435A-052 | BUCKTOWN ALLSTARS | | | 909 GRAVIER ST #2411 | | NEW ORLEANS, LA 70112 | |
| 000662P001-1435A-052 | BUCKTOWN DENTAL CENTER | | | 1569 LAKE AVE | | METAIRIE, LA 70005 | |
| 020759P001-1435A-052 | BUDGET BLINDS | | | 430 31ST ST | STE 804 | KENNER, LA 70065 | |
| 013465P001-1435A-052 | BUDGET BLINDS OF KENNER | | | 430 31ST ST | STE 804 | KENNER, LA 70065 | |
| 018350P001-1435A-052 | BUDGET IRON WORKS | | | 4040 ELLEN DR | | MARRERO, LA 70072 | |
| 010140P001-1435A-052 | BUDGET RENT-A-CAR | SVC CRUISE SHIP PORT | | 2 POYDRAS ST | | NEW ORLEANS, LA 70130 | |
| 010141P001-1435A-052 | BUDGET SAVER | | | 1900 LAFAYETTE ST | | GRETNA, LA 70053 | |
| 016909P001-1435A-052 | BUDGET SAVER | | | 1951 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 000663P001-1435A-052 | BUDGET SAVER #4 | | | 6588 WESTBANK EXPWY | | MARRERO, LA 70072 | |
| 020760P001-1435A-052 | BUDGETEXT | | | P O BOX 404181 | | ATLANTA, GA 30384-4181 | |
| 022390P001-1435A-052 | BUENA VISTA URGENT CARE | | | STE D 8216 WORLD CENTER DR | | ORLANDO, FL 32821 | |
| 015489P001-1435A-052 | BUFFALO WILD WINGS | | | 3019 PINNACLE PKWY | | COVINGTON, LA 70433 | |
| 010142P001-1435A-052 | BUFFALO WILD WINGS | | | 4150 GENERAL DE GAULLE DR | | NEW ORLEANS, LA 70131 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009696P001-1435A-052 | BUG MASTER | | | 1613 NERO ST | | METAIRIE, LA 70005 | |
| 002185P001-1435A-052 | BUGLER'REV MSGR HENRY | ST PHILIP NERI | | 6500 KAWANEE BLVD | | METAIRIE, LA 70003 | |
| 026564P001-1435A-052 | BUILDASIGN | | | 11525A STONEHOLLOW DR #100 | | AUSTIN, TX 78758 | |
| 018351P001-1435A-052 | BUILDING CONTROL SYSTEMS, LLC | | | PO BOX 10457 | | JEFFERSON, LA 70181 | |
| 015490P001-1435A-052 | BUILDING MEN AND WOMEN FOR OTHERS, INC | | | 303 INTERNATIONAL CIR | STE T 125 | HUNT VALLEY, MD 21030 | |
| 018352P001-1435A-052 | BULK OFFICE SUPPLY | | | PO BOX 470 | | HEWLETT, NY 11557 | |
| 018353P001-1435A-052 | BULLS EYE INDUSTRIES INC | | | 5441 PEPSI ST | | ELMWOOD, LA 70123 | |
| 011932P001-1435A-052 | BULLSEYE MASONRY, LLC | | | 39292 ESTERBROOK ACRES DR | | PONCHATOULA, LA 70454 | |
| 029619P001-1435A-052 | BULTMAN DOUGLAS AND | KAREN HOLLY(11) LINDSAY(10) | | 76 RIVER BLUFF DR | | MADISONVILLE, LA 70447 | |
| 015491P001-1435A-052 | BUNKIE HIGH SCHOOL | | | 435 EVERGREEN ST | | BUNKIE, LA 71322 | |
| 009718P001-1435A-052 | BUREAU OF CRIMINAL IDENTIFICATION | C O DR BILL DICKENS | | PO BOX 66614 | MAIL SLIP A-6 | BATON ROUGE, LA 70896 | |
| 015492P001-1435A-052 | BUREAU OF EDUCATION AND RESEARCH | | | 915 118TH AVE SE | PO BOX 96068 | BELLEVUE, WA 98009-9668 | |
| 009719P001-1435A-052 | BUREAU OF EDUCATION AND RESEARCH INC | | | 915 118TH AVE SE | | BELLEVUE, WA 98009-9668 | |
| 020761P001-1435A-052 | BUREAU OF EDUCATION AND RESEARCH INC | ACCOUNTS RECEIVABLE | | P O BOX 96068 | | BELLEVUE, WA 98009-9668 | |
| 019588P001-1435A-052 | BUREAU OF EDUCATION AND RESEARCH INC | ACCOUNTS RECEIVABLES | | PO BOX 96068 | | BELLEVUE, WA 98009-9668 | |
| 018354P001-1435A-052 | BURG SPORTS, LLC | | | 5317 SHAMROPS DR | | KENNER, LA 70065 | |
| 016910P001-1435A-052 | BURLETT REFRIGERATION | | | PO BOX 7277 | | SLIDELL, LA 70469 | |
| 009720P001-1435A-052 | BURMASTER'S FINGERPRINTING | GLEN BURMASTER | | 81452 BEALER RD | | BUSH, LA 70431 | |
| 013466P001-1435A-052 | BURMASTER'S FINGERPRINTING | | | 81452 BEALER RD | | BUSH, LA 70431 | |
| 015493P001-1435A-052 | BURNO'S TAVERN | | | 7538 MAPLE ST | | NEW ORLEANS, LA 70118 | |
| 009261P001-1435A-052 | BURTON AND BURTON | | | 325 CLEVELAND RD | | BOGART, GA 30622 | |
| 000668P001-1435A-052 | BURVANT FAMILY DENTISTRY LLC | | | 601 WEST 18TH AVE | | COVINGTON, LA 70433-3064 | |
| 015494P001-1435A-052 | BUS MART | | | POB 583 | 7840 SO WALNUT ST | DAVEVILLE, IN 47334 | |
| 002106P001-1435A-052 | BUSCH'REV DOUGLAS | OUR LADY OF THE LAKE CH | | 312 LAFITTE ST | | MANDEVILLE, LA 70448 | |
| 000670P001-1435A-052 | BUSINESS FORMS INC | | | 2214 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 000671P001-1435A-052 | BUSY BEE CO INC | | | 1909 MANOR HGTS DR | | MARRERO LA, LA 70072 | |
| 013467P001-1435A-052 | BUSY BEE CO, INC | | | 1909 MANOR HEIGHTS DR | | MARRERO, LA 70072 | |
| 015495P001-1435A-052 | BUSY BODIES | | | 3537 HIGHWAY 190 | | MANDEVILLE, LA 70433 | |
| 000672P001-1435A-052 | BUTCHER DISTRIBUTORS LLC | | | 101 BOYCE ST | | BROUSSARD, LA 70518 | |
| 013468P001-1435A-052 | BUTLER BROTHERS LLC | | | 2000 DIVISION ST | | METAIRIE, LA 70001 | |
| 015496P001-1435A-052 | BUTTER KRISP DINER | | | 1105 US-190 BUS | | COVINGTON, LA 70433 | |
| 020762P001-1435A-052 | BUTTER KRISP DINER INC | | | 804 N CAUSEWAY BLVD | | MANDEVILLE, LA 70448 | |
| 000676P001-1435A-052 | BUTTERMILK DROP BAKERY AND CAFE | | | 1781 N DORGENOIS ST | | NEW ORLEANS, LA 70119 | |
| 019589P001-1435A-052 | BUTTONWORKS | | | 721 DEL PASO RD | | SACRAMENTO, CA 95834 | |
| 016911P001-1435A-052 | BUY AV PROJECTOR SCREENCOM | | | 1 S CORPORATE DR 11 | | RIVERDALE, NJ 07457 | |
| 011933P001-1435A-052 | BUZY BODIES | | | 3537 HWY 190 | | MANDEVILLE, LA 70471 | |
| 015497P001-1435A-052 | BUZY BODIES | | | 3537 US-190 | | MANDEVILLE, LA 70471 | |
| 010143P001-1435A-052 | BUZZER SYSTEMS | NOVEL ELECTRONIC DESIGNS INC | | 143 N 3RD ST | | CHILLICOTHE, IL 61523-2156 | |
| 022391P001-1435A-052 | BYRAM HEALTHCARE CENTERS | | | PO BOX 277596 | | ATLANTA, GA 30384 | |
| 018355P001-1435A-052 | BYRD HIGH SCHOOL | | | 3201 LINE AVE | | SCHREVEPORT, LA 71104 | |
| 000677P001-1435A-052 | BYRD HOUSE CATERING LLC | | | 6545 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 026216P001-1435A-052 | BYRON E TALBOT CONTRACTOR INC | | | 301 MAIN PROJECT RD | | SCHRIEVER, LA 70395 | |
| 011934P001-1435A-052 | BYRON E TALBOT CONTRACTOR INC | | | PO BOX 5658 | | THIBODAUX, LA 70302 | |
| 015501P001-1435A-052 | C AND C LAWNMOWER | | | 1282 BROWNSWITCH RD | | SLIDELL, LA 70461 | |
| 013470P001-1435A-052 | C AND C PRESSURE WASHING | | | 604 JEFFERSON AVE | | METAIRIE, LA 70001 | |
| 009305P001-1435A-052 | C AND C PRODUCTIONS LLC | | | 4600 BISSONET DR | | METAIRIE, LA 70003 | |
| 022392P001-1435A-052 | C AND C VITAL CARE | | | 1170 NE IND PK RD | | MERIDIAN, MS 39301 | |
| 013471P001-1435A-052 | C AND D PUBLISHING | | | 1017 SW MORRISON | #500 | PORTLAND, OR 97205 | |
| 016912P001-1435A-052 | C AND H BASEBALL, INC | | | 372 S EAGLE RD | STE 140 | EAGLE, ID 83616 | |
| 015502P001-1435A-052 | C AND H DISTRIBUTORS, LLC | | | 770 SOUTH 70TH ST | PO BOX 14770 | MILWAUKEE, WI 53214 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015498P001-1435A-052 | C AND J SEWER TREATMENT SYSTEMS, LLC | | | 35202 HERMAN SINGLETARY RD | | PEARL RIVER, LA 70452 | |
| 016913P001-1435A-052 | C AND L CUSTOMZ, LLC | | | 2732 VARNADO ST | | MARRERO, LA 70072 | |
| 019590P001-1435A-052 | C AND L SUPPLY | | | 6200 HUMPHREYS STE AB | | HARAHAN, LA 7023 | |
| 022395P001-1435A-052 | C AND M MEDICAL SVC | | | PO BOX 1969 | | GRAND RAPIDS, MI 49501 | |
| 015499P001-1435A-052 | C AND M MUSIC | | | 1723 N CUASEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 011935P001-1435A-052 | C AND M MUSIC | | | 1723 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 011503P001-1435A-052 | C AND M MUSIC CENTER | | | 1723 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 013469P001-1435A-052 | C AND M MUSIC CENTER | | | 2515 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 015500P001-1435A-052 | C AND S OPERATIONS, INC | | | 499 COL EILEEN COLLINS BLVD | | ROCHESTER, NY 13212 | |
| 000678P001-1435A-052 | C F BIGGS CO INC | | | 816 BENTON RD | | BOSSIER CITY, LA 71111 | |
| 000679P001-1435A-052 | C G FAVRET CO INC | | | 4524 SHORES DR | STE 25 | METAIRIE, LA 70006 | |
| 022393P001-1435A-052 | C M SCULLY DPM | | | 3510 SEVERN AVE | | METAIRIE, LA 70002 | |
| 022394P001-1435A-052 | C V EYECARE | | | 608 TERRY PKWY | | TERRYTOWN, LA 70056 | |
| 000680P001-1435A-052 | CA LABS LLC | | | 12232 INDUSTRIPLEX | STE 32 | BATON ROUGE, LA 70809 | |
| 000683P001-1435A-052 | CABLE ONE | | | PO BOX 9001009 | | LOUISVILLE, KY 40290-1009 | |
| 000684P001-1435A-052 | CABRINI HIGH SCHOOL | | | 1400 MOSS ST | | NEW ORLEANS, LA 70119 | |
| 020763P001-1435A-052 | CABRINI HIGH SCHOOL | | | 1400 MOSS DR | | NEW ORLEANS, LA 70119 | |
| 013472P001-1435A-052 | CABRINI HIGH SCHOOL | MICHELLE FORTIER | | 1400 MOSS ST | | NEW ORLEANS, LA 70119 | |
| 002141P001-1435A-052 | CACERES*REV JOSE | ST JANE DE CHANTAL | | PO BOX 1870 | | ABITA SPRINGS, LA 70420-1870 | |
| 011937P001-1435A-052 | CADDO MAGNET SCHOOL | | | 1601 VIKING DR | | SHREVEPORT, LA 71101 | |
| 011938P001-1435A-052 | CAESARS ENTERTAINMENT | HARRAH'S NEW ORLEANS | | PO BOX 96118 | | LAS VEGAS, NV 89193 | |
| 026565P001-1435A-052 | CAFE DU MONDE | | | 1814 N CAUSEWAY | | SUITE 1 MANDEVILLE, LA 70448 | |
| 016914P001-1435A-052 | CAFE HOPE | | | 1101 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 010144P001-1435A-052 | CAFE HOPE | | | 1 TIMBERLANE DR | | GRETNA, LA 70056 | |
| 015505P001-1435A-052 | CAFE LYNN RESTAURANT | | | 3051 E CAUSEWAY APPROACH | | MANDEVILLE, LA 70448 | |
| 029509P001-1435A-052 | CAGE*RHONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000685P001-1435A-052 | CAIRE HOTEL AND RESTAURANT SUPPLY INC | | | 4815 CONTI ST | | NEW ORLEANS, LA 70119 | |
| 020764P001-1435A-052 | CAJUN COMFORT INC | | | 15711 AIRLINE HWY | | NORCO, LA 70079 | |
| 020765P001-1435A-052 | CAJUN ELECTRICAL SUPPLY | | | 212 WOODLAND DR | | LAPLACE, LA 70068 | |
| 020766P001-1435A-052 | CAJUN GRILL AND CATERING LLC | | | 135 BELLE TERRE BLVD | | LAPLACE, LA 70068-3349 | |
| 022396P001-1435A-052 | CALAIS DERMATOLOGY ASSOCIATES | | | 5220 FLANDERS DR | | BATON ROUGE, LA 70808 | |
| 002198P002-1435A-052 | CALAMARI*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022397P001-1435A-052 | CALCASIEU EMERGENCY GROUP LLC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 022398P001-1435A-052 | CALCASIEU URGENT CARE LLC | | | PO BOX 572410 | | MURRAY, UT 84157 | |
| 019591P001-1435A-052 | CALCO | | | 37180 HWY 30 | | GEISMAR, LA 70734 | |
| 020767P001-1435A-052 | CALCO TRAVEL INC | | | 37180 HWY 30 | | GEISMAR, LA 70734 | |
| 015506P001-1435A-052 | CALCO TRAVEL, INC | | | 37180 HWY 30 | | GEISMAR, LA 70734 | |
| 018356P001-1435A-052 | CALCO TRAVEL, INC | | | 2838 TOURO ST | | NEW ORLEANS, LA 70122 | |
| 018357P001-1435A-052 | CALCULATORS INC | | | 1424 ODENTON RD | | ODENTON, MD 21113 | |
| 026705P001-1435A-052 | CALDARERA* KARLA D | | | 1125 WYNDHAM SOUTH | | GRETNA, LA 70056 | |
| 015507P001-1435A-052 | CALENDARWIZ, LLC | | | 4 WESTRIDGE DR | | HAMPTON, NH 03842 | |
| 020768P001-1435A-052 | CALICO | | | 630 ORANGE DR | | VACAVILLE, CA 95687 | |
| 015508P001-1435A-052 | CALIFORNIA TATTOOS | | | 3741 E TECHNICAL DR | | TUCSON, AZ 85713 | |
| 022399P001-1435A-052 | CALKIN AND BOUDREAUX DERMATOLO | | | 2625 FAIR OAKS BLVD STE 1 | | SACRAMENTO, CA 95864 | |
| 002181P001-1435A-052 | CALKINS*REV MSGR ARTHUR B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002219P001-1435A-052 | CALKINS*REV RONALD L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009721P001-1435A-052 | CALLOWAY HOUSE | | | 451 RICHARDSON DR | | LANCASTER, PA 17603 | |
| 000686P001-1435A-052 | CALUDA'S COTTAGE CATERING | | | 1536 RIVER OAKS DR | WEST STE A | HARAHAN, LA 70123 | |
| 019592P001-1435A-052 | CALVARY BAPTIST | | | 1615 OLD SPANISH TRL | | SLIDELL, LA 70458 | |
| 015509P001-1435A-052 | CALVARY BAPTIST | | | 9333 LINWOOD AVE | | SHREVEPORT, LA 71106 | |
| 015593P001-1435A-052 | CALVARY BAPTIST CHURCH OF | SHREVEPORT LOUISIANA | | 9333 LINWOOD AVE | | SHREVEPORT, LA 71106 | |
| 020769P001-1435A-052 | CALVARY BAPTIST HIGH SCHOOL | | | 9333 LINWOOD AVE | | SHREVEPORT, LA 71106 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010145P001-1435A-052 | CAMBRIA HOTEL SUITES | | | 632 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70130 | |
| 013473P001-1435A-052 | CAMBRIDGE EDUCATIONAL SERVICES, INC | | | 2860 RIVER RD | STE 400 | DES PLAINES, IL 60018 | |
| 009722P001-1435A-052 | CAMCO SVC LLC | | | PO BOX 3506 | | COVINGTON, LA 70434 | |
| 015510P001-1435A-052 | CAMCOR, INC | | | PO BOX 1899 | | BURLINGTON, NC 27216 | |
| 015511P001-1435A-052 | CAMELIA CAFE | | | 69455 HIGHWAY 59 | | MANDEVILLE, LA 70471 | |
| 022400P001-1435A-052 | CAMELLIA CITY OBSTETRICS GYN | | | 1150 ROBERT BLVD STE 360 | | SLIDELL, LA 70458 | |
| 022401P001-1435A-052 | CAMELOT COMMUNITY CARE | | | 1560 HIGHWAY 51 | | PONCHATOULA, LA 70454 | |
| 015512P001-1435A-052 | CAMERON KITCHEN AND BATH DESIGNS | | | 8019 PALM ST | | NEW ORLEANS, LA 70125 | |
| 026217P001-1435A-052 | CAMILLES CUSTOM COUNTERTOPS LLC | | | 1711 COMPROMISE ST | | KENNER, LA 70062 | |
| 011939P001-1435A-052 | CAMP ABBEY RETREAT CENTER | | | 77002 KC CAMP RD | | COVINGTON, LA 70435 | |
| 029787P001-1435A-052 | CAMP ABBY | | | | | | |
| 000687P001-1435A-052 | CAMP ISTROUMA | | | 25975 GREENWELL SPRINGS RD | | GREENWELL SPRINGS, LA 70739 | |
| 020770P001-1435A-052 | CAMP LIVING WATERS | | | 21230 LIVING WATERS RD | | LORANGER, LA 70446 | |
| 015513P001-1435A-052 | CAMPFIRE USA | | | 5525 S SHERWOOD FOREST BLVD | STE C | BATON ROUGE, LA 70861 | |
| 009723P001-1435A-052 | CAMPO BETTER LIVING | | | 3020 CLEARVIEW PKWY | | METAIRIE, LA 70006 | |
| 000689P001-1435A-052 | CAMPO DENTISTRY | | | 2215 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 002159P001-1435A-052 | CAMPO*REV LANCE | CENTER OF JESUS THE LORD | | 1307 LOUISIANA AVE | | NEW ORLEANS, LA 70115 | |
| 011940P001-1435A-052 | CAMPUS SUPPLY, LLC | | | 1221 LUMPKIN STE A | | HOUSTON, TX 77043 | |
| 020771P001-1435A-052 | CAMPUS TEAM WEAR | | | 9389 DOWDY STE D | | SAN DIEGO, CA 92126 | |
| 015514P001-1435A-052 | CAMPUS TEAM WEAR | | | 12375 WORLD TRADE DR | | SAN DIEGO, CA 92128 | |
| 022402P001-1435A-052 | CAN N TRAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018358P001-1435A-052 | CANALE CONSTRUCTION | | | 1900 TAFT PK | | METAIRIE, LA 70001 | |
| 002118P001-1435A-052 | CANDALISA*REV FRANK | ST CHRISTOPHER CHURCH | | 309 MANSON | | METAIRIE, LA 70001 | |
| 010146P001-1435A-052 | CANDLEWOOD SUITES | | | 3079 US-90 | | AVONDALE, LA 70094 | |
| 026566P001-1435A-052 | CANE BAY HIGH SCHOOL | | | 1624 STATE RD | | SUMMERVILLE, SC 29486 | |
| 013474P001-1435A-052 | CANE BAY HIGH SCHOOL | MICHELLE SMITH | | 1624 STATE RD | | SUMMERVILLE, SC 29486 | |
| 026179P001-1435A-052 | CANES | | | 4036 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 015515P001-1435A-052 | CANOE AND TRAIL ADVENTURES, INC | | | 2440 HWY 190 | | LACOMBE, LA 70445 | |
| 018359P001-1435A-052 | CANON FINANCIAL SERVICES, INC | | | 14904 COLLECTIONS CTR DR | | CHICAGO, IL 60693-0149 | |
| 011941P001-1435A-052 | CANON FINANCIAL SVC INC | OPERATIONAL ACCOUNTING | | 158 GAITHER DR | | MT. LAUREL, NJ 08054 | |
| 029788P001-1435A-052 | CANON FINANCIAL SVC INC | | | | | | |
| 019594P001-1435A-052 | CANON FINANCIAL SVC INC | | | 14904 COKLLECTIONS CTR DR | | CHICAGO, IL 60693-0149 | |
| 000690P001-1435A-052 | CANON LAW SOCIETY OF AMERICA | | | 415 MICHIGAN AVE NE | STE 101 | WASHINGTON, DC 20017 | |
| 000340P001-1435A-052 | CANON LAW SOCIETY OF GREAT BRITAIN | DIOCESE OF GALLOWAY | | 8 CORSEHILL RD | ARDROSSAN | AYRSHIRE, | SCOTTLAND |
| 009411P001-1435A-052 | CANON SOLUTIONS AMERICA | | | PO BOX 742265 | | ATLANTA, GA 30374-2265 | |
| 011942P001-1435A-052 | CANON SOLUTIONS AMERICA INC | | | 15004 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 029886P001-1435A-052 | CANON SOLUTIONS AMERICA INC | | | ONE CANON PK | | MELVILLE, NY 11747 | |
| 002136P001-1435A-052 | CANTONES*REV JOEL | OUR LADY OF THE HOLY ROSARY PARISH | | #1 RECTORY LANE | | NEW ORLEANS, LA 70119 | |
| 029510P001-1435A-052 | CANTONES*REV JOEL | OUR LADY OF THE HOLY ROSARY PARISH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010147P001-1435A-052 | CANVAS CHAMP | | | 10 TREYBURN CT | | GREER, SC 29650 | |
| 009724P001-1435A-052 | CAP'S DOOR TECH | | | 2857 DOVE AVE | | MARRERO, LA 70072 | |
| 009725P001-1435A-052 | CAP'S DOOR TECH (DELETED) | | | 2857 DOVE AVE | | MARRERO, LA 70072 | |
| 000693P001-1435A-052 | CAPDEBOSCQ CATERING SVC LLC | | | 1000 ALLO ST | | MARRERO, LA 70072 | |
| 000694P001-1435A-052 | CAPE CROWN CONSTRUCTION LLC | | | 1980 RAFE MAYER RD | | BATON ROUGE, LA 70807 | |
| 020772P001-1435A-052 | CAPITAL CITY PRESS | | | PO BOX 1069 | | BATON ROUGE, LA 70821-1069 | |
| 000695P001-1435A-052 | CAPITAL CITY PRESS LLC | | | PO BOX 613 | | BATON ROUGE, LA 70821 | |
| 013475P001-1435A-052 | CAPITAL CITY PRESS, LLC | | | PO BOX 588 | | BATON ROUGE, LA 70821-0588 | |
| 015516P001-1435A-052 | CAPITAL CITY PRESS, LLC THE ADVOCATE | | | PO BOX 613 | | BATON ROUGE, LA 70821 | |
| 015517P001-1435A-052 | CAPITAL GLASS AND MIRROR | | | PO BOX 86731 | | BATON ROUGE, LA 70879 | |
| 000696P001-1435A-052 | CAPITAL MEDICAL CLINIC | | | PO BOX 1329 | | SAN ANTONIO, TX 78295-1329 | |
| 000023P001-1435A-052 | CAPITAL ONE | | | PO BOX 61540 | | NEW ORLEANS, LA 70161 | |
| 000697P001-1435A-052 | CAPITAL ONE BANK | | | PO BOX 60599 | | CITY OF INDUSTRY, CA 91716-0599 | |
| 020773P001-1435A-052 | CAPITAL ONE BANK USA NA | | | PO BOX 60599 | | CITY OF INDUSTRY, CA 91716-0599 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020774P001-1435A-052 | CAPITAL ONE N A | | | PO BOX 60175 | | NEW ORLEANS, LA 70160-0175 | |
| 022403P001-1435A-052 | CAPITAL REGIONAL MED CTR | | | PO BOX 406821 | | ATLANTA, GA 30384 | |
| 000698P001-1435A-052 | CAPITELLI AND WICKER | 2950 ENERGY CENTRE | | 1100 POYDRAS ST | | NEW ORLEANS, LA 70113 | |
| 029620P001-1435A-052 | CAPITELLI AND WICKER | | | 1100 POYDRAS ST | | NEW ORLEANS, LA 70163 | |
| 029789P001-1435A-052 | CAPITELLI S WICKER | RALPH CAPITELLI | | 2950 ENERGY CENTRE | 1100 POYDRAS ST | NEW ORLEANS, LA 70163-2950 | |
| 020775P001-1435A-052 | CAPITOL VARSITY SPORTS INC | | | P O BOX 669 | | OXFORD, OH 45056 | |
| 000699P001-1435A-052 | CAPLAN EYE CLINIC | | | 3409 N HULLEN ST | | METAIRIE, LA 70002-3486 | |
| 022404P001-1435A-052 | CAPLAN EYE CLINIC | | | 3409 N HULLEN ST STE 100 | | METAIRIE, LA 70002 | |
| 021856P001-1435A-052 | CAPPO'HELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 020776P001-1435A-052 | CAPS REFRIGERATION SVC INC | | | 127 CATHERINE CT | | LAPLACE, LA 70068 | |
| 022405P001-1435A-052 | CAPSTONE COUNSELING OF NEW ORL | | | 3705 COLISEUM ST | | NEW ORLEANS, LA 70115 | |
| 010148P001-1435A-052 | CAPTAIN SID'S SEAFOOD | | | 1700 LAKE AVE | | METAIRIE, LA 70005 | |
| 029790P001-1435A-052 | CAPTRUST | | | 102 W WHITING ST | STE 400 | TAMPA, FL 33602-5140 | |
| 01518P001-1435A-052 | CAPTURE THIS PHOTO BOOTH | | | PO BOX 1844 | | PEARL RIVER, LA 70452 | |
| 000700P001-1435A-052 | CAPUCHIN FRIARS | | | 3553 WYANDOT ST | | DENVER, CO 80211-2948 | |
| 000701P001-1435A-052 | CAPUCHIN FRIARS | | | 3613 WYANDOT ST | | DENVER, CO 80211 | |
| 015519P001-1435A-052 | CAR CRAFT | CAR CRAFT INC | | 15416 OLD FARMS RD | | FOLSOM, LA 70437 | |
| 000702P001-1435A-052 | CARA | | | 2300 WISCONSIN AVE NW | STE 400A | WASHINGTON, DC 20007 | |
| 029621P001-1435A-052 | CARBONITE INC | | | DEPT CH 17997 | | PALATINE, IL 60055-7997 | |
| 009726P001-1435A-052 | CARD SVC | | | PO BOX 13337 | | PHILADELPHIA, PA 19101-3337 | |
| 022406P001-1435A-052 | CARDIAC AND PERIPHERAL VAS SER | | | PO BOX 1536 | | MANDEVILLE, LA 70470 | |
| 022407P001-1435A-052 | CARDIAC AND PERIPHERAL VASCULA | | | 8050 W JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 015520P001-1435A-052 | CARDIAC SCIENCE CORP | | | PO BOX 776401 | | CHICAGO, IL 60677-6401 | |
| 000704P001-1435A-052 | CARDIAC SPECIALISTS OF HOUSTON PLLC | | | PO BOX 540088 | | HOUSTON, TX 77254-0088 | |
| 000705P001-1435A-052 | CARDINAL STUDIOS LLC | | | 107 E LANCASTER AVE | | DOWNINGTOWN, PA 19335 | |
| 022408P001-1435A-052 | CARDIO INST OF THE SO H | | | PO BOX 4176 | | HOUMA, LA 70361 | |
| 022409P001-1435A-052 | CARDIOLOGY INSTITUTE INC | | | 1051 GAUSE BLVD STE 320 | | SLIDELL, LA 70458 | |
| 022410P001-1435A-052 | CARDIOLOGY SPECIALISTS OF ACAD | | | PO BOX 81398 OF ACADIANA | | LAFAYETTE, LA 70598 | |
| 022411P001-1435A-052 | CARDIONET | | | PO BOX 417559 | | BOSTON, MA 02241 | |
| 022412P001-1435A-052 | CARDIOVASCULAR CARE PROVIDERS | | | PO BOX 1599 | | HOUSTON, TX 77251 | |
| 022413P001-1435A-052 | CARDIOVASCULAR CLINIC OF COVIN | | | PO BOX 15484 | | BELFAST, ME 04915 | |
| 022414P001-1435A-052 | CARDIOVASCULAR INSTITUTE OF | | | P OBOX 4176 | | HOUMA, LA 70361 | |
| 029622P001-1435A-052 | CARDIOVASCULAR INSTITUTE OF NE | | | 68 CUMBERLAND ST STE 103 | | WOONSOCKET, RI 02895 | |
| 022415P001-1435A-052 | CARDIOVASCULAR SPECIALTY CATH | | | PO BOX 51154 | | LAFAYETTE, LA 70505 | |
| 000706P001-1435A-052 | CARDMEMBER SVC | | | PO BOX 6294 | | CAROL STREAM, IL 60197-6294 | |
| 022416P001-1435A-052 | CARE CHIROPRACTIC CLINIC | | | 2201 11TH ST STE 1 | | MANDEVILLE, LA 70471 | |
| 022417P001-1435A-052 | CARE DX INC | | | PO BOX 8341 | | PASADENA, CA 91109 | |
| 022419P001-1435A-052 | CARE PHYSICAL THERAPY | | | 129 CORPORATE DR | | COVINGTON, LA 70433 | |
| 022418P001-1435A-052 | CARE PHYSICAL THERAPY | BRIAN C COCHRAN MPT | | 129 CORPORATE DR | | COVINGTON, LA 70433 | |
| 022420P001-1435A-052 | CARE PHYSICALTHERA | | | 129 CORPORATE DR | | COVINGTON, LA 70433 | |
| 022421P001-1435A-052 | CARE PHYSICALTHERAPY MPTMCMT | BRIAN C CHOCHRAN MPT | | 129 CORPORATE DR | | COVINGTON, LA 70433 | |
| 022423P001-1435A-052 | CARE PHYSICALTHERAPY MPTMCMT | BRIAN C COCHRAN MPT | | 129 CORPORATE DR | | COVINGTON, LA 70433 | |
| 022422P001-1435A-052 | CARE PHYSICALTHERAPY MPTMCMT | | | 129 CORPORATE DR | | COVINGTON, LA 70433 | |
| 022424P001-1435A-052 | CARE PHYSICALTHERAPYLLC LT | | | PO BOX 856 | | FRANKLINTON, LA 70438 | |
| 022427P001-1435A-052 | CARE PHYSICALTHERAPYLLC PT | | | PO BOX 856 | | FRANKLINTON, LA 70438 | |
| 022425P001-1435A-052 | CARE PHYSICALTHERAPYLLC PT | | | 129 CORPORATE DR | | COVINGTON, LA 70433 | |
| 022426P001-1435A-052 | CARE PHYSICALTHERAPYLLC PT | KELVIN MCCAIN | | PT 44626 J MEADIE KNIGHT DR | | FRANKLINTON, LA 70438 | |
| 022428P001-1435A-052 | CARE PHYSICALTHERPAY MPTMCMT | | | 129 CORPORATE DR | | COVINGTON, LA 70433 | |
| 022429P001-1435A-052 | CAREFIRST URGENT CARE CTR | | | 916 WOODLAND DR | | ELIZABETHTOWN, KY 42701 | |
| 019595P001-1435A-052 | CARENCRO HIGH SCHOOL | MICHAEL WOODALL OR GERALD JANISE | | 721 WEST BUTCHER SWITCH RD | | LAFAYETTE, LA 70507 | |
| 015521P001-1435A-052 | CARENCRO HIGH SCHOOL | SOCCER SPONSOR | | 721 WEST BUTCHER SWITCH RD | | CARENCRO, LA 70507 | |
| 022430P001-1435A-052 | CARENOW | | | PO BOX 743571 | | ATLANTA, GA 30374 | |
| 022431P001-1435A-052 | CARESPOT OF ORLANDO HSI URGENT | | | STE 6 8711 PERIMETER PARK BLVD | | JACKSONVILLE, FL 32216 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015522P001-1435A-052 | CARL'S FINE JEWELRY | | | 2033 N HWY 190 | STE 4 | COVINGTON, LA 70433 | |
| 022432P001-1435A-052 | CARLE FOUNDATION HOSPITAL | | | PO BOX 4012 | | CHAMPAIGN, IL 61824 | |
| 022433P001-1435A-052 | CARLE PHYSICIAN GROUP | | | PO BOX 4006 | | CHAMPAIGN, IL 61824 | |
| 011943P001-1435A-052 | CARLISLE GOLF SHOP | | | 2 COUNTRY CLUB PK | | COVINGTON, LA 70433 | |
| 000707P001-1435A-052 | CARLTON FAMILY AND COSMETIC DENTISTRY | | | 323 HIGHLAND BLVD | | NATCHEZ, MS 39120 | |
| 000708P001-1435A-052 | CARMELITE MISSIONS | ST PAUL'S CHURCH | | PO BOX 222 | | BULLVILLE, NY 10915 | |
| 019596P001-1435A-052 | CARMELITE SPIRITUALITY CENTER | | | PO BOX 130 | | LACOMBE, LA 70445 | |
| 019597P001-1435A-052 | CARMEN MAURIN PHOTOGRAPHY | | | 2161 GAUSE BLVD EAST | | SLIDELL, LA 70461 | |
| 018360P001-1435A-052 | CARNIVAL CULINARY SOLUTIONS | | | 535 CLARK ST | | NEW ORLEANS, LA 70119 | |
| 022434P001-1435A-052 | CAROL E FREEMAN PHD LLC | | | PO BOX 1536 | | MANDEVILLE, LA 70470 | |
| 011944P001-1435A-052 | CAROLINA BIOLOGICAL SUPPLY CO | | | PO BOX 60232 | | CHARLOTTE, NC 28260-0232 | |
| 022435P001-1435A-052 | CAROLINE CONNER MD INC | | | 9900 TALBERT AVE 202 | | FOUNTAIN VLY, CA 92708 | |
| 019598P001-1435A-052 | CARPET WORLD | | | 1000 I-10 SERVICE RD | | SLIDELL, LA 70461 | |
| 026557P001-1435A-052 | CARPOOL CATERER LLC | | | 1600 W CAUSEWAY APPROACH #5 | | MANDEVILLE, LA 70471 | |
| 015523P001-1435A-052 | CARPOOL TO SCHOOL | | | PO BOX 66833 | | SCOTTS VALLEY, CA 95067 | |
| 020777P001-1435A-052 | CARQUEST AUTO PARTS LAPLACE #8550 | STEPHANIE | | 500 HEMLOCK ST | | LAPLACE, LA 70068 | |
| 009161P001-1435A-052 | CARR RIGGS AND INGRAM LLC | | | 111 VETERANS MEMORIAL BLVD | STE 350 | METAIRIE, LA 70005 | |
| 000711P001-1435A-052 | CARR RIGGS AND INGRAM LLC | | | 901 BOLL WEEVIL CIR | STE 200 | ENTERPRISE, AL 36330 | |
| 000712P001-1435A-052 | CARR RIGGS AND INGRAM LLC | | | 111 VETERANS BLVD | STE 350 | METAIRIE, LA 70005 | |
| 002195P001-1435A-052 | CARR*REV PATRICK | | | 901 BEVERLY GDN DR | | METAIRIE, LA 70002 | |
| 024056P001-1435A-052 | CARR, VICAR GENERAL*VERY REV PATRICK | DIRECTOR VICE PRESIDENT VICAR GENERAL | ARCHDIOCESE OF NEW ORLEANS | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70127 | |
| 009362P001-1435A-052 | CARRIER CORP | | | 8 FARM SPRINGS RD | | FARMINGTON, CT 06032 | |
| 000714P001-1435A-052 | CARRIER CORP | | | PO BOX 93844 | | CHICAGO, IL 60673-3844 | |
| 000715P001-1435A-052 | CARRIGAN DELIVERY SVC | | | PO BOX 641873 | | KENNER, LA 70064 | |
| 013477P001-1435A-052 | CARROLLTON BOOSTERS | | | PO BOX 850106 | | NEW ORLEANS, LA 70185-0106 | |
| 018361P001-1435A-052 | CARROLLTON BOOSTERS | US TRACK AND FIELD / CROSS COUNTRY | | 1100 POYDRAS - STE 1750 | | NEW ORLEANS, LA 70163 | |
| 011945P001-1435A-052 | CARROLLTON PLAYGROUND | | | 1521 PALM ST | | METAIRIE, LA 70001 | |
| 016915P001-1435A-052 | CARROT-TOP INDUSTRIES | | | 328 ELIZABETH BRADY RD | PO BOX 820 | HILLSBOROUGH, NC 27278 | |
| 015524P001-1435A-052 | CARROT-TOP INDUSTRIES | | | PO BOX 820 | | HILLSBOROUGH, NC 27278 | |
| 022436P001-1435A-052 | CARTER PADDOCK MD | | | 6660 RIVERSIDE DR STE 205 | | METAIRIE, LA 70003 | |
| 026180P001-1435A-052 | CARTER PLANTATION COUNTRY CLUB | | | 23475 CARTER TRACE | | SPRINGFIELD, LA 70462 | |
| 000717P001-1435A-052 | CARTER'S MAINTENANCE AND REPAIR | | | 704 HARANG AVE | | METAIRIE, LA 70001 | |
| 013478P001-1435A-052 | CARTOZZO'S BAKERY | | | 111 23RD ST | | KENNER, LA 70062 | |
| 021704P001-1435A-052 | CARUSO*ANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015525P001-1435A-052 | CASA - CHILD ADVOCACY SVC | SPIRIT PROFESSIONALS | | 210 HEWITT RD | | HAMMOND, LA 70403 | |
| 013479P001-1435A-052 | CASABLANCA RESTAURANT | | | 3030 SEVERN AVE | | METAIRIE, LA 70002 | |
| 019083P001-1435A-052 | CASBORN*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015526P001-1435A-052 | CASCIO INTERSTATE MUSIC | | | PO BOX 510865 | | NEW BERLIN, WI 53131 | |
| 000718P001-1435A-052 | CASEY'S FLOOR CARE | | | 6331 CALDWELL DR | | NEW ORLEANS, LA 70122 | |
| 021774P001-1435A-052 | CASHMAN*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009727P001-1435A-052 | CASI ADVANCED | | | 1866 SOUTHERN LN | | DECATUR, GA 30033 | |
| 013480P001-1435A-052 | CASSANDRA AKIN-SHORT | | | 5504 ARLENE ST | | METAIRIE, LA 70003 | |
| 022438P001-1435A-052 | CASTLEWOOD TREATMENT CENTER | | | 1855 BOWLES AVE | | FENTON, MO 63026 | |
| 022437P001-1435A-052 | CASTLEWOOD TREATMENT CENTER | | | 1260 SAINT PAUL RD | | BALLWIN, MO 63021 | |
| 022439P001-1435A-052 | CASTLEWOOD TREATMENT CENTER PH | | | 1855 BOWLES AVE STE 210 | | FENTON, MO 63026 | |
| 021713P001-1435A-052 | CASTRO*ASHLEIGH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011946P001-1435A-052 | CATALOG MARKETPLACE INC | DBA GLENDALE | | 192 PARIS AVE | | NORTHVALE, NJ 07647-2016 | |
| 019599P001-1435A-052 | CATALYST EVENT SOLUTIONS LLC | | | 226 23RD ST STE 3 | | KENNER, LA 70062 | |
| 022440P001-1435A-052 | CATALYST PHYSICAL THERAPY | | | STE 100 6824 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 011947P001-1435A-052 | CATAPULT LEARNING | | | 2 AQUARIUM DR STE 100 | | CAMDEN, NJ 08103 | |
| 000724P001-1435A-052 | CATAPULT LEARNING | K RANATZA | | 660 DISTRIBUTORS ROW | | HARAHAN, LA 70125 | |
| 015527P001-1435A-052 | CATAPULT LEARNING, LLC | | | TWO AQUARIUM DR | STE 100 | CAMDEN, NJ 08103 | |
| 000725P001-1435A-052 | CATECHIST | | | 3055 KETTERING BLVD | | DAYTON, OH 45439 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000726P001-1435A-052 | CATERING TO YOUR TASTE BUDS | | | 40 CYPRESS CREEK PKWY | STE #243 | HOUSTON, TX 77090 | |
| 000727P001-1435A-052 | CATGEAR | | | PO BOX 441 | | EUSTIS, FL 32727-0441 | |
| 015528P001-1435A-052 | CATHEDRAL OF ST LOUIS KING OF FRANCE | | | 615 PERE ANTOINE ALLEY | | NEW ORLEANS, LA 70116-3291 | |
| 015529P001-1435A-052 | CATHOLIC ATHLETES FOR CHRIST | | | 3703 CAMERON MILLS RD | | ALEXANDRIA, VA 22305 | |
| 000728P001-1435A-052 | CATHOLIC BOOK PUBLISHING CORP | | | 77 WEST END RD | | TOTOWA, NJ 07512 | |
| 000729P001-1435A-052 | CATHOLIC BOOK STORE | | | 3003 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 000730P001-1435A-052 | CATHOLIC CAMPUS MINISTRY ASSOCIATION | | | 1292 LONG HILL RD | | STIRLING, NJ 07980 | |
| 018362P001-1435A-052 | CATHOLIC CHARITIES | ARCHDIOCESE OF NEW ORLEANS | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113-1916 | |
| 000731P001-1435A-052 | CATHOLIC CHARITIES | ARCHDIOCESE OF N O | | 1000 HOWARD AVE STE 200 | | NEW ORLEANS, LA 70113 | |
| 029874P001-1435A-052 | CATHOLIC CHARITIES | SR MARJORIE HEBERT | | 1000 HOWARD AVE | UNIT 107 | NEW ORLEANS, LA 70113 | |
| 011948P001-1435A-052 | CATHOLIC CHARITIES | DEVELOPMENT | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 019601P001-1435A-052 | CATHOLIC CHARITIES | DEVELOPMENT | | 1000 HOWARD AVE | STE 200 | NEW ORLEANS, LA 70113-1903 | |
| 022441P001-1435A-052 | CATHOLIC CHARITIES ARCHDIOCESE | | | 1000 HOWARD AVE STE 229 | | NEW ORLEANS, LA 70113 | |
| 009728P001-1435A-052 | CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS | | | 1000 HOWARD AVE STE 200 | | NEW ORLEANS, LA 70113-1903 | |
| 000732P001-1435A-052 | CATHOLIC CHARITIES OF N O | MS K GIBSON | | 8326 APRICOT ST | | NEW ORLEANS, LA 70118 | |
| 000733P001-1435A-052 | CATHOLIC COMMENTATOR | | | PO BOX 3316 | | BATON ROUGE, LA 70821-3316 | |
| 013481P001-1435A-052 | CATHOLIC COMMUNITY FOUNDATION | CORY HOWAT | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70113 | |
| 000734P001-1435A-052 | CATHOLIC COMMUNITY FOUNDATION | | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113-1903 | |
| 000735P001-1435A-052 | CATHOLIC COMMUNITY RADIO | | | 11924 SUNRAY AVE | | BATON ROUGE, LA 70816-5316 | |
| 015530P001-1435A-052 | CATHOLIC COUNSELING SVC | | | 2814 CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 019602P001-1435A-052 | CATHOLIC COUNSELING SVC ARCH OF NEW ORLEANS | | | 2814 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 000736P001-1435A-052 | CATHOLIC CULTURAL HERITAGE CENTER | ST LOUIS CATHEDRAL | | 615 PERE ANTOINE ALEY | | NEW ORLEANS, LA 70116-3291 | |
| 000739P001-1435A-052 | CATHOLIC DIOCESE OF ARLINGTON | OFFICE OF YOUTH MINISTRY | | PO BOX 1960 | | ARLINGTON, VA 22203 | |
| 000737P001-1435A-052 | CATHOLIC DIOCESE OF BATON ROUGE BISHOP | ROBERT E TRACY CENTER | | PO BOX 2028 | | BATON ROUGE, LA 70808 | |
| 020779P001-1435A-052 | CATHOLIC DIRECT | | | P O BOX 624 | | HOLMES, PA 19043 | |
| 000738P001-1435A-052 | CATHOLIC ENGAGED ENCOUNTER | | | 4609 ITHACA ST | | METAIRIE, LA 70006 | |
| 000331P001-1435A-052 | CATHOLIC EPARCHY OF KEREN | | | PO BOX 460 | | KEREN ERITREA, | AFRICA |
| 009729P001-1435A-052 | CATHOLIC FOUNDATION | COREY HOWAT | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70113 | |
| 019603P001-1435A-052 | CATHOLIC FOUNDATION | CORY HOWAT | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70113 | |
| 029881P001-1435A-052 | CATHOLIC FOUNDATION | MR CORY J HOWAT | | 1000 HOWARD AVE | UNIT 800 | NEW ORLEANS, LA 70113 | |
| 016916P001-1435A-052 | CATHOLIC FOUNDATION, | ARCHDIOCESE OF NEW ORLEANS | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70113 | |
| 000740P001-1435A-052 | CATHOLIC FUND AGAINST HUMAN TRAFFICKING | MRS RESOURCE DEV 5TH FLOOR USCCB | | 3211 4TH ST NE | | WASHINGTON, DC 20017 | |
| 015531P001-1435A-052 | CATHOLIC HIGH - POINTE COUPEE | | | 504 FOURTH ST | | NEW ROADS, LA 70760 | |
| 019604P001-1435A-052 | CATHOLIC HIGH NEW IBERIA | | | 1301 DE LA SALLE DR | | NEW IBERIA, LA 70560 | |
| 011949P001-1435A-052 | CATHOLIC HIGH SCHOOL | | | 855 HEARTHSTONE DR | | BATON ROUGE, LA 70806 | |
| 020782P001-1435A-052 | CATHOLIC HIGH SCHOOL BR | PETE BOUDREUX | | 855 HEARTHSTONE DR | | BATON ROUGE, LA 70806 | |
| 020783P001-1435A-052 | CATHOLIC HIGH SCHOOL NI | | | 1301 DE LA SALLE DR | | NEW IBERIA, LA 70560 | |
| 000741P001-1435A-052 | CATHOLIC JOURNEYSCOM | | | 5500 PRYTANIA ST #234 | | NEW ORLEANS, LA 70115 | |
| 018363P001-1435A-052 | CATHOLIC LEAGUE PRINCIPALS ASSOCIATION | BROTHER MARTIN HIGH SCHOOL | | 4401 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 011950P001-1435A-052 | CATHOLIC LIBRARY ASSOOCATION | | | 100 NORTH ST STE 224 | | PITTSFIELD, MA 01201-5109 | |
| 013482P001-1435A-052 | CATHOLIC MATH LEAGUE | | | PO BOX 769 | | TAYLORS, SC 29687 | |
| 000742P001-1435A-052 | CATHOLIC MOBILIZING NETWORK | | | 415 MICHIGAN AVE NE | STE 210 | WASHINGTON, DC 20017 | |
| 009730P001-1435A-052 | CATHOLIC MUTAL | | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 000743P001-1435A-052 | CATHOLIC MUTUAL GROUP | | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |
| 000745P001-1435A-052 | CATHOLIC MUTUAL GROUP | | | PO BOX 30104 | | OMAHA, NE 68103-1204 | |
| 000744P001-1435A-052 | CATHOLIC MUTUAL GROUP | | | 10843 OLD MILL RD | | OMAHA, NE 68154-2600 | |
| 019951P001-1435A-052 | CATHOLIC MUTUAL GROUP | JESENIA HAMILTON | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |
| 020780P001-1435A-052 | CATHOLIC MUTUAL GROUP | | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 019605P001-1435A-052 | CATHOLIC MUTUAL INSURANCE | | | 1000 HOWARD AVE | STE 1202 | NEW ORLEANS, LA 70113 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029792P001-1435A-052 | CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | | | | | . | |
| 029791P001-1435A-052 | CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | ADMINISTRATOR | | 10843 OLD MILL RD | STE 300 | OMAHA, NE 68154-2600 | |
| 000746P001-1435A-052 | CATHOLIC NEAR EAST WELFARE ASSOCIATION | | | 1011 FIRST AVE | STE 15 | NEW YORK, NY 10022 | |
| 020781P001-1435A-052 | CATHOLIC NEWS SVC | | | P O BOX 74061 | | BALTIMORE, MD 21274-4061 | |
| 020778P001-1435A-052 | CATHOLIC POINT COUPEE | | | 504 FOURTH ST | | NEW ROADS, LA 70760 | |
| 013483P001-1435A-052 | CATHOLIC PRAYER CARDS | | | 4571 HIGH GROVE RD | | TALLAHASSEE, FL 32309 | |
| 000747P001-1435A-052 | CATHOLIC PRAYER CARDS LLC | | | 7134 TURTLE CREEK LN | | TALLAHASSEE, FL 32312 | |
| 009731P001-1435A-052 | CATHOLIC PURCHASING SVC | | | PO BOX 4120 | | WOBURN, MA 01888-4120 | |
| 011532P001-1435A-052 | CATHOLIC PURCHASING SVC | | | PO BOX 970013 | | BOSTON, MA 02297-0013 | |
| 011952P001-1435A-052 | CATHOLIC PURCHASING SVC | | | 580 WASHINGTON ST | | NEWTON, MA 02458 | |
| 009732P001-1435A-052 | CATHOLIC RELIEF SVC | | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 011953P001-1435A-052 | CATHOLIC RELIEF SVC | KEVIN FITZPATRICK | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 011533P001-1435A-052 | CATHOLIC RELIEF SVC | | | PO BOX 17090 | | BALTIMORE, MD 21203-7090 | |
| 000748P001-1435A-052 | CATHOLIC RELIEF SVC | | | PO BOX 17090 | | BALTIMORE, MD 21297-0303 | |
| 019606P001-1435A-052 | CATHOLIC RELIEF SVC | CRS RICE BOWL | | PO BOX 17090 | | BALTIMORE, MD 21297-0303 | |
| 000749P001-1435A-052 | CATHOLIC RURAL LIFE | | | 2115 SUMMIT AVE | MAIL #4080 | ST PAUL, MN 55105-1078 | |
| 015534P001-1435A-052 | CATHOLIC SCHOOL MANAGEMENT | | | PO BOX 4071 | | MADISON, CT 06443 | |
| 013484P001-1435A-052 | CATHOLIC SCHOOL MANAGEMENT LETTER | | | PO BOX 4071 | | MADISON, CT 06443-4071 | |
| 009733P001-1435A-052 | CATHOLIC SCHOOL PRINCIPALS' ASSOCIATION DUES | URSULINE ACEDEMY | | 2635 STATE ST | | NEW ORLEANS, LA 70118 | |
| 018364P001-1435A-052 | CATHOLIC SCHOOL SOLUTIONS CO | | | 105 WHISPER TRACE | | PEACHTREE CITY, GA 30269 | |
| 009739P001-1435A-052 | CATHOLIC SCHOOLS K-12 VIRTUAL | | | 9950 NW 29TH ST | | CORAL SPRINGS, FL 33065 | |
| 019607P001-1435A-052 | CATHOLIC SCHOOLS K12 VIRTUAL | | | 9990 NW 29TH ST | | CORAL SPRINGS, FL 33065-6103 | |
| 015535P001-1435A-052 | CATHOLIC SCHOOLS OFFICE | | | PO BOX 2028 | | BATON ROUGE, LA 70821 | |
| 020784P001-1435A-052 | CATHOLIC SCHOOLS OFFICE | DIOCESE OF BATON ROUGE | | PO BOX 2028 | | BATON ROUGE, LA 70821 | |
| 015536P001-1435A-052 | CATHOLIC SECONDARY PRINCIPALS ASSOCIATION | ERIN CALLHOVER | | 2635 STATE ST | | NEW ORLEANS, LA 70118-6399 | |
| 000750P001-1435A-052 | CATHOLIC STANDARD | | | PO BOX 98080 | | WASHINGTON, DC 20090-8080 | |
| 009338P001-1435A-052 | CATHOLIC SUPPLY OF ST LOUIS INC | | | 6759 CHIPPEWA ST | | ST LOUIS, MO 63109-2534 | |
| 000751P001-1435A-052 | CATHOLIC TEACHER | | | 3055 KETTERING BLVD | STE 100 | DAYTON, OH 45439 | |
| 000752P001-1435A-052 | CATHOLIC THEOLOGICAL UNION | | | 5401 S CORNELL AVE | | CHICAGO, IL 60615-5698 | |
| 000754P001-1435A-052 | CATHOLIC UNIVERSITY OF AMERICA | | | PO BOX 426036 | | WASHINGTON, DC 20042-6036 | |
| 000753P001-1435A-052 | CATHOLIC UNIVERSITY OF AMERICA | OFFICE OF UNIV ADVANCEMENT | | 620 MICHIGAN AVE NE | | WASHINGTON, DC 20064 | |
| 009734P001-1435A-052 | CATHOLIC WORD | | | W5180 JEFFERSON ST | | NECEDAH, WI 54646 | |
| 019608P001-1435A-052 | CATHOLIC-NEW IBERIA | | | 1301 DELASALLE | | NEW IBERIA, LA 70560 | |
| 013485P001-1435A-052 | CATIE ORY PHOTOGRAPHY | | | 6636 ALISSA DR | | SLIDELL, LA 70460 | |
| 022442P001-1435A-052 | CATOMA DERMATOLOGY LLC | | | PO BOX 2697 | | CULLMAN, AL 35056 | |
| 018365P001-1435A-052 | CAUSEWAY TRUE VALUE HARDWARE | | | 1316 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 016917P001-1435A-052 | CAUSEY ENTERPRISES, INC | | | PO BOX 6955 | | METAIRIE, LA 70009 | |
| 022443P001-1435A-052 | CAVANAUGH RAIFORD CHIRO | | | STE 103 1908 CLEARVIEW PKWY | | METAIRIE, LA 70001 | |
| 015537P001-1435A-052 | CBB FENCE AND CONSTRUCTION, LLC | | | 2204 HWY 53 | | PERKINSTON, MS 39573 | |
| 026394P001-1435A-052 | CBCAUTOM | | | 5226 S 31ST PL | | PHOENIX, AZ 85040 | |
| 000758P001-1435A-052 | CBD DENTAL CARE INC | | | 316 BARONNE ST | | NEW ORLEANS, LA 70112 | |
| 022444P001-1435A-052 | CBO CRESCENTCARE ELYSIAN FIELD | | | PO BOX 54121 | | NEW ORLEANS, LA 70154 | |
| 022445P001-1435A-052 | CBO CRESCENTCARE SPECIALTY CEN | | | 2601 TULANE AVE STE 500 | | NEW ORLEANS, LA 70119 | |
| 016918P001-1435A-052 | CBS OUTDOOR | | | PO BOX 33074 | | NEWARK, NJ 07188-0074 | |
| 000759P001-1435A-052 | CC MARKETING | CHRISTIN MERRIFIELD | | 5856 VICKSBURG ST | | NEW ORLEANS, LA 70124 | |
| 018366P001-1435A-052 | CC SALES CO | | | 5501 W ESPLANADE AVE | | METAIRIE, LA 70003 | |
| 000764P001-1435A-052 | CC'S COFFEE HOUSE | | | 2800 ESPLANADE AVE | | NEW ORLEANS, LA 70119 | |
| 000765P001-1435A-052 | CC'S COFFEE HOUSE | | | 3647 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 000763P001-1435A-052 | CC'S COFFEE HOUSE | | | 701 METAIRIE RD | STE 1A | METAIRIE, LA 70005 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026670P001-1435A-052 | CC/SAMS | | | 2101 SOUTHEAST SIMPLE SAVINGS DR | | BENTONVILLE, AR 72712 | |
| 026671P001-1435A-052 | CC/WALMART | | | 702 SW 8TH ST | | BENTONVILLE, AK 72716 | |
| 009148P001-1435A-052 | CCC ENVIRONMENTAL SVC | | | 1029 MARENGO ST | | NEW ORLEANS, LA 70115 | |
| 000760P001-1435A-052 | CCFM NATIONAL OFFICE | MARY TICHY | | 20 ARCHBISHOP MAY DR | | ST LOUIS, MO 63119 | |
| 000761P001-1435A-052 | CCH INC | | | PO BOX 4307 | | CAROL STREAM, IL 60197-4307 | |
| 010149P001-1435A-052 | CCHC | | | 1020 MEDICAL PK AVE | | NEW BERN, NC 28562 | |
| 013486P001-1435A-052 | CCLI | | | 17205 SE MILL PLAIN BLVD | STE 150 | VANCOUVER, WA 98683 | |
| 020785P001-1435A-052 | CCLI | | | 17201 NE SACRAMENTO ST | | PORTLAND, OR 97230-5941 | |
| 018367P001-1435A-052 | CCLI | AR | | 17205 SE MILL PLAIN BLVD - STE 150 | | VANCOUVER, WA 98683-7576 | |
| 000762P001-1435A-052 | CCLI | RENEWAL PROCESSING | | PO BOX 6729 | | PORTLAND, OR 97228-6729 | |
| 026181P001-1435A-052 | CCRNO | | | 1901 DIVISION ST | | METAIRIE, LA 70001 | |
| 022446P001-1435A-052 | CCS PHYSICIANS CLINIC | | | PO BOX 848410 | | DALLAS, TX 75284 | |
| 009191P001-1435A-052 | CCSCC | VICKY SMITH | | 1413 LINWOOD ST | | METAIRIE, LA 70003 | |
| 011954P001-1435A-052 | CCSCC | | | 409 HOLY CROSS PL | | KENNER, LA 70065 | |
| 020786P001-1435A-052 | CCSCC | | ANSLEY HAMNUNS | 409 HOLY CROSS PL | | KENNER, LA 70065 | |
| 000766P001-1435A-052 | CCSCC | CINDY WOODERSON | | 7045 ARGONNE BLVD | | NEW ORLEANS, LA 70124 | |
| 018368P001-1435A-052 | CCSCC | JENNIFER SCHNEIDER | | 224 ELMEER AVE | | METAIRIE, LA 70005 | |
| 015504P001-1435A-052 | CCSCC | | | 412 MELANIE AVE | | METAIRIE, LA 70003 | |
| 015538P001-1435A-052 | CCSCC | GAIL COUVILLION | | 138 MOSS LN | | RIVER RIDGE, LA 70123 | |
| 009735P001-1435A-052 | CCSCC | ST CATHERINE OF SIENA CATHOLIC SCHOOL | | 400 CODIFER BLVD | | METAIRIE, LA 70005 | |
| 015539P001-1435A-052 | CCU | | | 3939 PEOPLES ST | | METAIRIE, LA 70002 | |
| 019610P001-1435A-052 | CCUA | | | 102 RAYMOND DR | | METAIRIE, LA 70001 | |
| 019609P001-1435A-052 | CCUA | | | 3939 PEOPLES ST | | METAIRIE, LA 70002 | |
| 022447P001-1435A-052 | CD LABORATORIES INC | | | 810 GLENEAGLES CT STE 100 | | TOWSON, MD 21286 | |
| 015540P001-1435A-052 | CD THOMPSON DBA FLEX-A-CHART MFG | | | PO BOX 127 | | BURLISON, TN 38015 | |
| 013487P001-1435A-052 | CDK | | | 17603 E CHICORY CIR | | PARKER, CO 80134 | |
| 000767P001-1435A-052 | CDW GOVERNMENT INC | | | 75 REMITTANCE DR | | CHICAGO, IL 60675-1515 | |
| 011955P001-1435A-052 | CDW GOVERNMENT INC | | | 75 REMITTANCE DR STE 1515 | | CHICAGO, IL 60675-1515 | |
| 000769P001-1435A-052 | CEASAR*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015541P001-1435A-052 | CECILIA HIGH SCHOOL | | | 2397 CECILIA SENIOR HIGH SCHOOL RD | | BREAUX BRIDGE, LA 70517 | |
| 020787P001-1435A-052 | CECILIA HIGH SCHOOL | HIGH SCHOOL | | P O BOX 360 CECILIA | | CECILIA, LA 70521 | |
| 009736P001-1435A-052 | CEEL | | | PO BOX 3008 | | MALVERN, PA 19355-9562 | |
| 013488P001-1435A-052 | CEG ASSESSMENTS | | | PO BOX 3750 | | ST. FRANCISVILLE, LA 70775 | |
| 009464P001-1435A-052 | CELEBRATING THE EUCHARIST | LITURGICAL PRESS | ST JOHNS ABBEY | PO BOX 7500 | | COLLEGEVILLE, MN 56321-7500 | |
| 009126P001-1435A-052 | CELEBRATION IN THE OAKS | CHILDREN'S CHRISTMAS TREE PROGRAM | | # 1 PALM DRIVE | | NEW ORLEANS, LA 70124 | |
| 026309P001-1435A-052 | CELEBRATION IN THE OAKS | | | 5 VICTORY AVE | | NEW ORLEANS, LA 70124 | |
| 013489P001-1435A-052 | CELEBRATION THE OAKS | NEW ORLEANS CITY PARK | CHILDREN'S CHRISTMAS TREE PROGRAM | 1 PALM DR | | NEW ORLEANS, LA 70124 | |
| 029623P001-1435A-052 | CELENTANO MD*RICHARD | | | 1100 LAKEVIEW LN SE 200 | | COVINGTON, LA 70433 | |
| 011956P001-1435A-052 | CELESTIN ENDOWED SCHOLARSHIP | THE CATHOLIC FOUNDATION | | 1000 HOWARD AVE STE 800 | | NEW ORLEANS, LA 70113-1939 | |
| 027504P001-1435A-052 | CELINO*MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010150P001-1435A-052 | CELLULAR SALES | | | 4950 LAPALCO BLVD MARRERO | | MARRERO, LA 70072 | |
| 000770P001-1435A-052 | CEMROCK LANDSCAPES INC | | | 4790 S JULIAN AVE | | TUCSON, AZ 85714 | |
| 018369P001-1435A-052 | CENACLE | | | 5500 ST MARY ST | | METAIRIE, LA 70006 | |
| 020788P001-1435A-052 | CENACLE RETREAT HOUSE | | | 5500 ST MARY ST | | METAIRIE, LA 70006-1043 | |
| 018370P001-1435A-052 | CENACLE RETREAT HOUSE | HOSPITALITY DEPT | | 5500 ST MARY ST | | METAIRIE, LA 70006-1043 | |
| 009737P001-1435A-052 | CENGAGE LEARNING | | | PO BOX 95999 | | CHICAGO, IL 60694-5999 | |
| 015542P001-1435A-052 | CENGAGE LEARNING - GALE | | | PO BOX 95501 | | CHICAGO, IL 60694-5501 | |
| 016919P001-1435A-052 | CENGAGE LEARNING INC | | | PO BOX 936743 | | ATLANTA, GA 31193-6743 | |
| 018371P001-1435A-052 | CENGAGE LEARNING INC / GALE | | | PO BOX 936754 | | ATLANTA, GA 31193-6754 | |
| 022448P001-1435A-052 | CENLA OCCUPATIONAL MEDICINE | | | 3221 MILITARY HWY | | PINEVILLE, LA 71360 | |
| 022449P001-1435A-052 | CENTENE MANAGEMENT | | | 3162 MOMENTUM PLAC | | CHICAGO, IL 60689 | |
| 022450P001-1435A-052 | CENTER FOR ADHD INC | | | 635 LAFITTE ST STE B | | MANDEVILLE, LA 70448 | |
| 020789P001-1435A-052 | CENTER FOR APPLIED RESEARCH IN EDUCATIO | | | P O BOX 11074 | | DES MOINES, IA 50336-1074 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000771P001-1435A-052 | CENTER FOR APPLIED RESEARCH IN THE APOSTOLATE | | | 2300 WISCONSIN AVE NW | | WASHINGTON, DC 20007 | |
| 019611P001-1435A-052 | CENTER FOR MINISTRY DEVELOPMENT | | | 5713 WOLLOCHET DR NW STE A | | GIG HARBOR, WA 98335 | |
| 026310P001-1435A-052 | CENTER OF JESUS THE LORD | | | 1307 LOUISIANA AVE | | NEW ORLEANS, LA 70115 | |
| 015543P001-1435A-052 | CENTER STAGING LLC | | | 1435 JAPONICA ST | | NEW ORLEANS, LA 70117 | |
| 000772P001-1435A-052 | CENTERPLATE | | | 900 CONVENTION CTR BLVD | | NEW ORLEANS, LA 70130 | |
| 000773P001-1435A-052 | CENTRAL ARKANSAS LUNG | | | 650 UNITED DR | STE 200 | CONWAY, AR 72032 | |
| 013490P001-1435A-052 | CENTRAL CATERING LLC | | | 587 CENTRAL AVE | | JEFFERSON, LA 70121 | |
| 010151P001-1435A-052 | CENTRAL CATHOLIC HIGH SCHOOL | | | 2100 CEDAR ST | | MORGAN CITY, LA 70380 | |
| 020790P001-1435A-052 | CENTRAL CATHOLIC HIGH SCHOOL | JOEY GALLOWAY | | 2100 CEDAR ST | | MORGAN CITY, LA 70380 | |
| 018372P001-1435A-052 | CENTRAL CROSS THREADS | | | 11535 SULLIVAN RD | | BATON ROUGE, LA 70818 | |
| 022451P001-1435A-052 | CENTRAL FL HOSPITALIST PARTNRS | | | PO BOX 2168 | | APOPKA, FL 32704 | |
| 020791P001-1435A-052 | CENTRAL HIGH SCHOOL | | | 10200 E BROOKSIDE DR | | BATON ROUGE, LA 70818 | |
| 020792P001-1435A-052 | CENTRAL LAFOUCHE HIGH SCHOOL | AMIE KNIGHT | | 4820 HWY 1 | | RACELAND, LA 70394-2627 | |
| 015544P001-1435A-052 | CENTRAL LAFOURCHE HIGH SCHOOL | | | 4820 HIGHWAY ONE | | RACELAND, LA 70394 | |
| 026672P001-1435A-052 | CENTRAL LAFOURCHE HIGH SCHOOL | | | 4820 LA-1 | | RACELAND, LA 70394 | |
| 022452P001-1435A-052 | CENTRAL REHAB CLINIC | | | 13111 HOOPER RD | | BATON ROUGE, LA 70818 | |
| 010152P001-1435A-052 | CENTRAL REST PRODUCTS | | | 7750 GEORGETOWN RD | | INDIANAPOLIS, IN 46268 | |
| 000774P001-1435A-052 | CENTRAL SOUTH DISTRIBUTION INC | | | 2600 GRISSOM DR | | NASHVILLE, TN 37204 | |
| 022453P001-1435A-052 | CENTRAL STAT CARE | | | 11055 SHOE CREEK DR | | BATON ROUGE, LA 70818 | |
| 000775P001-1435A-052 | CENTRE TECHNOLOGIES | TEXAS CAPITAL BANK | | PO BOX 679069 | | DALLAS, TX 75267-9069 | |
| 000776P001-1435A-052 | CENTURYLINK | | | PO BOX 52187 | | PHOENIX, AZ 85072-2187 | |
| 022454P001-1435A-052 | CEP AMERICA CALIFORNIA | | | 1601 CUMMINS DR STE D | | MODESTO, CA 95358 | |
| 022455P001-1435A-052 | CEP AMERICA IL LLP | | | 1601 CUMMINS DR STE D | | MODESTO, CA 95358 | |
| 015545P001-1435A-052 | CEREBELLUM CORP | | | 1661 TENNESSEE ST | | SAN FRANCISCO, CA 94107 | |
| 009738P001-1435A-052 | CEREBELLUM CORP | | | 145 CORTE MADERA TOWN CTR STE 406 | | CORTE MADERA, CA 94925 | |
| 029624P001-1435A-052 | CERRATO MD'CIRO | | | 3409 WILLIAMS BLVD STE 10 | | KENNER, LA 70065 | |
| 015546P001-1435A-052 | CERTIFIED AIR CONDITIONING, INC | | | 601 POYDRAS ST | STE 2780 | NEW ORLEANS, LA 70130 | |
| 013491P001-1435A-052 | CERTIFIED CLEANING AND RESTORATION, INC | | | PO BOX 2023 | | METAIRIE, LA 70004 | |
| 020793P001-1435A-052 | CERTIFIED LABORATORIES | | | PO BOX 971269 | | DALLAS, TX 75397-1269 | |
| 015547P001-1435A-052 | CEV | | | PO BOX 65265 | | LUBBOCK, TX 79464 | |
| 000313P001-1435A-052 | CF BIGGS CO INC | | | 3060 VLY CREEK DR | | BATON ROUGE, LA 70808 | |
| 016950P001-1435A-052 | CHALKABLE | DEPT # 2167 | | PO BOX 11407 | | BIRMINGHAM, AL 35246-2167 | |
| 015548P001-1435A-052 | CHALKCOM EDUCATION INC | | | STE 20272 VICTORIA ST S | | KITCHENER, ON N2G 4Y9 | CANADA |
| 013492P001-1435A-052 | CHALLENGE ISLAND | | | 3737 NAPOLEON AVE | | NEW ORLEANS, LA 70125 | |
| 013493P001-1435A-052 | CHALMETTE GIRLS' BASKETBALL | CHALMETTE HIGH SCHOOL | | 1100 EAST JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 015549P001-1435A-052 | CHALMETTE HIGH SCHOOL | | | 1100 E JUDGE PEREZ | | CHALMETTE, LA 70043 | |
| 018373P001-1435A-052 | CHALMETTE HIGH SCHOOL | | | 1110 E JUDGE PEREZ | | CHALMETTE, LA 70043 | |
| 010153P001-1435A-052 | CHALMETTE HIGH SCHOOL | | | 1100 E JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 022456P001-1435A-052 | CHALMETTE MEDICAL CLINIC | | | 9061 W JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 019612P001-1435A-052 | CHAMBER OF COMMERCE | | | 118 WEST HALL AVE | | SLIDELL, LA 70460 | |
| 015550P002-1435A-052 | CHAMBER THEATER PRODUCTIONS | | | 20 PARK PLZ STE 531 | | BOSTON, MA 02116-3982 | |
| 016920P001-1435A-052 | CHAMBERS INDUSTRIAL SUPPLY | | | 5608 SALMEN | | NEW ORLEANS, LA 70123-2288 | |
| 015551P001-1435A-052 | CHAMPAGNE BEVERAGE COMPANY, INC | | | ONE BUD PL | | MADISONVILLE, LA 70447 | |
| 000779P001-1435A-052 | CHAMPAGNE ELEVATORS | | | 1403 DEALERS AVE | | HARAHAN, LA 70123 | |
| 019613P001-1435A-052 | CHAMPAGNE JEWELERS | | | 1344 CORPORATE SQUARE BLVD | | SLIDELL, LA 70458 | |
| 016921P001-1435A-052 | CHAMPION BRIEFS | | | 681 NW 110 AVE | | PLANTATION, FL 33324 | |
| 018374P001-1435A-052 | CHAMPION CUSTOM PRODUCTS | | | 12188 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 000783P001-1435A-052 | CHAMPION GRAPHICS INC | | | 738 PHOSPHOR AVE | | METAIRIE, LA 70005 | |
| 018375P001-1435A-052 | CHAMPION HOME IMPROVEMENTS, LLC | | | 200 ZINNIA AVE | STE C | METAIRIE, LA 70001 | |
| 009390P001-1435A-052 | CHAMPION INDUSTRIES INC | | | PO BOX 2146 | | HUNTINGTON, WV 25721 | |
| 020794P001-1435A-052 | CHAMPION TEAMWEAR AR | | | PO BOX 959741 | | ST. LOUIS, MO 63195-9741 | |
| 020799P001-1435A-052 | CHAMPIONSHIP BOOKS AND VIDEO | | | 2730 GRAHAM ST | | AMES, IA 50010 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 010154P001-1435A-052 | CHAMPIONSHIP PRODUCTIONS | | | 2730 GRAHAM ST | | AMES, IA 50010 | |
| 015552P001-1435A-052 | CHAMPIONSHIP PRODUCTIONS, INC | CHAMPIONSHIP PRODUCTIONS | | 2730 GRAHAM ST | | AMES, IA 50010 | |
| 020800P001-1435A-052 | CHANEL HOME AND SCHOOL ASSOCIATION | | | 2590 HWY 44 | | PAULINA, LA 70763 | |
| 015553P001-1435A-052 | CHANNEL ONE NETWORK | | | 3100 BRECKINRIDGE BLVD | STE 529 | DULUTH, GA 30096 | |
| 015554P001-1435A-052 | CHANNING BETE CO | | | ONE COMMUNITY PL | | SOUTH DEERFIELD, MA 01373 | |
| 011957P001-1435A-052 | CHAPELLE HIGH SCHOOL | | | 8800 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 020801P001-1435A-052 | CHAPELLE HIGH SCHOOL | M DREZ | | 8800 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 029625P001-1435A-052 | CHAPITAL CARDIOLOGY CLINIC | | | 1221 N BROAD | | NEW ORLEANS, LA 70119 | |
| 022457P001-1435A-052 | CHAPITAL CARDIOLOGY CLINIC | | | 1221 N BROAD ST | | NEW ORLEANS, LA 70119 | |
| 018376P001-1435A-052 | CHAPS PARTY RENTAL | | | 5604 CRAWFORD ST - STE B | | HARAHAN, LA 70123 | |
| 000786P001-1435A-052 | CHAPS PARTY RENTALS | | | 5604 CRAWFORD ST STE B | | HARAHAN, LA 70123 | |
| 000787P001-1435A-052 | CHARLES MCCABE DMD | | | 250 OCHSNER BLVD #204 | | GRETNA, LA 70056 | |
| 000789P001-1435A-052 | CHARLES SILVIA DDS MD | | | 3525 PRYTANIA ST | STE 216 | NEW ORLEANS, LA 70115 | |
| 029511P001-1435A-052 | CHARLES*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011958P001-1435A-052 | CHARLIE MAESTRI'S CARPET AND FLOORING | | | 1037 RONALD REAGAN HWY | | COVINGTON, LA 70433 | |
| 015555P001-1435A-052 | CHARLIE'S TIRE | | | PO BOX 577 | | ALBANY, LA 70711 | |
| 000790P001-1435A-052 | CHARTER AUDIT | | | PO BOX 96990 | | WASHINGTON, DC 20090-6990 | |
| 019614P001-1435A-052 | CHARTER COMMUNICATIONS | | | PO BOX 742614 | | CINCINNATI, OH 45274-2614 | |
| 000791P001-1435A-052 | CHARTER COMUICATIONS | | | PO BOX 742614 | | CINCINNATI, OH 45274-2614 | |
| 000792P001-1435A-052 | CHARVET DENTAL CENTER LLC | | | 2300 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 013494P001-1435A-052 | CHARVET'S GARDEN CENTER | | | 4511 CLEARVIEW PKWY | | METAIRIE, LA 70006 | |
| 013495P001-1435A-052 | CHASE | | | PO BOX 672024 | | DALLAS, TX 75267-2024 | |
| 026166P001-1435A-052 | CHASE | | | 1943 E GAUSE BLVD | | SLIDELL, LA 70461 | |
| 011959P001-1435A-052 | CHASE CARD SVC | | | PO BOX 94014 | | PALATINE, IL 60094-4014 | |
| 000793P001-1435A-052 | CHASE CARD SVC | | | PO BOX 71 | | PHOENIX, AZ 85001 | |
| 029626P001-1435A-052 | CHASE CARDMEMBER SVC | | | PO BOX 6294 | | CAROL STREAM, IL 60197-6294 | |
| 000794P001-1435A-052 | CHASE CARDMEMBER SVC | | | PO BOX 94014 | | PALATINE, IL 60094-4014 | |
| 019618P001-1435A-052 | CHASE CARDMEMBER SVC | CARDMEMBER SVC | | PO BOX 6294 | | CAROL STREAM, IL 60197-6294 | |
| 013496P001-1435A-052 | CHASE DESIGNS | | | 3407 JOHNSON ST | UNIT D | METAIRIE, LA 70001 | |
| 027068P001-1435A-052 | CHASE-JP MORGAN | | | 1111 POLARIS PKWY | | COLUMBUS, OH 43240 | |
| 019615P001-1435A-052 | CHATEAU BLEU CATERERS | | | 106 WEST HALL AVE | | SLIDELL, LA 70460 | |
| 020802P001-1435A-052 | CHATEAU DE FLEUR | | | 191 CENTRAL AVE | | RESERVE, LA 70084 | |
| 029627P001-1435A-052 | CHATEAU DE NOTRE DAME | ALLIED UNIVERSAL | | 2832 BURDETTE ST | | NEW ORLEANS, LA 70125 | |
| 022458P001-1435A-052 | CHATEAU DE NOTRE DAME | | | 1000 HOWARD AVE FL 10 | | NEW ORLEANS, LA 70113 | |
| 000796P001-1435A-052 | CHATEAU DE NOTRE DAME | | | 2832 BURDETTE ST | | NEW ORLEANS, LA 70125 | |
| 000795P001-1435A-052 | CHATEAU DE NOTRE DAME | VINSON GUARD | | 2832 BURDETTE ST | | NEW ORLEANS, LA 70125 | |
| 000797P001-1435A-052 | CHATEAU DE NOTRE DAME APARTMENTS | ASSISTED LIVING | | 2832 BURDETTE ST | | NEW ORLEANS, LA 70125 | |
| 000798P001-1435A-052 | CHATEAU GOLF AND COUNTRY CLUB | | | 3600 CHATEAU BLVD | | KENNER, LA 70065 | |
| 020803P001-1435A-052 | CHATEAU JEWLERS | | | 191 CENTRAL AVE | | RESERVE, LA 70084-6001 | |
| 018377P001-1435A-052 | CHATEAU SAINT DENIS | | | 751 SECOND ST | | NATCHITOCHES, LA 71457 | |
| 010155P001-1435A-052 | CHATEAU ST DENS | | | 751 2ND ST | | NATCHITOCHES, LA 71457 | |
| 016922P001-1435A-052 | CHAUVIN BROS TRACTOR | | | PO BOX 7087 | | BELLE CHASSE, LA 70037 | |
| 018378P001-1435A-052 | CHC DEVELOPMENT, LLC | | | 1201 HIGHWAY | STE C | JEFFERSON, LA 70121 | |
| 020804P001-1435A-052 | CHC OF LOUISIANA INC | MAXICARE | | P O BOX 62072 | | NEW ORLEANS, LA 70162 | |
| 022459P001-1435A-052 | CHC URGENT CARE BELMONT | | | PO BOX 602148 | | CHARLOTTE, NC 28260 | |
| 020805P001-1435A-052 | CHECK CARE SYSTEMS | | | P O BOX 40969 | | BATON ROUGE, LA 70835 | |
| 020806P001-1435A-052 | CHECKMATE STRATEGIES LLC | | CINDY BISHOP | PO BOX 80053 | | BATON ROUGE, LA 70898-0053 | |
| 022460P001-1435A-052 | CHECKPOINT URGENT CARE LLC | | | 1108 PARKVIEW DR STE A | | NEW IBERIA, LA 70563 | |
| 013497P001-1435A-052 | CHEER FORCE NEW ORLEANS | | | 3922 BARRON ST | | METAIRIE, LA 70002 | |
| 015556P001-1435A-052 | CHEF TRIP IIIING | | | 224 TCHEFUNCTE DR | | COVINGTON, LA 70433 | |
| 020807P001-1435A-052 | CHEFCO WHOLESALE DISTRIBUTORS INC | | | P O BOX 1848 | | WEST MONROE, LA 71294-1848 | |
| 000799P001-1435A-052 | CHEMSEARCH | | | PO BOX 971269 | | DALLAS, TX 75397-1269 | |
| 029770P001-1435A-052 | CHEMSEARCH INC | | | 2727 CHEMSEARCH BLVD | | IRVING, TX 75015 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020808P001-1435A-052 | CHENANGO CONTRACTING INC | | | 29 ARBUTUS RD | | JOHNSON CITY, NY 13790 | |
| 029628P001-1435A-052 | CHERI H LEBLANC MD LLC | | | PO BOX 18172 | | BALFAST, ME 04915 | |
| 024059P001-1435A-052 | CHERI, III, OFM, VG*MOST REV FERNAND J | MEMBER OF BOARD | ARCHDIOCESE OF NEW ORLEANS | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70127 | |
| 026395P001-1435A-052 | CHEROKEE 4 LESSCOM | | | 705 NORTH MAIN ST #201 | | WINSTON-SALEM, NC 27101 | |
| 010156P001-1435A-052 | CHERRY BLOSSOM | | | 812 ELMWOOD PK BLVD | | NEW ORLEANS, LA 70123 | |
| 016923P001-1435A-052 | CHERRYDALE FARMS | | | 707 VLY FORGE RD | | LANSDALE, PA 19446 | |
| 000801P001-1435A-052 | CHERYL LACOSTE COUNSELING SVC | | | 701 PAPWORTH AVE | STE 201 | METAIRIE, LA 70005 | |
| 026568P001-1435A-052 | CHEVRON | | | 6001 BOLLINGER CANYON RD | | SAN RAMON, CA 94583 | |
| 019619P001-1435A-052 | CHEVRON AND TEXACO CARD SVC | | | PO BOX 70887 | | CHARLOTTE, NC 28272-0087 | |
| 026396P001-1435A-052 | CHEVRON HUMANKIND GIFT PROGRAM | CHEVRON HUMANKIND | YOURCAUSE | 2508 HIGHLANDER WAY | STE 210 | CARROLLTON, TX 75006 | |
| 015557P001-1435A-052 | CHEZ BUBBA | | | 82439 HWY 25 | | FOLSOM, LA 70437 | |
| 013498P001-1435A-052 | CHEZ RURENE BAKERY | | | 2118 REVEREND RICHARD WILSON DR | | KENNER, LA 70062 | |
| 011960P001-1435A-052 | CHG HOLDINGS, LLC | DBA DUNKIN' DONUTS | | 1111 GREENGATE DR | | COVINGTON, LA 70433 | |
| 020809P001-1435A-052 | CHI ALPHA | | | PO BOX 43704 | | LAFAYETTE, LA 70504 | |
| 022461P001-1435A-052 | CHI HEALTH CREIGHTON UNIVERSIT | | | PO BOX 776197 | | CHICAGO, IL 60677 | |
| 022462P001-1435A-052 | CHI HEALTH IMMANUEL | | | PO BOX 776215 | | CHICAGO, IL 60677 | |
| 019620P001-1435A-052 | CHI SIGMA IOTA ALPHA ETA CHAPTER | UNO LAFERFONT CAMPUS | | 2000 LAKESHORE DR | BICENENTENNIAL EDUCATION BUILDING RM 3480 | NEW ORLEANS, LA 70148 | |
| 026397P001-1435A-052 | CHIBITRONICS LLC | | | 16192 COASTAL HWY | | LEWES, DE 19958 | |
| 010157P001-1435A-052 | CHICAGO PARKING METERS | | | PO BOX 81620 | | CHICAGO, IL 60681 | |
| 026466P001-1435A-052 | CHICK FIL A | | | 197 WESTBANK EXPY STE 1685 | | GRETNA, LA 70053 | |
| 011961P001-1435A-052 | CHICK FIL A HWY 21 | | | 69280 HWY 21 | | COVINGTON, LA 70433 | |
| 010158P001-1435A-052 | CHICK-FIL-A | | | 3870 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 015558P001-1435A-052 | CHICK-FIL-A | | | 69280 HIGHWAY 21 | | COVINGTON, LA 70433 | |
| 011962P001-1435A-052 | CHICK-FIL-A OF COVINGTON | | | 912 N HWY 190 | | COVINGTON, LA 70433 | |
| 022463P001-1435A-052 | CHILD COUNSELING ASSOCIATES | | | 313 E WILLIAM DAVID PKWY | | METAIRIE, LA 70005 | |
| 022464P001-1435A-052 | CHILDREN S HOSPITAL INC | | | PO BOX 919228 | | DALLAS, TX 75391 | |
| 015559P001-1435A-052 | CHILDREN'S HOSPITAL | | | 200 HENRY CLAY | | NEW ORLEANS, LA 70118 | |
| 010159P001-1435A-052 | CHILDREN'S HOSPITAL | | | 200 HENRY CLAY AVE | | NEW ORLEANS, LA 70118 | |
| 009740P001-1435A-052 | CHILDREN'S HOSPITAL NEW ORLEANS | | | 200 HENTRY CLAY AVE | | NEW ORLEANS, LA 70118 | |
| 013499P002-1435A-052 | CHILDRENS HOSPITAL | LEAMAN FAMILY FUND | DEVELOPMENT OFFICE CHILDRENS HOSPITAL | 200 HENRY CLAY AVE | | NEW ORLEANS, LA 70118 | |
| 022465P001-1435A-052 | CHILDRENS HOSPITAL | | | PO BOX 919277 | | DALLAS, TX 75391 | |
| 022466P001-1435A-052 | CHILDRENS HOSPITAL ANESTHESIA | | | PO BOX 919211 | | DALLAS, TX 75391 | |
| 022467P001-1435A-052 | CHILDRENS HOSPITAL MEDICAL PRA | | | PO BOX 733441 | | DALLAS, TX 75373 | |
| 026467P001-1435A-052 | CHILDRENS HOSPITAL NEW ORLEANS | | | 200 HENRY CLAY AVE | | NEW ORLEANS, LA 70118 | |
| 022468P001-1435A-052 | CHILDRENS HOSPITAL PHYSICIAN B | DEPT 1783 | | PO BOX 62600 | | NEW ORLEANS, LA 70162 | |
| 022469P001-1435A-052 | CHILDRENS HOSPITAL PHYSICIAN B | | | PO BOX 919277 | | DALLAS, TX 75391 | |
| 022470P001-1435A-052 | CHILDRENS INTERNATIONAL | | | 59101 AMBER ST | | SLIDELL, LA 70461 | |
| 022471P001-1435A-052 | CHILDRENS MEDICAL CENTER | | | 71107 HIGHWAY 21 STE 1 | | COVINGTON, LA 70433 | |
| 026569P001-1435A-052 | CHILDRENS MUSEUM OF ST TAMMANY | | | 21404 KOOP DR | | MANDEVILLE, LA 70471 | |
| 010160P001-1435A-052 | CHILI'S BAR | | | 4201 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 010161P001-1435A-052 | CHILI'S GRILL | | | 4201 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 000803P001-1435A-052 | CHILLCO COMPREHENSIVE COOLING SOLUTIONS | | | 22225 LITTLE CREEK RD | | MANDEVILLE, LA 70471 | |
| 013500P001-1435A-052 | CHILLER SPECIALTIES | | | PO BOX 11168 | | JEFFERSON, LA 70181-1168 | |
| 010162P001-1435A-052 | CHINA DOLL | | | 830 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 022473P001-1435A-052 | CHIROPRACTIC CARE CLINIC | | | 3715 WESTBANK EXPY STE 13 | | HARVEY, LA 70058 | |
| 029629P001-1435A-052 | CHIROPRACTIC CLINIC OF GRETNA | | | 1525 LAPALCO BLVD STE 12 | | HARVEY, LA 70058 | |
| 022474P001-1435A-052 | CHIROPRACTIC CLNC OF GRETNA | | | 1525 LAPALCO BLVD STE 12 | | HARVEY, LA 70058 | |
| 022475P001-1435A-052 | CHIROPRACTIC WELLNESS CLINIC | | | PO BOX 117 | | LOCKPORT, LA 70374 | |
| 015560P001-1435A-052 | CHISESI BROTHERS MEAT PACKING CO | | | PO BOX 23827 | | NEW ORLEANS, LA 70183 | |
| 000249P001-1435A-052 | CHISHOLM*COURTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009741P001-1435A-052 | CHOICE POINT SVC INC | | | PO BOX 105186 | | ATLANTA, GA 30348 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009475P001-1435A-052 | CHOICEPOINT | | | PO BOX 934899 | | ATLANTA, GA 31193-4899 | |
| 020810P001-1435A-052 | CHOINA PAINT CONTRACTING LLC | | | PO BOX 2068 | | CHALMETTE, LA 70044 | |
| 016924P001-1435A-052 | CHOQUETTE LANDSCAPES | | | 5113 AUGUST AVE | | MARRERO, LA 70072 | |
| 000806P001-1435A-052 | CHRIS LARTIGUE MD LLC | | | 820 LAFITTE ST | STE 107 | MANDEVILLE, LA 70448-5472 | |
| 013502P001-1435A-052 | CHRIS POOLE VOLLEYBALL CAMPS | | | 1632 COPPERFIELD CIR | | TALLAHASSEE, FL 32312 | |
| 013501P001-1435A-052 | CHRIS' PAVING | | | 30216 NORTH DIXIE RANCH RD | | LACOMBE, LA 70445 | |
| 026673P001-1435A-052 | CHRIST IN CHRISTMAS COMMITTEE | | | 314 SAINT CHARLES AVE | | NEW ORLEANS, LA 70130-3104 | |
| 015561P001-1435A-052 | CHRIST IN CHRISTMAS COMMITTEE | | | 123 IROQUOIS DR | | ABITA SPRINGS, LA 70420 | |
| 000807P001-1435A-052 | CHRIST THE KING CHURCH | | | 11 FRATERNITY LN | | BATON ROUGE, LA 70803 | |
| 029912P001-1435A-052 | CHRIST THE KING CHURCH | | | 535 DEERFIELD RD | | TERRYTOWN, LA 70056 | |
| 000808P001-1435A-052 | CHRIST THE KING SCHOOL | | | 2106 DEERFIELD RD | | TERRYTOWN, LA 70056 | |
| 000809P001-1435A-052 | CHRIST THE REDEEER CATHOLIC CHURCH | CINDY ORDOYNE | | 720 TALBOT AVE | | THIBODAUX, LA 70301 | |
| 010163P001-1435A-052 | CHRISTIAN BOOKCOM | | | 140 SUMMIT ST PEABODY | | PEABODY, MA 01960 | |
| 010164P001-1435A-052 | CHRISTIAN BRANDS AUTOM | | | 5226 S 31ST PL | | PHOENIX, AZ 85040 | |
| 018379P001-1435A-052 | CHRISTIAN BROTHERS CONFERENCE | | | 415 MICHIGAN AVE | NE #300 | WASHINGTON, DC 20017 | |
| 018380P001-1435A-052 | CHRISTIAN BROTHERS CONFERFENCE - | TWINNING PROGRAM | | 3025 FOURTH ST NE  STE 300 | | WASHINGTON, DC 20017 | |
| 018381P001-1435A-052 | CHRISTIAN BROTHERS HIGH SCHOOL | | | 4315 MARTIN LUTHER KING JR | | SACRAMENTO, CA 95820 | |
| 026182P001-1435A-052 | CHRISTIAN BROTHERS INSTITUTE | | | 260 WILMOT RD | | NEW ROCHELLE, NY 10804 | |
| 000811P001-1435A-052 | CHRISTIAN BROTHERS SCHOOL | | | 4600 CANAL ST | | NEW ORLEANS, LA 70119-5808 | |
| 000812P001-1435A-052 | CHRISTIAN BROTHERS SCHOOL | | | 8 FRIEDERICHS AVE | | NEW ORLEANS, LA 70119 | |
| 018382P001-1435A-052 | CHRISTIAN BROTHERS SCHOOL | | | #8 FRIEDERICHS AVE | | NEW ORLEANS, LA 70124 | |
| 013503P001-1435A-052 | CHRISTIAN BROTHERS SCHOOL MEN'S CLUB | | | #8 FRIEDERICHS AVE | | NEW ORLEANS, LA 70124 | |
| 019616P001-1435A-052 | CHRISTIAN LIFE | | | 2037 QUAIL DR | | BATON ROUGE, LA 70808 | |
| 015562P001-1435A-052 | CHRISTIAN LIFE ACADEMY | | | 2037 QUAIL DR | | BATON ROUGE, LA 70808 | |
| 000813P001-1435A-052 | CHRISTIAN RENEWAL CENTER | | | PO BOX 699 | | DICKINSON, TX 77539-0699 | |
| 020811P001-1435A-052 | CHRISTIAN TEACHER'S AID | | | P O BOX 1205 | | FENTON, MO 63026-1205 | |
| 000814P001-1435A-052 | CHRISTIN MERRIFIELD CC MARKETING | | | 5856 VICKSBURG ST | | NEW ORLEANS, LA 70124 | |
| 022476P001-1435A-052 | CHRISTINE DESJARDINS LPC | | | 4919 CANAL ST STE 204 | | NEW ORLEANS, LA 70119 | |
| 029793P001-1435A-052 | CHRISTMOUNT | | | 222 FERN WAY | | BLACK MOUNTAIN, NC 28711 | |
| 000815P001-1435A-052 | CHRISTMOUNT CHRISTIAN ASSEMBLY | | | 222 FERN WAY | | BLACK MOUNTAIN, NC 28711 | |
| 022477P001-1435A-052 | CHRISTOPHER D NAQUIN MD APMC | | | PO BOX 2740 | | SLIDELL, LA 70459 | |
| 029875P001-1435A-052 | CHRISTOPHER HOMES | DEACON DENNIS ADAMS | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 000816P001-1435A-052 | CHRISTOPHER INN | | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 022478P001-1435A-052 | CHRISTUS HIGHLAND | | | PO BOX 843577 | | DALLAS, TX 75284 | |
| 022479P001-1435A-052 | CHRISTUS LAKE AREA HOSPITAL | | | PO BOX 846039 | | DALLAS, TX 75284 | |
| 022480P001-1435A-052 | CHRISTUS ST PATRICK | | | PO BOX 846039 | | DALLAS, TX 75284 | |
| 015563P001-1435A-052 | CHRISTWOOD | | | 100 CHRISTWOOD BLVD | | COVINGTON, LA 70433 | |
| 015564P001-1435A-052 | CHRISTY MUSIC, INC | | | 831 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 019617P001-1435A-052 | CHRISTYS FLOWERS | | | 1604 GAUSE BLVD WEST | | SLIDELL, LA 70460 | |
| 016925P001-1435A-052 | CHROMEBOOKPARTSCOM | | | PO BOX 721 | | LAKELAND, MN 55043 | |
| 022481P001-1435A-052 | CHS URGENT CARE DAVIDSON | | | PO BOX 601888 | | CHARLOTTE, NC 28260 | |
| 000817P001-1435A-052 | CHUCKWAGON CHARTERS INC | | | 2540 CARDINAL DR | | MARRERO, LA 70072 | |
| 015565P001-1435A-052 | CHURCH POINT HIGH SCHOOL | | | 305 EAST LOUGARRE ST | | CHURCH POINT, LA 70525 | |
| 010165P001-1435A-052 | CHURCH SUPPLIER | | | 20 INDUSTRIAL DR | | WARMINSTER, PA 18974 | |
| 019600P001-1435A-052 | CHURCH SUPPLY HOUSE | | | 3605 DIVISION ST | | METAIRIE, LA 70002-4615 | |
| 013504P001-1435A-052 | CHURCH SUPPLY HOUSE | | | PO BOX 8544 | | METAIRIE, LA 70003 | |
| 000818P001-1435A-052 | CHURCH SUPPLY HOUSE | | | PO BOX 8544 | | METAIRIE, LA 70011-8544 | |
| 029630P001-1435A-052 | CHURCH SUPPLY HOUSE | | | PO 8544 | | METAIRIE, LA 70011-8544 | |
| 010166P001-1435A-052 | CHURCH SYPPLIER | | | 20 INDUSTRIAL DR | | WARMINSTER, PA 18974 | |
| 013505P001-1435A-052 | CIAO BELLA VITA, INC | | | 3201 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 018383P001-1435A-052 | CICI'S #378 | | | 6311 AIRLINE DR | | METAIRIE, LA 70003 | |
| 026218P001-1435A-052 | CICIS PIZZA | | | 6311 AIRLINE PK SHOPPING CTR | | METAIRIE, LA 70003 | |
| 010167P001-1435A-052 | CINEMARK THEATRES | | | 10000 PERKINS ROWE #125 | | BATON ROUGE, LA 70810 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029794P001-1435A-052 | CINTAS | | | PO BOX 650838 | | DALLAS, TX 75265-0838 | |
| 018384P001-1435A-052 | CINTAS CORP | | | PO BOX 10783 | | JEFFERSON, LA 70181 | |
| 013506P001-1435A-052 | CINTAS CORP #29K | | | PO BOX 650838 | | DALLAS, TX 75265-0838 | |
| 000819P001-1435A-052 | CINTAS CORP #544 | | | PO BOX 650838 | | DALLAS, TX 75265-0838 | |
| 022482P001-1435A-052 | CIOX HEALTH | | | PO BOX 409875 | | ATLANTA, GA 30384 | |
| 015566P001-1435A-052 | CIRCLE D LAWN EQUIPMENT | | | 1043 RONALD REGAN HIGHWAY | | COVINGTON, LA 70433 | |
| 011963P001-1435A-052 | CIRCLE D TRAILER AND LAWN EQUIP | | | 1043 HWY 190 BYPASS | | COVINGTON, LA 70433 | |
| 009303P001-1435A-052 | CIRCLE K | | | 4533 AIRLINE DR | | METAIRIE, LA 70001-5663 | |
| 010168P001-1435A-052 | CIRCLE K | | | 704 HOWARD AVE | | NEW ORLEANS, LA 70130 | |
| 000820P001-1435A-052 | CIRCLE LAKE RETREAT CENTER | | | PO BOX 1410 | | PINEHURST, TX 77362-1410 | |
| 029795P001-1435A-052 | CIRCLE LAKE RETREAT CENTER | ARCHDIOCESE OF GALVESTON HOUSTON | | PO BOX 1410 | | PINEHURST, TX 77362-1410 | |
| 000821P001-1435A-052 | CIRCLE SUPPLY AND EQUIPMENT CO INC | | | PO BOX 23441 | | HARAHAN, LA 70183 | |
| 015567P001-1435A-052 | CIRCLE SYSTEM GROUP | | | PO BOX 27102 | | NEWARK, NJ 07189-7102 | |
| 000822P001-1435A-052 | CIRCUITREE LLC | | | 1353 LAKESHORE DR | | BRANSON, MO 65616 | |
| 022483P001-1435A-052 | CIRO CERRATO | | | 3409 WILLIAMS BLVD STE 10 | | KENNER, LA 70065 | |
| 022484P001-1435A-052 | CIS HOUMA | | | PO BOX 4176 | | HOUMA, LA 70361 | |
| 000823P001-1435A-052 | CIS SUPPLY | | | 600 TIME SAVER AVE | | HARAHAN, LA 70123 | |
| 000824P001-1435A-052 | CISCO'S HEATING AND AIR CONDITIONING INC | | | 3461 HWY 39 | | BRAITHWAITE, LA 70040 | |
| 000825P002-1435A-052 | CISCOS HEATING AND AIR CONDITIONING INC | | | PO BOX 127 | | VIOLET, LA 70092 | |
| 000826P001-1435A-052 | CITI BANK | | | PO BOX 78045 | | PHOENIX, AZ 85062-8045 | |
| 000827P001-1435A-052 | CITI CARDS | | | PO BOX 78045 | | PHOENIX, AZ 85062-8045 | |
| 026570P001-1435A-052 | CITICARD MASTERCARD | | | PO BOX 9001037 | | LOUISVILLE, KY 40290 | |
| 020812P001-1435A-052 | CITICORP VENDOR FINANCE INC | | | P O BOX 72470322 | | PHILADELPHIA, PA 19170-0322 | |
| 020813P001-1435A-052 | CITISTREET | ARCHDIOCESE OF 401 | | P O BOX 24095 | | NEW ORLEANS, LA 70184-4095 | |
| 000828P001-1435A-052 | CITIZENS FOR EDUCATIONAL CHOICE | | | PO BOX 65196 | | BATON ROUGE, LA 70896 | |
| 022485P001-1435A-052 | CITIZENS MEDICAL CENTER | | | PO BOX 1079 | | COLUMBIA, LA 71418 | |
| 022468P001-1435A-052 | CITY BUSINESS | | | 111 VETERANS BLVD | | NEW ORLEANS, LA 70124 | |
| 009742P001-1435A-052 | CITY BUSINESS | SDS-12-2632 | | PO BOX 86 | | MINNEAPOLIS, MN 55486-2632 | |
| 000829P001-1435A-052 | CITY BUSINESS SUBSCRIPTION SVC | | | PO BOX 1051 | | WILLIAMSPORT, PA 17703-9940 | |
| 010169P001-1435A-052 | CITY CAB CO OF ORLANDO | | | 5001 ALUTHRA WAY | | ORLANDO, FL 32839 | |
| 009743P001-1435A-052 | CITY CREEK PRESS INC | | | PO BOX 8415 | | MINNEAPOLIS, MN 55408 | |
| 000830P001-1435A-052 | CITY OF AUSTIN | | | PO BOX 2267 | | AUSTIN,, TX 78783-2267 | |
| 022486P001-1435A-052 | CITY OF BAYTOWN | | | PO BOX 424 201 E WYE DR | | BAYTOWN, TX 77521 | |
| 022487P001-1435A-052 | CITY OF CHICAGO EMS | | | 33589 TREASURY CTR | | CHICAGO, IL 60694 | |
| 015568P001-1435A-052 | CITY OF COVINGTON | GREATER COVINGTON CENTER | | 317 N JEFFERSON ST | | COVINGTON, LA 70433 | |
| 011964P001-1435A-052 | CITY OF COVINGTON | | | PO BOX 4057 | | COVINGTON, LA 70434 | |
| 011965P001-1435A-052 | CITY OF COVINGTON (2) | | | 317 N JEFFERSON | | COVINGTON, LA 70433 | |
| 022469P001-1435A-052 | CITY OF GRETNA | | | 740 2ND ST | | GRETNA, LA 70053 | |
| 009744P001-1435A-052 | CITY OF GRETNA TRAFFIC ENFORCEMEN | PROGRAM PAYMENT CENTER | | PO BOX 76758 | | CLEVELAND, OH 44101-6500 | |
| 010170P001-1435A-052 | CITY OF KENNER | | | 1801 WILLIAMS BLVD C | | KENNER, LA 70062 | |
| 009745P001-1435A-052 | CITY OF KENNER GENERAL SVC | | | 1610 REV RICHARD WILKENSON DR | | KENNER, LA 70062 | |
| 000309P001-1435A-052 | CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | PO BOX 61840 | | NEW ORLEANS, LA 70161-1840 | |
| 009457P001-1435A-052 | CITY OF NEW ORLEANS | HARTFORD STEAM BOILER | CERTIFICATE FEES BILLING | PO BOX 61509 | | KING OF PRUSSIA, PA 19406-0909 | |
| 019621P001-1435A-052 | CITY OF NEW ORLEANS | NEW ORLEANS POLICE DEPT | | 715 S BROAD ST | | NEW ORLEANS, LA 70119 | |
| 009746P001-1435A-052 | CITY OF NEW ORLEANS | | | 1300 PERDIDO ST STE 1W30 | | NEW ORLEANS, LA 70112 | |
| 000831P001-1435A-052 | CITY OF NEW ORLEANS | | | PO BOX 62948 | | NEW ORLEANS, LA 70162-2948 | |
| 010171P001-1435A-052 | CITY OF NEW ORLEANS | | | 1300 PERDIDO ST | | NEW ORLEANS, LA 70112 | |
| 009181P001-1435A-052 | CITY OF NEW ORLEANS - ONE STOP SHOP | | | 1300 PERDIDO ST | ROOM 7E03 | NEW ORLEANS, LA 70112 | |
| 018385P001-1435A-052 | CITY OF NEW ORLEANS - PHOTO SAFETY PROGRAM | | | PO BOX 742503 | | CINCINNATTI, OH 45274-2503 | |
| 000833P001-1435A-052 | CITY OF NEW ORLEANS DEPT OF | SAFETY AND PERMITS | | 1300 PERDIDO ST | | NEW ORLEANS, LA 70112 | |
| 000832P001-1435A-052 | CITY OF NEW ORLEANS DEPT OF FINANCE | BUREAU OF REVENUE | | PO BOX 61840 | | NEW ORLEANS, LA 70112 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000834P001-1435A-052 | CITY OF NEW ORLEANS FIRE PREVENTION BILLING | | | 317 DECATUR ST | | NEW ORLEANS, LA 70130 | |
| 010172P001-1435A-052 | CITY OF NEW ORLEANS MOSQUITO | AND TERMITE CONTROL BOARD | | 2100 LEON C SIMON DR | | NEW ORLEANS, LA 70122 | |
| 026183P001-1435A-052 | CITY OF NEW ORLEANS MOSQUITO AND | TERMITE CONTROL | | 2100 LEON C SIMON DR | | NEW ORLEANS, LA 70122 | |
| 000835P001-1435A-052 | CITY OF NEW ORLEANS PHOTO SAFETY PROGRAM | | | PO BOX 35131 | | SEATTLE, WA 98124-5131 | |
| 009453P001-1435A-052 | CITY OF NEW ORLEANS VIOLATION | | | PO BOX 52828 | | NEW ORLEANS, LA 70152 | |
| 019622P001-1435A-052 | CITY OF SLIDELL | UTILITY SVC | | PO BOX 828 | | SLIDELL, LA 70459-0828 | |
| 026137P001-1435A-052 | CITY OF SLIDELL | | | 1325 BAYOU LN | | SLIDELL, LA 70460 | |
| 029631P001-1435A-052 | CITY OF SLIDELL | | | PO BOX 828 | | SLIDELL, LA 70459-0828 | |
| 026311P001-1435A-052 | CITY PARK | | | 1 PALM DR | | NEW ORLEANS, LA 70124 | |
| 009127P001-1435A-052 | CITY PARK | CHILDREN'S CHRISTMAS TREE PROGRAM | | #1 PALM DRIVE | | NEW ORLEANS, LA 70124 | |
| 022488P001-1435A-052 | CITY PARK PHYSICAL THERAPY LLC | | | 5559 CANAL BLVD | | NEW ORLEANS, LA 70124 | |
| 013507P001-1435A-052 | CITY PARK-NORTH COURSE | | | 1051 FILMORE AVE | | NEW ORLEANS, LA 70124 | |
| 009747P001-1435A-052 | CITY PUTT | | | 8 VICTORY DR | | NEW ORLEANS, LA 70124 | |
| 000836P001-1435A-052 | CIVIL DISTRICT COURT | | | 421 LOYOLA AVE | ROOM 402 | NEW ORLEANS, LA 70112 | |
| 011936P001-1435A-052 | CJ FLORIST | | | 228 WEST 21ST AVE | | COVINGTON, LA 70433 | |
| 026571P001-1435A-052 | CJ'S NURSERY | | | 16410 TONEY RD | | FOLSOM, LA 70437 | |
| 020814P001-1435A-052 | CLADDAUGH INC | | | 43663 WOODHOLLOW DR | | PRAIRIEVILLE, LA 70769 | |
| 022489P001-1435A-052 | CLAIBORNE ASSOCIATES L L C | | | 1477 LOUISIANA AVE | | NEW ORLEANS, LA 70115 | |
| 022490P001-1435A-052 | CLAIBORNE ASSOCIATES LLC | | | 1477 LOUISIANA AVE STE 100 | | NEW ORLEANS, LA 70115 | |
| 009748P001-1435A-052 | CLAIRMONT PRESS | | | 1494 BELLFLOWER CT | | LILBURN, GA 30047 | |
| 000837P001-1435A-052 | CLARA'S SITTING SVC | | | 2117 VETERANS BLVD #228 | | METAIRIE, LA 70002 | |
| 029876P001-1435A-052 | CLARION HERALD | PETER FINNEY | | 1000 HOWARD AVE | UNIT 400 | NEW ORLEANS, LA 70113 | |
| 018386P001-1435A-052 | CLARION HERALD | | | 1000 HOWARD AVE | STE 400 | NEW ORLEANS, LA 70113 | |
| 016926P001-1435A-052 | CLARION HERALD PUB CO | | | PO BOX 53247 | | NEW ORLEANS, LA 70153 | |
| 019623P001-1435A-052 | CLARION HERALD PUBLISHING CO | | | PO BOX 53247 | | NEW ORLEANS, LA 70153 | |
| 010173P001-1435A-052 | CLARION HOTEL SHREVEPORT | | | 4000 LA-782-2 BLDG A | | BOSSIER CITY, LA 71112 | |
| 010174P001-1435A-052 | CLARION HOTELS | | | 4000 LA-782-2 BLDG A | | BOSSIER CITY, LA 71112 | |
| 015569P001-1435A-052 | CLARION INN | | | 501 N HWY 190 | | COVINGTON, LA 70433 | |
| 016927P001-1435A-052 | CLARION INN AND CONFERENCE CENTER | | | 1500 W HWY 30 | | GONZALES, LA 70707 | |
| 015570P001-1435A-052 | CLARION INN AND SUITES | | | 1051 MARTIN LUTHER KING DR | | MONROE, LA 71203 | |
| 020815P001-1435A-052 | CLARION INN AND SUITES CONFERENCE CENTER | | | 1051 MARTIN LUTHER KING JR DR | | MONROE, LA 71203 | |
| 022491P001-1435A-052 | CLARITY COUNSELING SOLUTIONS | | | 3501 SEVERN AVE STE 20H | | METAIRIE, LA 70002 | |
| 010175P001-1435A-052 | CLARK | | | 415 EDWARDS AVE | | NEW ORLEANS, LA 70123 | |
| 000839P001-1435A-052 | CLARK BUILDERS INC | | | 347 ROLLER RD | | CROWLEY, LA 70526 | |
| 010176P001-1435A-052 | CLARK KNIGHTEN | | | 415 EDWARDS AVE | | NEW ORLEANS, LA 70123 | |
| 010177P001-1435A-052 | CLARK PROMOTIONS | | | 415 EDWARDS AVE | | NEW ORLEANS, LA 70123 | |
| 010178P001-1435A-052 | CLARKSTOWN PHARMACY | | | 174 S MAIN ST | | NEW CITY, NY 10956 | |
| 015571P001-1435A-052 | CLASS INTERCOM | | | PO BOX 80563 | | LINCOLN, NE 68501 | |
| 016928P001-1435A-052 | CLASSIC FRAME AND MAT | | | 838 LAFAYETTE ST | | GRETNA, LA 70053 | |
| 011966P001-1435A-052 | CLASSIC HARDWOOD FLOORS, LLC | | | 5612 JENSEN ST | STE J | HARAHAN, LA 70123 | |
| 009749P001-1435A-052 | CLASSIC INTERIORS | | | 2017 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 015572P001-1435A-052 | CLASSIC PIANO MOVER AND RENTALS | | | 32 TULIP DR | | GRETNA, LA 70053 | |
| 022492P001-1435A-052 | CLASSIC SLEEPCARE LLC | | | 30851 AGOURA RD STE 202 | | AGOURA HILLS, CA 91301 | |
| 009750P001-1435A-052 | CLASSROOM DIRECT | | | PO BOX 830677 | | BIRMINGHAM, AL 35283-0677 | |
| 000840P001-1435A-052 | CLAY CREATIONS | | | 220 MAIN ST | | BAY ST LOUIS, MS 39520 | |
| 015574P001-1435A-052 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC | | | PO BOX 3442 | | BOSTON, MA 02241-3442 | |
| 018387P001-1435A-052 | CLEAN-RITE DBA FIRE 1 | | | PO BOX 2829 | | GRETNA, LA 70054 | |
| 000841P001-1435A-052 | CLEANING CONCIERGE LLC | | | 4118 CLEMATIS ST | | NEW ORLEANS, LA 70122 | |
| 009751P001-1435A-052 | CLEAR COMMUNICATIONS INC | | | 5824 PLAUCHE CT | | HARAHAN, LA 70123 | |
| 019624P001-1435A-052 | CLEAR VIEW GLASS WORKS INC | | | 1748 FRONT ST | | SLIDELL, LA 70458 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026156P001-1435A-052 | CLEARANT | | | 1801 AVE OF THE STARS | STE 435 | LOS ANGELES, CA 90067 | |
| 011967P001-1435A-052 | CLEARVIEW AUTO TITLE | | | 1102 N HWY 190 | | COVINGTON, LA 70433 | |
| 009752P001-1435A-052 | CLEARVIEW MALL | | | 4436 VETS MEMORIAL BLVD | | METAIRIE, LA 70006 | |
| 015575P001-1435A-052 | CLEARVIEW NOTARIAL SVC | | | 1102 HWY 90 NORTH | | COVINGTON, LA 70433 | |
| 011968P001-1435A-052 | CLECO | | | PO BOX 660228 | | DALLAS, TX 75266-0228 | |
| 000842P001-1435A-052 | CLECO POWER LLC | | | PO BOX 660228 | | DALLAS, TX 75266-0228 | |
| 015576P001-1435A-052 | CLEFT FOR A CAUSE | | | 1331 OCHSNER BLVD | STE 200 | COVINGTON, LA 70433 | |
| 000843P001-1435A-052 | CLEMENT FIRE AND SAFETY CO INC | | | 73225 PRUDEN RD | | COVINGTON, LA 70435 | |
| 028816P001-1435A-052 | CLERK OF COURT | CLERK OF COURT 40TH JUDICIAL | | P O DRAWER 280 | | EDGARD, LA 70049 | |
| 010179P001-1435A-052 | CLEVERBRIDGENET | | | 333 BRYANT ST STE LL120 | | SAN FRANCISCO, CA 94107 | |
| 013508P001-1435A-052 | CLHS GIRLS SOCCER | CENTRAL LAFOURCHE HIGH SCHOOL | JUDE BLANCHARD | 4820 HIGHWAY ONE | | RACELAND, LA 70394 | |
| 020817P001-1435A-052 | CLHS LADY TROJANS BB | | | 4820 HWY 1 | | RACELAND, LA 70394-2627 | |
| 022493P001-1435A-052 | CLINICAL PATHOLOGY ASSOCIATES | | | PO BOX 28770 | | AUSTIN, TX 78755 | |
| 000845P001-1435A-052 | CLINICAL PATHOLOGY LABORATORIES | | | PO BOX 141669 | | AUSTIN, TX 78714-1669 | |
| 022494P001-1435A-052 | CLINICAL PATHOLOGY LABS INC | | | PO BOX 141669 | | AUSTIN, TX 78714 | |
| 022495P001-1435A-052 | CLINTON H SHARP III MD | | | 1051 GAUSE BLVD STE 380 | | SLIDELL, LA 70458 | |
| 010180P001-1435A-052 | CLOTHE-A-CHILD | | | 2734 SUNRISE BLVD | | PEARLAND, TX 77584 | |
| 018388P001-1435A-052 | CLT EXPRESS CHAUFFEURED TRANSPORTATION | | | 7319 WILKINSON BLVD | | BELMONT, NC 28012 | |
| 020818P001-1435A-052 | CLUB SOCCER | | | 6601 VETERANS BLVD | #34 | METAIRE, LA 70003 | |
| 013509P001-1435A-052 | CLUB SOCCER | | | 6601 VETERANS BLVD | #34 | METAIRIE, LA 70003 | |
| 009753P001-1435A-052 | CLUB'S CHOICE FUNDRAISING | | | 3421 TRUAX CT | | EAU CLAIRE, WI 54703 | |
| 009754P001-1435A-052 | CLUE CARRE' | | | 830 UNION ST | STE 101 | NEW ORLEANS, LA 70112 | |
| 000846P001-1435A-052 | CM ALMY | | | 28 KAYSAL CT - BOX 1001 | | ARMONK, NY 10504 | |
| 019625P001-1435A-052 | CM PHOTOGRAPHY PHOTOGRAPHY LLC | | | 2159 GAUSE EAST BLVD | | SLIDELL, LA 70461 | |
| 016929P001-1435A-052 | CM'S CUSTOM VINYL GRAPHICS | | | 238 LOUISIANA ST | | WESTWEGO, LA 70094 | |
| 019626P001-1435A-052 | CMC REBAR CMC COMMERCIAL METALS | | | 38324 HAAS RD | | PEARL RIVER, LA 70452 | |
| 013510P001-1435A-052 | CNC INC DBA TESTING FORMSCOM | | | 2541 23RD AVE | STE 100 | GROVE, OR 97116 | |
| 020795P001-1435A-052 | COACH AND ATHLETIC DIRECTOR | | | PO BOX 420235 | | PALM COAST, FL 32142-0235 | |
| 018389P001-1435A-052 | COACH ERICA LLC | TRACK AND FIELD EQUIPMENT | | PO BOX 2031 | | HAMMOND, LA 70404 | |
| 016930P001-1435A-052 | COACHCOMM | | | 205 TECHNOLOGY PKWY | | AUBURN, AL 36830 | |
| 019627P001-1435A-052 | COACHCOMM WINNINGS SOLUTIONS | | | 205 TECHNOLOGY PKWY | | AUBURN, AL 36830 | |
| 016931P001-1435A-052 | COACHES VIDEO LLC | | | 354 MCDONNELL STE 7 | | LEWISVILLE, TX 75057 | |
| 022496P001-1435A-052 | COAST EYECARE PLLC | | | 205 E SECOND ST | | PASS CHRISTIAN, MS 39571 | |
| 026148P001-1435A-052 | COASTAL ENVIRONMENT | | | 63209 LA HWY 434 | | LACOMBE, LA 70445 | |
| 019628P001-1435A-052 | COASTAL ENVIRONMENTAL SVC OF LA LLC | SLIDELL DIVISION | | 63209 HIGHWAY 434 | | LACOMBE, LA 70445 | |
| 000847P001-1435A-052 | COASTAL ENVIRONMENTAL SVC OF LA LLC | | | 63209 HIGHWAY 434 | | LACOMBE, LA 70445 | |
| 000848P001-1435A-052 | COASTAL ENVIRONMENTS INC | | | 1260 MAIN ST | | BATON ROUGE, LA 70802 | |
| 022497P001-1435A-052 | COASTAL ORTHOTICS PROSTHETICS | | | 1100 C M FAGAN DR STE 100 | | HAMMOND, LA 70403 | |
| 022498P001-1435A-052 | COASTAL PATHOLOGY INC | | | PO BOX 733344 | | DALLAS, TX 75373 | |
| 022499P001-1435A-052 | COASTAL PATHOLOGY INC | | | PO BOX 73344 | | DALLAS, TX 75373 | |
| 015577P001-1435A-052 | COASTAL SUPPLY CENTER | | | PO BOX 21926 | | MESA, AZ 85277 | |
| 026219P001-1435A-052 | COASTAL TRUCK DRIVING | | | 4016 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 022500P001-1435A-052 | COASTAL URGENT CARE LLC | | | PO BOX 8812 | | BELFAST, ME 04915 | |
| 022501P001-1435A-052 | COASTAL URGENT CARE OF LOUISIA | | | PO BOX 12341 | | BELFAST, ME 04915 | |
| 015578P001-1435A-052 | COASTAL WASTE SERVICES, INC | | | 310 HOWZE BEACH LN | | SLIDELL, LA 70461 | |
| 022502P001-1435A-052 | COASTLINE EMERGENCY PHYSICIANS | | | PO BOX 41694 | | PHILADELPHIA, PA 19101 | |
| 000849P001-1435A-052 | COASTLINE SECURITY AND FIRE PROTECTION | | | 1901 INDUSTRIAL BLVD | STE C | HARVEY, LA 70058 | |
| 009372P001-1435A-052 | COATS/ROSE | | | 9 GREENWAY PLZ | STE 1100 | HOUSTON, TX 77046 | |
| 022503P001-1435A-052 | COBALT REHAB HOSPITAL III | | | 3801 BIENVILLE ST | | NEW ORLEANS, LA 70119 | |
| 010181P001-1435A-052 | COBURN SUPPLY CO | | | 139 PLANTATION RD | | NEW ORLEANS, LA 70123 | |
| 000850P001-1435A-052 | COBURN SUPPLY CO INC | | | PO BOX 46179 | | HOUSTON, TX 77210-6179 | |
| 013511P001-1435A-052 | COCA COLA | | | PO BOX 105637 | | ATLANTA, GA 30346-5637 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000851P001-1435A-052 | COCA COLA BOTTLING CO UNITED | | | PO BOX 105637 | | ATLANTA, GA 30348-5637 | |
| 020819P001-1435A-052 | COCA COLA BOTTLING CO UNITED 2701 | | | PO BOX 105637 | | ATLANTA, GA 30348-5637 | |
| 020820P001-1435A-052 | COCA COLA BOTTLING CO UNITED 2702 | | | PO BOX 105637 | | ATLANTA, GA 30348-5637 | |
| 020821P001-1435A-052 | COCA COLA BOTTLING CO UNITED 5009 | | | PO BOX 105637 | | ATLANTA, GA 30348-5637 | |
| 020822P001-1435A-052 | COCA COLA BOTTLING CO UNITED 6306 | | | PO BOX 105637 | | ATLANTA, GA 30348-5637 | |
| 019629P001-1435A-052 | COCA-COLA ENTERPRISES | | | PO BOX 403390 | | ATLANTA, GA 30384-3390 | |
| 013513P001-1435A-052 | COCA-COLA UNITED | | | PO BOX 11407 DRAWER 2260 | | BIRMINGHAM, AL 35246-2260 | |
| 010182P001-1435A-052 | COCA-COLA UNITED | | | 1050 S JEFFERSON DAVIS PKWY | | NEW ORLEANS, LA 70125 | |
| 016932P001-1435A-052 | COCACOLA BOTTLING CO UNITED | | | DRAWER # 2260 | PO BOX 11407 | BIRMINGHAM, AL 36246-2260 | |
| 020823P001-1435A-052 | COCACOLA REFRESHMENTS USA INC GYM | LA MARKET SVC CENTER | | P O BOX 403390 | | ATLANTA, GA 30384-2767 | |
| 020824P001-1435A-052 | COCACOLA REFRESHMENTS USA INC SOFTBALL | LA MARKET SVC CENTER | | P O BOX 403390 | | ATLANTA, GA 30384-2767 | |
| 020825P001-1435A-052 | COCACOLA REFRESHMENTS USA INC FB STADIUM | LA MARKET SVC CENTER | | P O BOX 403390 | | ATLANTA, GA 30384-2767 | |
| 013512P001-1435A-052 | COCACOLA REFRESHMENTS USA, INC | | | PO BOX 403390 | | ATLANTA, GA 30384-3390 | |
| 022504P001-1435A-052 | COCHLEAR AMERICAS | | | PO BOX 910811 | | DENVER, CO 80291 | |
| 029512P001-1435A-052 | COCHRAN*BRIAN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 020826P001-1435A-052 | CODES | | | P O BOX 540202 | | OMAHA, NE 68154-0202 | |
| 000852P002-1435A-052 | COFFEE AND | | | 116 ACADIA LN | | DESTREHAN, LA 70047-3020 | |
| 026398P001-1435A-052 | COFFEE AND | | | 5024 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 011826P001-1435A-052 | COFFEE RANI | | | 234 A LEE LN | | COVINGTON, LA 70433 | |
| 015579P001-1435A-052 | COFFEE RANI | | | 3517 HIGHWAY 190 | | MANDEVILLE, LA 70471 | |
| 020827P001-1435A-052 | COGSWELL CREATIONS INC | | | PO BOX 771562 | | LAKEWOOD, OH 44107 | |
| 002233P001-1435A-052 | COHEA*REV VICTOR | ST RAYOND-ST LEO THE GREAT | | 2916 PARIS AVE | | NEW ORLEANS, LA 70119 | |
| 022505P001-1435A-052 | COHEN DERMATOPATHOLOGY | | | PO BOX 414913 | | BOSTON, MA 02241 | |
| 015582P001-1435A-052 | COLE'S RENTAL WORLD | | | 2150 NORTH HWY 190 | | COVINGTON, LA 70433 | |
| 011969P001-1435A-052 | COLE'S RENTAL WORLD | | | 2200 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 015580P001-1435A-052 | COLEMAN E ADLER AND SONS | LAKESIDE SHOPPING CENTER | | 3301 VETERANS HWY STE 20 | | METAIRIE, LA 70002 | |
| 015581P001-1435A-052 | COLES PLUMBING AND MECH CONTRACTORS, INC | | | 310 PALERMO DR | | SLIDELL, LA 70458 | |
| 020828P001-1435A-052 | COLLEGE ADMISSIONS TESTING | | | PO BOX 540850 | | OMAHA, NE 68145 | |
| 018390P001-1435A-052 | COLLEGE BOARD | | | PO BOX 30171 | | NEW YORK, NY 10087-0171 | |
| 011970P001-1435A-052 | COLLEGE ENTRANCE EXAMINATION BOARD | | | 12192 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 009758P001-1435A-052 | COLLEGE ENTRANCE EXAMINATION BOARD | PSAT/NMSQT | | 12192 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 009759P001-1435A-052 | COLLEGE GUIDANCE CONSULTANTS | | | 8417 KING ARTHUR'S CT | | MONTGOMERY, TX 77316 | |
| 009760P001-1435A-052 | COLLEGE OF EDUCATION | CENTER ON TEACHING AND LEARNING | | 5292 UNIVERSITY OF OREGON | | EUGENE, OR 97403-5292 | |
| 019630P001-1435A-052 | COLLEGEBOARD AP | | | PO BOX 6671 | | PRINCETON, NJ 08541-6671 | |
| 010183P001-1435A-052 | COLLEGIATE DIRECTORIES INC | | | PO BOX 450640 | | CLEVELAND, OH 44145 | |
| 000853P001-1435A-052 | COLLEGIATE PARENT LLC | | | 3180 STERLING CIR WEST | STE 200 | BOULDER, CO 80301 | |
| 022506P001-1435A-052 | COLLINS ORTHOPAEDICS | | | 1625 WOLF CIR | | LAKE CHARLES, LA 70605 | |
| 022507P001-1435A-052 | COLLINS PEDIATRICS | | | 2017 METAIRIE RD | | METAIRIE, LA 70005 | |
| 002196P001-1435A-052 | COLLUM*REV PATRICK | ST JOAN OF ARC | | 529 WEST 5TH ST | | LAPLACE, LA 70068 | |
| 022508P001-1435A-052 | COLON AND RECTAL SURGERY | | | 3100 GALLERIA DR STE 303 | | METAIRIE, LA 70001 | |
| 009761P001-1435A-052 | COLONIAL BOWLING CENTER | | | 6601 JEFFERSON HIGHWAY | | HARAHAN, LA 70123 | |
| 009762P001-1435A-052 | COLONIAL COUNTRY CLUB | | | 42 COLONIAL CLUB DR | | HARAHAN, LA 70123 | |
| 022509P001-1435A-052 | COLORADO IMAGING ASSOCIATES P | | | PO BOX 223897 | | PITTSBURGH, PA 15251 | |
| 010184P001-1435A-052 | COLUMBIA SCHOLASTIC PRESS ASSOC | | | 90 MORNINGSIDE DR | STE B01 | NEW YORK, NY 10027-6902 | |
| 015583P001-1435A-052 | COLUMBIA STREET SEAFOOD | | | 1123 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 011971P001-1435A-052 | COLUMBIA STREET TAP ROOM | | | 434 COLUMBIA | | COVINGTON, LA 70433 | |
| 022510P001-1435A-052 | COLUMBUS RADIOLOGY LLC | | | PO BOX 936370 | | ATLANTA, GA 31193 | |
| 021991P001-1435A-052 | COLVIN*MEDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 020829P001-1435A-052 | COMCAST CABLE | | | PO BOX 105184 | | ATLANTA, GA 30348-5184 | |
| 013514P001-1435A-052 | COME BACK INN | | | 8016 W METAIRIE AVE | | METAIRIE, LA 70003 | |
| 015584P001-1435A-052 | COMEAUX HIGH SCHOOL | | | 100 WEST BLUEBIRD DR | | LAFAYETTE, LA 70508 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015585P001-1435A-052 | COMFORT INN | | | 479 GORDONSVILLE HWY | | GORDONSVILLE, TN 38563 | |
| 020830P001-1435A-052 | COMFORT INN AND SUITES | | | 2300 NE EVANGELINE THRU WAY | | LAFAYETTE, LA 70501 | |
| 026674P001-1435A-052 | COMFORT INN AND SUITES | | | 2601 SEVERN AVE BLDG A | | METAIRIE, LA 70002 | |
| 010185P001-1435A-052 | COMFORT INN AND SUITES | | | 7051 BULLARD AVE | | NEW ORLEANS, LA 70128 | |
| 022511P001-1435A-052 | COMFORT MEDICAL LLC | | | 4240 NW 120TH AVE | | CORAL SPRINGS, FL 33065 | |
| 000861P001-1435A-052 | COMFORT SPECIALISTS A/C AND HEATING | | | 2717 MIDDEN DR | | MARRERO, LA 70072 | |
| 018391P001-1435A-052 | COMFORT SUITES | | | 2821 CABELA'S PKWY | | GONZALES, LA 70737 | |
| 015586P001-1435A-052 | COMFORT SUITES | | | 2880 NORTH WESTPORT DR | | PORT ALLEN, LA 70767 | |
| 013515P001-1435A-052 | COMFORT SUITES (NATCHITOCHES) | | | 151 HAYES AVE | | NATCHITOCHES, LA 71457 | |
| 013516P001-1435A-052 | COMFORT SUITES (SULPHUR) | | | 2505 HIGHWAY 108 SOUTH | | SULPHUR, LA 70665 | |
| 020831P001-1435A-052 | COMMERCIAL AND COIN LAUNDRY EQUIP CO IN | | | 1626 TRADEWINDS DR | | GULF BREEZE, FL 32563 | |
| 019631P001-1435A-052 | COMMERCIAL AWARD PIN CO | | | 56 BARNES ST | | PAWTUCKET, RI 02860 | |
| 016933P001-1435A-052 | COMMUNICAN | | | PO BOX 20243 | | WACO, TX 76702 | |
| 020832P001-1435A-052 | COMMUNICATION CENTER | | | 4315 RALPH JONES CT | | SOUTH BEND, IN 46628 | |
| 019632P001-1435A-052 | COMMUNICATION CENTER | | | PO BOX 4458 | | SOUTH BEND, IN 46634 | |
| 000862P001-1435A-052 | COMMUNICATIONS CENTER | | | 4315 RALPH JONES CT | | SOUTH BEND, IN 46628 | |
| 009763P001-1435A-052 | COMMUNICATIONS CENTER | | | PO BOX 4458 | | SOUTH BEND, IN 46634 | |
| 029863P001-1435A-052 | COMMUNITY BRANDS HOLDCO LLC | | | 9620 EXECUTIVE CTR DR N #200 | | ST. PETERSBURG, FL 33702 | |
| 015587P001-1435A-052 | COMMUNITY COFFEE | | | PO BOX 60141 | | NEW ORLEANS, LA 70160 | |
| 013517P001-1435A-052 | COMMUNITY COFFEE COMPANY, LLC | | | PO BOX 679510 | | DALLAS, TX 75267-9510 | |
| 022512P001-1435A-052 | COMMUNITYMED PLLC | | | 3591 MCKINNEY ST STE 400A | | MELISSA, TX 75454 | |
| 022513P001-1435A-052 | COMPASS POINT EMERG PHYS PLLC | | | PO BOX 99099 | | LAS VEGAS, NV 89193 | |
| 026572P002-1435A-052 | COMPASSION THAT COMPELS | | | 3433 HWY 190 | | MANDEVILLE, LA 70471-3101 | |
| 009409P001-1435A-052 | COMPASSLEARNING INC | | | PO BOX 731714 | | DALLAS, TX 75373 | |
| 009322P001-1435A-052 | COMPERE LAPIN | | | 535 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70130 | |
| 022514P001-1435A-052 | COMPLETE FAMILY CARE LLC | KYLE STEINMETZ | | 1004 PROGRESS DR STE 200 | | LANSING, KS 66043 | |
| 020833P001-1435A-052 | COMPLETE SPORTS PRODUCTIONS | | | 6509 TIMBERS DR | | MOBILE, AL 36695 | |
| 015588P001-1435A-052 | COMPLETE TABLET SOLUTIONS | | | 6700 E PACIFIC COAST HWY STE 201 | | LONG BEACH, CA 90803 | |
| 018392P001-1435A-052 | COMPONENT FABRICATORS, INC | | | 5901 MIDDLEBROOK PIKE | | KNOXVILLE, TN 37909 | |
| 015589P001-1435A-052 | COMPOUND SPORTSWEAR LLC | | | 912 DAILEY MILL RD | | MCDONOUGH, GA 30253 | |
| 022515P001-1435A-052 | COMPREHENSIVE RADIOLOGY SERVIC | DEPT 05151 | | PO BOX 3488 | | TUPELO, MS 38803 | |
| 015590P001-1435A-052 | COMPREHENSIVE TECHNICAL GROUP | | | 2715 MARIETTA ST | | KENNER, LA 70062 | |
| 026081P001-1435A-052 | COMPUCASE | | | 66660 RIVERSIDE DR | STE 100 | METAIRIE, LA 70003 | |
| 026138P001-1435A-052 | COMPUCAST | | | 6660 RIVERSIDE DR STE 100 | | METAIRIE, LA 70003 | |
| 019633P001-1435A-052 | COMPUGEN FINANCE INC | | | 100 VIA RENZO DR | | RICHMOND HILL, ON L4S OB8 | CANADA |
| 026399P001-1435A-052 | COMPUHIGH | | | 125 LAKE VISTA DR | | CHAPIN, SC 29036 | |
| 019634P001-1435A-052 | COMPUSTITCH DESIGNS | | | 5360 VIRGILIA DR | | TROY, MI 48098 | |
| 000863P001-1435A-052 | COMPUTER DEPT INC | | | 510 EAST ALLEN | | SPRINGFIELD, IL 62703 | |
| 019635P001-1435A-052 | COMPUTER FUN | | | 5413 EARLINGTON PKWY | | DUBLIN, OH 43017 | |
| 020834P001-1435A-052 | COMPUTER SECURITY PRODUCTS INC | | | PO BOX 7549 | | NASHUA, NH 03060 | |
| 020835P001-1435A-052 | COMPUTER SUPPORT ASSOCIATES | | | 4713 TRENTON ST | | METAIRIE, LA 70006 | |
| 020796P001-1435A-052 | COMPUTERCC | | | 3439 KABEL DR | STE 12 | NEW ORLEANS, LA 70131 | |
| 016934P001-1435A-052 | COMPUTERIZED ASSESSMENTS AND LEARNING | | | 1202 EAST 23RD ST | STE D | LAWRENCE, KS 66046 | |
| 026400P001-1435A-052 | COMPUVEST CORP | | | 3600 LIND AVE SW STE 130 | | RENTON, WA 98057 | |
| 010186P001-1435A-052 | CON GLOBAL INDUSTRIES | | | 10090 ALMONASTER AVE | | NEW ORLEANS, LA 70127 | |
| 016935P001-1435A-052 | CONCOURSE TEAM EXPRESS LLC | | | 5750 NORTHWEST PKWY STE 100 | | SAN ANTONIO, TX 78249 | |
| 009415P001-1435A-052 | CONCRETE BUSTERS OF LOUISIANA INC | | | PO BOX 9416 | 6101 RIVER RD | BRIDGE CITY, LA 70096 | |
| 010187P001-1435A-052 | CONDE SYSTEMS | | | 5600 COMMERCE BLVD E | | MOBILE, AL 36619 | |
| 000316P001-1435A-052 | CONDUENT IMAGE SOLUTIONS | | | PO BOX 236 | | FLORA, MS 39071 | |
| 000864P001-1435A-052 | CONDUENT IMAGE SOLUTIONS INC | CONDUENT BUSINESS SVC LLC | | PO BOX 201322 | | DALLAS, TX 75320-1322 | |
| 000865P001-1435A-052 | CONFERENCE FOR CATHOLIC FACILITY MANAGEMENT | | | 20 ARCHBISHOP MAY DR | | ST LOUIS, MI 63119 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000866P001-1435A-052 | CONFERENCE OF CHANCERY AND TRIBUNAL OFFICIALS | ARCHDIOCESE OF MOBILE | | 400 GOVERNMENT ST | | MOBIL, AL 36602 | |
| 000867P001-1435A-052 | CONGREGATION OF ST JOSEPH | SR JANET FRANKLIN CSJ | | 1817 FALSE RIVER DR | | NEW ROADS, LA 70760 | |
| 000868P001-1435A-052 | CONGREGATION OF THE HOLY SPIRIT | | | 6230 BRUSH RUN RD | | BETHEL PARK, PA 15102-2217 | |
| 000869P001-1435A-052 | CONGREGATION OF THE MISSION | | | 13663 RIDER TRL NORTH | | EARTH CITY, MO 63045-1512 | |
| 009764P001-1435A-052 | CONGREGATION OF THE MISSION | | | 812 CONSTANTINOPLE | | NEW ORLEANS, LA 70115 | |
| 000332P001-1435A-052 | CONGREGATION OF THE MISSION | | | VIJOY BHAVAN BRAHMAPUR 10 | | GANJAM DT ODISHA, 760010 | BRAHMAPUR |
| 000870P001-1435A-052 | CONGREGATION OF THE MOST HOLY REDEEMER | | | 490 STATE ST | | PERTH AMBOY, NJ 08861 | |
| 022516P001-1435A-052 | CONNECTICUT HEALTH CARE GROUP | | | 300 HEBRON AVE STE 113 | | GLASTONBURY, CT 06033 | |
| 020797P001-1435A-052 | CONNIES GRILL | | | 1462 LA 44 | | RESERVE, LA 70084 | |
| 020798P001-1435A-052 | CONNIES IMPRESSIONS INC | | | 3042 HWY 190 WEST | | HAMMOND, LA 70401 | |
| 019636P001-1435A-052 | CONQUEST SPORTS | | | 12430 N LAKE CARMEL DR | | NEW ORLEANS, LA 70128 | |
| 000873P001-1435A-052 | CONRAD SCHMITT STUDIOS INC | | | 2405 S 162ND ST | | NEW BERLIN, WI 53151 | |
| 020836P001-1435A-052 | CONSECO FINANCE VENDOR SVC | | | P O BOX 39345 | | EDINA, MN 55439 | |
| 009765P001-1435A-052 | CONSECO'S ESPLANADE MARKET | | | 3135 ESPLANADE AVE | | NEW ORLEANS, LA 70119 | |
| 015591P001-1435A-052 | CONSOLIDATED BALANCING SERVICES, INC | | | 500 WESPLANADE AVE | STE 270 | METAIRIE, LA 70006 | |
| 000874P001-1435A-052 | CONSOLIDATED BALANCING SVC INC | | | 5000 W ESPLANADE AVE | STE 270 | METAIRIE, LA 70006 | |
| 000875P001-1435A-052 | CONSTABLE FIRST CITY COURT OF THE | CITY OF NEW ORLEANS | | 421 LOYOLA AVE | | NEW ORLEANS, LA 70112 | |
| 009766P001-1435A-052 | CONSTABLE OF FIRST CITY COURT | | | 421 LOYOLA AVE | RM 201 | NEW ORLEANS, LA 70112 | |
| 000877P001-1435A-052 | CONSTANT CONTACT INC | | | 1601 TRAPELO RD | | WALTHAM, MA 02451 | |
| 000876P001-1435A-052 | CONSTANT CONTACT INC | ACCOUNTS RECEIVABLE | | 1601 TRAPELO RD | | WALTHAM, MA 02451 | |
| 000879P001-1435A-052 | CONSULT EVALUATE ACHIEVE LLC | | | 2720 WHITNEY L 511 | | METAIRIE, LA 70002 | |
| 009188P001-1435A-052 | CONSULTANTS IN EDUCATION INC | | | 1309 CARNATION AVE | | METAIRIE, LA 70001 | |
| 015592P001-1435A-052 | CONSUMER REPORTS | | | PO BOX 2073 | | HARLAN, IA 51593-0272 | |
| 010188P001-1435A-052 | CONT DRAMA/MERIWETHER | | | PO BOX 4267 | | ENGLEWOOD, CO 80155-4267 | |
| 010189P001-1435A-052 | CONTAINER STORECOM | | | 1455 LAKE WOODLANDS DR | | THE WOODLANDS, TX 7738 | |
| 019637P001-1435A-052 | CONTEMPORARY ARTS CENTER | EDUCATION DEPT | | 900 CAMP STREET | | NEW ORLEANS, LA 70461 | |
| 019638P001-1435A-052 | CONTEMPORARY DRAMA SVC | | | PO BOX 7710 | | COLORADO SPRINGS, CO 80933-7710 | |
| 009767P001-1435A-052 | CONTEMPORY ART CENTER | | | 900 CAMP ST | | NEW ORLEANS, LA 70130 | |
| 020837P001-1435A-052 | CONTEST OF CHAMPIONS | | | 1553 BOREN DR | | OCOEE, FL 34761 | |
| 010190P001-1435A-052 | CONTINENTAL AIRLINES | | | 200 CROFTON RD | | KENNER, LA 70062 | |
| 020838P001-1435A-052 | CONTINENTAL BOOK CO INC | ACCOUNTING DEPT | | 625 EAST 70TH AVE 5 | | DENVER, CO 80229 | |
| 009314P001-1435A-052 | CONTINENTAL PRESS INC | | | 520 EAST BAINBRIDGE ST | | ELIZABETHTOWN, PA 17022-2299 | |
| 013518P001-1435A-052 | CONTROLSCAN, INC | | | FIFTH THIRD WHOLESALE LOCKBOX 639378 | | CINCINNATI, OH 45263-9378 | |
| 022517P001-1435A-052 | CONVENIENT CARE DBA LAKE AFTER | | | 10319 JEFFERSON HWY | | BATON ROUGE, LA 70809 | |
| 009253P001-1435A-052 | CONVENTION PLANT DESIGNS INC | | | 3100 RIDGELAKE DR | STE 107 | METAIRIE, LA 70002 | |
| 022518P001-1435A-052 | CONWAY ANESTHESIOLOGY CONSULTA | | | 2425 PRINCE ST STE 4 | | CONWAY, AR 72034 | |
| 000880P001-1435A-052 | CONWAY FAMILY DENTAL | | | 550 CHESTNUT ST | | CONWAY, AR 72032 | |
| 022519P001-1435A-052 | CONWAY ORTHOPAEDIC AND | | | 550 CLUB LN | | CONWAY, AR 72034 | |
| 000881P001-1435A-052 | CONWAY REGIONAL HEALTH SYSTEM | | | PO BOX 10610 | | CONWAY, AR 72034 | |
| 022520P001-1435A-052 | CONWAY REGIONAL MED CTR | | | PO BOX 10610 | | CONWAY, AR 72034 | |
| 022521P001-1435A-052 | CONWAY REGIONAL MEDICAL CENTER | | | PO BOX 10610 | | CONWAY, AR 72034 | |
| 015593P001-1435A-052 | COOGAN AND COOGAN, INC | | | 1590 W CAUSEWAY APPROACH | STE 1 | MANDEVILLE, LA 70471 | |
| 000883P001-1435A-052 | COOK MOORE DAVENPORT AND ASSOCIATES | | | 11616 SOUTHFORK AVE | STE 404 | BATON ROUGE, LA 70816 | |
| 010191P001-1435A-052 | COOKIE BOUQUET | | | 7970 JEFFERSON HWY STE D | | BATON ROUGE, LA 70809 | |
| 010192P001-1435A-052 | COOKIES BY DESIGN | | | 3535 SEVERN AVE #5 | | METAIRIE, LA 70002 | |
| 020839P001-1435A-052 | COOL CONCEPTS | | | 3327 W AIRLINE HWY | | RESERVE, LA 70084 | |
| 015594P001-1435A-052 | COOL VUE ALUMINUM, INC | | | 2624 DELAWARE AVE | | KENNER, LA 70062 | |
| 019696P001-1435A-052 | COOL-RITE | | | 3316 CONTI ST | | NEW ORLEANS, LA 70119 | |
| 010193P001-1435A-052 | COOL-RITE COOLER CO | | | 3316 CONTI ST | | NEW ORLEANS, LA 70119 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022522P001-1435A-052 | COOLIDGE EMERGENCY GROUP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 013519P001-1435A-052 | COP A DONUT | | | 23321 W ESPLANADE AVE | | KENNER, LA 70065 | |
| 018393P001-1435A-052 | COPELAND TOWER | | | 2601 SEVERN AVE | | METAIRIE, LA 70002 | |
| 013520P001-1435A-052 | COPELAND TOWER SUITES AND CONFERENCE CENTER | | | 2601 SEVERN AVE | | METAIRIE, LA 70002 | |
| 010194P001-1435A-052 | COPELAND'S OF NEW ORLEANS | | | 1319 W ESPLANADE AVE | | KENNER, LA 70065 | |
| 009293P001-1435A-052 | COPIER SVC OF NEW ORLEANS | | | 4232 WILLIAMS BLVD # 112 | | KENNER, LA 70065-2271 | |
| 019639P001-1435A-052 | COPPER MILL GOLF CLUB | | | 2100 COPPER MILL BLVD | | ZACHARY, LA 70791 | |
| 015595P001-1435A-052 | COPPERFISH AQUATICS, LLC | | | PO BOX 15994 | | BATON ROUGE, LA 70895 | |
| 011972P001-1435A-052 | COQUILLE PARKS AND RECREATION | | | 13505 HWY 1085 | | COVINGTON, LA 70433 | |
| 026573P001-1435A-052 | COQUILLE PARKS AND RECREATION | | | 13505 LA-1085 | | COVINGTON, LA 70433 | |
| 000885P001-1435A-052 | COR EXPEDITIONS | | | 306 MAIN ST | | LANDER, WY 82520 | |
| 018394P001-1435A-052 | CORASS ELECTRICAL SVC | | | PO BOX 73729 | | METAIRIE, LA 70033 | |
| 020840P001-1435A-052 | CORD COMMUNICATIONS | | | PO BOX 21206 | 601 LAKE AIR DR | WACO, TX 76702-1206 | |
| 026312P001-1435A-052 | CORKYS BBQ | | | 4243 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70006 | |
| 022523P001-1435A-052 | CORMART SVC LLC | | | STE 100 2700 LAKE VILLA DR | | METAIRIE, LA 70002 | |
| 018395P001-1435A-052 | CORNER CAFE, INC | | | 3316 GREEN ACRES RD | | METAIRIE, LA 70003 | |
| 020841P001-1435A-052 | CORNERSTONE CAFE | | | 50 DOMINICAN DR | | LAPLACE, LA 70068 | |
| 010195P001-1435A-052 | CORNERSTONE JEWELRY | | | 2821 S GLENSTONE AVE | | SPRINGFIELD, MO 65804 | |
| 013521P001-1435A-052 | CORNET | | | 700 BOURBON ST | | NEW ORLEANS, LA 70116 | |
| 009768P001-1435A-052 | CORPORATE LIGHTING AND AUDIO | | | PO BOX 55793 | | METAIRIE, LA 70055 | |
| 000886P001-1435A-052 | CORPORATE LIGHTING AND AUDIO | | | 5207 RIVER RD | | HARAHAN, LA 70123 | |
| 020842P001-1435A-052 | CORPORATE LIGHTING AND AUDIO VISUAL | CORPORATE LIGHTING AND AUDIO VIS | | P O BOX 55793 | | METAIRIE, LA 70055 | |
| 013522P001-1435A-052 | CORPORATE MARKETING INC | | | PO BOX 23762 | | HARAHAN, LA 70183 | |
| 020843P001-1435A-052 | CORPORATE OUTFITTERS | | | 4308 FIRESTONE RD | | METAIRIE, LA 70001 | |
| 009769P001-1435A-052 | CORPORATE OUTFITTERS INC | | | 5717 CRAWFORD ST | | NEW ORLEANS, LA 70123 | |
| 029632P001-1435A-052 | CORPORATE PHARMACY SVC INC | | | P O BOX 1950 | | GADSEN, AL 35902 | |
| 000887P001-1435A-052 | CORPUS CHRISTI EPIPHANY CHURCH | | | 2022 ST BERNARD AVE | | NEW ORLEANS, LA 70116-1388 | |
| 026633P001-1435A-052 | CORRECT CARE INC | | | 229 SAINT JOHN | | COVINGTON, LA 70433 | |
| 000888P001-1435A-052 | CORRECT DOOR | | | 2 SUSSEX ST | | KENNER, LA 70062 | |
| 029796P001-1435A-052 | CORVUS JANITORIAL SUPPLIES | | | 2332 SEVERN AVE | | METAIRIE, LA 70001 | |
| 000890P001-1435A-052 | CORVUS OF NEW ORLEANS LLC | | | 815 W WEED ST | | CHICAGO, IL 60642 | |
| 022525P001-1435A-052 | CORWIN A THOMAS FACC FASNC F | | | 802 E FARREL RD | | LAFAYETTE, LA 70508 | |
| 022524P001-1435A-052 | CORWIN A THOMAS FACC FASNC FS | | | 600 JEFFERSON ST STE 301 | | LAFAYETTE, LA 70501 | |
| 022526P001-1435A-052 | CORY L CASHMAN MD OF | | | STE S340 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 009280P001-1435A-052 | CORY TUCKER AND LARROWE INC | | | 3850 N CAUSEWAY BLVD | STE 1360 | METAIRIE, LA 70009-6646 | |
| 010196P001-1435A-052 | COST PLUS WORLD MARKET | | | 1617 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 000891P001-1435A-052 | COSTCO MEMBERSHIP | | | PO BOX 34783 | | SEATTLE, WA 98124-1783 | |
| 010197P001-1435A-052 | COSTUME CRAZE | | | 13086 FOXWOOD DR NE | | SPARTA, MI 49345 | |
| 020844P001-1435A-052 | COSTUMES BY PATTI JO | | | 2339 FIFTH AVE | | MOLINE, IL 61265 | |
| 015596P001-1435A-052 | COSTUMES HOLIDAY HOUSE | | | 3038 HAYES AVE | | FREMONT, OH 43420 | |
| 013523P001-1435A-052 | COTTAGE CATERING | | | 1536 RIVER OAKS DR WEST | STE A | HARAHAN, LA 70123 | |
| 010198P001-1435A-052 | COUBURN SUPPLY CO | | | 139 PLANTATION RD | | NEW ORLEANS, LA 70123 | |
| 029905P001-1435A-052 | COUHIG PARTNERS | | | 1100 POYDRAS ST | STE 3250 | NEW ORLEANS, LA 70163 | |
| 029893P001-1435A-052 | COUHIG PARTNERS LLC | THE DERBES LAW FIRM LLC | | 3027 RIDGELAKE DR | | METAIRIE, LA 70002 | |
| 009162P001-1435A-052 | COUNCIL FOR EXCEPTIONAL CHILDREN | | | 1110 NORTH GLEBE RD | STE 300 | ARLINGTON, VA 22201-5704 | |
| 009770P001-1435A-052 | COUNCIL OF CATHOLIC SCHOOL CO-OPERATIVE CLUBS | ARCHDIOCESE OF NEW ORLEANS | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 009343P001-1435A-052 | COUNCIL OF CATHOLIC SCHOOL COOPERATIVE CLUB | CINDY WOODERSON | | 7045 ARGONNE BLVD | | NEW ORLEANS, LA 70124 | |
| 022527P001-1435A-052 | COUNSYL | | | 180 KIMBALL WAY SOUTH | | SAN FRANC, CA 94080 | |
| 015597P001-1435A-052 | COUNTDOWN KICKOFF CLOCK | | | PO BOX 148 | | PORTSMOUTH, OH 45662 | |
| 000892P001-1435A-052 | COUNTER TOP FACTORY | | | PO BOX 1336 | | KENNER, LA 70063 | |
| 015598P001-1435A-052 | COUNTRY ACRES | | | 25022 LOREN LADNER RD | | KILN, MS 39556-6234 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019640P001-1435A-052 | COUNTRY CRUISE AND TRAVEL INC | | | 851 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 011973P001-1435A-052 | COUNTRY DAY | JULIE IBIETA | | 300 PK RD | | METAIRIE, LA 70005 | |
| 009771P001-1435A-052 | COUNTRY DAY | | | 300 PARK RD | | METAIRIE, LA 70005 | |
| 018396P001-1435A-052 | COUNTRY DAY | | | 300 PK RD | | METAIRIE, LA 70005 | |
| 013524P001-1435A-052 | COUNTRY DAY GIRLS BASKETBALL | METAIRIE PARK COUNTRY DAY | LANIE GRIFFIN | 300 PK RD | | METAIRIE, LA 70005 | |
| 026470P001-1435A-052 | COUNTRY DAY HIGH SCHOOL | | | 300 PARK RD | | METAIRIE, LA 70005 | |
| 009772P001-1435A-052 | COUNTRY DAY SCHOOL | BRENDAN MINIHAN JR | | 300 PARK RD | | METAIRIE, LA 70005 | |
| 019641P001-1435A-052 | COUNTRY DAY SCHOOL | METAIRIE PARK COUNTRY DAY SCHOOL | MIKE MCGUIRE | 300 PARK ROAD | | METAIRIE, LA 70005 | |
| 015599P001-1435A-052 | COUNTRY DAY SCHOOL | | | 300 PK RD | | METAIRIE, LA 70005 | |
| 013525P001-1435A-052 | COUNTRY DAY VOLLEYBALL | JULIE IBIETA | | 300 PK RD | | METAIRIE, LA 70005 | |
| 011974P001-1435A-052 | COUNTRY INN AND SUITES | | | 2727 MONROE HWY 165 | | PINEVILLE, LA 71360 | |
| 016600P001-1435A-052 | COUNTRY INN AND SUITES | | | 2727 HWY 165 | | PINEVILLE, LA 71360 | |
| 018397P001-1435A-052 | COUNTRY INNS AND SUITES | | | 2727 MONROE HWY | | PINEVILLE, LA 71360 | |
| 019642P001-1435A-052 | COUNTRY TRAVEL INC | | | 851 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 022528P001-1435A-052 | COUNTRYSIDE DERMATOLOGY AND LA | | | 2467 ENTERPRISE RD STE A | | CLEARWATER, FL 33763 | |
| 000893P001-1435A-052 | COUNTRYSIDE DERMATOLOGY AND LASER | | | 2467 ENTERPRISE RD | STE A | CLEARWATER, FL 33763-1724 | |
| 019643P001-1435A-052 | COURTESY DISCOUNT FURNITURE | | | 7777 ST BERNARD HWY | | ARABI, LA 70032 | |
| 026184P001-1435A-052 | COURTYARD BATON ROUGE ACADIAN THRUWAY | LSU AREA | | 2421 S ACADIAN THRUWAY | | BATON ROUGE, LA 70808 | |
| 026574P001-1435A-052 | COURTYARD BY MARRIOTT | | | 101 NORTHPARK BLVD | | COVINGTON, LA 70433 | |
| 026220P001-1435A-052 | COURTYARD BY MARRIOTT | | | 10400 FERNWOOD RD | | BETHESDA, MD 20817 | |
| 013527P001-1435A-052 | COURTYARD BY MARRIOTT | | | 214 EAST KALISTE SALOOM RD | | LAFAYETTE, LA 70508 | |
| 010199P001-1435A-052 | COURTYARD BY MARRIOTT | | | 300 JULIA ST | | NEW ORLEANS, LA 70130 | |
| 013528P001-1435A-052 | COURTYARD BY MARRIOTT HOUMA | | | 142 LIBRARY DR | | HOUMA, LA 70360 | |
| 013529P001-1435A-052 | COURTYARD BY MARRIOTT LAFAYETTE AIRPORT | | | 214 E KALISTE SALOOM RD | | LAFAYETTE, LA 70508 | |
| 011975P001-1435A-052 | COURTYARD MARRIOTT | | | 100 BOARDWALK BLVD | | BOSSIER CITY, LA 71111 | |
| 010200P001-1435A-052 | COUSIN'S CONCERT ATTIRE | | | 360 FAIRFIELD AVE | | STAMFORD, CT 06902 | |
| 015601P001-1435A-052 | COUSINS PAINT AND DRY WALL | | | 2541 CRESTRIDGE CIR | | MARRERO, LA 70072 | |
| 015602P001-1435A-052 | COUVER CORP | | | 10821 SHOEMAKER AVE | | SANTA FE SPRINGS, CA 90670 | |
| 020845P001-1435A-052 | COVENANT CHRISTIAN ACADEMY | | | 144 RUE DES AFFAIRES | | HOUMA, LA 70364 | |
| 000895P001-1435A-052 | COVENANT EYES INC | DBA CORP-EYES INC | | PO BOX 637 | | OWOSSO, MI 48867 | |
| 022529P001-1435A-052 | COVENANT HOME HEALTH L L C | | | STE 400 1700 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 022530P001-1435A-052 | COVENANT HOME HEALTH LLC | | | STE 400 1700 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 010201P001-1435A-052 | COVENANT HOUSE | | | 611 N RAMPART ST | | NEW ORLEANS, LA 70112 | |
| 019644P001-1435A-052 | COVERMASTER INC | | | 100 WESTMORE DR | # 11D | REXDALE, ON M9V 5C3 | CANADA |
| 010202P001-1435A-052 | COVERMASTERS | | | 3909 WITMER RD | | NIAGARA FALLS, NY 14305 | |
| 018398P001-1435A-052 | COVEY RISE LODGE OF LOUISIANA | | | PO BOX 40 | | HUSSER, LA 70442 | |
| 022531P001-1435A-052 | COVINGTON BEHAV HEALTH | | | 201 GREENBRIER BLVD | | COVINGTON, LA 70433 | |
| 015603P001-1435A-052 | COVINGTON COUNTRY CLUB | | | 200 COUNTRY CLUB DR | | COVINGTON, LA 70433 | |
| 013530P001-1435A-052 | COVINGTON FLOORING COMPANY, INC | | | PO BOX 19968 | | BIRMINGHAM, AL 35219 | |
| 011976P001-1435A-052 | COVINGTON HIGH SCHOOL | | | 73030 LION DR | | COVINGTON, LA 70433 | |
| 015604P001-1435A-052 | COVINGTON HIGH SCHOOL | BOYS BASKETBALL BOOSTER CLUB | | 73030 LIONS DR | | COVINGTON, LA 70433 | |
| 010203P001-1435A-052 | COVINGTON HIGH SCHOOL | | | 73030 LIONS DR | | COVINGTON, LA 70433 | |
| 015605P001-1435A-052 | COVINGTON LIONS CLUB | | | PO BOX 605 | | COVINGTON, LA 70434 | |
| 015606P001-1435A-052 | COVINGTON MONUMENT CO | | | 2280 WESY 21ST AVE | | COVINGTON, LA 70433 | |
| 011977P001-1435A-052 | COVINGTON MONUMENT CO | | | 2280 W 21ST AVE | | COVINGTON, LA 70433 | |
| 020846P001-1435A-052 | COVINGTON PATHWAYS | | | 706 W 28TH AVE | | COVINGTON, LA 70433 | |
| 022532P001-1435A-052 | COVINGTON PHYSICAL THERAPY CEN | | | 129 CORPORATE DR | | COVINGTON, LA 70433 | |
| 011978P001-1435A-052 | COVINGTON PRINTWORKS LLC | | | 109 CRESTWOOD DR | | COVINGTON, LA 70433 | |
| 000896P001-1435A-052 | COVINGTON RETINA ASSOCIATES | | | 1311 OCHSNER BLVD | | COVINGTON, LA 70433-8172 | |
| 015607P001-1435A-052 | COVINGTON WHOLESALE SIGNS | | | PO BOX 334 | | COVINGTON, LA 70434 | |
| 010204P001-1435A-052 | COWBELL SHOP | | | 127 WEST SERVICE RD | | CHAMPLAIN, NY 12919 | |
| 010205P001-1435A-052 | COWBOYS TOUR | | | 1 AT&T WAY | | ARLINGTON, TX 76011 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010206P001-1435A-052 | COWEN INSTITUTE | | | 1555 POYDRAS ST #700 | | NEW ORLEANS, LA 70112 | |
| 000897P001-1435A-052 | COWLEY DENTAL CARE LLC | | | 3237 METAIRIE RD | | METAIRIE, LA 70001 | |
| 000898P001-1435A-052 | COX BUSINESS | | | PO BOX 919243 | | DALLAS, TX 75391-9243 | |
| 029797P001-1435A-052 | COX BUSINESS | | | 7401 FLORDIA BLVD | | BATON ROUGE, LA 70806 | |
| 000322P001-1435A-052 | COX BUSINESS | | | PO BOX 919292 | | DALLAS, TX 75391-9292 | |
| 013531P001-1435A-052 | COX BUSINESS - NEW ORLEANS | | | PO BOX 61027 | | NEW ORLEANS, LA 70161-1027 | |
| 009773P001-1435A-052 | COX COMMUNICATIONS | | | PO BOX 61027 | | NEW ORLEANS, LA 70161-1027 | |
| 000899P001-1435A-052 | COX COMMUNICATIONS | | | PO BOX 9001080 | | LOUISVILLE, KY 40290-1080 | |
| 009473P001-1435A-052 | COX COMMUNICATIONS | | | PO BOX 919292 | | DALLAS, TX 75391-9292 | |
| 022533P001-1435A-052 | COX MEDICAL CENTER BRANSON | | | PO BOX 2170 | | LOWELL, AR 72745 | |
| 009147P001-1435A-052 | CPI | | | 10850 W PK PL | STE 600 | MILWAUKEE, WI 53224 | |
| 011979P001-1435A-052 | CPO | | | 32656 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 019645P001-1435A-052 | CPO SCIENCE | | | 32656 COLLECTION CTR DR | | CHICAGO, IL 60693-0326 | |
| 020847P001-1435A-052 | CPP INC DAVIESBLACK PUBLISHING | | | PO BOX 49156 | | SAN JOSE, CA 95161-9156 | |
| 027069P001-1435A-052 | CPR HEALTH AND SAFETY LLC | | | 1050 S JEFFERSON DAVIS PKWY | | NEW ORLEANS, LA 70113 | |
| 010207P001-1435A-052 | CQ TRAFFIC CONTROL PRO | | | 93 LAKES CREEK RD | BERSERKER NORTH ROCKHAMPTON | QUEENSLAND, QLD 4701 | AUSTRALIA |
| 010208P001-1435A-052 | CRACKER BARREL | | | 8001 PINNACLE PKWY | | COVINGTON, LA 70433 | |
| 010209P001-1435A-052 | CRAFT SUPPLIES FOR LESS | | | 4073 W RIVERBEND AVE | | POST FALLS, ID 83854 | |
| 022534P001-1435A-052 | CRAIG M LANDWEHR MD AMPLLC | | | 71380 HIGHWAY 21 STE 101 | | COVINGTON, LA 70433 | |
| 022535P001-1435A-052 | CRANE REHAB CENTER LLC | | | 101 RIVER RD STE 112 | | JEFFERSON, LA 70121 | |
| 009774P001-1435A-052 | CRANE TEMPLET LLC | | | 1913 PETERS RD | | HARVEY, LA 70058 | |
| 000902P001-1435A-052 | CRASTO GLASS AND MIRROR CO INC | | | PO BOX 19143 | | NEW ORLEANS, LA 70179 | |
| 011980P001-1435A-052 | CRAWFORD FIRE AND SAFETY INC | | | PO BOX 1086 | | SLIDELL, LA 70459 | |
| 009775P001-1435A-052 | CRDU | | | PO BOX 4301 | | JACKSON, MS 39296-4301 | |
| 010210P001-1435A-052 | CREATIVE CAKES | | | 2309 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 020848P001-1435A-052 | CREATIVE COMMUNICATIONS FOR THE PARISH | | | 1564 FENCORP DR | | FENTON, MO 63026 | |
| 011981P001-1435A-052 | CREATIVE COMMUNICATIONS FOR THE PARISH | | | PO BOX 291848 | | KETTERING, OH 45429-0848 | |
| 019646P001-1435A-052 | CREATIVE COOKIES | | | 168 GAUSE BLVD | | SLIDELL, LA 70460 | |
| 011982P001-1435A-052 | CREATIVE COOKIES | | | 3131 MEADOWLAKE DR E | | SLIDELL, LA 70461 | |
| 009304P001-1435A-052 | CREATIVE CRAFTS INC | | | 455 ROSELAWN DR | | BATON ROUGE, LA 70806 | |
| 018399P001-1435A-052 | CREATIVE CRAFTS, INC | | | 455 ROSELAWN AVE | | BATON ROUGE, LA 70806 | |
| 027070P001-1435A-052 | CREATIVE DANCE, LLC | | | 716 BELLEMEADE BLVD | | GRETNA, LA 70056 | |
| 015608P001-1435A-052 | CREATIVE GARMENT PRINTING | | | 9681 JEFFERSON HWY | STE 0339 | BATON ROUGE, LA 70809 | |
| 000903P001-1435A-052 | CREATIVE GRAPHICS | | | 191 JAMES DR WEST | | ST ROSE, LA 70087 | |
| 020849P001-1435A-052 | CREATIVE GRAPHICS INC | | | 191 JAMES DR WEST | | ST. ROSE, LA 70068 | |
| 016937P001-1435A-052 | CREATIVE GRAPHICS, INC | | | 191 W JAMES DR | | ST. ROSE, LA 70087 | |
| 000904P001-1435A-052 | CREATIVE INTERNET LLC | | | PO BOX 6827 | | METAIRIE, LA 70009 | |
| 015609P001-1435A-052 | CREATIVE NOTEBOOK SOLUTIONS LLC | | | 1916 DEER LODGE DR | | FORT WAYNE, IN 46818 | |
| 015610P001-1435A-052 | CREATIVE TEES | | | 3701 HWY 59 | STE B | MANDEVILLE, LA 70471 | |
| 029634P001-1435A-052 | CREATIVE TEES | | | 371 HWY 59 | STE B | MANDEVILLE, LA 70471 | |
| 029903P001-1435A-052 | CREATIVE TEES INC | BROOKS AND YOLANDA SERIGNE | | 711 ALOHA CT | | ABITA SPRINGS, LA 70420 | |
| 018400P001-1435A-052 | CREATIVE VIDEO PRODUCTIONS | | | 8146 ONE CALAIS AVE | | BATON ROUGE, LA 70809 | |
| 000905P001-1435A-052 | CREATOR MUNDI INC | | | PO BOX 794 | | LITTLETON, CO 80160 | |
| 020850P001-1435A-052 | CREOLE HOUSE CAFE | | | 3409 LA HWY 3125 | | PAULINA, LA 70763 | |
| 015611P001-1435A-052 | CRESCENT BAR | | | 110 WEST THOMAS ST | | HAMMOND, LA 70401 | |
| 019647P001-1435A-052 | CRESCENT CITY UMPIRES ASSOCIATION | | | 3939 PEOPLES ST | | METAIRIE, LA 70002 | |
| 018401P001-1435A-052 | CRESCENT CITY ALL STAR CHEERLEADING | | | 22 CHALSTROM DR | | RIVER RIDGE, LA 70123 | |
| 009776P001-1435A-052 | CRESCENT CITY BALLOONS | | | 2536 APOLLO AVE | | HARVEY, LA 70058 | |
| 013532P001-1435A-052 | CRESCENT CITY BREWHOUSE INC | | | 527 DECATUR ST | | NEW ORLEANS, LA 70130 | |
| 011983P001-1435A-052 | CRESCENT CITY COCA-COLA BOTTLING CO | | | 5601 CITRUS BLVD | | HARAHAN, LA 70123 | |
| 029635P001-1435A-052 | CRESCENT CITY COUNSELING CENTER AND | ASSOCIATES LLC | | 701 PAPWORTH AVE | STES 201 AND 202 | METAIRIE, LA 70005 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000906P001-1435A-052 | CRESCENT CITY ENDODONTICS LLC | | | 250 OCHSNER BLVD | STE 200 | GRETNA, LA 70056 | |
| 026313P001-1435A-052 | CRESCENT CITY GRAPHICS | | | 1500 EDWARDS AVE | STE Q | NEW ORLEANS, LA 70123 | |
| 022536P001-1435A-052 | CRESCENT CITY HEADACHE AND NEU | | | PO BOX 12080 | | BELFAST, ME 04915 | |
| 000907P001-1435A-052 | CRESCENT CITY LANDSCAPING INC | | | 4105 CATHERINE AVE | | METAIRIE, LA 70001 | |
| 022537P001-1435A-052 | CRESCENT CITY ORTHOPEDICS | | | PO BOX 9795 | | BELFAST, ME 04915 | |
| 000908P001-1435A-052 | CRESCENT CITY ORTHOPEDICS | #9795R | | PO BOX 14000 | | BELFAST, ME 04915-4033 | |
| 000909P001-1435A-052 | CRESCENT CITY OUTDOORS LLC | GINO BOOTH | | 4929 ALEXANDER DR | | METAIRIE, LA 70003 | |
| 013533P001-1435A-052 | CRESCENT CITY PHOTOBOOTH | | | 3720 ARIZONA AVE | | KENNER, LA 70065 | |
| 022538P001-1435A-052 | CRESCENT CITY PHYSICIANS INC | | | 3600 PRYTANIA ST STE 35 | | NEW ORLEANS, LA 70115 | |
| 022539P001-1435A-052 | CRESCENT CITY PHYSICIANS INC | | | PO BOX 919168 | | DALLAS, TX 75391 | |
| 000910P001-1435A-052 | CRESCENT CITY SNEAKER BALL L3C | CRESCENT CITY SNEAKER BALL | | 2600 CLARA ST | | NEW ORLEANS, LA 70113 | |
| 016938P001-1435A-052 | CRESCENT CITY SPORTS | | | PO BOX 640394 | | KENNER, LA 70064-0394 | |
| 018402P001-1435A-052 | CRESCENT CITY SPORTS ENTERPRISES LLC | | | 4214 SAINT ELIZABETH DR | | KENNER, LA 70065 | |
| 022540P001-1435A-052 | CRESCENT CITY SURGICAL CENTRE | DEPT 2629 | | PO BOX 122629 | | DALLAS, TX 75312 | |
| 022541P001-1435A-052 | CRESCENT CITY SURGICAL CENTRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018403P001-1435A-052 | CRESCENT CITY TIMING CORP | | | 5012 GLENDALE ST | | METAIRIE, LA 70006 | |
| 016939P001-1435A-052 | CRESCENT CITY UMPIRES ASSOCIATION | SHANE RIGDON | | 1012 RYAMOND ST | | METAIRIE, LA 70001 | |
| 015612P001-1435A-052 | CRESCENT CITY UMPIRES ASSOCIATION | SHANE RIGDON | | 3939 PEOPLES ST | | METAIRIE, LA 70002 | |
| 000911P001-1435A-052 | CRESCENT COMMERCIAL CONSTRUCTION LL | | | 614 CENTRAL AVE | | JEFFERSON, LA 70121 | |
| 015613P001-1435A-052 | CRESCENT COMMUNICATIONS CORP | | | 2715 MARIETTA ST | | KENNER, LA 70062 | |
| 026575P001-1435A-052 | CRESCENT CROWN | | | 5900 ALMONASTER AVE | | NEW ORLEANS, LA 70126 | |
| 016940P001-1435A-052 | CRESCENT CROWN DISTRIBUTING | | | 5900 ALMONASTER AVE | | NEW ORLEANS, LA 70126 | |
| 013534P001-1435A-052 | CRESCENT DECAL SPECIALIST, INC | | | 1407 CARROLL ST | | KENNER, LA 70062 | |
| 000912P001-1435A-052 | CRESCENT DOOR AND HARDWARE INC | | | 6100 HUMPHREYS ST | | NEW ORLEANS, LA 70123 | |
| 013535P001-1435A-052 | CRESCENT FORD TRUCK | | | 6121 JEFFERSON HIGHWAY | | HARAHAN, LA 70123 | |
| 013536P001-1435A-052 | CRESCENT HOUSE | | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 000913P001-1435A-052 | CRESCENT PAYROLL SOLUTIONS | | | 2225 N HULLEN ST | | METAIRIE, LA 70001 | |
| 029798P001-1435A-052 | CRESCENT PAYROLL SOLUTIONS | JUSTIN FARRAE | | 2225 N HULLEN ST | | METAIRIE, LA 70001 | |
| 013537P001-1435A-052 | CRESCENT SOUND AND LIGHT, INC | MICHAEL SMITH | | 25 VETERANS BLVD | | KENNER, LA 70062 | |
| 000914P001-1435A-052 | CRESCENT TRANSPORT INC | | | PO BOX 10681 | | NEW ORLEANS, LA 70181-0681 | |
| 018404P001-1435A-052 | CRESCENT TRUCKS | | | 6121 JEFFERSON HIGHWAY | | HARAHAN, LA 70123 | |
| 026221P001-1435A-052 | CRESENT CITY BAPTIST | | | 4828 UTICA ST | | METAIRIE, LA 70006 | |
| 020851P001-1435A-052 | CREST VISUAL INC | | | P O BOX 210605 | | MONTGOMERY, AL 36121-0215 | |
| 022542P001-1435A-052 | CRESTVIEW URGENT CARE INC | | | 2400 S FERDON BLVD STE A | | CRESTVIEW, FL 32536 | |
| 018405P001-1435A-052 | CREWATIVE NOTEBOOKS | | | 1916 DEER LODGE DR | | FORT WAYNE, IN 46818 | |
| 019648P001-1435A-052 | CRIMSON STONE INC | | | 6510 KEENES MILL RD | | COTTONDALE, AL 35453 | |
| 009169P001-1435A-052 | CRISIS CONSULTANT COORDINATOR | | | 117 COOLIDGE AVE | | JEFFERSON, LA 70121 | |
| 000916P001-1435A-052 | CRISIS PREGNANCY HELP CENTER OF SLIDELL | SPEAK HOPE | | 550 GAUSE BLVD #2 | | SLIDELL, LA 70458 | |
| 010211P001-1435A-052 | CRISTINA ICE AND COLD STORAGE INC | | | 711 OXLEY ST | | KENNER, LA 70062 | |
| 020852P001-1435A-052 | CRITICS CHOICE VIDEO | | | 900N ROHLWING RD | | ITASCA, IL 60143 | |
| 022543P001-1435A-052 | CRL OF AMERICA LLC | | | 6198 CYPRESS ST BLDG 4 WEST | | MONROE, LA 71291 | |
| 020853P001-1435A-052 | CROCKETTS AUTO REPAIR | | | 1104 HWY 44 | | RESERVE, LA 70084 | |
| 009777P001-1435A-052 | CROSS COUNTRY EDUCATION | | | PO BOX 200 | | BRENTWOOD, TN 37024 | |
| 020854P001-1435A-052 | CROSS COUNTRY UNIVERSITY | | | P O BOX 305006 | | NASHVILLE, TN 37230-5006 | |
| 019649P001-1435A-052 | CROSS GATES FAMILY FITNESS | | | 200 N MILITARY RD | | SLIDELL, LA 70461 | |
| 022544P001-1435A-052 | CROSS GATES PHYSICAL THERAPY | | | 2965 GAUSE BLVD E | | SLIDELL, LA 70461 | |
| 022545P001-1435A-052 | CROSS TIMBERS ENT | | | STE 301 400 W ARBROOK BLVD | | ARLINGTON, TX 76014 | |
| 018406P001-1435A-052 | CROSSFIT FULL BORE | | | 3333 DIVISION ST | | METAIRIE, LA 70002 | |
| 009374P001-1435A-052 | CROWN AWARDS | | | 9 SKYLINE DR STE 3 | | HAWTHORNE, NY 10532-2146 | |
| 010212P001-1435A-052 | CROWN AWARDS | | | 9 SKYLINE DR | | HAWTHORNE, NY 10532 | |
| 000919P001-1435A-052 | CROWN COFFEE SVC INC | | | PO BOX 23445 | | HARAHAN, LA 70183 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018407P001-1435A-052 | CROWN DISPOSAL, LLC | | | 4624 REICH ST | | METAIRIE, LA 70006 | |
| 013538P001-1435A-052 | CROWN HAULING AND DISPOSAL LLC | | | PO BOX 9242 | | BRIDGE CITY, LA 70096 | |
| 018408P001-1435A-052 | CROWN HAULING LLC | | | PO BOX 9242 | | BRIDGE CITY, LA 70096 | |
| 010213P001-1435A-052 | CROWN PLAZA | | | 739 CANAL ST BOURBON ST | | NEW ORLEANS, LA 70130 | |
| 013539P001-1435A-052 | CROWN PLAZA EXECUTIVE CENTER BATON ROUGE | | | 4728 CONSTITUTION AVE | | BATON ROUGE, LA 70808 | |
| 018409P001-1435A-052 | CROWN PLAZA NEW ORELANS AIRPORT | | | 2829 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 019650P001-1435A-052 | CROWN SOLUTIONS LLC | | | 23885 NETWORK PL | | CHICAGO, IL 60673-1238 | |
| 020856P001-1435A-052 | CROWN'S ADVENTURES AT SEA | | | 2925 HWY 51 | | LAPLACE, LA 70068 | |
| 010214P001-1435A-052 | CROWNE PLAZA | | | 739 CANAL ST BOURBON ST | | NEW ORLEANS, LA 70130 | |
| 016941P001-1435A-052 | CROWNE PLAZA | | | PO BOX 4149 | | BATON ROUGE, LA 70821 | |
| 020855P001-1435A-052 | CROWNE PLAZA LAFAYETTE | | | 1801 W PINHOOK RD | | LAFAYETTE, LA 70508 | |
| 013540P001-1435A-052 | CROWNE PLAZA NEW ORLEANS AIRPORT | | | 2829 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 015614P001-1435A-052 | CRS RICE BOWL | | | PO BOX 17090 | | BALTIMORE, MD 21297 | |
| 026222P001-1435A-052 | CRUCIALCOM | | | 3475 E COMMERCIAL CT | | MERIDIAN, ID 83642 | |
| 021971P001-1435A-052 | CRUMLEY'MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009166P001-1435A-052 | CRYSTAL CLEAR IMAGING | | | 1401 EDWARDS AVE | | HARAHAN, LA 70123 | |
| 026471P001-1435A-052 | CRYSTAL GATEWAY MARRIOTT | | | 1700 RICHMOND HWY | | ARLINGTON, VA 22202 | |
| 019651P001-1435A-052 | CRYSTALS TITLE LLC | | | 1071 ROBERT BLVD | STE 1 | SLIDELL, LA 70458 | |
| 015615P001-1435A-052 | CS K12 | | | 9990 NW 29TH ST | | CORAL SPRINGS, FL 33065 | |
| 020857P001-1435A-052 | CSBL | NEIL MCKENDALL | | 7326 DEVINE AVE | | NEW ORLEANS, LA 70127 | |
| 010215P002-1435A-052 | CSC WHOLESALE COSTUME | | | 5915 S MOORLAND RD | | NEW BERLIN, WI 53151-7935 | |
| 020858P001-1435A-052 | CSG DISTRIBUTION | | | 2128 GRAND CAILLOU RD | | HOUMA, LA 70363 | |
| 011984P001-1435A-052 | CSH OPERATIONS | | | 428 E BOSTON ST | | COVINGTON, LA 70433 | |
| 026223P001-1435A-052 | CSK12 POWERED BY VSCHOOLZ | | | 1999 N UNIVERSITY DR #204 | | CORAL SPRINGS, FL 33071 | |
| 000920P001-1435A-052 | CT TRAINA INC | | | 4414 FLAMINGO ST | | METAIRIE, LA 70001 | |
| 010216P001-1435A-052 | CTA INC | | | 1625 LARKIN WILLIAMS RD | | FENTON, MO 63026 | |
| 020859P001-1435A-052 | CTA INC | | | P O BOX 1205 | | FENTON, MO 63026-1205 | |
| 009778P001-1435A-052 | CTB/MCGRAW-HILL LLC | | | LOCKBOX 71545 | | CHICAGO, IL 60694-1545 | |
| 016942P001-1435A-052 | CTB/MCGRAW-HILL LLC | | | PO BOX 2258 | | CAROL STREAM, IL 60132-2258 | |
| 010217P001-1435A-052 | CTI CHRISTIAN BIBLE STUDIES | | | 2409 OLD MIDDLEBURG RD | | NORTH JACKSONVILLE, FL 32210 | |
| 011985P001-1435A-052 | CTT LLC | | | PO BOX 1141 | | ABITA SPRINGS, LA 70420 | |
| 010218P001-1435A-052 | CUCINA AND CO ROCK CENTER | ROCKEFELLER PLAZA | | 30 ROCKEFELLER CTR | | NEW YORK, NY 10020 | |
| 022546P001-1435A-052 | CUCINOTTAOCCHIPINTI MDS | | | 4770 S I10 SVC RD W STE110 | | METAIRIE, LA 70001 | |
| 022547P001-1435A-052 | CULICCHIA NEUROLOGICAL CLINIC | | | STE 5750 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 000921P001-1435A-052 | CULICCHIA NEUROLOGICAL CLINIC | | | 1111 MEDICAL CTR BLVD | STE S 750 | MARRERO, LA 70072 | |
| 022548P001-1435A-052 | CULICCHIA NEUROLOGICAL CLINIC | | | STE S750 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 029975P001-1435A-052 | CULLEN' JEAN | | | PO BOX 2938 | | VICTORIA, TX 77902 | |
| 018410P001-1435A-052 | CUMMINS, JOE ADVERTISING SPECIALTIES INC | | | PO BOX 24205 | | NEW ORLEANS, LA 70184 | |
| 022549P001-1435A-052 | CUNNINGHAM PATHOLOGY LLC | | | PO BOX 281100 | | ATLANTA, GA 30384 | |
| 011986P001-1435A-052 | CUPCAKE CONCEPT | | | 611 BOSTON ST | | COVINGTON, LA 70433 | |
| 000922P001-1435A-052 | CURB A GARDEN | | | 70 WEST 27TH ST | | KENNER, LA 70062 | |
| 009478P001-1435A-052 | CURRICULUM ASSOCIATES LLC | | | PO BOX 936600 | | ATLANTA, GA 31193 | |
| 000923P001-1435A-052 | CURRICULUM ASSOCIATES LLC | | | 153 RANGEWAY RD | | NORTH BILLERICA, MA 01862-2013 | |
| 009755P001-1435A-052 | CURRICULUM CAMP CONFERENCE | WILLIAM DOLL | | 9 BELLE GROVE DR | | DESTREHAN, LA 70047 | |
| 020860P001-1435A-052 | CURTIS CO | | | 886 PLANTATION WAY | PO BOX 210215 | MONTGOMERY, AL 36121 | |
| 000924P001-1435A-052 | CURTIS ENVIRONMENTAL SVC INC | | | 185 BELLE TERRE BLVD | STE D | LAPLACE, LA 70068 | |
| 020861P001-1435A-052 | CUSTOM BRANDED SPORTSWEAR | | | PO BOX 413245 | | KANSAS CITY, MO 64141 | |
| 010219P001-1435A-052 | CUSTOM HARD HATS | | | 14 CENTRAL AVE | | KENSINGTON, MN 56343 | |
| 020862P001-1435A-052 | CUSTOM INK | | | PO BOX 759439 | | BALTIMORE, MD 21275-9439 | |
| 011987P001-1435A-052 | CUSTOM INK | ACCOUNTS RECEIVABLE | | PO BOX 759439 | | BALTIMORE, MD 21275 | |
| 010220P001-1435A-052 | CUSTOM INKCOM | | | 419 KING ST | | ALEXANDRIA, VA 22314 | |
| 011988P001-1435A-052 | CUSTOM JEWELRY BY BARATTINI | | | 1421 N HWY 190 | | COVINGTON, LA 70433 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016943P001-1435A-052 | CUSTOM LOCK AND KEY, INC | | | 113 WESTBANK EXPWY | | GRETNA, LA 70053 | |
| 010221P001-1435A-052 | CUSTOM PINS | | | 150 CLEARBROOK RD | | SUITE 139 ELMSFORD, NY 10523 | |
| 010222P001-1435A-052 | CUSTOMIZED GIRL | | | 9416 2282 WESTBROOKE DR | | COLUMBUS, OH 43228 | |
| 029636P001-1435A-052 | CUTURA*GINA | | | 65035 EASY ST | | PEARL RIVER, LA 70452 | |
| 022550P001-1435A-052 | CVS PHARMACY | | | 83649 COLLECTION CTR D | | CHICAGO, IL 60693 | |
| 026224P001-1435A-052 | CVS PHARMACY | | | ONE CVS DRIVE | | WOONSOCKET, RI 02895 | |
| 010223P001-1435A-052 | CVS PHARMACY | | | 3621 GENERAL DE GAULLE DR | | NEW ORLEANS, LA 70131 | |
| 015616P001-1435A-052 | CVS SYSTEMS, INC | | | 1139 S BALDWIN AVE | | MARION, IN 46952 | |
| 013541P001-1435A-052 | CVS SYSTEMS, INC | | | 1139 S BALDWIN AVE | | MARION, IN 46953 | |
| 022551P001-1435A-052 | CVT SURGICAL CENTER | | | STE 1008 7777 HENNESSY BLVD | | BATON ROUGE, LA 70808 | |
| 022552P001-1435A-052 | CVT VASCULAR LAB INC | | | STE 1008 7777 HENNESSY BLVD | | BATON ROUGE, LA 70808 | |
| 009756P001-1435A-052 | CYO | | | 1007 AIRLINE PK BLVD | | METAIRIE, LA 70003 | |
| 010224P001-1435A-052 | CYO | | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 015617P001-1435A-052 | CYO / YOUTH MINISTRY OFFICE | ARCHDIOCESE OF NEW ORLEANS | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70112 | |
| 018411P001-1435A-052 | CYO YOUTH AND YOUNG ADULT MINISTRY | | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 019655P001-1435A-052 | CYO YOUTH AND YOUNG ADULT MINISTRY | ARCHDIOCESE OF NEW ORLEANS | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 013542P001-1435A-052 | CYO YOUTH AND YOUNG ADULT MINISTRY OFFICE | | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 020863P001-1435A-052 | CYO YOUTH AND YOUNG ADULT MINISTRY OFFICE | ARCHDIOCESE OF NEW ORLEANS | | 2241 MENENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 010227P001-1435A-052 | CYO YOUTH MINISTRIES | | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 010225P001-1435A-052 | CYO YOUTH MINISTRY | | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 010226P001-1435A-052 | CYO YOUTH MINISTRY OFFICE | | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 015618P001-1435A-052 | CYO YOUTH OFFICE - CAMP ABBEY RETREAT CENTER | | | 77002 KC CAMP RD | | COVINGTON, LA 70435 | |
| 011989P001-1435A-052 | CYO/OFFICE OF YOUTH MINISTRY | | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 020864P001-1435A-052 | CYPRESS LAKES COUNTRY CLUB | | | 10 VILLERE DR | | DESTREHAN, LA 70047 | |
| 022553P001-1435A-052 | CYPRESS PEDIATRICS LLC | | | 200 W ESPLANADE AVE | | KENNER, LA 70065 | |
| 022555P001-1435A-052 | CYPRESS PHYSICAL THERAPY LLC | | | 607 BELLE TERRE BLVD | | LA PLACE, LA 70068 | |
| 022554P001-1435A-052 | CYPRESS PHYSICAL THERAPY LLC | | | STE B 607 BELLE TERRE BLVD | | LA PLACE, LA 70068 | |
| 022556P001-1435A-052 | CYPRESS POINTE SURGICAL HOSP | | | 42570 S AIRPORT RD | | HAMMOND, LA 70403 | |
| 015619P001-1435A-052 | CYSA | | | PO BOX 1983 | | COVINGTON, LA 70434 | |
| 020865P001-1435A-052 | D AND A ASSOCIATES INC | | | P O BOX 15138 | | NEW ORLEANS, LA 70175 | |
| 015620P001-1435A-052 | D AND A ASSOCIATES, INC | D AND A ASSOCIATES | | 404 SCOTCHPINE DR | | MANDEVILLE, LA 70471 | |
| 013543P001-1435A-052 | D AND J SPORTS | | | 3060 B STEMMONS FWY | | DALLAS, TX 75247 | |
| 020866P001-1435A-052 | D AND N CONTRACTORS INC | | | 133 BELLE TERRE BLVD | | LA PLACE, LA 70068 | |
| 015621P001-1435A-052 | D AND S DESIGNS | | | 124 HANO RD | | MADISONVILLE, LA 70447 | |
| 016944P001-1435A-052 | D AND S MARKETING SYSTEMS, INC | | | 1205 38TH ST | | BROOKLYN, NY 11218 | |
| 009757P001-1435A-052 | D AND T TILE AND TERRAZZO CO | | | 75008 HORSE BRANCH RD | | COVINGTON, LA 70435 | |
| 026401P001-1435A-052 | D DAY LOT #74 | | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 022557P001-1435A-052 | D R ANESTHESIA LLC | | | PO BOX 660257 | | BIRMINGHAM, AL 35266 | |
| 022558P001-1435A-052 | D VANG DPM APMC | | | 1010 W 21ST AVE | | COVINGTON, LA 70433 | |
| 026314P001-1435A-052 | D-DAY MUSEUM | | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 016945P001-1435A-052 | D1 NORTHSHORE | | | 1200 PINNACLE PKWY | | COVINGTON, LA 70433 | |
| 000925P001-1435A-052 | DA EXTERMINATING | | | 4440 WABASH ST | | METAIRIE, LA 70001 | |
| 009300P001-1435A-052 | DA EXTERMINATING CO INC | | | 4440 WABASH ST | | METAIRIE, LA 70001-1230 | |
| 020867P001-1435A-052 | DADDY'S HIDEOUT | | | PO BOX 95 | | RESERVE, LA 70084 | |
| 022560P001-1435A-052 | DAIGLE HIMEL DAIGLE PHYSICAL T | | | 808 BAYOU LN | | THIBODAUX, LA 70301 | |
| 022561P001-1435A-052 | DAIGLE HIMEL DIAGLE PHYSICAL T | | | 808 BAYOU LN | | THIBODAUX, LA 70301 | |
| 015622P001-1435A-052 | DAIKIN APPLIED | | | 24827 NETWORK PL | | CHICAGO, IL 60673 | |
| 019652P001-1435A-052 | DAIQUIRIS NOW | | | 1761 GAUZE BLVD E | | SLIDELL, LA 70461 | |
| 010228P001-1435A-052 | DAIRY QUEEN | | | 6507 E AIRLINE HWY | | METAIRIE, LA 70003 | |
| 026225P001-1435A-052 | DAIRY QUEEN | | | 8331 NORMAN CTR DR | | BLOOMINGTON, MN 55437 | |
| 019653P001-1435A-052 | DAKTRONICS INC | | | SDS-12-2222 | PO BOX 86 | MINNEAPOLIS, MN 55486 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004228P001-1435A-052 | DALTON*CHARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019654P001-1435A-052 | DAMMON ENGINEERING INC | | | 554 OLD SPANISH TRL | | SLIDELL, LA 70461 | |
| 010229P001-1435A-052 | DANCEWEAR SOLUTION | | | 6750 MANCHESTER AVE | | ST. LOUIS, MO 63139 | |
| 020868P001-1435A-052 | DANCEWEAR SOLUTIONS | | | 1600 MACKLIND AVE | | ST. LOUIS, MO 63110 | |
| 010230P001-1435A-052 | DANCEWEAR SOLUTIONS | | | 6750 MANCHESTER AVE | | ST. LOUIS, MO 63139 | |
| 019656P001-1435A-052 | DANCEWEAR UNLIMITED | | | 58485 PEARL ACRES RD # B | | SLIDELL, LA 70461 | |
| 009319P001-1435A-052 | DANCING DRUM | | | 5500 PRYTANIA ST | #619 | NEW ORLEANS, LA 70115 | |
| 002137P001-1435A-052 | DANKWAH*REV JOHN ASARE | ST PETER CLAVER CHURCH | | 1910 URSULINES AVE | | NEW ORLEANS, LA 70116 | |
| 022562P001-1435A-052 | DANNI JONES PHYSICAL THERAPY | | | 108 N MONROE ST NA | | RUSTON, LA 71270 | |
| 020869P001-1435A-052 | DANNYS LOCKSMITH SVC INC | | | P O BOX 2782 | | LAPLACE, LA 70068 | |
| 022563P001-1435A-052 | DARAH MEDICAL | | | 6465 WHEATSTONE CT STE A | | MAUMEE, OH 43537 | |
| 002225P001-1435A-052 | DARDIS*REV STEPHEN | HOLY FAMILY CATHOLIC CH | | 155 HOLY FAMILY LN | | LULING, LA 70070 | |
| 019657P001-1435A-052 | DARKSIDE ENTERTAINMENT | | | 1171 MARINA DR | | SLIDELL, LA 70458 | |
| 000935P001-1435A-052 | DARLING INGREDIENTS INC | | | PO BOX 554885 | | DETROIT, MI 48255-4885 | |
| 026472P001-1435A-052 | DARLYNS SOUTHERN SCENTS | | | 30605 HWY 11 | | BURAS, LA 70041 | |
| 000936P001-1435A-052 | DARRYL DUCOTE LCSW | | | 14234 HARWOOD AVE | | BATON ROUGE, LA 70816 | |
| 000937P001-1435A-052 | DARRYL S REFRIGERATION LLC | | | PO BOX 896 | | BELLE CHASSE, LA 70037 | |
| 009697P001-1435A-052 | DAT DOG | | | 9325 STROELITZ ST | | NEW ORLEANS, LA 70118 | |
| 020870P001-1435A-052 | DATA DIRECT | | | 400 WEST CUMMINGS PK | STE 1475 | WOBURN, MA 01801 | |
| 009698P001-1435A-052 | DATA MANAGEMENT INC | | | PO BOX 789 | | FARMINGTON, CT 06034 | |
| 020871P001-1435A-052 | DATA MANAGEMENT INC | | | PO BOX 789 | | FARMINGTON, CT 06034 | |
| 009699P001-1435A-052 | DATA RECOGNITION CORP | | | BIN #131410 | PO BOX 1414 | MINNEAPOLIS, MN 55480-1414 | |
| 009385P001-1435A-052 | DATA RECOGNITION CORP | | | PO BOX 1414 | | MINNEAPOLIS, MN 55480-1414 | |
| 000939P001-1435A-052 | DAUGHTERS OF CHARITY FOUNDATION OF NEW ORLEANS | | | PO BOX 850258 | | NEW ORLEANS, LA 70185 | |
| 022564P001-1435A-052 | DAUGHTERS OF CHARITY HEALTH CE | | | 3201 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 022637P001-1435A-052 | DAUGHTERS OF CHARITY HEALTH CE | | | 3201 S CARROLLTON AVE | | ORLEANS, LA 70118 | |
| 022566P001-1435A-052 | DAUGHTERS OF CHARITY HEALTH CE | | | PO BOX 13038 | | NEW ORLEANS, LA 70185 | |
| 022565P001-1435A-052 | DAUGHTERS OF CHARITY HEALTH CE | | | PO BOX 13028 | | NEW ORLEANS, LA 70185 | |
| 022940P001-1435A-052 | DAUGHTERS OF CHARITY HEALTH CTR | | | PO BOX 13038 | | NEW ORLEANS, LA 70185-3038 | |
| 022567P001-1435A-052 | DAUGHTERS OF CHARITY SVC | | | 3201 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 000941P001-1435A-052 | DAUGHTERS OF DIVINE LOVE | | | PO BOX 73 | | COMPTON, IL 61618 | |
| 026226P001-1435A-052 | DAUGHTERS OF DIVINE PROVIDENCE | | | 74684 AIRPORT RD | | COVINGTON, LA 70435 | |
| 009299P001-1435A-052 | DAUGHTERS OF ST PAUL | | | 4403 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70006 | |
| 000942P001-1435A-052 | DAUGHTERS OF ST PAUL | | | 172 N MICHIGAN AVE | | CHICAGO, IL 60601 | |
| 013544P001-1435A-052 | DAUGHTERS OF ST PAUL | | | 4403 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 011990P001-1435A-052 | DAUPHIN ISLAND SEA LAB | | | 101 BIENVILLE BLVD | | DAUPHIN ISLAND, AL 36528 | |
| 009779P001-1435A-052 | DAVE AND BUSTER'S | | | 1200 POYDRAS ST | | NEW ORLEANS, LA 70113 | |
| 002157P001-1435A-052 | DAVE*REV KYLE | OUR LADY OF PERPETUAL HELP | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018412P001-1435A-052 | DAVID ART SUPPLY | | | 3020 N ARNOULT RD | | METAIRIE, LA 70002 | |
| 009780P001-1435A-052 | DAVID CARTER EXTERMINATING CO INC | | | 3814 FLORIDA AVE | | KENNER, LA 70065 | |
| 022568P001-1435A-052 | DAVID D TRAN MD LLC | | | 121 LAKEVIEW CIR STE A | | COVINGTON, LA 70433 | |
| 022569P001-1435A-052 | DAVID F POHL MD | | | 711 W 38TH STE C1 | | AUSTIN, TX 78705 | |
| 022570P001-1435A-052 | DAVID F SLAGLE II MD APMC | | | 2050 GAUSE BLVD E STE 150 | | SLIDELL, LA 70461 | |
| 000943P001-1435A-052 | DAVID F SLAGLE MD APMC | | | 1051 GAUSE BLVD | STE 480 | SLIDELL, LA 70458 | |
| 015623P001-1435A-052 | DAVID GRUNFELD PHOTOGRAPHY | | | 7809 WILLOW ST | | NEW ORLEANS, LA 70118 | |
| 015624P001-1435A-052 | DAVID HUVALS TRUCKING CO INC | | | 77271 HIGHWAY 25 | | COVINGTON, LA 70435 | |
| 000944P001-1435A-052 | DAVID HUVALS TRUCKING CO INC | | | 74672 HIGHWAY 25 | STE B | COVINGTON, LA 70435 | |
| 011991P001-1435A-052 | DAVID HUVALS TRUCKING, INC | | | 74672 HWY 25 | STE B | COVINGTON, LA 70435 | |
| 026576P001-1435A-052 | DAVID KIEFER BASKETBALL CAMP | | | 500 W UNIVERSITY AVE | | HAMMOND, LA 70402 | |
| 026473P001-1435A-052 | DAVID KIEFER BASKETBALL CAMPS LLC | | | 500 W UNIVERSITY AVE | | HAMMOND, LA 70402 | |
| 022571P001-1435A-052 | DAVID L SCHNEIDER MD APMC META | | | 3225 DANNY PK STE 100 | | METAIRIE, LA 70002 | |
| 011992P001-1435A-052 | DAVID MARX CO | | | 930-F KENNER AVE | | KENNER, LA 70062 | |
| 022572P001-1435A-052 | DAVID R POWERS MD APMC | | | 217 CHEROKEE ROSE LN | | COVINGTON, LA 70433 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015625P001-1435A-052 | DAVID THIBODEAUX HIGH SCHOOL | | | 805 TEURLINGS DR | | LAFAYETTE, LA 70501 | |
| 000945P001-1435A-052 | DAVID TOCA DDS | | | 2301 WILLIAMS BLVD B | | KENNER, LA 70062 | |
| 000946P001-1435A-052 | DAVID WILSON DDS | | | 2540 SEVERN AVE | STE 402 | METAIRIE, LA 70002 | |
| 018413P001-1435A-052 | DAVIS FURNITURE CO | | | N4873 MORKEN RD | | MELROSE, WI 54642 | |
| 022573P001-1435A-052 | DAVIS MEDICAL CENTER | | | PO BOX 1484 | | ELKINS, WV 26241 | |
| 015626P001-1435A-052 | DAVIS PRODUCTS BOGALUSA | | | 223 MARTIN LUTHER KING DR | | BOGALUSA, LA 70427 | |
| 000948P001-1435A-052 | DAVIS PRODUCTS CO INC | | | 223 MARTIN LUTHER KING DR | | BOGALUSA, LA 70427-4584 | |
| 015627P001-1435A-052 | DAVIS PRODUCTS COVINGTON | NORTHSHORE BRANCH | | 20236 HIGHWAY 36 | STE A | COVINGTON, LA 70433 | |
| 029513P001-1435A-052 | DAVIS*VERGIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022574P001-1435A-052 | DAWN CHIAPPETTA LPC | | | 3216 N TURNBULL DR STE A | | METAIRIE, LA 70002 | |
| 009781P001-1435A-052 | DAWN SIGN PRESS | | | 6130 NANCY RIDGE DR | | SAN DIEGO, CA 92121-3223 | |
| 010231P001-1435A-052 | DAYS INN | | | 4180 OLD GENTILLY RD | | NEW ORLEANS, LA 70126 | |
| 010232P001-1435A-052 | DAYTONA MAGIC INC | | | 136 S BEACH ST | | DAYTONA BEACH, FL 32114 | |
| 010233P001-1435A-052 | DAZIAN RENTALS WEST | | | 7100 TPC DR | STE 650 | ORLANDO, FL 32822 | |
| 018414P001-1435A-052 | DBDA, INC | KIM KESSLER | ST CLEMENT OF ROME | 3978 W ESPLANADE AVE | | METAIRIE, LA 70002 | |
| 013545P001-1435A-052 | DBDA, INC | KIM KESSLER VICE-PRESIDENT DBDA | ST CLEMENT OF ROME HIGH SCHOOL | 3978 W ESPLANADE AVE | | METAIRIE, LA 70002 | |
| 020872P001-1435A-052 | DC SPORTS | | | 103 PLEASANT AVE | | UPPER SADDLE RIVER, NJ 07458 | |
| 015628P001-1435A-052 | DCA (DEER CROSS ATHLETICS) | | | 516 W 21ST AVE | | COVINGTON, LA 70433 | |
| 000952P001-1435A-052 | DE LA SALLE CHRISTIAN BROTHERS | | | 104 WEST 11TH AVE | | COVINGTON, LA 70433 | |
| 009321P001-1435A-052 | DE LA SALLE HIGH SCHOOL | MR PAUL KELLY | | 5300 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 000953P001-1435A-052 | DE LA SALLE HIGH SCHOOL | | | 5300 ST CHARLES AVE | | NEW ORLEANS, LA 70115-4999 | |
| 009782P001-1435A-052 | DE LA SALLE HIGH SCHOOL | PAUL KELLY | | 5300 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 018415P001-1435A-052 | DE LA SALLE INSTITUTE (01) | | | PO BOX 3720 | | NAPA, CA 94558-0372 | |
| 000954P001-1435A-052 | DE LA TOUR HOLDINGS LLC | | | 1100 POYDRAS ST | 34TH FLOOR | NEW ORLEANS, LA 70163 | |
| 019658P001-1435A-052 | DE LAGE LANDEN | | | PO BOX 41602 | | PHILADELPHIA, PA 19101-1602 | |
| 020873P001-1435A-052 | DE LAGE LANDEN FINANCIAL SVC | | | PO BOX 41601 | | PHILADELPHIA, PA 19101-1601 | |
| 029799P001-1435A-052 | DE LAGE LANDEN FINANCIAL SVC INC | | | 1111 OLD EAGLE SCHOOL RD | | WAYNE, PA 19087 | |
| 010240P001-1435A-052 | DENO SEAFOOD | | | 505 GRETNA BLVD # 15 | | GRETNA, LA 70053 | |
| 000958P001-1435A-052 | DEACON DIGEST | | | PO BOX 403 | | CONGERS, NY 10920-9706 | |
| 018416P001-1435A-052 | DEAD THEOLOGIANS SOCIETY | | | PO BOX 368 | | BLACK EARTH, WI 53515-0368 | |
| 000965P001-1435A-052 | DEAF ACTION CENTER OF GREATER NEW ORLEANS | | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113-1916 | |
| 029514P001-1435A-052 | DEAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013546P001-1435A-052 | DEANIE'S SEAFOOD | | | 1713 LAKE AVE | | METAIRIE, LA 70005 | |
| 018417P001-1435A-052 | DEANIES | CHIFICI ENTERPRISES INC | | 841 IBERVILLE ST | | NEW ORLEANS, LA 70112 | |
| 022575P001-1435A-052 | DEANZ HEALTHCARE FOR WOMEN | | | 3807 PRESCOTT RD | | ALEXANDRIA, LA 71301 | |
| 019659P001-1435A-052 | DEBAUTTE A C HEATING LLC | | | 304 DOVER ST | | SLIDELL, LA 70458 | |
| 022576P001-1435A-052 | DEBBIE JURGELSKY MD LLC | | | BUILDING D STE A200 4540 AMB CAFFERY PKWY | | LAFAYETTE, LA 70508 | |
| 013547P001-1435A-052 | DEBT MANAGEMENT SVC | | | POST OFFICE BOX 830794 | | BIRMINGHAM, AL 35283-0794 | |
| 010234P001-1435A-052 | DECK SPORTS | | | 150 WOOD RD #200 | | BRAINTREE, MA 02184 | |
| 010235P001-1435A-052 | DECKER EQUIPMENT | | | 215 S SHERMAN ST | | VASSAR, MI 48768 | |
| 019660P001-1435A-052 | DECKER EQUIPMENT | SCHOOL FIX CATALOG | | 215 SOUTH SHERMAN ST | PO BOX 176 | VASSAR, MI 48768-8802 | |
| 011993P001-1435A-052 | DECKER EQUIPMENT | | | PO BOX 176 | | VASSAR, MI 48768 | |
| 018418P001-1435A-052 | DECKER INC | | | 215 SOUTH SHERMAN ST | PO BOX 176 | VASSAR, MI 48768-8802 | |
| 019661P001-1435A-052 | DECKER INC | | | PO BOX 70308 | | ROCHESTER HILLS, MI 48307 | |
| 010236P001-1435A-052 | DEE'S SEAFOOD | | | 361 LOUISIANA ST # 4 | | WESTWEGO, LA 70094 | |
| 027113P001-1435A-052 | DEEMER* MARY AND WARREN | VOORHIES LAW FIRM | JENNIFER RUST | 1100 POYDRAS STREET STE 2810 | | NEW ORLEANS, LA 70163 | |
| 022577P001-1435A-052 | DEEP SOUTH ANESTHESIA INC | | | PO BOX 8846 | | GREENSBORO, NC 27419 | |
| 009783P001-1435A-052 | DEEP SOUTH REFRIGERATION CO | | | 4520 CONTI ST | | NEW ORLEANS, LA 70119 | |
| 000968P001-1435A-052 | DEEP SOUTH REFRIGERATION CO INC | | | 4520 CONTI ST | | NEW ORLEANS, LA 70119 | |
| 011994P001-1435A-052 | DEEP SOUTH REFRIGERATION, INC | | | 4520 CONTI ST | | NEW ORLEANS, LA 70119 | |
| 026577P001-1435A-052 | DEEP SOUTH SEAFOOD | | | 2002 GAUSE BLVD E | | SLIDELL, LA 70461 | |
| 015629P001-1435A-052 | DEERE CREDIT, INC | | | PO BOX 650215 | | DALLAS, TX 75265-0215 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022578P001-1435A-052 | DEGAULLE CHIROPRACTIC CLINIC | | | 3906 GENERAL DEGAULLE DR | | NEW ORLEANS, LA 70114 | |
| 009143P001-1435A-052 | DEGEORGE GLASS CO INC | | | 1020 JUSTIN RD | | METAIRIE, LA 70001 | |
| 022579P001-1435A-052 | DELAHOUSSAYE SHIELDS RACHAEL M | | | 1441 OCHSNER BLVD | | COVINGTON, LA 70433 | |
| 011270P001-1435A-052 | DELAUNE*MARCELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015630P001-1435A-052 | DELCAMBRE HIGH SCHOOL | | | 601 WEST MAIN ST | | DELCAMBRE, LA 70582 | |
| 016946P001-1435A-052 | DELCO COMMUNICATIONS INC | | | 401 SUGARPINE DR | | GRETNA, LA 70056 | |
| 016947P001-1435A-052 | DELCO MATERIAL HANDLING, INC | | | 335 ANGELA AVE | | ARABI, LA 70032 | |
| 002080P001-1435A-052 | DELERNO*REV CHRISTIAN | ST MARY MAGDALEN CHURCH | | 6425 WEST METAIRIE AVE | | METAIRIE, LA 70003 | |
| 002154P001-1435A-052 | DELERNO*REV KEVIN | ST EDWARD CONFESSOR CH | | 4920 WEST METAIRIE AVE | | METAIRIE, LA 70001-4466 | |
| 000970P001-1435A-052 | DELGADO COMMUNITY COLLEGE | | | 615 CITY PK AVE | | NEW ORLEANS, LA 70119 | |
| 018419P001-1435A-052 | DELGADO COMMUNITY COLLEGE BASEBALL | | | 615 CITY PK AVE | | NEW ORLEANS, LA 70119 | |
| 026578P001-1435A-052 | DELL CORP | DELL COMPUTER CORP | | ONE DELL WAY | | ROUND ROCK, TX 78682 | |
| 015631P001-1435A-052 | DELL FINANCIAL SVC | | | PAYMENT PROCESSING CTR | PO BOX 5292 | CAROL STREAM, IL 60197-5292 | |
| 000002P001-1435A-052 | DELL FINANCIAL SVC LP | | | MALL STOP P82DF | 23 ONE DELL WAY | ROUND ROCK, TX 78682 | |
| 015632P001-1435A-052 | DELL MARKETING LP | DELL USA LP | | PO BOX 534118 | | ATLANTA, GA 30353-4118 | |
| 009263P001-1435A-052 | DELPHI GLASS CORP | | | 3380 E JOLLY RD | | LANSING, MI 48910-8539 | |
| 011995P001-1435A-052 | DELTA AIR LINES INC | GROUP AND SPECIALTY SALES | | PO BOX 933149 | | ATLANTA, GA 31193-3149 | |
| 020874P001-1435A-052 | DELTA BEVERAGE GROUP | | | P O BOX 598 | | MEMPHIS, TN 38101 | |
| 018420P001-1435A-052 | DELTA CONSOLIDATED, LLC | | | 205 PAILET LN | | HARVEY, LA 70058 | |
| 020875P001-1435A-052 | DELTA DENTAL | | | P O BOX 7564 | | SAN FRANCISCO, CA 94120-7564 | |
| 009340P001-1435A-052 | DELTA ENTERPRISES INC | | | 6853 JEFFERSON HWY | | HARAHAN, LA 70123 | |
| 015633P001-1435A-052 | DELTA FENCE CO | | | 945 LAMARQUE ST | | MANDEVILLE, LA 70448 | |
| 009784P001-1435A-052 | DELTA FESTIVAL BALLET | | | PO BOX 7425 | | METAIRIE, LA 70010-7425 | |
| 000971P001-1435A-052 | DELTA PATH GROUP LLC | | | PO BOX 3780 | DEPT 10-019 | TUPELO, MS 38803-3780 | |
| 022580P001-1435A-052 | DELTA PATHOLOGY GROUP LLC | | | PO BOX 3780 | | TUPELO, MS 38803 | |
| 022581P001-1435A-052 | DELTA SOUTH ANESTHESIOLOGY AND | | | PO BOX 15239 | | BATON ROUGE, LA 70895 | |
| 022582P001-1435A-052 | DELTA URGENT CARE | | | 1340 GRAND CAILLOU RD | | HOUMA, LA 70363 | |
| 010237P001-1435A-052 | DELTS SOD | | | 662 CENTRAL AVE | | JEFFERSON, LA 70121 | |
| 015634P001-1435A-052 | DELUCA'S FINE JEWELRY | | | 842 COLLINS BLVD | STE C | COVINGTON, LA 70433 | |
| 011996P001-1435A-052 | DELUCA'S FINE JEWELRY AND GIFTS | | | 842 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 013548P001-1435A-052 | DELUXE | | | PO BOX 742572 | | CINCINNATI, OH 45274-2572 | |
| 015635P001-1435A-052 | DELUXE BUSINESS CHECKS | | | PO BOX 742572 | | CINCINNATI, OH 45274-2572 | |
| 020876P001-1435A-052 | DELUXE BUSINESS CHECKS AND SOLUTIONS | | | P O BOX 742572 | | CINCINNATI, OH 45274-2572 | |
| 027071P001-1435A-052 | DELUXE CHECK | | | 3680 VICTORIA ST N | | SHOREVIEW, MN 55126 | |
| 020877P001-1435A-052 | DELUXE CORP | | | PO BOX 4656 | | CAROL STREAM, IL 60197-4656 | |
| 009785P001-1435A-052 | DELUXE FOR BUSINESS | | | PO BOX 742572 | | CINCINNATI, OH 45274-2572 | |
| 016948P001-1435A-052 | DELUXE PEST CONTROL | | | 208 N 110 SER RD E | | METAIRIE, LA 70005 | |
| 000974P001-1435A-052 | DEMARCUS SMITH DDS | | | 4420 CONLIN ST | STE 203 | METAIRIE, LA 70006 | |
| 009412P001-1435A-052 | DEMCO | | | PO BOX 8048 | | MADISON, WI 53708-8048 | |
| 010238P001-1435A-052 | DEMCO INC | | | 500 E NORTH ST | | DEFOREST, WI 53532 | |
| 016949P001-1435A-052 | DEMOULIN BROTHERS AND CO | | | 1025 S 4TH ST | | GREENVILLE, IL 62246 | |
| 019002P001-1435A-052 | DENECHAUD AND DENECHAUD LLC | | | 1010 COMMON ST #3010 | | NEW ORLEANS, LA 70112 | |
| 000975P001-1435A-052 | DENECHAUD AND DENECHAUD LLC | | | 201 ST CHARLES AVE | STE 3920 | NEW ORLEANS, LA 70170 | |
| 011997P001-1435A-052 | DENHAM SPRINGS HIGH SCHOOL | | | 1000 NORTH RANGE AVE | | DENHAM SPRINGS, LA 70726 | |
| 019662P001-1435A-052 | DENHAM SPRINGS SOFTBALL | | | 1000 N RANGE AVE | | DENHAM SPRINGS, LA 70726 | |
| 011998P001-1435A-052 | DENLEY AND DENLEY LLC DBA DENLEY HORTICUL | | | 816 NORTH LAKE VERRET CT | | SLIDELL, LA 70461 | |
| 020878P001-1435A-052 | DENNEY EXTERMINATING INC | | | PO BOX 8615 | | METAIRIE, LA 70011-8615 | |
| 011999P001-1435A-052 | DENNIS' TRUCK AND TRACTOR | | | 43319 S AIRPORT RD | | HAMMOND, LA 70403 | |
| 010239P001-1435A-052 | DENNY'S INC | | | 5910 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 004380P001-1435A-052 | DENNY*ROBYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000978P001-1435A-052 | DENTAL CARE LLC | | | 6367 JEFFERSON HWY | | HARAHAN, LA 70123 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000979P001-1435A-052 | DENTAL IMPLANTS AND PERIODONTICS OF LOUISIANA | | | 3521 N ARNOULT RD | | METAIRIE, LA 70002-3395 | |
| 022583P001-1435A-052 | DENVER HEALTH | | | PO BOX 677920 | | DALLAS, TX 75267 | |
| 022584P001-1435A-052 | DENVER HEALTH | | | PO BOX 677931 | | DALLAS, TX 75267 | |
| 012000P001-1435A-052 | DEO GRATIAS SAINT JOSEPH ABBEY | | | 75376 RIVER RD | | SAINT BENEDICT, LA 70457 | |
| 012001P001-1435A-052 | DEPENDABLE GLASS WORKS | | | PO BOX 550 | | COVINGTON, LA 70434 | |
| 015637P001-1435A-052 | DEPENDABLE MAYTAG | | | 22542 HOYT STAFFORD RD | | FRANKLINTON, LA 70438 | |
| 011296P001-1435A-052 | DEPREO*EILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013551P001-1435A-052 | DEPT CHILDREN AND FAMILY SVC | | | PO BOX 260222 | | BATON ROUGE, LA 70826 | |
| 013549P001-1435A-052 | DEPT OF CHILDREN AND FAMILY SVC | | | PO BOX 260222 | | BATON ROUGE, LA 70826 | |
| 019663P001-1435A-052 | DEPT OF CHRISTIAN FORMATION | ARCHDIOCESE OF NEW ORLEANS | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 018421P001-1435A-052 | DEPT OF INSTITUTIONAL ADVANCEMENT | ST JOSEPH ABBEY | | 75376 RIVER RD | | ST. BENEDICT, LA 70457 | |
| 010241P001-1435A-052 | DEPT OF PUBLIC SAFETY | | | 2150 WESTBANK EXPWY TRL #501 | | HARVEY, LA 70058 | |
| 000981P001-1435A-052 | DEPT OF PUBLIC SAFETY | DEBBIE SHADDINGER | | PO BOX 66909 | | BATON ROUGE, LA 70896 | |
| 012002P001-1435A-052 | DEPT OF PUBLIC SAFETY | | | PO BOX 66614 | | BATON ROUGE, LA 70896 | |
| 020879P001-1435A-052 | DEPT OF SOCIAL SVC | | | PO BOX 260222 | | BATON ROUGE, LA 70826 | |
| 013550P001-1435A-052 | DEPT OF SOCIAL SVC | CASE #000581594-04 | | PO BOX 260222 | | BATON ROUGE, LA 70826 | |
| 29638P001-1435A-052 | DEPT OF TREASURY IRS | | | PO BOX 742562 | | CINCINNATI, TN 38101-0069 | |
| 010242P001-1435A-052 | DEPTOF PUBLIC SAFETY VEHICLE REGISTRATION | | | 2150 WESTBANK EXPWY TRL #501 | | HARVEY, LA 70058 | |
| 020880P001-1435A-052 | DEQUINCY HIGH SCHOOL | | | 207 N OVERTON | | DEQUINCY, LA 70633 | |
| 022585P001-1435A-052 | DERM CLINIC OF ST TAMMANY | | | 714 W 16TH AVE | | COVINGTON, LA 70433 | |
| 022586P001-1435A-052 | DERMATOLOGY AND AESTHETIC INSTIT | | | PO BOX 679351 | | DALLAS, TX 75267 | |
| 022587P001-1435A-052 | DERMATOLOGY AND HAIR RESTORATI | | | STE 303A 2825 SANTA MONICA BLVD | | SANTA MONICA, CA 90404 | |
| 022588P001-1435A-052 | DERMATOLOGY ASSOCIATES OF SW L | | | 2000 TYBEE LN | | LAKE CHARLES, LA 70605 | |
| 022589P001-1435A-052 | DERMATOLOGY CENTER OF ACADIANA | | | 1245 S COLLEGE RD BLDG 5 | | LAFAYETTE, LA 70503 | |
| 022590P001-1435A-052 | DERMATOLOGY CLINIC | | | 5326 O DONOVAN DR | | BATON ROUGE, LA 70808 | |
| 022591P001-1435A-052 | DERMLAB LLC | DEPT OWC 7 | | PO BOX 830525 | | BIRMINGHAM, AL 35283 | |
| 022592P001-1435A-052 | DERRIS W RAY MD | | | 309 WALNUT ST STE D | | AMITE, LA 70422 | |
| 013552P001-1435A-052 | DES MOINES STAMP | | | 851 SIXTH AVE | BOX 1798 | DES MOINES, IA 50306-1798 | |
| 021997P001-1435A-052 | DESALVO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010243P001-1435A-052 | DESERT PALM SUITES | | | 631 W KATELLA AVE | | ANAHEIM, CA 92802 | |
| 022593P001-1435A-052 | DESERT VIEW EMERG PHYSICIANS | | | PO BOX 7279 | | PHILADELPHIA, PA 19101 | |
| 009786P001-1435A-052 | DESI OR ROSLIND VEALS | | | 499 OAKWOOD DR | | GRETNA, LA 70056 | |
| 013553P001-1435A-052 | DESIGN A LATTE BOUTIQUE | | | 4324 IDAHO AVE | | KENNER, LA 70065 | |
| 016951P001-1435A-052 | DESIGN THE PLANET | | | 3900 NORTH CAUSEWAY BLVD | STE #420 | METAIRIE, LA 70002 | |
| 015638P001-1435A-052 | DESIGNER TRAVEL | | | 121 HAMPTON PL | | HATTIESBURG, MS 39402 | |
| 020881P001-1435A-052 | DESIRE STREET ACADEMY | | | 4750 TIMPOOCHIE LN | | NICEVILLE, FL 32578 | |
| 015639P001-1435A-052 | DESIRE STREET ACADEMY | PRINCIPAL | | 3852 E BROOKSTONE DR | | BATON ROUGE, LA 70805 | |
| 010244P001-1435A-052 | DESKTOP SUPPLIES | | | 34 RACCIO PK RD UNIT 8 | STE 7 | HAMDEN, CT 06514 | |
| 029515P001-1435A-052 | DESSELLE*REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015640P001-1435A-052 | DESTREHAN HIGH SCHOOL | | | #1 WILDCAT LN | | DESTREHAN, LA 70047 | |
| 010245P001-1435A-052 | DESTREHAN HIGH SCHOOL | | | 1 WILDCAT LN | | DESTREHAN, LA 70047 | |
| 013554P001-1435A-052 | DESTREHAN PLANTATION | | | 13034 RIVER RD | | DESTREHAN, LA 70047 | |
| 000983P001-1435A-052 | DETEL COMPUTER SOLUTIONS LLC | | | 7845 HIGHWAY 1 | | MANSURA, LA 71350 | |
| 013555P001-1435A-052 | DETEL COMPUTER SOLUTIONS, LLC | | | PO BOX 339 | | HESSMER, LA 71341 | |
| 015641P001-1435A-052 | DETROIT MARKING PRODUCTS | | | 15100 CASTLETON ST | | DETROIT, MI 48227 | |
| 018422P001-1435A-052 | DEUTSCHES HAUS | | | 1023 RIDGEWOOD DR | | METAIRIE, LA 70005 | |
| 019664P001-1435A-052 | DEVELOPMENT INNOVATIONS 360 | | | PO BOX 81521 | | LAFAYETTE, LA 70598 | |
| 010246P001-1435A-052 | DEVELOPMENTAL RESOURCE | | | 1901 WESTBANK EXPWY TRL # 550 | | HARVEY, LA 70058 | |
| 000984P001-1435A-052 | DEXTER AVENUE KING MEMORIAL BAPTIST CHURCH | | | 455 WASHINGTON AVE | | MONTGOMERY, AL 36104 | |
| 019665P001-1435A-052 | DG-MAN DJ PRODUCTIONS | | | 525 WINBOURNE DR | | SLIDELL, LA 70461 | |
| 022594P001-1435A-052 | DIABETES AND METABOLISM | | | 3901 HOUMA BLVD STE 103 | | METAIRIE, LA 70006 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022595P001-1435A-052 | DIABETES MANAGEMENT SUPPLIES | | | 10 COMMERCE CT STE B | | NEW ORLEANS, LA 70123 | |
| 022596P001-1435A-052 | DIABETES METABOLISM ASSOCIATES | | | 3901 HOUMA BLVD STE 103 | | METAIRIE, LA 70006 | |
| 022597P001-1435A-052 | DIABETES METABOLISM ASSOCIATES | | | STE 103 3901 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 022598P001-1435A-052 | DIAGNOSTIC EYE CENTER | | | 3405 EDLOE ST STE 300 | | HOUSTON, TX 77027 | |
| 022599P001-1435A-052 | DIAGNOSTIC IMAGING ASSOC LLC | DEPT 05-042 | | PO BOX 3488 | | TUPELO, MS 38803 | |
| 022600P001-1435A-052 | DIAGNOSTIC IMAGING CENTER OF T | | | 316 CIVIC CTR BLVD | | HOUMA, LA 70360 | |
| 022603P001-1435A-052 | DIAGNOSTIC IMAGING SVC | | | STE 201 4241 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 022602P001-1435A-052 | DIAGNOSTIC IMAGING SVC | | | 4241 VETERANS BLVD STE 100 | | METAIRIE, LA 70006 | |
| 022601P001-1435A-052 | DIAGNOSTIC IMAGING SVC | | | 4241 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 022604P001-1435A-052 | DIAGNOSTIC TISSUE CYTOLOGY GRO | DEPT NUMBER 10020 | | PO BOX 3780 | | TUPELO, MS 38803 | |
| 020882P001-1435A-052 | DIAL ONE FRANKLYNN PEST CONTROL | | | 110 PHLOX AVE | | METAIRIE, LA 70001 | |
| 013556P001-1435A-052 | DIAL ONE FRANKLYNN PEST CONTROL CO, INC | | | PO BOX 7791 | | METAIRIE, LA 70010 | |
| 022605P001-1435A-052 | DIAMONDHEAD URGENT CARE LLC | | | 4402 E ALOHA DR STE 16 | | DIAMONDHEAD, MS 39525 | |
| 022606P001-1435A-052 | DIANE TRIEU MD | | | 1525 LAPALCO BLVD STE 20 | | HARVEY, LA 70058 | |
| 000985P001-1435A-052 | DIAZ AIR CONDITIONING | | | 2312 TIFTON ST | | KENNER, LA 70062 | |
| 010247P001-1435A-052 | DICK'S SPORTING GOODS | | | 3301 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 026227P001-1435A-052 | DICKBLICKCOM | | | PO BOX 1267 | | GALESBURG, IL 61402-1267 | |
| 015642P001-1435A-052 | DICKEY'S BARBEQUE PIT | | | 69292 HWY 21 | STE 300 | COVINGTON, LA 70433 | |
| 022083P001-1435A-052 | DICKS SPORTING GOODS | BRETT RUSSELL TEAM SPORTS HQ | | 345 COURT ST | | CORAPOLIS, PA 15108 | |
| 015643P001-1435A-052 | DICRISTINA'S RESTAURANT | | | 810 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 000988P001-1435A-052 | DIGITAL INNOVATIONS INC | | | 302 DOVE CT | | FOREST HILL, MD 21050 | |
| 019666P001-1435A-052 | DIGITAL RIVER INC | ACCOUNTS RECEIVABLE DEPT | | LOCKBOX 88278 | EXPEDITE WAY | CHICAGO, IL 60695-001 | |
| 020884P001-1435A-052 | DIGITAL SCOUT INC | | | 3248 WHENDERSON RD | STE 104 | COLUMBUS, OH 43220 | |
| 000989P001-1435A-052 | DIGITAL SOLUTIONS LLC | | | 6291 PASSING SKY DR | | COLORADO SPRINGS, CO 80911 | |
| 016952P001-1435A-052 | DIGITRON ELECTRONICS, INC | | | 7801 TELEGRAPH RD | STE D | MONTEBELLO, CA 90640 | |
| 012003P001-1435A-052 | DIGS | | | 700 WINDARD DR | | COVINGTON, LA 70433 | |
| 010248P001-1435A-052 | DILLARD'S | | | 3301 VETERANS MEMORIAL BLVD #1 | | METAIRIE, LA 70002 | |
| 010249P001-1435A-052 | DIMARTINO'S | | | 1788 CAROL SUE AVE | | TERRYTOWN, LA 70056 | |
| 022607P001-1435A-052 | DIMITRI DERMATOLOGY - SLIDELL | | | PO BOX 7020 | | SLIDELL, LA 70469 | |
| 022608P001-1435A-052 | DIMITRI DERMATOLOGY SLIDEL | | | PO BOX 7020 | | SLIDELL, LA 70469 | |
| 022609P001-1435A-052 | DIMITRI EYE CENTER | | | 1617 METAIRIE RD | | METAIRIE, LA 70005 | |
| 022611P001-1435A-052 | DIMPLE K ZAVERI MD | | | STE 402 4315 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 022610P001-1435A-052 | DIMPLE K ZAVERI MD | | | 4315 HOUMA BLVD STE 402 | | METAIRIE, LA 70006 | |
| 022612P001-1435A-052 | DIMPLE ZAVEN | | | 4315 HOUMA BLVD STE 402 | | METAIRIE, LA 70006 | |
| 022613P001-1435A-052 | DIMPLE ZAVERI | | | 4315 HOUMA BLVD STE 402 | | METAIRIE, LA 70006 | |
| 019667P001-1435A-052 | DIOCESAN FKA TRINITY PUBLICATIONS | | | PO BOX 140285 | | AUSTIN, TX 78714-0285 | |
| 000991P001-1435A-052 | DIOCESAN ASSESSMENT | | | PO BOX 96992 | | WASHINGTON, DC 20090-6992 | |
| 000992P001-1435A-052 | DIOCESAN FISCAL MANAGEMENT CONFERENCE | | | 3240 E UNION HILLS DR | STE 171 | PHOENIX, AZ 85050 | |
| 000993P001-1435A-052 | DIOCESE OF ALEXANDRIA | | | PO BOX 7417 | | ALEXANDRIA, LA 71306 | |
| 000994P001-1435A-052 | DIOCESE OF BATON ROUGE | OFFICE OF CATHOLIC SCH | | PO BOX 2028 | | BATON ROUGE, LA 70808 | |
| 000334P001-1435A-052 | DIOCESE OF BELIZE | | | PO BOX 1823 | | BELIZE, | CENTRAL AMERICA |
| 000995P001-1435A-052 | DIOCESE OF CAMDEN | ROD HERRERA | OFFICE CHILD/YOUTH PROTECT | 631 MARKET ST | | CAMDEN, NJ 08102 | |
| 000996P001-1435A-052 | DIOCESE OF HO | | | PO BOX 6099 | | TECHNY, IL 60082 | |
| 018423P001-1435A-052 | DIOCESE OF HOUMA- THIBODEAUX | LUMEN CHRISTI RETREAT CENTER | | 100 LUMEN CHRISTI CT | | SCHRIEVER, LA 70395 | |
| 000997P001-1435A-052 | DIOCESE OF KNOXVILLE | KAREN BYRNE | | 805 S NORTHSHORE DR | | KNOXVILLE, TN 37919-7551 | |
| 000336P001-1435A-052 | DIOCESE OF KUMBAKONAM INDIA | | | BISHOP S HOUSE PO BOX NO 3 | KUMBAKONAM 612 001 | TAMILNADU, 612 001 | INDIA |
| 000998P001-1435A-052 | DIOCESE OF LAKE CHARLES | | | PO BOX 3223 | | LAKE CHARLES, LA 70602 | |
| 000337P001-1435A-052 | DIOCESE OF MEMPHIS | | | PO BOX 341669 | | MEMPHIS, TN 38184 | INDIA |
| 000999P001-1435A-052 | DIOCESE OF OBUASI FR FREDERICK ASUMING | ST THEODORE'S CHURCH | | 168 SPENCERPORT RD | | ROCHESTER, NY 14606 | |
| 020885P001-1435A-052 | DIOCESE OF PENSACOLA | | | 1000 W GDN ST | | PENSACOLA, FL 32501-4623 | |
| 001000P001-1435A-052 | DIOCESE OF PENSACOLA TALLAHASSEE | | | 11 NORTH B ST | | PENSACOLA, FL 32502 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001001P001-1435A-052 | DIOCESE OF RALEIGH | CATHOLIC LIFE CENTER | | 7200 STONEHEDGE DR | | RALEIGH, NC 27613 | |
| 001002P001-1435A-052 | DIOCESE OF SHREVEPORT | | | 3500 FAIRFIELD AVE | | SHREVEPORT, LA 71104-3043 | |
| 020886P001-1435A-052 | DIRECT SPORTS INC | | | P O BOX 497 | | PEARISBURG, VA 24134 | |
| 010250P001-1435A-052 | DIRECT SUPPLY EQUIPMENT | | | 7311 W GREEN TREE RD2 | | MILWAUKEE, WI 53223 | |
| 018424P001-1435A-052 | DIRECT TIRE TOWN CAUSEWAY, INC | | | 1000 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 001003P001-1435A-052 | DIRTY LAUNDRY LLC | | | 2745 BESSEMER ST | | KENNER, LA 70062 | |
| 022614P001-1435A-052 | DISC OF LOUISIANA | | | 76 STARBRUSH CIR | | COVINGTON, LA 70433 | |
| 018426P001-1435A-052 | DISCIPLE'S CROSS | | | 3401 PONTCHARTRAIN DR - STE 6 | | SLIDELL, LA 70458 | |
| 020887P001-1435A-052 | DISCOUNT AUDIO INC | | | PO BOX 2972 | | TORRANCE, CA 90509 | |
| 015644P001-1435A-052 | DISCOUNT DANCE SUPPLY | | | 5037 E HUNTER AVE | | ANAHEIM, CA 92807 | |
| 010251P001-1435A-052 | DISCOUNT DANCE SUPPLY | | | 180 WELLES ST | | FORTY FORT, PA 18704 | |
| 010252P001-1435A-052 | DISCOUNT DEPOT | | | 4800 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 020888P001-1435A-052 | DISCOUNT DICTIONARIESCOM | | | 5917 OAK AVE #359 | | TEMPLE CITY, CA 91780 | |
| 013558P001-1435A-052 | DISCOUNT MAGAZINE SUBSCRIPTION SVC, INC | | | PO BOX 60114 | | FORT MYERS, FL 33906 | |
| 010253P001-1435A-052 | DISCOUNT MUGS | | | 12610 NW 115TH AVE | | MIAMI, FL 33178 | |
| 026402P001-1435A-052 | DISCOUNT OFFICE ITEMS | | | 302 INDUSTRIAL DR | | COLUMBUS, WI 53925 | |
| 010254P001-1435A-052 | DISCOUNT SCHOOL SUPPLIES | | | PO BOX 734309 | | CHICAGO, IL 60673-4309 | |
| 015645P001-1435A-052 | DISCOUNT SCHOOL SUPPLY | | | PO BOX 6013 | | CAROL STREAM, IL 60197-6013 | |
| 019668P001-1435A-052 | DISCOUNT TWO WAY RADIO | | | 1430 240TH ST | | HARBOR CITY, CA 90710 | |
| 010255P001-1435A-052 | DISCOUNT ZONE | | | 855 TERRY PKWY | | TERRYTOWN, LA 70056 | |
| 009787P001-1435A-052 | DISCOVER | | | PO BOX 6103 | | CAROL STREAM, IL 60197-6103 | |
| 000317P001-1435A-052 | DISCOVERY BENEFITS INC | SUZANNE REHR CHIEF COMPLIANCE OFFICER | | 4321 20TH AVE S | | FARGO, ND 58103 | |
| 018425P001-1435A-052 | DISINFX | | | PO BOX 730 | | SPRING BRANCH, TX 78070 | |
| 019670P001-1435A-052 | DISNEY DESTINATIONS LLC | TICKET TEAM | | PO BOX 10345 | | LAKE BUENA VISTA, FL 32830 | |
| 019669P001-1435A-052 | DISNEY DESTINATIONS LLC | | | PO BOX 733100 | | DALLAS, TX 75373-3100 | |
| 018427P001-1435A-052 | DISNEY DESTINATIONS LLC - HOTEL ROOMS | | | PO BOX 733100 | | DALLAS, TX 75373-3100 | |
| 016953P001-1435A-052 | DISNEY DESTINATIONS, LLC | DISNEY YOUTH PROGRAM | | 200 CELEBRATION PL | 3RD FL | CELEBRATION, FL 34747 | |
| 015646P001-1435A-052 | DISNEY DESTINATIONS, LLC | DBA DISNEY DESTINATIONS | | PO BOX 10000 | | LAKE BUENA VISTA, FL 32830-1000 | |
| 013559P001-1435A-052 | DISNEY DESTINATIONS, LLC | DISNEY YOUTH GROUP PROGRAMS | TICKET TEAM | PO BOX 10345 | | LAKE BUENA VISTA, FL 32830 | |
| 018428P001-1435A-052 | DISNEY DESTINATIONS, LLC  GROUP TICKETS | DISNEY YOUTH GROUP PROGRAMS | TICKET TEAM | PO BOX 10345 | | LAKE BUENA VISTA, FL 32830 | |
| 009788P001-1435A-052 | DISNEY GRAD NIGHT | DISNEY YOUTH PROGRAMS | | PO BOX 10 111 | | LAKE BUENA VISTA, FL 32830 | |
| 010256P001-1435A-052 | DISNEY RESERVATIONS TICKETS | | | 7100 MUNICIPAL DR | | ORLANDO, FL 32819 | |
| 019671P001-1435A-052 | DISNEY RESORT DESTINATIONS LLC | LEA PALMER | | PO BOX 403411 | | ATLANTA, GA 30384-3411 | |
| 015647P001-1435A-052 | DISNEY RESORT DESTINATIONS, LLC | BANK OF AMERICA | | LOCKBOX #403411 | 6000 FELDWOOD RD | COLLEGE PARK, GA 30349 | |
| 010257P001-1435A-052 | DISNEY STORE | | | 8001 ORANGE BLOSSON TRL | | ORLANDO, FL 32809 | |
| 016954P001-1435A-052 | DISNEY YOUTH GROUP PROGRAM | TRISH ERHARDT | | PO BOX 10111 | | LAKE BUENA VISTA, FL 32830 | |
| 019672P001-1435A-052 | DISNEY YOUTH GROUP PROGRAMS | JEMAL TAYLOR | | PO BOX 10111 | | LAKE BUENA VISTA, FL 32830-1011 | |
| 015648P001-1435A-052 | DISNEY YOUTH GROUP PROGRAMS | DISNEY YOUTH PROGRAMS | | 220 CELEBRATION PL | THIRD FL | CELEBRATION, FL 34747 | |
| 010258P001-1435A-052 | DISPLAYS 2 GO | | | 81 COMMERCE DR | | FALL RIVER, MA 02720 | |
| 019673P001-1435A-052 | DISTINCTIVE FLORAL | | | 532 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 009317P001-1435A-052 | DISTINCTIVE FLORAL DESIGNS LLC | | | 532 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 018429P001-1435A-052 | DISTRICT 6 BAND DIRECTORS ASSOCIATION | TRAE CUMMINGS - BELLE CHASE ACADEMY | | 100 5TH ST | | BELLE CHASE, LA 70037 | |
| 029913P001-1435A-052 | DIVINE MERCY CHURCH | | | 4337 SAL LENTINI PKWY | | KENNER, LA 70065 | |
| 018430P001-1435A-052 | DIVINE MERCY CHURCH PARISH | | | 4337 SAL LENTINI PKWY | | KENNER, LA 70065 | |
| 001004P001-1435A-052 | DIVINE MERCY PARISH | | | 4337 SAL LENTINI PKWY | | KENNER, LA 70065 | |
| 001005P001-1435A-052 | DIVINE WORD MISSIONARIES | | | PO BOX 6099 | | TECHNY, IL 60082-6099 | |
| 015649P001-1435A-052 | DIXIE CHEMICAL COMPANY, INC | | | POST OFFICE BOX 2081 | | MANDEVILLE, LA 70470-2081 | |
| 020889P001-1435A-052 | DIXIE FRESH DIRECT | | | P O BOX 54073 | | NEW ORLEANS, LA 70154 | |
| 010259P001-1435A-052 | DIXIE MARKETING GROUP INC | | | 1200 FRIED ST | | GRETNA, LA 70053 | |
| 012004P001-1435A-052 | DIXIE OFFICE PRODUCTS, INC | | | 3760 AIRLINE DR | | METAIRIE, LA 70001 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010260P001-1435A-052 | DIXIE OIL | | | 1200 FRIED ST | | GRETNA, LA 70053 | |
| 012005P001-1435A-052 | DIXIELAND FOREST CORP | | | PO BOX 502 | | ABITA SPRINGS, LA 70420 | |
| 001006P001-1435A-052 | DIXIELAND TOURS INC | | | 10520 S CHOCTAW | | BATON ROUGE, LA 70815 | |
| 012006P001-1435A-052 | DJO GLOBAL, LLC | | | 1430 DECISION ST | | VISTA, CA 92081 | |
| 022615P001-1435A-052 | DJO LLC | | | PO BOX 515471 | | LOS ANGELES, CA 90051 | |
| 015650P001-1435A-052 | DKI | | | 5530 JEFFERSON HIGHWAY | | HARAHAN, LA 70123 | |
| 013560P001-1435A-052 | DKI OFFICE FURNITURE AND SUPPLIES | | | PO BOX 8817 | | METAIRIE, LA 70011-8817 | |
| 001007P001-1435A-052 | DKI OFFICE FURNITURE AND SUPPLIES | | | 5530 JEFFERSON HWY | | HARAHAN, LA 70123 | |
| 013561P001-1435A-052 | DKI OFFICE SOLUTIONS | | | 5530 JEFFERSON HIGHWAY | | HARAHAN, LA 70123 | |
| 010261P001-1435A-052 | DLC LIMOUSINE SVC | | | 10 NEW KING ST STE 209 | | WHITE PLAINS, NY 10604-1211 | |
| 016955P001-1435A-052 | DMD SILK SCREENING | | | 537 URBANDALE ST | | MARRERO, LA 70072 | |
| 022559P001-1435A-052 | DME DIRECT LLC | | | 105 HARBOR CIR | | NEW ORLEANS, LA 70126 | |
| 026403P001-1435A-052 | DMI DELL BUS ONLINE | DELL COMPUTER CORPORATION | | ONE DELL WAY | | ROUND ROCK, TX 78682 | |
| 015651P001-1435A-052 | DN AND N ENTERPRISES | | | 1144 N CUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 022616P001-1435A-052 | DNA CHIROPRACTIC LLC | | | PO BOX 1095 | | LULING, LA 70070 | |
| 015652P001-1435A-052 | DOBBINS SPORTS PHOTOGRAPHY, LLC | | | 573 WAVERLY DR | | SLIDELL, LA 70461 | |
| 022617P001-1435A-052 | DOCTOR LINDA L BUI LLC | | | BLDG F 1901 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 022618P001-1435A-052 | DOCTORS AFTER HOURS | | | 1000 CLEARVIEW PKWY | | METAIRIE, LA 70001 | |
| 022620P001-1435A-052 | DOCTORS AFTER HOURS | | | STE 100 101 W ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124 | |
| 022619P001-1435A-052 | DOCTORS AFTER HOURS | | | 100 5236 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 022621P001-1435A-052 | DOCTORS AFTER HOURS URGENT | | | 101 W ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124 | |
| 022622P001-1435A-052 | DOCTORS IMAGING SVC LLC | | | PO BOX 8815 | | METAIRIE, LA 70011 | |
| 022623P001-1435A-052 | DOCTORS IMAGING SVC LLC | | | STE 201 4241 VETERANS | | METAIRIE, LA 70006 | |
| 022624P001-1435A-052 | DOCTORS SAME DAY SURGERY CENTE | | | 1207 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 022625P001-1435A-052 | DOCTORS URGENT CARE LLC | | | 985 ROBERT BLVD STE 101 | | SLIDELL, LA 70458 | |
| 015653P001-1435A-052 | DOCUCENTER | | | 2033 HWY 190 | STE 2 | COVINGTON, LA 70433 | |
| 012007P001-1435A-052 | DOCUCENTER | | | 2033 N HIGHWAY 190 | STE 2 | COVINGTON, LA 70433 | |
| 001008P001-1435A-052 | DOCUMART | | | 5624 CITRUS BLVD | | HARAHAN, LA 70123 | |
| 009282P001-1435A-052 | DOCUMART | | | 5624 CITRUS BLVD | | NEW ORLEANS, LA 70123-5507 | |
| 018431P001-1435A-052 | DOERLE FOOD SVC LLC | | | PO BOX 1440 | | BROUSSARD, LA 70518 | |
| 001010P001-1435A-052 | DOERRIES INTERNATIONAL CO INC | | | PO BOX 594 | | KENNER, LA 70063-0594 | |
| 013562P001-1435A-052 | DOGGONE EXPRESS | | | 31058 HIGHWAY 1055 | | MT. HERMON, LA 70450 | |
| 012008P001-1435A-052 | DOGWOOD CERAMIC SUPPLY INC | | | 12590 DEDEAUX RD MS | | GULPORT, MS 39503-5866 | |
| 029516P001-1435A-052 | DOIRON*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013563P001-1435A-052 | DOLLAMUR SPORT SURFACES | | | 1734 EAST EL PASO ST | STE #110 | FORT WORTH, TX 76102 | |
| 009789P001-1435A-052 | DOLLAMUR SPORTS SURFACES | | | 4709 SOUTH EDGEWOOD TER | | FORT WORTH, TX 76119 | |
| 026228P001-1435A-052 | DOLLAR GENERAL | | | 100 MISSION RIDGE | | GOODLETTSVILLE, TN 37072 | |
| 010262P001-1435A-052 | DOLLAR GENERAL | | | 1020 BEHRMAN HWY | | GRETNA, LA 70056 | |
| 010263P001-1435A-052 | DOLLAR RAC | | | 600 RENTAL BLVD | | NEW ORLEANS AP, LA 70062 | |
| 010264P001-1435A-052 | DOLLAR RENT A CAR | | | 600 RENTAL BLVD | | NEW ORLEANS AP, LA 70062 | |
| 026229P001-1435A-052 | DOLLAR TREE | | | 500 VOLVO PKWY | | CHESAPEAKE, VA 23320 | |
| 010265P001-1435A-052 | DOLLAR TREE | | | 2703 BELLE CHASSE HWY | | GRETNA, LA 7005 | |
| 009342P001-1435A-052 | DOLLAR TREE | | | 704 W OAK ST | | AMITE, LA 70422-2733 | |
| 010266P001-1435A-052 | DOLLAR TREE 1985 | | | 1999 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 004358P001-1435A-052 | DOMINGUEZ*ANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001011P001-1435A-052 | DOMINICAN COMMUNITY | ST ANTHONY PRIORY | | 4640 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 001013P001-1435A-052 | DOMINICAN FATHERS | | | 775 HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 001012P001-1435A-052 | DOMINICAN FATHERS | | | 1909 S ASHLAND AVE | | CHICAGO, IL 60608 | |
| 019001P001-1435A-052 | DOMINICAN FATHERS | | | 1421 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 015654P001-1435A-052 | DOMINICAN FATHERS AND BROTHERS | ST ANTHONY PRIORY | | 4640 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 001014P001-1435A-052 | DOMINICAN FRIARS OF LUBBOCK | | | PO BOX 22872 | | LEXINGTON, KY 40522 | |
| 019674P001-1435A-052 | DOMINICAN HIGH SCHOOL | | | 7701 WALMSELY AVE | | NEW ORLEANS, LA 70125-3494 | |
| 012009P001-1435A-052 | DOMINICAN HIGH SCHOOL | | | 7701 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018432P001-1435A-052 | DOMINICAN HIGH SCHOOL | | | 7701 WALMSLEY | | NEW ORLEANS, LA 70125 | |
| 001015P001-1435A-052 | DOMINICAN PRIORY OF ST GERTRUDE | | | 7630 SHAWNEE RUN RD | | CINCINNATIM, OH 45243-3009 | |
| 001016P001-1435A-052 | DOMINICAN SISTERS | | | 837 SHORT ST | | NEW ORLEANS, LA 70118 | |
| 001017P001-1435A-052 | DOMINICAN SISTERS OF MARY IMMACULATE PROVINCE | | | 5250 GASMER DR | | HOUSTON, TX 77035 | |
| 013564P001-1435A-052 | DOMINICAN SISTERS OF MARY MOTHER | OF THE EUCHARIST | | 4597 WARREN RD | | ANN ARBOR, MI 48105 | |
| 001018P001-1435A-052 | DOMINICAN SISTERS OF PEACE | | | 5660 BANCROFT DR | | NEW ORLEANS, LA 70122 | |
| 026315P001-1435A-052 | DOMINICAN SISTERS OF ST CECILIA | | | 801 DOMINICAN DR | | NASHVILLE, TN 37228 | |
| 026316P001-1435A-052 | DOMINO'S PIZZA | | | 30 FRANK LLOYD WRIGHT DR | | ANN ARBOR, MI 48106 | |
| 010267P001-1435A-052 | DOMINO'S BASKETBALL | | | 4938 FRERET ST | | NEW ORLEANS, LA 70115 | |
| 015655P001-1435A-052 | DOMINO'S BASKETBALL | CHARLIE DOMINO | | 13398 HIGHWAY 1078 | | FOLSOM, LA 70437 | |
| 013565P001-1435A-052 | DOMINO'S PIZZA | | | 15389 HIGHWAY 22 | | PONCHATOULA, LA 70454 | |
| 015656P001-1435A-052 | DOMINO'S PIZZA | | | 69290 HIGHWAY 21 | | COVINGTON, LA 70433 | |
| 010268P001-1435A-052 | DOMINO'S PIZZA | | | 4938 FRERET ST | | NEW ORLEANS, LA 70115 | |
| 026575P001-1435A-052 | DOMINOS | | | 3030 SEVERN AVE ST 10 | | METAIRIE, LA 70002 | |
| 020890P001-1435A-052 | DOMINOS BASKETBALL | CHUCK DORVIN | | 4308 NEW STREET | | METAIRIE, LA 70002 | |
| 026230P001-1435A-052 | DOMINOS PIZZA | | | 30 FRANK LLOYD WRIGHT DR | | ANN ARBOR, MI 48106 | |
| 026185P001-1435A-052 | DOMINOS PIZZA | | | 3030 SEVERN AVE ST 10 | | METAIRIE, LA 70002 | |
| 016956P001-1435A-052 | DON BOHN FORD | | | 3737 LAPALCO BLVD | | HARVEY, LA 70058 | |
| 026186P001-1435A-052 | DON BOSCO PREP | | | 492 FRANKLIN TPKE | | RAMSEY, NJ 07446 | |
| 020891P001-1435A-052 | DON HERMANN | | | 5218 CLAYCUT RD | | BATON ROUGE, LA 70806 | |
| 009790P001-1435A-052 | DON HOPPENS AND LOUISE GUBERT | | | PO BOX 6165 | | METAIRIE, LA 70009 | |
| 022626P001-1435A-052 | DON R GUZZETTA APC | | | 4228 HOUMA BLVD STE 220 | | METAIRIE, LA 70006 | |
| 009337P001-1435A-052 | DON'S AUTOMOTIVE | | | 634 ORANGE ST | | NEW ORLEANS, LA 70130 | |
| 027072P001-1435A-052 | DON'S SEAFOOD | | | 126 LAKE DR | | COVINGTON, LA 70433 | |
| 026579P001-1435A-052 | DON'S SEAFOOD RESTAURANT | | | 126 LAKE DR | | COVINGTON, LA 70433 | |
| 015658P001-1435A-052 | DON'S STUMPGRINDING | | | 1923 DUPARD ST | | MANDEVILLE, LA 70448 | |
| 001021P001-1435A-052 | DONAHUE FAVRET CONTRACTORS INC | | | 3030 EAST CAUSEWAY APPROACH | | MANDEVILLE, LA 70448 | |
| 022627P001-1435A-052 | DONALD C FAUST MD | | | 2633 NAPOLEON AVE STE 600 | | NEW ORLEANS, LA 70115 | |
| 015657P001-1435A-052 | DONALD I PHILLIPS DBA CATERING BY DON | | | 72022 LIVE OAK ST | | COVINGTON, LA 70433 | |
| 022628P001-1435A-052 | DONALD L PETERSON JR MD | | | 151 OCHSNER BLVD STE D | | GRETNA, LA 70056 | |
| 009387P001-1435A-052 | DONALD PALMER CO INC | | | PO BOX 15062 | | NEW ORLEANS, LA 70175 | |
| 020894P001-1435A-052 | DONALDSONVILLE HIGH SCHOOL | | | 100 TIGER DR | | DONALDSONVILLE, LA 70346 | |
| 020892P001-1435A-052 | DONS COUNTRY STORE | | | 388 CENTRAL AVE | | RESERVE, LA 70084 | |
| 020893P001-1435A-052 | DONS SEAFOOD HUT | | | 4801 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 013566P001-1435A-052 | DONS STRIPING INC | | | 4805 LAKE VISTA DR | | METAIRIE, LA 70006 | |
| 020895P001-1435A-052 | DONUT HOLE | | | 421 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 016957P001-1435A-052 | DOODIE CALLS INC | | | PO BOX 10626 | | JEFFERSON, LA 70181 | |
| 018433P002-1435A-052 | DORIAN BUSINESS SYSTEMS, IN, | | | 14850 MONTFORT DR STE 160 | | DALLAS, TX 75254-6704 | |
| 015659P001-1435A-052 | DORNAN PROPERTIES | | | 325 SHADY VIEW LN | | COVINGTON, LA 70433 | |
| 002093P001-1435A-052 | DORSEY*REV DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001029P001-1435A-052 | DOT GRAPHICS | | | 9655 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 019675P001-1435A-052 | DOUBLE A EXTERMINATORS | | | 111 RAINEY DR | | SLIDELL, LA 70458 | |
| 015660P001-1435A-052 | DOUBLE D DRYWALL | | | 2108 COLONIAL BLVD | | VIOLET, LA 70092 | |
| 001030P001-1435A-052 | DOUBLE TREE HOTEL | | | 300 ARMY NAVY DR | | ARLINGTON, VA 22202 | |
| 020896P001-1435A-052 | DOUBLETREE BY HILTON LAFAYETTE | | | 1521 W PINHOOK RD | | LAFAYETTE, LA 70503 | |
| 010269P001-1435A-052 | DOUBLETREE HOTEL | | | 300 CANAL ST | | NEW ORLEANS, LA 70130 | |
| 013567P001-1435A-052 | DOUBLETREE NORTH CHARLESTON CONVENTION CENTER | | | 5264 INTERNATIONAL BLVD | | NORTH CHARLESTON, SC 29418 | |
| 004483P001-1435A-052 | DOUCET*PEGGY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019676P001-1435A-052 | DOUGLAS INDUSTRIES | DBA NATIONAL SPORTS PRODUCTS NSP | | 3441 SOUTH 11TH AVE | | ELDRIDGE, IA 52748 | |
| 002182P001-1435A-052 | DOUSSAN*REV MSGR DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009791P001-1435A-052 | DOVER PUBLICATIONS | | | PO BOX 347 | | MINEOLA, NY 11501-1347 | |
| 018434P001-1435A-052 | DOW ELECTRONICS | | | 8603 ADAMO DR | | TAMPA, FL 33619 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013568P002-1435A-052 | DOW JONES AND CO INC | DENISE ACKERMAN | | PO BOX 300 | | PRINCETON, NJ 08543 | |
| 016958P001-1435A-052 | DOWNTOWN DELIVERY | | | 124 ELEANOR AVE | | PASS CHRISTIAN, MS 39571 | |
| 010270P001-1435A-052 | DOWNTOWN PARKING | | | 601 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70130 | |
| 015661P001-1435A-052 | DOYLE HIGH SCHOOL | | | PO BOX 160 | | LIVINGSTON, LA 70754 | |
| 022629P001-1435A-052 | DR ABDOLREZA VADIEE APMC | | | 125 E SAINT BERNARD HWY | | CHALMETTE, LA 70043 | |
| 001034P001-1435A-052 | DR BRAIN INC | | | PO BOX 6525 | | METAIRIE, LA 70009-6525 | |
| 022644P001-1435A-052 | DR BRANDON BROADUS | | | 102 FONTAINBLEAU DR D1 | | MANDEVILLE, LA 70471 | |
| 001035P001-1435A-052 | DR BRIAN TUCKER | | | 3508 FAR WEST BLVD | STE 310 | AUSTIN, TX 78731 | |
| 001055P001-1435A-052 | DR CORNELIUS SCHUTTE N O PSYCHOTHERAPY ASSOC | | | 2401 WESTBEND PKWY | | NEW ORLEANS, LA 70114 | |
| 022630P001-1435A-052 | DR DAVID A MYERS LLC | | | PO BOX 55730 | | METAIRIE, LA 70055 | |
| 022631P001-1435A-052 | DR DEBBI BARRETT HANNAN APC | | | 101 CLEARVIEW PKWY | | METAIRIE, LA 70001 | |
| 022632P001-1435A-052 | DR JAMES H O NEILL LPC | | | STE 512 3330 W ESPLANADE AVE S | | METAIRIE, LA 70002 | |
| 022633P001-1435A-052 | DR JAMES HERNANDEZ | | | 206 S TYLER ST STE B | | COVINGTON, LA 70433 | |
| 001040P001-1435A-052 | DR JANET BRADLEY | | | 433 METAIRIE RD | STE 202 | METAIRIE, LA 70005 | |
| 022634P001-1435A-052 | DR JENNIFER HOLLIDAY LLC | | | 658 HIGHLANDS DR | | SLIDELL, LA 70458 | |
| 022645P001-1435A-052 | DR JENNIFER R GARRETT LLC | | | 1315 ANTONINE ST | | NEW ORLEANS, LA 70115 | |
| 022635P001-1435A-052 | DR JORGE M CONTRERAS LLC | | | 3800 HOUMA BLVD STE 250 | | METAIRIE, LA 70006 | |
| 022636P001-1435A-052 | DR KIM HOANG | | | 2120 BELLE CHASSE HWY | | GRETNA, LA 70053 | |
| 022639P001-1435A-052 | DR KRISTIE CHIROPRACTIC | | | STE 103 1620 BELLE CHASE HWY | | TERRYTOWN, LA 70056 | |
| 022637P001-1435A-052 | DR KRISTIE CHIROPRACTIC | | | STE 103 1620 BELLE CHASSE HWY | | TERRYTOWN, LA 70056 | |
| 001043P001-1435A-052 | DR MARGARET CAMPO | | | 36260 OLD BAYOU LIBERTY RD | | SLIDELL, LA 70460 | |
| 001052P001-1435A-052 | DR MATT MORRIS AND ASSOCIATES | | | 433 METAIRIE RD | STE 401 | METAIRIE, LA 70005 | |
| 022638P001-1435A-052 | DR MICHAEL LECHLEITER DC | | | PO BOX 58049 | | NEW ORLEANS, LA 70158 | |
| 022639P001-1435A-052 | DR MIGUEL RIDGLEYLEWIS | | | 3700 LAPALCO BLVD STE A | | HARVEY, LA 70058 | |
| 001045P001-1435A-052 | DR PAUL PELTS | | | 1539 JACKSON AVE | STE 300 | NEW ORLEANS, LA 70130 | |
| 022640P001-1435A-052 | DR RENEE BABIN BONIN LLC | | | 9B-1 200 BEAULLIEU DR | | LAFAYETTE, LA 70508 | |
| 022641P001-1435A-052 | DR RICHARD J HAGES INC | | | 39 6601 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 022642P001-1435A-052 | DR SHAUNDA JONES MD | | | PO BOX 1305 | | GRETNA, LA 70054 | |
| 001048P001-1435A-052 | DR THOMAS NEAL | NOTRE DAME SEMINARY | | 2901 S CARROLLTON AVE | | NEW ORLEANS, LA 70125 | |
| 001050P001-1435A-052 | DR TONY MELITO LMFT LPC | | | 3001 5TH ST | STE 202 | METAIRIE, LA 70002 | |
| 022643P001-1435A-052 | DR W A HENDRICKS GENERAL EN | | | 940 MATTHEW DR STE 5 | | WAYNESBORO, MS 39367 | |
| 019677P001-1435A-052 | DR WAGNERS HONEY ISLAND SWAMP TOUR | | | 41490 CRAWFORD LANDING RD | | SLIDELL, LA 70461 | |
| 022646P001-1435A-052 | DR WARREN H JOHN | | | STE 204 6305 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 018435P001-1435A-052 | DRAGO'S SEAFOOD RESTAURANT | | | 3232 N ARNOULT | | METAIRIE, LA 70002 | |
| 010271P001-1435A-052 | DRAMATIC PUBLISHING | | | 311 WASHINGTON ST | | WOODSTOCK, IL 60098 | |
| 010272P001-1435A-052 | DRAMATIC PUBLISHING CO | | | 311 WASHINGTON ST | | WOODSTOCK, IL 60098 | |
| 018436P001-1435A-052 | DRAMATIST PLAY SERVICE, INC | | | 440 PK AVE SOUTH | | NEW YORK, NY 10016 | |
| 013569P001-1435A-052 | DRAMATISTS PLAY SERVICE, INC | ACCOUNTS RECEIVABLE | | 440 PK AVE SOUTH | | NEW YORK, NY 10016 | |
| 012010P001-1435A-052 | DRAMATISTS PLAY SERVICE, INC | | | 440 PK AVE SOUTH | | NEW YORK, NY 10016 | |
| 010273P001-1435A-052 | DRAMATISTS PLAY SVC | | | 440 PARK AVE S FL 11 | | NEW YORK, NY 10016 | |
| 020897P001-1435A-052 | DRAMATISTS PLAY SVC INC | | | 440 PARK AVE SOUTH | | NEW YORK, NY 10016 | |
| 020898P001-1435A-052 | DRAWING BOARD INC | | | 101 E NINTH ST | | WAYNESBORO, PA 17268 | |
| 009140P001-1435A-052 | DRAWING BOARD PRINTING | | | 101 E NINTH ST | | WAYNESBORO, PA 17268 | |
| 009792P001-1435A-052 | DRC/CTB | | | BIN # 131410 | PO BOX 1414 | MINNEAPOLIS, MN 55480-1414 | |
| 018437P001-1435A-052 | DREAMSEAT | | | 60 AUSTIN BLVD | | COMMACK, NY 11725 | |
| 015662P001-1435A-052 | DREAMSTREET FOUNDATION (CALIFORNIA | | | PO BOX 4330 | | BURBANK, CA 91503 | |
| 010274P001-1435A-052 | DRI NCSOFT CORP | | | 6801 N CAPITAL OF TEXAS HWY 1-102 | | AUSTIN, TX 78731 | |
| 018438P001-1435A-052 | DRIP DROP HYDRATION, INC | | | 1144 65TH ST - STE C | | OAKLAND, CA 94608 | |
| 013570P001-1435A-052 | DRISKILL ENVIRONMENTAL CONSULTANTS | | | 1999 HICKORY AVE | STE 204 | HARAHAN, LA 70123 | |
| 009207P001-1435A-052 | DROPBOX INC | | | 185 BERRY ST STE 400 | | SAN FRANCISCO, CA 94107-1725 | |
| 022647P001-1435A-052 | DRS ITELD BERNSTEIN ASSOCI | | | PO BOX 2209 | | SLIDELL, LA 70459 | |
| 022651P001-1435A-052 | DRS LOUAPRE KOKEMOR AND SARR | | | 2633 NAPOLEON AVE STE 400 | | NEW ORLEANS, LA 70115 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022648P001-1435A-052 | DRS LOUAPRE KOKEMOR SARRAT AND | | | 2633 NAPOLEON AVE STE 400 | | NEW ORLEANS, LA 70115 | |
| 001057P001-1435A-052 | DRS OCCHIPINTI LIFSEY AND BURKE | | | 4770 S I-10 SERVICE RD W | STE 110 | METAIRIE, LA 70001 | |
| 022649P001-1435A-052 | DRS RAY LOUSTEAU RUSSELL CECOL | | | 120 N JEFF DAVIS PKWY | | NEW ORLEANS, LA 70119 | |
| 022650P001-1435A-052 | DRS SCHWARTZENBURG LAFRANCA GU | | | STE 210 500 RUE DE LA VIE ST | | BATON ROUGE, LA 70817 | |
| 015664P001-1435A-052 | DRUG TEST SVC OF LA, LLC | | | 12215 VILLA PK DR | | GEISMAR, LA 70734 | |
| 018439P002-1435A-052 | DRUM CORE INTERENATIONAL | | | 2495 DIRECTORS ROW STE I | | INDIANAPOLIS, IN 46241-4968 | |
| 026404P001-1435A-052 | DRY LAM LLC | | | 23220 W 84TH ST | | SHAWNEE, KS 66227 | |
| 022653P001-1435A-052 | DS FAMILY MEDICINE | | | 806 S TYLER ST | | COVINGTON, LA 70433 | |
| 022652P001-1435A-052 | DS FAMILY MEDICINE | | | 56 STARBRUSH CIR | | COVINGTON, LA 70433 | |
| 009391P001-1435A-052 | DSAGNO | | | PO BOX 23453 | | NEW ORLEANS, LA 70183-3453 | |
| 010275P001-1435A-052 | DSPM | | | 439 S STODDARD AVE | | SAN BERNARDINO, CA 92410 | |
| 026405P001-1435A-052 | DSS ACHIEVMNT PRODUCTS | DISCOUNT SCHOOL SUPPLY® | | PO BOX 734309 | | CHICAGO, IL 60673-4309 | |
| 019678P001-1435A-052 | DTSMA DAVID THIBODAUX STEM MAGNET ACADEMY | DEREK MANARD | | 805 TEURLINGS DR | | LAFAYETTE, LA 70501 | |
| 009793P001-1435A-052 | DUCHESNE HOUSE | | | 2545 BAYOU HOUSE | | NEW ORLEANS, LA 70119 | |
| 026231P001-1435A-052 | DUCHTOWN HIGH SCHOOL | | | 13165 LA-73 | | GEISMAR, LA 70734 | |
| 013571P001-1435A-052 | DUCK ICE | | | PO BOX 100 | | EDGARD, LA 70049 | |
| 015665P001-1435A-052 | DUCKWORTH, RAYFORD AND WENDY | | | 28405 KRENTEL RD | | LACOMBE, LA 70445 | |
| 002096P001-1435A-052 | DUCOTE*REV DAVID | ST CLEMENT OF ROME CH | | 4317 RICHLAND AVE | | METAIRIE, LA 70002 | |
| 019679P001-1435A-052 | DUDLEY SMITH PRINTING | | | 58465 TYLER ST | STE 1 | SLIDELL, LA 70461 | |
| 016959P001-1435A-052 | DUFF WATERPROOFING CO INC | | | 8011 TOWNSEND PL | | NEW ORLEANS, LA 70128 | |
| 013572P001-1435A-052 | DUFF WATERPROOFING CO, INC | | | 8011 TOWNSEND PL | | NEW ORLEANS, LA 70126 | |
| 002097P001-1435A-052 | DUFOUR*REV DAVID | ST JEROME | | 2402 33RD ST | | KENNER, LA 70065-3899 | |
| 001062P001-1435A-052 | DUFRENE SURVEYING AND ENGR INC | | | 1624 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 001063P001-1435A-052 | DUHON LOCK AND SECURITY | | | 512 A TERRY PKWY | | TERRYTOWN, LA 70056 | |
| 029517P001-1435A-052 | DUMAS*JUNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015666P001-1435A-052 | DUMB OX MINISTRIES | | | 1000 HOWARD AVE | NINTH FL | NEW ORLEANS, LA 70113 | |
| 013573P001-1435A-052 | DUMB OX MINISTRIES | | | 316 GIROD ST | STE B | MANDEVILLE, LA 70448 | |
| 001067P001-1435A-052 | DUMB OX MINISTRIES INC | | | 316 GIROD ST | | MANDEVILLE, LA 70448 | |
| 009794P001-1435A-052 | DUMB OX PRODUCTIONS INC | | | 1816 NEYREY DR | | METAIRIE, LA 70001 | |
| 017605P001-1435A-052 | DUMONT*JACOB FATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012011P001-1435A-052 | DUNHAM HIGH SCHOOL | | | 11111 ROY EMERSON DR | | BATON ROUGE, LA 70810 | |
| 020899P001-1435A-052 | DUNHAM HIGH SCHOOL | | | 11111 ROY EMERSON | | BATON ROUGE, LA 70810 | |
| 019680P001-1435A-052 | DUNHAM SCHOOL | | | 11111 ROY EMERSON DR | | BATON ROUGE, LA 70810 | |
| 010276P001-1435A-052 | DUNKIN DONUTS | | | 4200 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 013574P001-1435A-052 | DUNLAP INDUSTRIES | GENERAL SUPPLIES DIVISION | | 12507 LOMA RICA DR | | GRASS VALLEY, CA 95945 | |
| 019681P002-1435A-052 | DUNNS FLOORING LLC | | | PO BOX 152 | | SLIDELL, LA 70459-0152 | |
| 029640P001-1435A-052 | DUO SECURITY INC | | | DEPT LA 24804 | | PASADENA, CA 91185-4804 | |
| 001068P001-1435A-052 | DUO SECURITY INC ACCOUNTING DEPT | | | 123 N ASHLEY ST | | ANN ARBOR, MI 48104 | |
| 018440P001-1435A-052 | DUPLANTIER ICE SVC | | | 2240 DECATUR ST | | NEW ORLEANS, LA 70117 | |
| 022654P001-1435A-052 | DURA MEDIC LLC | | | PO BOX 2728 | | AUSTIN, TX 78768 | |
| 001072P001-1435A-052 | DURAMED INC | | | 1015 24TH ST | | KENNER, LA 70062-5257 | |
| 009414P001-1435A-052 | DURHAM SCHOOL SVC LP | | | PO BOX 841879 | | DALLAS, TX 75284-1879 | |
| 029518P001-1435A-052 | DURONCELAY*TAMIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001074P001-1435A-052 | DURR HEAVY CONSTRUCTION L L C | | | 817 HICKORY AVE | | HARAHAN, LA 70123 | |
| 012012P001-1435A-052 | DURR HEAVY CONSTRUCTION LLC | | | 817 HICKORY AVE | | HARAHAN, LA 70123 | |
| 002079P001-1435A-052 | DUSSOUY*REV CHARLES | ST EDWARD THE CONFESSOR | | 4921 W METAIRIE AVE | | METAIRIE, LA 70001 | |
| 010277P001-1435A-052 | DUTCHTOWN HIGH SCHOOL | | | 13165 LA-73 | | GEISMAR, LA 70734 | |
| 020900P001-1435A-052 | DUTCHTOWN HIGH SCHOOL | P RICKS | VOLLEYBALL | 13165 HIGHWAY 73 | | GEISMAR, LA 70734 | |
| 015667P001-1435A-052 | DUTCHTOWN HIGH SCHOOL VOLLEYBALL | | | 13165 HIGHWAY 73 | | GEISMAR, LA 70734 | |
| 018441P001-1435A-052 | DUVALLES CAJUN CHARTERS, LLC | | | 3917 MUMPHREY RD | | CHALMETTE, LA 70043 | |
| 015668P001-1435A-052 | DYKNOW | | | 129 E MARKET ST | STE 1100 | INDIANAPOLIS, IN 46204 | |
| 018442P001-1435A-052 | DYNAMEDICS | | | PO BOX 7307 | | METAIRIE, LA 70010 | |
| 020901P001-1435A-052 | DYNAMIC AUDIO VIDEO | | | 5570 PEPSI ST | STE B | NEW ORLEANS, LA 70123 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010278P001-1435A-052 | DYNAMIC CATHOLIC | | | 5081 OLYMPIC BLVD | | ERLANGER, KY 41018 | |
| 001076P001-1435A-052 | DYNAMIC CATHOLIC INSTITUTE | | | 5081 OLYMPIC BLVD | | ERLANGER, KY 41018 | |
| 022655P001-1435A-052 | DYNAMIC PHYSICAL THERAPY | | | 653 MYRTLE DR | | COVINGTON, LA 70433 | |
| 020902P001-1435A-052 | DYNAMICCATHOLICCOM | | | 2200 ARBOR TECH DR | | HEBRON, KY 41048 | |
| 009405P001-1435A-052 | DYNAPLAY LLC | | | PO BOX 6497 | | METAIRIE, LA 70009 | |
| 022656P001-1435A-052 | DYNASPLINT SYSTEMS INC | | | 770 RITCHIE HWY STE W21 | | SEVERNA PARK, MD 21146 | |
| 009328P001-1435A-052 | DZ INTERNATIONAL TRADING | | | 5925 GATEWAY DR | | ALPHARETTA, GA 30004-3970 | |
| 002145P001-1435A-052 | DZIEN'REV JOSEPH DUC | ST JOHN THE BAPTIST CHURCH | | PO BOX 1498 | | PARADIS, LA 70080 | |
| 026232P001-1435A-052 | E AND E SVC | | | 1725 NUNEZ ST | | NEW ORLEANS, LA 70114 | |
| 013575P001-1435A-052 | E AND G PEST CONTROL | | | PO BOX 19343 | | NEW ORLEANS, LA 70179-0343 | |
| 016960P001-1435A-052 | E AND J LAWN CARE AND MAINT LLC | | | 112 CRESCENTWOOD LOOP | | SLIDELL, LA 70458 | |
| 018443P001-1435A-052 | E AND M SPORTS PRODUCTIONS | | | 8 RUE DIJON | | KENNER, LA 70065 | |
| 010279P001-1435A-052 | E CAMM NETWORK LLC | | | 1132 SALEM ST NORTH | | ANDOVER, MA 01845 | |
| 020903P001-1435A-052 | E D WHITE CATHOLIC HIGH SCHOOL | J KIEF | | 555 CARDINAL DR | | THIBODAUX, LA 70301 | |
| 026474P001-1435A-052 | E D WHITE HIGH SCHOOL | | | 555 CARDINAL DR | | THIBODAUX, LA 70301 | |
| 022657P001-1435A-052 | E JEFFERSON PHYSICIANS GROUP | | | PO BOX 975482 | | DALLAS, TX 75397 | |
| 010280P001-1435A-052 | E PROMOS PROMOTIONAL | | | 113 5TH AVE S | | ST CLOUD, MN 56301 | |
| 022658P001-1435A-052 | E TAYLOR AULTMAN LCSW | | | 744 DANTE ST | | NEW ORLEANS, LA 70118 | |
| 019682P003-1435A-052 | EADS CPA APC*MELANIE G | | | 413 MAGNOLIA LN | | SLIDELL, LA 70461 | |
| 029641P001-1435A-052 | EADS MELANIE G CPA APC | | | 413 MAGNOLIA LN | | SLIDELL, LA 70461 | |
| 029519P001-1435A-052 | EAGAN*QUINN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026475P001-1435A-052 | EAGLE ATHLETIC FACILITIES | | | 1000 SALESIAN LN | | MARRERO, LA 70072 | |
| 029800P001-1435A-052 | EAGLE HURST RANCH | ANGIE BUTZ | | 240 EAGLE HURST RD | | STEELVILLE, MO 65565 | |
| 001077P001-1435A-052 | EAGLE HURST RANCH ST LOUIS OFFICE | | | 9700 MACKENZIE | STE 120 | ST LOUIS, MO 63123 | |
| 001078P001-1435A-052 | EAGLE INSULATORS SOUTHEAST LLC | | | PO BOX 7701 | | METAIRIE, LA 70010 | |
| 026139P001-1435A-052 | EAGLE SECURITY | | | PO BOX 322 | | HARVEY, LA 70059 | |
| 001079P001-1435A-052 | EAGLE SECURITY SYSTEMS INC | | | PO BOX 322 | | HARVEY, LA 70059 | |
| 022659P001-1435A-052 | EAR NOSE AND THROAT PHYSICIANS | | | STE 104 9980 CENTRAL PARK BLVD N | | BOCA RATON, FL 33428 | |
| 016961P001-1435A-052 | EARL J DOESCHER AND CO | | | 305 MEHLE AVE | | ARABI, LA 70032 | |
| 015669P001-1435A-052 | EARL J DOESCHER AND CO, INC | EARL J DOESCHER AND CO | | PO BOX 666 | | BASILE, LA 70515 | |
| 022660P001-1435A-052 | EARL J PRIMO MS OD LLC | | | 205 STONEWOOD DR | | COVINGTON, LA 70433 | |
| 010281P001-1435A-052 | EARL OF SANDWICH | | | 4700 MILLENIA BLVD | STE 400 | ORLANDO, FL 32839 | |
| 013576P001-1435A-052 | EARLS PLUMBING AND HEATING, LLC | | | 5107 WEST NAPOLEON AVE | | METAIRIE, LA 70001 | |
| 029520P001-1435A-052 | EARLY*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022661P001-1435A-052 | EARS AND HEARING PA | | | BLDG C STE 300A 12319 N MOPAC EXPWY | | AUSTIN, TX 78758 | |
| 029904P001-1435A-052 | EARTHSAVERS | | | PO BOX 6530 | | METAIRIE, LA 70009 | |
| 015670P001-1435A-052 | EARTHSHIELD FOAM INSULATION | | | 2120 AMERICA ST | | MANDEVILLE, LA 70448 | |
| 026476P001-1435A-052 | EAST ASCENSION HIGH SCHOOL | | | 612 EAST WORTHEY RD | | GONZALES, LA 70737 | |
| 020905P001-1435A-052 | EAST ASCENSION HIGH SCHOOL | | | 612 E WORTHY | | GONZALES, LA 70737 | |
| 020906P001-1435A-052 | EAST BANK FRIENDS OF RECREATION | | | 3616 HENICAN PL | | METAIRIE, LA 70003 | |
| 022663P001-1435A-052 | EAST BATON ROUGE EMS | | | PO BOX 54001 | | NEW ORLEANS, LA 70154 | |
| 029907P001-1435A-052 | EAST COAST WHOLESALE INC | | | P O BOX 2599 | | COVINGTON, GA 30015 | |
| 020908P001-1435A-052 | EAST FELICIANA HIGH SCHOOL | | | 3501 HIGHWAY 10 | | JACKSON, LA 70748 | |
| 010282P001-1435A-052 | EAST JAPANESE RESTAURANT | | | 1405 TEANECK RD | | TEANECK, NJ 07666 | |
| 009796P001-1435A-052 | EAST JEFFERSON AFTERHOURS | | | 3510 N CAUSEWAY BLVD STE 300 | | METAIRIE, LA 70002 | |
| 022663P001-1435A-052 | EAST JEFFERSON AMBULATORY SURG | | | 4320 HOUMA BLVD STE 500 | | METAIRIE, LA 70006 | |
| 022664P001-1435A-052 | EAST JEFFERSON EMERGENCY | | | PO BOX 679525 | | DALLAS, TX 75267 | |
| 022665P001-1435A-052 | EAST JEFFERSON EMERGENCY MAN | | | PO BOX 679525 | | DALLAS, TX 75267 | |
| 022666P001-1435A-052 | EAST JEFFERSON FAMILY PRACTICE | | | 2109 DAVID DR | | METAIRIE, LA 70003 | |
| 022667P001-1435A-052 | EAST JEFFERSON FAMILY PRACTICE | | | PO BOX 54576 | | NEW ORLEANS, LA 70154 | |
| 022668P001-1435A-052 | EAST JEFFERSON GASTROENTEROLOG | | | 3941 HOUMA BLVD STE 1B | | METAIRIE, LA 70006 | |
| 022669P001-1435A-052 | EAST JEFFERSON GENERAL H | | | PO BOX 975479 | | DALLAS, TX 75397 | |
| 022672P001-1435A-052 | EAST JEFFERSON GENERAL HOSPITA | | | PO BOX 975481 | | DALLAS, TX 75397 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022671P001-1435A-052 | EAST JEFFERSON GENERAL HOSPITA | | | PO BOX 975479 | | DALLAS, TX 75397 | |
| 022670P001-1435A-052 | EAST JEFFERSON GENERAL HOSPITA | CONTROLLERS OFFICE | | 4200 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 001080P001-1435A-052 | EAST JEFFERSON GENERAL HOSPITAL | | | PO BOX 650292 | | DALLAS, TX 75265-0292 | |
| 010283P001-1435A-052 | EAST JEFFERSON HIGH SCHOOL | | | 400 PHLOX AVE | | METAIRIE, LA 70001 | |
| 010284P001-1435A-052 | EAST JEFFERSON HOSPITAL | | | 4200 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 001081P001-1435A-052 | EAST JEFFERSON MANAGEMENT LLC | | | PO BOX 88087 | | CHICAGO, IL 60680-1087 | |
| 022673P001-1435A-052 | EAST JEFFERSON MEDICAL CLINIC | | | 1308 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 001082P001-1435A-052 | EAST JEFFERSON PHYS GROUP | | | PO BOX 975482 | | DALLAS,, TX 75397-5482 | |
| 022674P001-1435A-052 | EAST JEFFERSON PHYSICIANS GROU | | | PO BOX 975482 | | DALLAS, TX 75397 | |
| 020911P001-1435A-052 | EAST MISSISSIPPI CENTER FOR EDUC DEV | MSU CAMPUS | | 1000 HIGHWAY 19 NORTH MERIDIAN | | MERIDIAN, MS 39307-5799 | |
| 020912P001-1435A-052 | EAST ST JOHN HIGH SCHOOL | | | 1 WILDCAT DR | | RESERVE, LA 70084 | |
| 019683P001-1435A-052 | EAST ST TAMMANY CHAMBER OF COMMERCE | CHAMBER OF COMMERCE | | 1808 FRONT ST | | SLIDELL, LA 70458 | |
| 019688P001-1435A-052 | EAST ST TAMMANY HABITAT OF HUMANITY | | | 2229 3RD ST | | SLIDELL, LA 70458 | |
| 022675P001-1435A-052 | EAST TN CHILDRENS HOSPITAL | | | PO BOX 15010 | | KNOXVILLE, TN 37901 | |
| 010083P001-1435A-052 | EASTBANK CYCLERY | | | 1908 W ESPLANADE AVE | | KENNER, LA 70065 | |
| 026317P001-1435A-052 | EASTBAY | | | 211 S 1ST AVE | | WAUSAU, WI 54401 | |
| 020913P001-1435A-052 | EASTBAY INC | | | P O BOX 1328 | | WAUSAU, WI 55402-1328 | |
| 012014P001-1435A-052 | EASTBAY INC | | | PO BOX 1328 | | WAUSAU, WI 54402-1328 | |
| 010285P001-1435A-052 | EASTBAY TEAM SALES | | | 111 SOUTH FIRST AVE | | WAUSAU, WI 54401 | |
| 016962P001-1435A-052 | EASTBAY, INC | | | DEPT 978835 | PO BOX 8835 | CAROL STREAM, IL 60197-8835 | |
| 022676P001-1435A-052 | EASTERN CT PATHOLOGY CONSULTAN | | | PO BOX 206 | | NEW HAVEN, CT 06501 | |
| 022677P001-1435A-052 | EASTERN SHORE URGENT CARE LLC | | | PO BOX 4152 | | BELFAST, ME 04915 | |
| 010286P001-1435A-052 | EASY CANVAS PRINTS | | | 11525A STONEHOLLOW DR | STE 100 | AUSTIN, TX 78758 | |
| 013577P001-1435A-052 | EASYPERMIT POSTAGE | | | PO BOX 371874 | | PITTSBURGH, PA 15250-7874 | |
| 001084P001-1435A-052 | EATEL | | | PO BOX 919251 | | DALLAS, TX 75391-9251 | |
| 022678P001-1435A-052 | EATING RECOVERY CENTER OF DALL | | | PO BOX 561485 | | DENVER, CO 80256 | |
| 001085P001-1435A-052 | EBERLE'EDMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015671P001-1435A-052 | EBSCO | | | PO BOX 2543 | | BIRMINGHAM, AL 35202 | |
| 012015P001-1435A-052 | EBSCO | PAYMENT PROCESSING CENTER | | PO BOX 204661 | | DALLAS, TX 75320-4661 | |
| 018444P001-1435A-052 | EBSCO | | | PAYMENT PROCESSING CTR | PO BOX 204661 | DALLAS, TX 75320-4661 | |
| 013578P001-1435A-052 | EBSCO INFORMATION SVC | PAYMENT PROCESSING CENTER | | PO BOX 204661 | | DALLAS, TX 75320-4661 | |
| 001086P001-1435A-052 | EC CARPENTRY | | | 445 WOODWARD DR | | KENNER, LA 70003 | |
| 013579P001-1435A-052 | EC CARPENTRY LLC | | | 445 WOODWARD DR | | KENNER, LA 70065 | |
| 026406P001-1435A-052 | ECC DSS DISC SCH SUPPLY | DISCOUNT SCHOOL SUPPLY® | | PO BOX 734309 | | CHICAGO, IL 60673-4309 | |
| 012013P001-1435A-052 | ECO BUILDERS, INC | | | 900 OLD SPANISH TRL | | SLIDELL, LA 70458 | |
| 001087P001-1435A-052 | ECOLAB | | | PO BOX 70343 | | CHICAGO, IL 60673-0343 | |
| 020914P001-1435A-052 | ECOLAB PEST ELIMINATION DIVISION | | | P O BOX 6007 | | GRAND FORKS, ND 58206-6007 | |
| 016963P001-1435A-052 | ECONO LODGE INN AND SUITES | | | 5335 UNIVERSITY PKWY | | NATCHITOCHES, LA 71457 | |
| 020915P001-1435A-052 | ECONO LODGE SULPHUR | | | 2022 RUTH ST | | SULPHUR, LA 70663 | |
| 001088P001-1435A-052 | ECONOMICAL JANITORIAL AND PAPER SUPPLIES INC | | | PO BOX 23607 | | NEW ORLEANS, LA 70183-3607 | |
| 015672P001-1435A-052 | ECONOMICAL JANITORIAL AND PAPER SUPPLIES, INC | | | 1420 SAMS AVE | STE F | HARAHAN, LA 70123 | |
| 019689P001-1435A-052 | ED BEALS ELECTRICAL SVC INC | | | 1527 GAUSE BLVD 223 | | SLIDELL, LA 70458 | |
| 022679P001-1435A-052 | ED PHYSICIANS OF WEST LOUISI | | | PO BOX 731169 | | DALLAS, TX 75373 | |
| 001089P001-1435A-052 | ED SMITH STENCIL WORKS LTD | | | 4315 BIENVILLE ST | | NEW ORLEANS, LA 70119 | |
| 009797P001-1435A-052 | ED SMITHS STENCIL WORKS | | | 326 CAMP ST | | NEW ORLEANS, LA 70130 | |
| 009295P001-1435A-052 | ED SMITHS STENCIL WORKS | | | 4315 BIENVILLE ST | | NEW ORLEANS, LA 70119 | |
| 015673P002-1435A-052 | ED SMITHS STENCIL WORKS LTD | | | 4315 BIENVILLE ST | | NEW ORLEANS, LA 70119 | |
| 020916P001-1435A-052 | EDC EDUCATIONAL SVC | USBORNE BOOKS | | P O BOX 21568 | | TULSA, OK 74121-1568 | |
| 012016P001-1435A-052 | EDCO AWARDS AND SPECIALTIES | | | 3702 DAVIE BLVD | | FT. LAUDERDALE, FL 33312 | |
| 019685P001-1435A-052 | EDDIE DS DINER | | | HWY 190 | | SLIDELL, LA 70461 | |
| 019684P001-1435A-052 | EDDIE DS DINER | | | 39510 HWY 190 E | | SLIDELL, LA 70461 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027073P001-1435A-052 | EDDIE RESO'S GYMNASTIC | | | 58445 PEARL ACRES RD | | SLIDELL, LA 70461 | |
| 020917P001-1435A-052 | EDDIE'S ACE HARDWARE | | | 4401 DOWNMAN RD | | NEW ORLEANS, LA 70126 | |
| 001090P001-1435A-052 | EDESFA | JUAN CARLOS LOPEZ | | 3506 TALL SYCAMORE TRL | | KATY, TX 77493 | |
| 013580P001-1435A-052 | EDG, INC | | | PO BOX 54464 | | NEW ORLEANS, LA 70154-4464 | |
| 019686P001-1435A-052 | EDGENUITY | | | DEPT LA 24561 | | PASADENA, CA 91185-4561 | |
| 009371P001-1435A-052 | EDGENUITY INC | | | 8860 E CHAPARRAL RD | STE 100 | SCOTTSDALE, AZ 85250 | |
| 022680P001-1435A-052 | EDGEPARK | | | 1810 SUMMIT COMMERCE PK | | TWINSBURG, OH 44087 | |
| 022681P001-1435A-052 | EDGEPARK SURGICAL | | | 1810 SUMMIT COMMERCE PK | | TWINSBURG, OH 44087 | |
| 018445P001-1435A-052 | EDHESIVE LLC | | | 33 W 17TH ST | 7TH FL | NEW YORK, NY 10011 | |
| 010287P001-1435A-052 | EDIBLE ARRANGEMENTS | | | 3304 W ESPLANADE AVE STE 4 | | METAIRIE, LA 70002 | |
| 010288P001-1435A-052 | EDJE FUNDRAISING | | | 204 SE STONEMILL DR | | VACOUVER, WA 98684 | |
| 009798P001-1435A-052 | EDLINE | | | PO BOX 06290 | | CHICAGO, IL 60606 | |
| 015674P001-1435A-052 | EDLINE - BLACKBOARD ENGAGE | | | PO BOX 02690 | | CHICAGO, IL 60606 | |
| 012017P001-1435A-052 | EDLINE LLC | DBA BLACKBOARD ENGAGE | | PO BOX 6290 | | CHICAGO, IL 60606 | |
| 009803P001-1435A-052 | EDLINE LLC D/B/A BLACKBOARD ENGAGE | ACCOUNTS RECEIVABLE | | PO BOX 06290 | | CHICAGO, IL 60606 | |
| 020918P001-1435A-052 | EDLINE LLC DBA SCHOOLWORLD | | | PO BOX 06290 | | CHICAGO, IL 60606 | |
| 018446P001-1435A-052 | EDLIO LLC | | | 12910 CULVER BLVD | STE I | LOS ANGELES, CA 90066 | |
| 015675P001-1435A-052 | EDMENTUM, INC | | | NW 7504 | PO BOX 1450 | MINNEAPOLIS, MN 55485-7504 | |
| 010289P001-1435A-052 | EDNA KARR HIGH SCHOOL | | | 3332 HUNTLEE DR | | NEW ORLEANS, LA 70131 | |
| 018447P001-1435A-052 | EDTECH SOFTWARE LLC | | | 2402 S RURAL RD  STE 201 | | TEMPE, AZ 85282 | |
| 001091P001-1435A-052 | EDUCATION MODIFIED INC | | | 281 SUMMER ST  FL2 | | BOSTON, MA 02210 | |
| 019687P001-1435A-052 | EDUCATION STATION | | | 670 BROWNSWITCH RD | | SLIDELL, LA 70458 | |
| 015676P001-1435A-052 | EDUCATION WEEK | | | PO BOX 3005 | | LANGHORNE, PA 19047-9604 | |
| 001092P001-1435A-052 | EDUCATIONAL CONSULTING ASSOCIATES INC | | | PO BOX 690 | | PINE GROVE, LA 70453 | |
| 016964P001-1435A-052 | EDUCATIONAL ELECT CORP | | | 216 OAK AVE | | NEW ORLEANS, LA 70123 | |
| 020919P001-1435A-052 | EDUCATIONAL ELECTRONICS CO | | | 216 OAK AVE | | HARAHAN, LA 70123 | |
| 009226P001-1435A-052 | EDUCATIONAL ELECTRONICS CORP | | | 216 OAK AVE | | HARAHAN, LA 70123 | |
| 019690P001-1435A-052 | EDUCATIONAL FURNITURE LLC | | | 709 ALAMUTCHA ST | | MARION, MS 39342 | |
| 026233P001-1435A-052 | EDUCATIONAL INNOVATIONS | | | 5 FRANCIS J CLARKE CIR STE B | | BETHEL, CT 06801 | |
| 013581P001-1435A-052 | EDUCATIONAL PERFORMANCE TOURS, LLC | | | 1 EDGEWATER PLZ | STE 525 | STATEN ISLAND, NY 10305 | |
| 020920P001-1435A-052 | EDUCATIONAL SALES CO | | | P O BOX 7130 | | TEMPE, AZ 85281-7130 | |
| 009799P001-1435A-052 | EDUCATIONAL SALES CO INC | | | PO BOX 7130 | | TEMPLE, AZ 85281 | |
| 015677P001-1435A-052 | EDUCATIONAL SYSTEMS INTERNATIONAL | | | 3605 W MACARTHUR BLVD | STE 702 | SANTA ANA, CA 92704 | |
| 016965P001-1435A-052 | EDUCATIONAL TESTING SVC | | | PO BOX 371986 | | PITTSBURG, PA 15251-7986 | |
| 015678P001-1435A-052 | EDUCATIONAL TESTING SVC | | | PO BOX 371986 | | PITTSBURGH, PA 15251-7986 | |
| 018448P001-1435A-052 | EDUCATIONAL THEATRE ASSOCIATION | | | PO BOX 645084 | | CINCINATTI, OH 45264-5084 | |
| 015679P001-1435A-052 | EDUCATIONAL THEATRE ASSOCIATION | | | PO BOX 645084 | | CINCINNATI, OH 45264 | |
| 016966P001-1435A-052 | EDUCATOR | | | 1760 STUMPF BLVD | | GRETNA, LA 70056 | |
| 013582P001-1435A-052 | EDUCATOR, INC | | | 3017 EDENBORN AVE | | METAIRIE, LA 70002 | |
| 009804P001-1435A-052 | EDUCATORS PUBLISHING SVC | | | LOCK BOX NUMBER 681035 | | MILWAUKEE, WI 53268-1035 | |
| 020921P001-1435A-052 | EDUCATORS TRAINING NETWORK | | | P O BOX 16239 | | CHESAPEAKE, VA 23328 | |
| 019691P001-1435A-052 | EDUCERE LLC | | | 455 PENNSYLVANIA AVE STE 1400 | | FORT WASHINGTON, PA 19034 | |
| 018449P001-1435A-052 | EDUCERE LLC | | | 455 PENNSYLVANIA AVE STE 140 | | FORT WASHINGTON, PA 19034 | |
| 019692P001-1435A-052 | EDUWEBLABSCOM | | | 9166 HORSESHOE BEND | | DEXTER, MI 48130 | |
| 018450P001-1435A-052 | EDVOTEK | | | PO BOX 341232 | | BETHESDA, MD 20827-1232 | |
| 016967P001-1435A-052 | EDVOTEK | | | PO BOX 341232 | | BETHSESDA, MD 20827-1232 | |
| 015680P001-1435A-052 | EDVOTEK | | | PO BOX 341232 | | BETHESDA, MD 20850 | |
| 020922P001-1435A-052 | EDVOTEK INC | | | P O BOX 1232 | | WEST BETHESDA, MD 20827-1232 | |
| 013583P001-1435A-052 | EDWARD J LAPEROUSE METAL WORKS, INC | | | PO BOX 9017 | | HOUMA, LA 70361 | |
| 001093P001-1435A-052 | EDWARD LEVY DDS | | | 7037 CANAL BLVD | STE 206 | NEW ORLEANS, LA 70124 | |
| 022682P001-1435A-052 | EDWARD M LANG DPM | | | 2626 JENA ST | | NEW ORLEANS, LA 70115 | |
| 021776P001-1435A-052 | EDWARDS*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019693P001-1435A-052 | EF EDUCATIONAL TOURS | | | ONE EDUCATION STREET | | CAMBRIDGE, MA 02141 | |
| 022683P001-1435A-052 | EFHC ALGIERS | | | 1515 POYDRAS ST STE 1070 | | NEW ORLEANS, LA 70112 | |
| 022684P001-1435A-052 | EFHC EAST | | | 1515 POYDRAS ST STE 1070 | | NEW ORLEANS, LA 70112 | |
| 022685P001-1435A-052 | EFHC GENTILLY | | | 1515 POYDRAS ST STE 1070 | | NEW ORLEANS, LA 70112 | |
| 022686P001-1435A-052 | EGAN HEALTHCARE CORP | | | 3121 21ST ST | | METAIRIE, LA 70002 | |
| 022687P001-1435A-052 | EGAN HEALTHCARE OF NORTHSHORE | | | 3121 21ST ST | | METAIRIE, LA 70002 | |
| 022688P001-1435A-052 | EGAN HEALTHCARE OF PLAQUEMINES | | | 3121 21ST ST | | METAIRIE, LA 70002 | |
| 029642P001-1435A-052 | EGAN HEALTHCARE OF PLAQUEMINES | | | P O BOX 54548 | | NEW ORLEANS, LA 70154 | |
| 015681P001-1435A-052 | EHLINGER AND ASSOCIATES | | | 2200 HOUMA BLVD | | METAIRIE, LA 70001-1300 | |
| 013584P001-1435A-052 | EHS CORPORATION/SOUTHEAST SAFETY AND SUPPLY | | | 1501 RIVER OAKS RD WEST | | HARAHAN, LA 70123 | |
| 013585P001-1435A-052 | EIFFEL SOCIETY | | | 2040 ST CHARLES AVE | | NEW ORLEANS, LA 70130 | |
| 001095P001-1435A-052 | EISENHARDT^MARIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001096P001-1435A-052 | EKAHAU INC | | | 1925 ISSAC NEWTON SQUARE E | STE 200 | RESTON, VA 20190 | |
| 001097P001-1435A-052 | EKCO ELECTRICAL CONTRACTORS INC | | | 5521 POWELL ST | | HARAHAN, LA 70123 | |
| 010290P001-1435A-052 | EKNOWLEDGE | | | 160 WEST FOOTHILL PKWY | | CORONA, CA 92882 | |
| 010291P001-1435A-052 | EL MESQUITE GRILL | | | 516 GRETNA BLVD | | GRETNA, LA 70053 | |
| 029864P001-1435A-052 | ELAVON | | | 2 CONCOURSE PKWY SUITE 800 | | ATLANTA, GA 30328 | |
| 026407P001-1435A-052 | ELBUTTONS | | | 24825 N 16TH AVE #100 | | PHOENIX, AZ 85085 | |
| 020923P001-1435A-052 | ELDRIDGE | | | PO BOX 4904 | | LANCASTER, PA 17604 | |
| 010292P001-1435A-052 | ELDRIDGE PLAYS | | | PO BOX 4904 | | LANCASTER, PA 17604 | |
| 013586P001-1435A-052 | ELECTRIC CITY PRINTING | | | PO BOX 1920 | | ANDERSON, SC 29622 | |
| 018451P001-1435A-052 | ELECTRICAL CONCEPTS/ELECTRICAL CONTRACTOR | | | POST OFFICE BOX 10954 | | JEFFERSON, LA 70181-0954 | |
| 001099P001-1435A-052 | ELECTRICAL SALES CORP | | | PO BOX 1095 | | METAIRIE, LA 70004 | |
| 020924P001-1435A-052 | ELECTROCOAT | | | 7320 ASHCROFT DR | STE 211 | HOUSTON, TX 77081 | |
| 001100P001-1435A-052 | ELECTRONICS AND COMMUNICATIONS UNLIMITED INC | | | PO BOX 1353 | | METAIRIE, LA 70004-1353 | |
| 019694P001-1435A-052 | ELECTRONICSUSA | | | 14270 APPLE CREEK DR | | VICTORVILLE, CA 92395 | |
| 016968P001-1435A-052 | ELECTRONIX EXPRESS | | | 900 HART ST | | RAHWAY, NJ 07065 | |
| 012018P001-1435A-052 | ELEGANT SHUTTERS | | | 78340 TWIN OAKS LN | | FOLSOM, LA 70437 | |
| 009296P001-1435A-052 | ELEMENT | | | 4400 WOODLAND DR | | NEW ORLEANS, LA 70131 | |
| 009800P001-1435A-052 | ELEMENTORY | | | 1655 RUE CROZAT | | BATON ROUGE, LA 70810 | |
| 029801P001-1435A-052 | ELEVATOR TECHNICAL SVC INC | | | 2324 HWY 457 | | ALEXANDRIA, LA 71302-9248 | |
| 029802P001-1435A-052 | ELEVATOR TECHNICAL SVC INC | MR BOBBY N JONES CEO | | 2324 HWY 457 | | ALEXANDRIA, LA 71302-9248 | |
| 001101P001-1435A-052 | ELEVATOR TECHNICAL SVC INC | | | PO BOX 3662 | | PINEVILLE, LA 71360 | |
| 001102P001-1435A-052 | ELIO'S WINE WAREHOUSE | | | 6205 SOUTH MIRO ST | | NEW ORLEANS, LA 70125 | |
| 026187P001-1435A-052 | ELITE BASEBALL | | | 1800 HUEY P LONG AVE | | GRETNA, LA 70053 | |
| 015682P001-1435A-052 | ELITE FITNESS SYSTEMS, INC | | | 138 MAPLE ST | | LONDON, OH 43140 | |
| 015683P001-1435A-052 | ELITE PROMOTIONS AND MARKETING | | | 1200 LYNETTE DR | | METAIRIE, LA 70003 | |
| 018452P001-1435A-052 | ELITE RESTAURANT EQUIPMENT | | | 153 21TH STRET | | BROOKLYN, NY 11232 | |
| 018453P001-1435A-052 | ELITE SPORTSWEAR, LP | | | PO BOX 16400 | | READING, PA 19612-6400 | |
| 018454P001-1435A-052 | ELITE WRESTLLING, LLC | | | 175 BUSINESS PK DR - #130 | | SUN PRARIE, WI 53590 | |
| 012019P001-1435A-052 | ELITE YARD SVC | | | 73482 MILITARY RD | | COVINGTON, LA 70435 | |
| 018455P001-1435A-052 | ELITESIGNS | | | 8723 SE DIVISION ST | | PORTLAND, OR 97266 | |
| 022689P001-1435A-052 | ELIZABETH A MCDONALD MD APMC | | | PO BOX 54276 | | NEW ORLEANS, LA 70154 | |
| 001103P001-1435A-052 | ELIZABETH MINISTRY INTERNATIONAL INC | | | 120 W 8TH ST | | KAUKAUNA, WI 54130-2312 | |
| 022690P001-1435A-052 | ELIZABETH WHITE MD | | | PO BOX 1536 | | MANDEVILLE, LA 70470 | |
| 022691P001-1435A-052 | ELIZUR | | | 9800A MCKNIGHT RD | | PITTSBURGH, PA 15237 | |
| 010293P001-1435A-052 | ELK PROMOTIONS | | | 7020 HUNTLEY RD WAREHOUSE B | | COLUMBUS, OH 43229 | |
| 022692P001-1435A-052 | ELLEN C SCHNEIDER MD | | | 985 ROBERT BLVD STE 105 | | SLIDELL, LA 70458 | |
| 026477P001-1435A-052 | ELLENDALE COUNTRY CLUB | | | 3319 LA-311 | | HOUMA, LA 70360 | |
| 018456P001-1435A-052 | ELLENDER MEMORIAL HIGH SCHOOL | | | 3012 PATRIOT DR | | HOUMA, LA 70363 | |
| 010294P001-1435A-052 | ELLGEE UNIFORMS SHOP | | | 3201 D HEMECOURT ST | | NEW ORLEANS, LA 70119 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029521P001-1435A-052 | ELLIOT*CAROLE | OFFICE OF CATHOLIC SCHOOLS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022693P001-1435A-052 | ELLIOTT PSYCHIATRIC SVC | | | 851 CORPORATE DR STE 203 | | LEXINGTON, KY 40503 | |
| 009234P001-1435A-052 | ELLISON | | | 25862 COMMERCENTRE DR | | LAKE FOREST, CA 92630-8804 | |
| 020925P001-1435A-052 | ELLISON SYSTEMS INC | | | 90 BROAD ST | 22ND FLOOR | NEW YORK, NY 10004 | |
| 018457P001-1435A-052 | ELMER'S FINE FOODS INC | | | PO BOX 3117 | | NEW ORLEANS, LA 70177-3117 | |
| 020926P001-1435A-052 | ELMWOOD FITNESS CENTER | | | 1200 S CLEARVIEW PKWY | STE 1200 | HARAHAN, LA 70123 | |
| 022695P001-1435A-052 | ELMWOOD MRI LIMITED | | | DIVISION S DBA METAIRIE IMAGING 3400 | | METAIRIE, LA 70002 | |
| 022694P001-1435A-052 | ELMWOOD MRI LIMITED | | | 3400 DIVISION ST | | METAIRIE, LA 70002 | |
| 026580P001-1435A-052 | EMA EMMA EMAIL MARKET | | | 9 LEA AVE | | NASHVILLE, TN 37210 | |
| 001104P001-1435A-052 | EMAC STUDIOS | ERIC D MCCRARY | | 6413 GLADYS ST | | METAIRIE, LA 70003 | |
| 026188P001-1435A-052 | EMBASSY SUITES | | | 315 JULIA ST | | NEW ORLEANS, LA 70130 | |
| 015684P001-1435A-052 | EMBASSY SUITES HOTEL | | | 1250 22ND ST NW | | WASHINGTON, DC 20037 | |
| 001105P001-1435A-052 | EMBROIDERY EMPIRE CLOTHING CO | | | 7005 MAGNOLIA CT | STE H | METAIRIE, LA 70003 | |
| 019695P001-1435A-052 | EMBROIDME | | | 58465 TYLER DR | | SLIDELL, LA 70461 | |
| 012020P001-1435A-052 | EMBROIDME | | | 1890 B N CAUSEWAY | | MANDEVILLE, LA 70471 | |
| 016969P001-1435A-052 | EMC PUBLISHING LLC | | | 9004 SOLUTION CTR | | CHICAGO, IL 60677-9000 | |
| 010295P001-1435A-052 | EMC/PARADIGM PUBLISHING | | | 875 MONTREAL WAY | | ST PAUL, MN 55102 | |
| 009801P001-1435A-052 | EMEDCO INC | | | 39209 TREASURY CTR | | CHICAGO, IL 60694-9200 | |
| 022696P001-1435A-052 | EMERALD COAST URGENT CARE LLC | | | PO BOX 8760 | | BELFAST, ME 04915 | |
| 010296P001-1435A-052 | EMERALD TOWN CAR | | | 282 N MIDDLETOWN RD | | PEARL RIVER, NY 10965 | |
| 022697P001-1435A-052 | EMERGENCY ASSOCIATES OF WOONSO | | | 66 W GILBERT ST | | RED BANK, NJ 07701 | |
| 022698P001-1435A-052 | EMERGENCY COVERAGE CORP | | | PO BOX 636019 | | CINCINNATI, OH 45263 | |
| 022699P001-1435A-052 | EMERGENCY MEDICAL ASSOCIATES O | | | PO BOX 9790 | | DAYTONA BEACH, FL 32120 | |
| 010297P001-1435A-052 | EMERGENCY MEDICAL PRODUCTS | | | 5000 TUTTLE CROSSING BLVD | | DUBLIN, OH 43016 | |
| 022700P001-1435A-052 | EMERGENCY PHYSICIAN ASSOCIATES | | | PO BOX 638812 | | CINCINNATI, OH 45263 | |
| 022701P001-1435A-052 | EMERGENCY PHYSICIANS CENTER | | | 5216 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 022703P001-1435A-052 | EMERGENCY STAFFING SOLUTIONS | | | PO BOX 96345 | | OKLAHOMA CITY, OK 73143 | |
| 022702P001-1435A-052 | EMERGENCY STAFFING SOLUTIONS | | | PO BOX 222030 | | DALLAS, TX 75222 | |
| 009368P001-1435A-052 | EMERIL LAGASSE FOUNDATION | | | 829 ST CHARLES AVE | | NEW ORLEANS, LA 70130 | |
| 029643P001-1435A-052 | EMERILS | | | 800 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70130 | |
| 015685P001-1435A-052 | EMMA, INC | | | 75 REMITTANCE DR | STE 6222 | CHICAGO, IL 60675-6222 | |
| 001106P001-1435A-052 | EMMAUS MINISTRIES | | | PO BOX 431 | | WHEATON, IL 60187 | |
| 001107P001-1435A-052 | EMORY CENTER FOR PASTORAL SVC | | | 550 PEACHTREE ST NE | ROOM 1303 | ATLANTA, GA 30308-2225 | |
| 022704P001-1435A-052 | EMORY UNIV HOSP MAIN | | | PO BOX 403054 | | ATLANTA, GA 30384 | |
| 013587P001-1435A-052 | EMPIRE JANITORIAL SALES AND SERVICE, LLC | | | 1820 L & A RD | | METAIRIE, LA 70001 | |
| 000311P001-1435A-052 | EMPLOYEE BENEFIT PLAN FOR THE EMPLOYEES OF | THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE | OF NEW ORLEANS | JEFF ENTWISLE | 7887 WALMSLEY AVE | NEW ORLEANS, LA 70118 | |
| 015686P001-1435A-052 | EMPLOYMENT PUBLISHING | | | 175 STRAFFORD AVE STE 1 | | WAYNE, PA 19087 | |
| 013588P001-1435A-052 | EMPRINTMORAN PRINTING, INC | | | PO BOX 54023 | | NEW ORLEANS, LA 70154-4023 | |
| 001108P001-1435A-052 | EMR SVC INC | | | 668 TIME SAVER AVE | | HARAHAN, LA 70123 | |
| 020928P001-1435A-052 | EMSCO PAVEMENT MAINTENANCE AND SUPPLY INC | | | 2249 KINGSTON ST STE B | | KENNER, LA 70062 | |
| 009206P001-1435A-052 | EMSL ANALYTICAL INC | | | 18369 PETROLEUM DR | | BATON ROUGE, LA 70809 | |
| 002150P001-1435A-052 | EMUNEMU*REV JUDE | ST CHARLES BORROMEO CH | | PO BOX 428 | | DESTREHAN, LA 70047 | |
| 026581P001-1435A-052 | ENASCOCOM | | | 901 JANESVILLE AVE | PO BOX 901 | FORT ATKINSON, WI 53538-0901 | |
| 015687P001-1435A-052 | ENCORE DANCE PRODUCTIONS | | | 1800 W CAUSEWAY APPROACH | STE 114 & 116 | MANDEVILLE, LA 70471 | |
| 020929P001-1435A-052 | ENCORE DATA PRODUCTS INC | | | 732 FRONT ST | STE 205 | LOUISVILLE, CO 80027 | |
| 020930P001-1435A-052 | ENCORE REPAIR SVC INC | | | 105 E PRAIRIE LAKE RD | STE 105D | EAST DUNDEE, IL 60118 | |
| 020927P001-1435A-052 | ENCYCLOPAEDIA BRITANNICA INC | | | P O BOX 847013 | | BOSTON, MA 02284-7013 | |
| 022705P001-1435A-052 | ENDEAVOR REHAB CENTER | | | 1033 LA POSADA DR STE 230 | | AUSTIN, TX 78752 | |
| 022706P001-1435A-052 | ENDOCENTER LLC | | | PO BOX 18886 | | BELFAST, ME 04915 | |
| 029644P001-1435A-052 | ENDOCRINOLOGY AND DIABETES ASS | | | 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 022708P001-1435A-052 | ENDOCRINOLOGY AND DIABETES ASS | | | 1111 MEDICAL CTR BLVD | | MARRERO, LA 70072 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022707P001-1435A-052 | ENDOCRINOLOGY AND DIABETES ASSOC | | | 1111 MEDICAL CTR BLVD | | MARRERO, LA 70072 | |
| 022709P001-1435A-052 | ENDOCRINOLOGY DIABETES ASSOCIA | | | N713 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 020909P001-1435A-052 | ENDZONE CAMERA LLC | | | 8570 MARYSVILLE AVE | | CORDOVA, TN 38016 | |
| 018458P001-1435A-052 | ENDZONE VIDEO SYSTEMS | | | 4345 MIXVILLE RD | | SEALY, TX 77474-7446 | |
| 002186P001-1435A-052 | ENGELBRECHT*REV MSGR HENRY | ST ANTHONY'S GARDENS | | 601 HOLY TRINITY DR | | COVINGTON, LA 70433 | |
| 001109P001-1435A-052 | ENGINEER YOUR WORLD | COCKRELL SCH ENGINEERING | | 10100 BURNET RD | | AUSTIN, TX 78758 | |
| 019696P001-1435A-052 | ENGINEER YOUR WORLD | COCKRELL SCHOOL OF ENGINEERING | | 10100 BURNET RD | BLDG 133 MC R7100 | AUSTIN, TX 78758 | |
| 010298P001-1435A-052 | ENGLISH TURN GOLF AND COUNTRY CLUB | | | 1 CLUBHOUSE DR | | NEW ORLEANS, LA 70131 | |
| 016970P001-1435A-052 | ENGLISH TURN GOLF AND COUNTRY CLUB | | | ONE CLUBHOUSE DR | | NEW ORLEANS, LA 70131 | |
| 001110P001-1435A-052 | ENGRAVING CO | | | 3301 VETERANS MEMORIAL BLVD | STE 2 | METAIRIE, LA 70002 | |
| 011111P001-1435A-052 | ENHANCING BEAUTIFUL MINDS LLC | | | 6305 ELYSIAN FIELDS AVE | STE 301B | NEW ORLEANS, LA 70082 | |
| 009802P001-1435A-052 | ENJOY THE CITY NORTH | | | P O BOX 2399 | | BINGHAMTON, NY 13902 | |
| 013589P001-1435A-052 | ENJOY THE CITY NORTH, INC | SAVEAROUND | | PO BOX 2399 | | BINGHAMTON, NY 13902-2399 | |
| 010299P001-1435A-052 | ENLIGHTEN COMMUNICATIONS INC | | | PO BOX 2154 | | PARKER, CO 80134 | |
| 012021P001-1435A-052 | ENNIE'S HUMBUG | | | 2707 WILLIAMS BLVD | | KENNER, LA 70063 | |
| 013590P001-1435A-052 | ENNIES | | | 2711 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 029522P001-1435A-052 | ENRIQUEZ*KATIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 020910P001-1435A-052 | ENSLOW PUBLISHERS INC | | | P O BOX 398 | | BERKELEY HEIGHTS, NJ 07922 | |
| 018459P001-1435A-052 | ENSO PAYMENT SOLUTIONS | | | 2561 CITIPLACE CT  STE 750160 | | BATON ROUGE, LA 70808 | |
| 022710P001-1435A-052 | ENT AND ALLERGY CLINIC LLC | | | 1615 WOLF CIR | | LAKE CHARLES, LA 70605 | |
| 022711P001-1435A-052 | ENT SPECIALISTS OF METAIRIE | | | 4315 HOUMA BLVD STE 401 | | METAIRIE, LA 70006 | |
| 010300P001-1435A-052 | ENTERCOM NEW ORLEANS | | | 400 POYDRAS ST #800 | | NEW ORLEANS, LA 70130 | |
| 018460P001-1435A-052 | ENTERCOM NEW ORLEANS LLC | | | 400 POYDRAS ST - STE 800 | | NEW ORLEANS, LA 70130 | |
| 001112P001-1435A-052 | ENTERGY | | | PO BOX 8103 | | BATON ROUGE, LA 70891-8103 | |
| 001113P002-1435A-052 | ENTERGY | | | PO BOX 8106 | | BATON ROUGE, LA 70891-8106 | |
| 001114P001-1435A-052 | ENTERGY | | | PO BOX 8108 | | BATON ROUGE, LA 70891-8108 | |
| 026318P001-1435A-052 | ENTERGY | | | 639 LOYOLA AVE | | NEW ORLEANS, LA 70113 | |
| 009805P001-1435A-052 | ENTERGY - ELECTRIC | | | PO BOX 8106 | | BATON ROUGE, LA 70891-8106 | |
| 009806P001-1435A-052 | ENTERGY - GAS | | | PO BOX 8106 | | BATON ROUGE, LA 70891-8106 | |
| 009807P001-1435A-052 | ENTERGY NUCLEAR | | | PO BOX 308 | | BUCHANAN, NY 10511 | |
| 026478P001-1435A-052 | ENTERPRISE | | | 600 CORPORATE PK DR | | ST LOUIS, MO 63105 | |
| 010301P001-1435A-052 | ENTERPRISE CAR TOLLS | | | 1019 BARONNE ST | | NEW ORLEANS, LA 70113 | |
| 026585P001-1435A-052 | ENTERPRISE RENT A CAR | | | 600 CORPORATE PK DR | | ST. LOUIS, MO 63105 | |
| 010302P001-1435A-052 | ENTERPRISE RENT-A-CAR | | | 1019 BARONNE ST | | NEW ORLEANS, LA 70113 | |
| 015688P001-1435A-052 | ENTERTAINMENT PUBLICATIONS, LLC | ACCOUNTS RECEIVABLES | | PO BOX 7067 | | TROY, MI 48007-7067 | |
| 024060P001-1435A-052 | ENTWISLE*JEFFREY J | MEMBER OF BOARD | ARCHDIOCESE OF NEW ORLEANS | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70127 | |
| 010303P001-1435A-052 | ENVATO MARKET | | | 121 KING ST | | MELBOURNE VICTORIA, 3000 | AUSTRALIA |
| 000005P001-1435A-052 | ENVIRONMENTAL PROTECTION AGENCY | | | 1201 ELM ST | STE 500 | DALLAS, TX 75270 | |
| 000004P001-1435A-052 | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW MAIL CODE 2310A | WASHINGTON, DC 20460 | |
| 013591P001-1435A-052 | ENVIRONMENTAL SVC AND CONSULTING, LLC | | | POB 2311 | | LAPLACE, LA 70069 | |
| 010304P001-1435A-052 | EPAY FEE | | | 26811 MORENA DR | | MISSION VIEJO, CA 92691 | |
| 016971P001-1435A-052 | EPIC EVENT SVC | | | 111 GOLFERS DR | | COVINGTON, LA 70433 | |
| 015689P001-1435A-052 | EPIC SPORTS | | | 3001 E HARRY | | WICHITA, KS 67211 | |
| 026234P001-1435A-052 | EPIC SPORTS INC | | | 9750 EAST 53RD ST N | | BEL AIRE, KS 67226 | |
| 012022P001-1435A-052 | EPISCOPAL HIGH SCHOOL | | | 3200 WOODLAND RIDGE BLVD | | BATON ROUGE, LA 70816 | |
| 020931P001-1435A-052 | EPISCOPAL HIGH SCHOOL AP INSIITIUTE | GALE WOODS | | 3200 WOODLAND RIDGE BLVD | | BATON ROUGE, LA 70816 | |
| 015690P001-1435A-052 | EPISCOPAL SCHOOL OF ACADIANA | VOLLEYBALL | | PO BOX 380 | | CADE, LA 70519 | |
| 016591P001-1435A-052 | EPISCOPAL SCHOOL OF BATON ROUGE | | | 3200 WOODLAND RIDGE BLVD | | BATON ROUGE, LA 70816 | |
| 019697P001-1435A-052 | EPREP INC | | | 340 WALL ST | | PINCETON, NJ 08540 | |
| 020932P001-1435A-052 | EPREP INC | | | 340 WALL ST | | PRINCETON, NJ 08542 | |
| 020933P001-1435A-052 | ERATH HIGH SCHOOL | | | 808 S BROADWAY | | ERATH, LA 70533 | |
| 022712P001-1435A-052 | ERC OF TEXAS MEDICAL GROUP | | | PO BOX 561485 | | DENVER, CO 80256 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009808P001-1435A-052 | ERIC ARMIN INC | | | PO BOX 34825 | | NEWARK, NJ 07189 | |
| 015692P001-1435A-052 | ERIC ARMIN, INC | | | PO BOX 416366 | | BOSTON, MA 02241-6366 | |
| 009223P001-1435A-052 | ERIC J MAYER PROFESSIONAL LAWN AND GARDEN SVC | | | 215 FOCIS ST | | METAIRIE, LA 70005 | |
| 022713P001-1435A-052 | ERIC LONSETH MD | | | 4213 TEUTON ST | | METAIRIE, LA 70006 | |
| 022715P001-1435A-052 | ERIC M FINLEY MD LLC | | | 3434 PRYTANIA ST STE 240 | | NEW ORLEANS, LA 70115 | |
| 022714P001-1435A-052 | ERIC M FINLEY MD LLC | | | 2820 NAPOLEON AVE STE 645 | | NEW ORLEANS, LA 70115 | |
| 015693P001-1435A-052 | ERICA FRALEY DBA COACH ERICA LLC | | | PO BOX 2031 | | HAMMOND, LA 70404 | |
| 010305P001-1435A-052 | ERICA'S CRAFT AND SEWING | | | 1320 N IRONWOOD DR | | SOUTH BEND, IN 46615 | |
| 020934P001-1435A-052 | ERICKSEN KRENTEL AND LAPORTE LLP | | | 4227 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 013592P001-1435A-052 | ERIN CARUSO INVITATIONS | | | PO BOX 461 | | GRETNA, LA 70054 | |
| 022716P001-1435A-052 | ERIN H PENNISON MD APMC | | | PO BOX 349 | | HOUMA, LA 70361 | |
| 010306P001-1435A-052 | EROS WHOLESALE | | | 1430 COUNTY LINE RD | | HUNTINGDON VALLEY, PA 19006 | |
| 015694P001-1435A-052 | ERROL GAUFF BASKETBALL CAMP, LLC | | | SLU 10309 | | HAMMOND, LA 70402 | |
| 000106P001-1435A-052 | ERTEL'STACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015695P001-1435A-052 | ESA | URSULA QUOYESER | | PO BOX 380 | | CADE, LA 70519 | |
| 018461P001-1435A-052 | ESC PROMOTIONS | | | 223 W 9TH ST | | ANDERSON, IN 45016-1367 | |
| 018462P001-1435A-052 | ESCAMBIA HIGH SCHOOL | | | 1310 N 65TH AVE | | PENSACOLA, FL 32506 | |
| 018463P001-1435A-052 | ESCAPES FLOWERS AND GIFTS | | | 53 ELAINE AVE | | HARAHAN, LA 70123 | |
| 022717P001-1435A-052 | ESCIPION PEDROZA MD PHD | | | 4213 SAXON ST STE 200 | | METAIRIE, LA 70006 | |
| 013593P001-1435A-052 | ESET LLC | | | 610 W ASH ST 1700 | | SAN DIEGO, CA 92101 | |
| 022718P001-1435A-052 | ESOTERIX GENETIC LABORATORIES | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 026235P001-1435A-052 | ESPN THE MAGAZINE | | | 19 E 34TH ST | | NEW YORK, NY 10016 | |
| 015696P001-1435A-052 | ESPN THE MAGAZINE | | | PO BOX 37326 | | BOONE, IA 50037-0326 | |
| 022719P001-1435A-052 | ESSENTIA HEALTH | | | NW6026 PO BOX 1450 | | MINNEAPOLIS, MN 55485 | |
| 022720P001-1435A-052 | ESSENTIA HEALTH | | | PO BOX 1450 NW6026 | | MINNEAPOLIS, MN 55485 | |
| 019698P001-1435A-052 | ESYNCS | | | 104 HUNTER WAY | | OWENS CROSS ROADS, AL 35763 | |
| 020935P001-1435A-052 | ETA CUISENAIRE | | | DEPT 776642 | | CHICAGO, IL 60678-6642 | |
| 001118P001-1435A-052 | ETC CATERING DBA SPOTTED CAT LLC | | | #1 GALLERIA BLVD | STE 705A | METAIRIE, LA 70001 | |
| 018464P001-1435A-052 | ETC ENTERPRISE | | | 3312 HOLIDAY CT | | KENNER, LA 70065 | |
| 015697P002-1435A-052 | ETHAN'S ROOF AND EXTERIOR WASHING | | | 439 S WASHINGTON ST | | COVINGTON, LA 70433-3443 | |
| 010307P001-1435A-052 | ETSYCOM | | | 55 WASHINGTON ST | STE 512 | BROOKLYN, NY 11201 | |
| 022721P001-1435A-052 | EUNICE MEDICAL LAB INC | | | 450 MOOSA BLVD STE C | | EUNICE, LA 70535 | |
| 018465P001-1435A-052 | EUROSPORT | | | 431 US 70-A EAST | | HILLSBOROUGH, NC 27278 | |
| 016972P001-1435A-052 | EUROSPORT  SOCCERCOM | | | 431 US 70 - A EAST | | HILLSBOROUGH, NC 27278 | |
| 026236P001-1435A-052 | EUSTIS ENGINEERING SVC | | | 3011 28TH ST | | METAIRIE, LA 70002 | |
| 020936P001-1435A-052 | EVANGEL CHRISTIAN ACADEMY | | | 7425 BROADACRES RD | | SHREVEPORT, LA 71129 | |
| 015698P001-1435A-052 | EVANGELINE SPECIALTIES,INC | | | PO BOX 62308 | | LAFAYETTE, LA 70596 | |
| 011119P001-1435A-052 | EVANS AND LIGHTER LANDSCAPE ARCHITECTURE | | | 742 JEFFERSON AVE | | NEW ORLEANS, LA 70115 | |
| 001120P001-1435A-052 | EVENT PRODUCERS INC | | | 5724 SALMEN ST | | NEW ORLEANS, LA 70123 | |
| 010308P001-1435A-052 | EVENT RENTAL | | | 4400 WOODLAND DR | | NEW ORLEANS, LA 70131 | |
| 016973P001-1435A-052 | EVENT RESTROOM | | | PO BOX 30 | | GRETNA, LA 70054 | |
| 026157P001-1435A-052 | EVENTBRITE | | | 155 5TH ST | FL 7 | SAN FRANCISCO, CA 94103 | |
| 013594P001-1435A-052 | EVERGREEN FLORIST | | | 6341 CANAL BLVD | | NEW ORLEANS, LA 70124 | |
| 001121P001-1435A-052 | EVERGREEN LAWN SVC LLC | | | 323 WILLIAMSBURG DR | | MANDEVILLE, LA 70471 | |
| 012023P001-1435A-052 | EVERGREEN TRACTOR AND EQUIPMENT INC | | | 1017 RONALD REAGAN HWY | | COVINGTON, LA 70433 | |
| 015699P001-1435A-052 | EVERSAN, INC | | | 34 MAIN ST | | WHITESBORO, NY 13492 | |
| 020937P001-1435A-052 | EVERY DAY WITH RACHAEL RAY | | | PO BOX 8028 | | RED OAK, IA 51591-5028 | |
| 010309P001-1435A-052 | EVERYTHING BRANDED | | | MARNELL CORPORATE CENTRE | 6725 VIA AUSTI PKWY 1ST FL | LAS VEGAS, NV 89119 | |
| 013595P001-1435A-052 | EVERYTHINGBRANDED USA INC | | | CROSSINGS BUSINESS CENTRE | 9911 COVINGTON CROSS DR | LAS VEGAS, NV 89144 | |
| 022722P001-1435A-052 | EVOLVE PHYSICAL THERAPY AND SP | | | 215 STARING LN | | BATON ROUGE, LA 70810 | |
| 016974P001-1435A-052 | EWING | | | 3441 E HARBOR DR | | PHOENIX, AZ 85034 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018466P001-1435A-052 | EWING | | | 3441 E HARBOUR DR | | PHOENIX, AZ 85034 | |
| 019699P001-1435A-052 | EWING IRRIGATION | | | 68710 HWY 59 | | MANDEVILLE, LA 70471-7708 | |
| 022723P001-1435A-052 | EXACT SCIENCES LABORATORIES | | | 27277 NETWORK PL | | CHICAGO, IL 60673 | |
| 022725P001-1435A-052 | EXACT SCIENCES LABORATORIES L | | | 27277 NETWORK PL | | CHICAGO, IL 60673 | |
| 022724P001-1435A-052 | EXACT SCIENCES LABORATORIES LL | | | 27277 NETWORK PL | | CHICAGO, IL 60673 | |
| 015700P001-1435A-052 | EXCEL | | | 105 MAPLEWOOD DR | | COVINGTON, LA 70433 | |
| 012024P001-1435A-052 | EXCEL LD | | | PO BOX 660343 | | DALLAS, TX 75266-0343 | |
| 018467P001-1435A-052 | EXCEL SIGNS AND GRAPHICS | | | 2809 DAVID DR | | METAIRIE, LA 70003 | |
| 009164P001-1435A-052 | EXCELLENT AUTOMOTIVE SVC | | | 112 SPAR ST | | METAIRIE, LA 70001-4440 | |
| 022726P001-1435A-052 | EXCELTH INC | | | 1515 POYDRAS ST STE 1070 | | NEW ORLEANS, LA 70112 | |
| 018468P001-1435A-052 | EXECUTONE SYSTEMS CO OF LA, INC | | | P O DRAWER 68 | | METAIRIE, LA 70004 | |
| 013596P001-1435A-052 | EXECUTONE SYSTEMS CO OF LA, INC | | | PO BOX 68 | | METAIRIE, LA 70004 | |
| 026408P001-1435A-052 | EXPERIENCE THE RIDE | IN FRONT OF PATRICK'S RESTAURANT | | 259 W 42ND ST | | NEW YORK, NY 10036 | |
| 026582P001-1435A-052 | EXPERT DRUG TESTING AND SAFETY SVC LLC | | | 4640 S CARROLLTON AVE | | NEW ORLEANS, LA 70119 | |
| 009809P001-1435A-052 | EXPLOREUM | | | PO BOX 1968 | | MOBILE, AL 36633 | |
| 019700P001-1435A-052 | EXPO SIGNS LLC | | | 677 EAST I-10 SERVICE RD | | SLIDELL, LA 70461 | |
| 022727P001-1435A-052 | EXPRESS MED | | | 111 SAINT LOUIS ST | | LAFAYETTE, LA 70506 | |
| 001123P001-1435A-052 | EXPRESS RESEARCH ASSOCIATES LLC | | | 217 HUEY P LONG AVE | | GRETNA, LA 70053 | |
| 001124P001-1435A-052 | EXPRESS SCRIPTS | | | PO BOX 790227 | | ST. LOUIS, MO 63179-0227 | |
| 015701P001-1435A-052 | EXPRESS SERVICES, INC | | | PO BOX 203901 | | DALLAS, TX 75320-3901 | |
| 015702P001-1435A-052 | EXPRESSIONS IN FLORAL ART | | | 72593 HWY 1077 | | COVINGTON, LA 70433 | |
| 015703P001-1435A-052 | EXPRESSIONS IN GOLD | | | 842 COLLINS BLVD | #C | COVINGTON, LA 70433 | |
| 012025P001-1435A-052 | EXPRESSIONS PHOTOGRAPHY | | | PO BOX 4450 | | COVINGTON, LA 70434 | |
| 012026P001-1435A-052 | EXTERIOR BUILDING REPAIRS AND COATING, LLC | | | 69173 HWY 59 | | MANDEVILLE, LA 70471 | |
| 001125P001-1435A-052 | EXTREME QUALITY ROOFING LLC | | | 2628 SUSIE CT | | MARRERO, LA 70072 | |
| 018469P001-1435A-052 | EXXON MOBIL | | | PO BOX 78001 | | PHOENIX, AR 85062-8001 | |
| 026583P001-1435A-052 | EXXON MOBIL FOUNDATION | | | 5959 LAS COLINAS BLVD | | IRVING, TX 75039 | |
| 010310P001-1435A-052 | EXXONMOBILE | | | 3725 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 022728P001-1435A-052 | EYE ASSOC OF WEST JEFFERSON | | | STE N213 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 022729P001-1435A-052 | EYE ASSOCIATES LLC | | | 3530 HOUMA BLVD STE 203 | | METAIRIE, LA 70006 | |
| 022730P001-1435A-052 | EYE ASSOCIATES OF NORTHEAST LA | | | 138 CHRISTIAN DR | | RAYVILLE, LA 71269 | |
| 029645P001-1435A-052 | EYE ASSOCIATES OF THE SOUTH | | | 15277 CRESOTE RD | | GULF PORT, LA 39503 | |
| 029646P001-1435A-052 | EYE ASSOCIATES OF THE SOUTH'P | | | STE 330 1720A MEDICAL PK DR | | BILOXI, MS 39532 | |
| 022731P001-1435A-052 | EYE CLINIC A PROFESSIONAL ME | | | 1767 IMPERIAL BLVD | | LAKE CHARLES, LA 70605 | |
| 022732P001-1435A-052 | EYE MEDICAL CENTER | | | STE 4000 7777 HENNESSY BLVD | | BATON ROUGE, LA 70808 | |
| 001126P001-1435A-052 | EYECARE ASSOCIATES | | | DEPT AT 952581 | | ATLANTA, GA 31192-2581 | |
| 001127P001-1435A-052 | EYECARE PROVIDERS LLC | | | 4324 VETERANS BLVD | | METAIRIE, LA 70006-5429 | |
| 022733P001-1435A-052 | EYEDOX | | | 9128 W JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 022734P001-1435A-052 | EYES ON CANAL LLC | | | 4205 CANAL ST STE B | | NEW ORLEANS, LA 70119 | |
| 012027P001-1435A-052 | EYRE BUS SVC INC | | | PO BOX 239 | | GLENELG, MD 21737 | |
| 010311P001-1435A-052 | EZ FLEX SPORTS MATS | | | 1701 PHARR ST | | FORT WORTH, TX 76102 | |
| 015704P001-1435A-052 | EZ FLEX, LLC DBA EZ FLEX SPORT MATS | | | 4709 S EDGEWOOD TER | | FORT WORTH, TX 76119 | |
| 009810P001-1435A-052 | F AND D SALES INC | | | 3503 WESTBANK EXP | | HARVEY, LA 70058 | |
| 018470P001-1435A-052 | F AND D SALES, INC | | | 3503 WESTBANK EXPWY | | HARVEY, LA 70058 | |
| 001128P001-1435A-052 | F C ZIEGLER CO INC | | | PO BOX 700930 | DEPT 488 | TULSA, OK 74170-0930 | |
| 001129P001-1435A-052 | F C ZIEGLER CO INC | | | 2111 E 11TH ST | | TULSA, OK 74104 | |
| 019701P001-1435A-052 | F D ROOSEVELT STATE PARK | | | 2970 GEORGIA HIGHWAY 190 | | PINE MOUNTAIN, GA 31822 | |
| 001130P001-1435A-052 | F H MYERS CONSTRUCTION CORP | | | 520 COMMERCE PT | | HARAHAN, LA 70123 | |
| 022735P001-1435A-052 | F S RADIOLOGY PC | | | PO BOX 3371 | | INDIANAPOLIS, IN 46206 | |
| 018472P001-1435A-052 | FABER AWARDS | | | 91274 AIRLINE DR | | NEW ORLEANS, LA 70118 | |
| 009200P001-1435A-052 | FABRIC STORE | | | 1605 S HIGHWAY 69 | | NEDERLAND, TX 77627-7839 | |
| 009128P001-1435A-052 | FACEBOOK | | | 1 HACKER WAY BLDG 10 | | MENLO PARK, CA 94025-1456 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010312P001-1435A-052 | FACEBOOK | | | 1601 WILLOW RD | | MENLO PARK, CA 94025 | |
| 020939P001-1435A-052 | FACEMAKERS INC | | | 140 5TH ST | | SAVANNA, IL 61074 | |
| 013597P001-1435A-052 | FACILITY SVC LLC | | | 361 RED EAGLE CIR | | RIDGELAND, MS 39157 | |
| 013598P001-1435A-052 | FACTORY SVC AGENCY, INC | | | 2713 ATHANIA PKWY | | METAIRIE, LA 70002 | |
| 029865P001-1435A-052 | FACTS | | | 121 SOUTH 13TH ST STE 301 | | LINCOLN, NE 68508 | |
| 018473P001-1435A-052 | FAIRCHILD'S COOKIE CAKES AND ICE CREAM | | | 2321 W ESPLANADE AVE | | KENNER, LA 70065 | |
| 016975P001-1435A-052 | FAIRFIELD INN AND SUITES | | | 1606 WEST PINHOOK | | LAFAYETTE, LA 70508 | |
| 026586P001-1435A-052 | FAIRFIELD INN AND SUITES | | | 10400 FERNWOOD RD | | BETHESDA, MD 20817 | |
| 019702P001-1435A-052 | FAIRFIELD INN AND SUITES | | | 1606 PINHOOK RD | | LAFAYETTE, LA 70508 | |
| 010313P001-1435A-052 | FAIRFIELD INN AND SUITS | | | 346 BARONNE ST | | NEW ORLEANS, LA 70112 | |
| 010314P001-1435A-052 | FAIRFIELD INN LAKE CHARLES | | | 2615 RUTH ST | | SULPHUR, LA 70665 | |
| 009334P001-1435A-052 | FAIRLANE SVC | | | 627 N HENNESSEY ST | | NEW ORLEANS, LA 70119 | |
| 026584P001-1435A-052 | FAIRPLAY SCOREBOARDS | | | 6110 AVIATOR DR - | | HAZELWOOD, MO 63042 | |
| 015705P001-1435A-052 | FAIRWAY MEDICAL URGENT CARE | | | 70340 HWY 21 | STE A | COVINGTON, LA 70433-7119 | |
| 022736P001-1435A-052 | FAIRWAY PEDIATRICS LLC | | | 7020 HIGHWAY 190 STE C | | COVINGTON, LA 70433 | |
| 001131P001-1435A-052 | FAITH AND MARRIAGE | | | 3900 HOWARD AVE | | NEW ORLEANS, LA 70125 | |
| 001132P001-1435A-052 | FAITH CATHOLIC | | | 1500 E SAGINAW | | LANSING, MI 48906 | |
| 001133P001-1435A-052 | FAITH FULL MUSIC LLC | | | PO BOX 641551 | | KENNER, LA 70064-1551 | |
| 013599P001-1435A-052 | FAITH FULL MUSIC, LLC | LORRAINE HESS | | PO BOX 641551 | | KENNER, LA 70064-1551 | |
| 022737P001-1435A-052 | FAITH MEMORIAL NURSING HOME | | | 811 GARNER RD | | PASADENA, TX 77502 | |
| 013600P001-1435A-052 | FALLO VANOS FLORAL CO | | | 1035 VETERANS BLVD | STE A | METAIRIE, LA 70005 | |
| 019703P001-1435A-052 | FALLON FABULOUS FIVE | | | 36179 CHARLENE DR | | PEARL RIVER, LA 70452 | |
| 019704P001-1435A-052 | FALLON LASSERRE | | | 36179 CHARLENE DR | | PEARL RIVER, LA 70452 | |
| 022738P001-1435A-052 | FAMILY ASTHMA ALLERGY IMMUN CL | | | 3321 W ESPLANADE AVE S | | METAIRIE, LA 70002 | |
| 029647P001-1435A-052 | FAMILY ASTHMA ALLERGY IMMUN CL | | | 3321 W ESPLANADE | | METAIRIE, LA 70002 | |
| 022739P001-1435A-052 | FAMILY DERMATOLOGY SPECIALISTS | | | STE 202 3421 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 022740P001-1435A-052 | FAMILY DERMATOLOGY SPECIALISTS | | | STE 20 3421 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 029648P001-1435A-052 | FAMILY DERMATOLOGY SPECIALISTS | | | STE 202 3421 N CAUSEWYA BLVD | | METAIRIE, LA 70002 | |
| 022741P001-1435A-052 | FAMILY DOCTOR CLINIC | | | 291 LIBERTY ST | | HOUMA, LA 70360 | |
| 022742P001-1435A-052 | FAMILY DOCTOR CLINIC OF | | | 429 W AIRLINE HWY STE B | | LA PLACE, LA 70068 | |
| 022743P001-1435A-052 | FAMILY DOCTOR CLINIC THIBODAUX | | | 804 S ACADIA RD | | THIBODAUX, LA 70301 | |
| 010315P001-1435A-052 | FAMILY DOLLAR | | | 2147 S CLAIBORNE AVE | | NEW ORLEANS, LA 70125 | |
| 022744P001-1435A-052 | FAMILY FOOT AND LEG CENTER PA | | | PO BOX 14388 | | BELFAST, ME 04915 | |
| 022745P001-1435A-052 | FAMILY HEALTH CLINIC | | | 111 ELLINGTON DR | | RAYVILLE, LA 71269 | |
| 022746P001-1435A-052 | FAMILY HEALTH WELLNESS OF CH | | | 410 W JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 019705P001-1435A-052 | FAMILY LIFE APOSTOLATE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 022747P001-1435A-052 | FAMILY MEDICINE ACUPUNCTURE | | | 517 N CAUSEWAY BLVD STE B | | METAIRIE, LA 70001 | |
| 022748P001-1435A-052 | FAMILY MEDICINE ACUPUNCTURE | | | STE 100 527 W ESPLANADE AVE | | KENNER, LA 70065 | |
| 022749P001-1435A-052 | FAMILY MEDICINE BILLING OF SMH | | | 1150 ROBERT BLVD STE 100 | | SLIDELL, LA 70458 | |
| 022750P001-1435A-052 | FAMILY MEDICINE PHYSICIANS | | | 16052 DOCTORS BLVD | | HAMMOND, LA 70403 | |
| 019707P001-1435A-052 | FAMILY MISSIONS CO | MISSION TRIP COORDINATOR | | 12624 EVERGLADE RD | | ABBEVILLE, LA 70510 | |
| 022751P001-1435A-052 | FAMILY PRACTICE ASSOCIATES OF | | | 8383 MILLICENT WAY | | SHREVEPORT, LA 71115 | |
| 022752P001-1435A-052 | FAMILY PRACTICE CENTER | | | PO BOX 975481 | | DALLAS, TX 75397 | |
| 022753P001-1435A-052 | FAMILY PRACTICE CENTER OF SU | | | 2509 MAPLEWOOD DR | | SULPHUR, LA 70663 | |
| 022754P001-1435A-052 | FAMILY PRACTICE CENTER OF SULP | | | 2509 MAPLEWOOD DR | | SULPHUR, LA 70663 | |
| 022756P001-1435A-052 | FAMILY SOLUTIONS COUNSELING | | | 1105 HUDSON LN | | MONROE, LA 71201 | |
| 022755P001-1435A-052 | FAMILY SOLUTIONS COUNSELING | | | 1103 HUDSON LN | | MONROE, LA 71201 | |
| 022757P001-1435A-052 | FAMILY SOLUTIONS COUNSELING | | | 206 E REYNOLDS DR STE E1 | | RUSTON, LA 71270 | |
| 022758P001-1435A-052 | FAMILY SOLUTIONS COUNSELING CE | | | 1105 HUDSON LN | | MONROE, LA 71201 | |
| 010316P001-1435A-052 | FAMILY SUPERMARKET | | | 5010 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70006 | |
| 009811P001-1435A-052 | FAMILY TIME INFLATABLES | | | 1413 MISSISSIPPI AVE | | KENNER, LA 70062 | |
| 022759P001-1435A-052 | FAMILY VISION CLINIC | | | 126 CORPORATE DR STE A | | HOUMA, LA 70360 | |
| 013601P001-1435A-052 | FAN CLOTH | | | PO BOX 200577 | | ARLINGTON, TX 76006 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 020940P001-1435A-052 | FAN CLOTH PRODUCTS LLC | | | PO BOX 200577 | | ARLINGTON, TX 76006 | |
| 010317P001-1435A-052 | FANDANGOCOM | | | 407 N MAPLE DR | | BEVERLY HILLS, CA 90210 | |
| 010318P001-1435A-052 | FANTASY PHOTO BOOTH | | | 1521 W MINERVA AVE | | ANAHEIM, CA 92802 | |
| 020941P001-1435A-052 | FANTASY SPORTS LLC | | | 4322 FLORIDA AVE | STE A | KENNER, LA 70065 | |
| 019708P001-1435A-052 | FARM D'ALLIE | | | 1235 BEAU BASIN RD | | CARENCRO, LA 70520 | |
| 020942P001-1435A-052 | FARM DALLIE | | | 1235 BEAU BASSIN RD | | CARENCRO, LA 70520 | |
| 020943P001-1435A-052 | FARM PLAN | | | PO BOX 650215 | | DALLAS, TX 75265-0215 | |
| 020944P001-1435A-052 | FARMERVILLE HIGH SCHOOL | | | 300 ANTHONY | | FARMERVILLE, LA 71241 | |
| 022760P001-1435A-052 | FAST PACE KENTUCKY PLLC | | | PO BOX 1258 | | WAYNESBORO, TN 38485 | |
| 013602P001-1435A-052 | FAST PLAK | | | 3037 LAUSAT ST | | METAIRIE, LA 70011 | |
| 010319P001-1435A-052 | FAST SIGNS | | | 3001 TULANE AVE UNIT 1-B | | NEW ORLEANS, LA 70119 | |
| 013603P001-1435A-052 | FAST SIGNS | | | 6601 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 001136P001-1435A-052 | FAST SIGNS | | | 3508 21ST ST | | METAIRIE, LA 70002 | |
| 018474P001-1435A-052 | FASTENAL CO | | | PO BOX 978 | | WINONA, MN 55987-0978 | |
| 018475P001-1435A-052 | FASTSIGNS OF METAIRIE | | | 3508 21ST ST | | METAIRIE, LA 70002 | |
| 013604P001-1435A-052 | FASTSIGNS OF METAIRIE-LAKESIDE | | | 3508 21ST ST | | METAIRIE, LA 70002 | |
| 020945P001-1435A-052 | FASTSIGNS OF ST CHARLES | | | PO BOX 1258 | | BOUTTE, LA 70039 | |
| 026887P001-1435A-052 | FASULLO*ROYLINE FBO PJP CASH BOX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015706P001-1435A-052 | FAT CHEF CATERING, LLC | | | 506 LAFITTE ST | | MANDEVILLE, LA 70448 | |
| 010320P001-1435A-052 | FAT HARRY'S | | | 4330 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 020946P001-1435A-052 | FATTYS MAIN STREET GRILL | | | 509 MAIN ST | | LAPLACE, LA 70068 | |
| 020947P001-1435A-052 | FATTYS RESTAURANT | | | PO BOX 890 | | GARYVILLE, LA 70051 | |
| 010321P001-1435A-052 | FAUCET DEPOT | | | 910 EAST SANDHILL AVE | | CARSON, CA 90746 | |
| 012028P001-1435A-052 | FAUNTLEROY LATHAM WELDON | BARRE ARCHITECTS, APC | | 1404 GREENGATE DR | STE 101 | COVINGTON, LA 70433 | |
| 015707P001-1435A-052 | FAUNTLEROY LATHAM WELDON BARRE | | | 229 ST JOHN LN | | COVINGTON, LA 70433 | |
| 001137P001-1435A-052 | FAUX PAS PRINTS | | | 620 PAPWORTH AVE | | METAIRIE, LA 70005 | |
| 020948P001-1435A-052 | FAVORITES INC | | | 3351 SEVERN AVE | STE 304B | METAIRIE, LA 70002 | |
| 013605P001-1435A-052 | FAVORITES PROMOTIONAL PRODUCTS | | | 3351 SEVERN AVE | STE 303A | METAIRIE, LA 70002 | |
| 018476P001-1435A-052 | FAVORITES PROMOTIONAL PRODUCTS AND APPAREL | | | 3351 SEVERN AVE - STE 303 A | | METAIRIE, LA 70002 | |
| 001138P001-1435A-052 | FAXLOGIC LLC | | | 15950 DALLAS PKWY | STE 400 | DALAS, TX 75248 | |
| 022761P001-1435A-052 | FAYEZ HADIDI MD PA | | | PO BOX 960 | | BAYTOWN, TX 77522 | |
| 017628P001-1435A-052 | FAZIO*SAM STEAM CLEANING | | | 236 EMPRESS CT | | MADISONVILLE, LA 70447 | |
| 019709P001-1435A-052 | FBA | | | 110 VETERANS BLVD | STE 120 | METAIRIE, LA 70005 | |
| 019710P001-1435A-052 | FBA LTD | | | 110 VETERANS BLVD | STE 120 | METAIRIE, LA 70005 | |
| 018471P001-1435A-052 | FBK MARKETING, INC | | | 4801 REBECCA BLVD | | KENNER, LA 70065-3243 | |
| 019711P001-1435A-052 | FBLA PBL | | | PO BOX 79063 | | BALTIMORE, MD 21279 | |
| 010322P001-1435A-052 | FBT | | | 909 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 020938P001-1435A-052 | FC ZEIGLER CO | | | 2111 E 11TH ST | | TULSA, OK 74104-3609 | |
| 020949P001-1435A-052 | FCA | FCA CAMPS | | 8701 LEEDS ROAD | | KANSAS CITY, MO 64129 | |
| 019712P001-1435A-052 | FCA CAMPUS MINISTRY | | | 8701 LEED RD | | KANSAS CITY, MO 64129-1680 | |
| 001139P001-1435A-052 | FDLC NATIONAL MEETING | | | 415 MICHIGAN AVE NE | STE 70 | WASHINGTON, DC 20017 | |
| 001140P001-1435A-052 | FEDERAL BAR ASSOCIATION | | | PO BOX 79395 | | BALTIMORE, MD 21279-0395 | |
| 024104P001-1435A-052 | FEDERAL EMERGENCY MANAGEMENT AGENCY | REGION VI | | FRC 800 NORTH LOOP 288 | | DENTON, TX 76209-3698 | |
| 001141P001-1435A-052 | FEDERATION OF DIOCESAN LITURGICAL COMMISSIONS | | | 415 MICHIGAN AVE NE | | WASHINGTON, DC 20017 | |
| 001142P001-1435A-052 | FEDERICOS FAMILY FLORIST | | | 815 FOCIS ST | | METAIRIE, LA 70005 | |
| 018477P001-1435A-052 | FEDERICOS FLORIST | | | 815 FOCIS ST | | METAIRIE, LA 70005 | |
| 015708P001-1435A-052 | FEDEX | | | DEPT CH | PO BOX 10306 | PALATINE, IL 60055-0306 | |
| 001143P001-1435A-052 | FEDEX | | | PO BOX 660481 | | DALLAS, TX 75266-0481 | |
| 026319P001-1435A-052 | FEDEX KINKO'S | | | 13155 NOEL RD | STE 1600 | DALLAS, TX 75240 | |
| 001145P001-1435A-052 | FELLOWSHIP OF CATH UNIV STUDENTS | | | 603 PARK PT DR | STE 200 | GOLDEN, CO 80401-5787 | |
| 019713P001-1435A-052 | FENCESCREEN | | | 27002 VISTA TER | | LAKE FOREST, CA 92630 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 009812P001-1435A-052 | FERDIE'S PRINTING SVC | | | 3751 SPENCER ST | | HARVEY, LA 70058 | |
| 015709P001-1435A-052 | FERGUSON FREELANCE, LLC | | | 5330 ANNUNCIATION ST | | NEW ORLEANS, LA 70115 | |
| 010323P001-1435A-052 | FERRARO'S PIZZA AND PASTA | | | 3700 MEACHEM RD | | MT PLEASANT, WI 53405 | |
| 020950P001-1435A-052 | FERRIDAY HIGH SCHOOL | | | 801 EE WALLACE BLVD | | FERRIDAY, LA 71334 | |
| 002115P001-1435A-052 | FERRIE*REV FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009204P001-1435A-052 | FERRY ENCLADE AND ASSOCIATES | | | 1725 HICKORY AVE | | HARAHAN, LA 70123 | |
| 009813P001-1435A-052 | FERRY ENCLADE AND ASSOICATES | | | 1725 HICKORY AVE | | HARAHAN, LA 70123 | |
| 012029P001-1435A-052 | FESTIVIOUS GOURMET | | | 150 LEAH DR | | MANDEVILLE, LA 70448 | |
| 022762P001-1435A-052 | FGH PHYSICIAN BILLING | | | PO BOX 16745 | | HATTIESBURG, MS 39404 | |
| 029897P002-1435A-052 | FH MYERS CONSTRUCTION CO | SHIELDS MOTT LLP | ADRIAN DARCY | 650 POYDRAS ST STE 2600 | | NEW ORLEANS, LA 70130 | |
| 015710P001-1435A-052 | FHEG SOUTHEASTERN LOUISIANA | UNIVERSITY BOOKSTORE | STORE NO 190 MA 190400 | 3146 SOLUTIONS CTR | | CHICAGO, IL 60677-3001 | |
| 015711P001-1435A-052 | FIELD AND STREAM | | | PO BOX 422056 | | PALM COAST, FL 32142-9930 | |
| 009814P001-1435A-052 | FIELD ENTERTAINMENT INC | FIELD DIRECT GROUP SALES | | 2001 US HIGHWAY 301 | | PALMETTO, FL 34221 | |
| 029523P001-1435A-052 | FIELDS*INGRID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026167P001-1435A-052 | FIFTH DISTRICT SAVINGS BANK | | | 4000 GENERAL DE GAULLE DR | | NEW ORLEANS, LA 70114 | |
| 022763P001-1435A-052 | FIKRE S WANG MDLLC | | | PO BOX 15859 | | NEW ORLEANS, LA 70175 | |
| 012030P001-1435A-052 | FILEMAKER INC | | | FILE #53588 | | LOS ANGELES, CA 90074-3588 | |
| 020951P001-1435A-052 | FILM AROBICS INC | | | 9 BIRMINGHAM PL | | VERNON HILLS, IL 60061 | |
| 019714P001-1435A-052 | FINANCIAL AID INDEPENDENT REV | | | 3140 NEIL ARMSTRONG BLVD STE 319 | | EAGAN, MN 55121 | |
| 009815P001-1435A-052 | FINANCIAL AID INDEPENDENT REVIEW INC | | | PO BOX 484 | | ROSEMOUNT, MN 55068 | |
| 018478P001-1435A-052 | FINANCIAL AID INDEPENDENT REVIEW INC | | | POST OFFICE BOX 211423 | | EAGAN, MN 55121 | |
| 013606P001-1435A-052 | FINE CAKES BY CORA | | | 1501 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 019715P001-1435A-052 | FINE PAPERS INC | | | 5620 BLESSEY ST | PO BOX 23505 | NEW ORLEANS, LA 70183 | |
| 009436P001-1435A-052 | FINE PAPERS INC | | | PO BOX 23505 | | NEW ORLEANS, LA 70183 | |
| 002204P001-1435A-052 | FINNEY III*REV PETER | ST RITA CHURCH | | 2729 LOWERLINE ST | | NEW ORLEANS, LA 70125 | |
| 001148P001-1435A-052 | FIRE AND SAFETY COMMODITIES INC | | | 245 WOODLAND DR | | LAPLACE, LA 70068 | |
| 020952P001-1435A-052 | FIRE AND SAFETY COMMODITIES INC | | | 3011 WEST NAPOLEON AVE | | METAIRIE, LA 70001 | |
| 009816P001-1435A-052 | FIRE EXTINGUISHER AND SUPPLY | | | 1301 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 001149P001-1435A-052 | FIRE EXTINGUISHER AND SUPPLY CO | | | 1301 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 019716P001-1435A-052 | FIRE EXTINQUISHER AND SUPPLY | | | 1301 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 019717P001-1435A-052 | FIREFLY DIGITAL INC | | | 116 B FOREMAN DR | | LAFAYETTE, LA 70506 | |
| 019718P001-1435A-052 | FIREHOUSE SUBS | | | 1521 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 020953P001-1435A-052 | FIREHOUSE SUBS | | | 2706 CABELA'S PKWY | STE 130 | GONZALES, LA 70737 | |
| 015712P001-1435A-052 | FIREQUEST | | | 113429 RIVERLAKE DR | | COVINGTON, LA 70435 | |
| 015713P001-1435A-052 | FIRESIDE CATHOLIC PUBLISHING | | | PO BOX 780189 | | WICHITA, KS 67278-0189 | |
| 013607P001-1435A-052 | FIRESTONE | PAYMENT CENTER | | PO BOX 403727 | | ATLANTA, GA 30384-3737 | |
| 010324P001-1435A-052 | FIRESTONE COMPLETE AUTO CARE | | | 3521 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 013608P001-1435A-052 | FIRESTONE COMPLETE AUTO CARE | | | 2500 VETERANS MEMORIAL BLVD | | KENNER, LA 70062-4710 | |
| 013609P001-1435A-052 | FIRESTONE COMPLETE AUTO CARE - 3521 | | | 3521 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002-5838 | |
| 013610P001-1435A-052 | FIRST | FINANCE | | 200 BEDFORD ST | | MANCHESTER, NH 03101 | |
| 029803P001-1435A-052 | FIRST AMERICAN | | | 100 THROCKMORTON ST | STE 1800 | FORT WORTH, TX 76102 | |
| 026168P001-1435A-052 | FIRST AMERICAN BANK | | | 124 BELLE TERRE BLVD | | LAPLACE, LA 70068 | |
| 026161P001-1435A-052 | FIRST AMERICAN BANK AND TRUST | | | 124 BELLE TERRE BLVD | | LAPLACE, LA 70068 | |
| 026237P001-1435A-052 | FIRST AMERICAN BANK AND TRUST | | | 1800 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 010325P001-1435A-052 | FIRST BANK AND TRUST | | | 909 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 026587P001-1435A-052 | FIRST BANK AND TRUST | | | 909 POYDRAS ST #100 | | NEW ORLEANS, LA 70112 | |
| 024099P001-1435A-052 | FIRST BANK AND TRUST | | | PO BOX 1830 | | COVINGTON, LA 70434-1830 | |
| 000021P001-1435A-052 | FIRST BANK AND TRUST | | | PO BOX 60007 | | NEW ORLEANS, LA 70160-0007 | |
| 029650P001-1435A-052 | FIRST BANK AND TRUST | | | PO BOX 183258 | | COLUMBUS, OH 43218-3258 | |
| 009439P001-1435A-052 | FIRST BANK AND TRUST | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 029649P001-1435A-052 | FIRST BANK AND TRUST | | | PO BOX 4512 | | CAROL STREAM, IL 60197-4512 | |
| 009954P001-1435A-052 | FIRST BANK AND TRUST | CINDY CONDE | | 909 POYDRAS ST STE 1700 | | NEW ORLEANS, LA 70112 | |
| 029866P001-1435A-052 | FIRST BANK AND TRUST | TUITION FINANCING DIVISION | | 909 POYDRAS ST  STE 3200 | | NEW ORLEANS, LA 70112 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 024100P001-1435A-052 | FIRST BANK AND TRUST | | | PO BOX 6007 | | NEW ORLEANS, LA 70160-0007 | |
| 026238P001-1435A-052 | FIRST BANK AND TRUST | | | 1800 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 029749P001-1435A-052 | FIRST BANK AND TRUST | TUITION FINANCING DIVISION | | 909 POYDRAS STE 3200 | | NEW ORLEANS, LA 70112 | |
| 015719P001-1435A-052 | FIRST BANK AND TRUST (30207) | | | PO BOX 2711 | | OMAHA, NE 68103 | |
| 015715P001-1435A-052 | FIRST BANK AND TRUST (4918) | | | PO BOX 2711 | | OMAHA, NE 68103 | |
| 015716P001-1435A-052 | FIRST BANK AND TRUST (5106) | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 015718P001-1435A-052 | FIRST BANK AND TRUST (GAS CARD) | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 015714P001-1435A-052 | FIRST BANK AND TRUST - 1236 - NANCY | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 018479P001-1435A-052 | FIRST BANK AND TRUST - STRICKLAND | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 026479P001-1435A-052 | FIRST BANK AND TRUST CO | | | 407 7TH ST | | PERRY, OK 73077 | |
| 012031P001-1435A-052 | FIRST BANK AND TRUST EDUCATION | EDUCATION DIVISION | | 909 POYDRAS STE 100 | | NEW ORLEANS, TX 70112 | |
| 015717P001-1435A-052 | FIRST BANK AND TRUST FR CHARLES | | | PO BOX 2711 | | OMAHA, NE 68103 | |
| 018480P001-1435A-052 | FIRST BANK AND TRUST-CARRIGEE | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 018481P001-1435A-052 | FIRST BANK AND TRUST-DEVELOPMENT | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 018482P001-1435A-052 | FIRST BANK AND TRUST-FACULTY STAFF | | | PO BOX 2711 | | OMAHA, NE 68103 | |
| 018483P001-1435A-052 | FIRST BANK AND TRUST-FRANCIONI | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 018484P001-1435A-052 | FIRST BANK AND TRUST-MAINTENANCE | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 018485P001-1435A-052 | FIRST BANK AND TRUST-MILANO | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 018486P001-1435A-052 | FIRST BANK AND TRUST-MIRE | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 019719P001-1435A-052 | FIRST BAPTIST CHRISTIAN SCHOOL | | | 4141 PONCHARTRAIN | | SLIDELL, LA 70458 | |
| 009817P001-1435A-052 | FIRST BAPTIST CHRISTIAN SCHOOL | | | 857 BROWNSWITCH RD | PMB 170 | SLIDELL, LA 70458 | |
| 015720P001-1435A-052 | FIRST BAPTIST CHURCH | | | 16333 HIGHWAY 1085 | | COVINGTON, LA 70433 | |
| 015721P001-1435A-052 | FIRST BAPTIST SCHOOL | | | 4141 PONTCHARTRAIN DR | | SLIDELL, LA 70458 | |
| 018487P001-1435A-052 | FIRST BOOK NATIONAL BOOK BANK | FBNBB | | 1319 F ST NW - STE 1000 | | WASHINGTON, DC 20004 | |
| 018488P001-1435A-052 | FIRST COMMUNICATIONS CO | | | 819 VETERANS BLVD | | KENNER, LA 70062 | |
| 016976P001-1435A-052 | FIRST DISTRICT BASEBALL | | | 130 MIDDLE PEARL DR | | SLIDELL, LA 70461 | |
| 001150P001-1435A-052 | FIRST GRACE UNITED METHODIST CHOIR | | | 3401 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 016977P001-1435A-052 | FIRST LA-MS | BARBARA PAILET | | 3421 N CAUSEWAY BLVD STE 805 | | METAIRIE, LA 70002 | |
| 015722P001-1435A-052 | FIRST LIGHT LIGHTING SYSTEMS | | | 1020 A DISTRIBUYORS ROW | | HARAHAN, LA 70123 | |
| 018489P001-1435A-052 | FIRST LIGHT LIGHTING SYSTEMS | | | PO BOX 820131 | | MEMPHIS, TN 38182-0131 | |
| 013611P001-1435A-052 | FIRST LIGHT OF NEW ORLEANS, INC | 1020 DISTRIBUTORS ROW | | PO BOX 23101 | | HARAHAN, LA 70183 | |
| 029651P001-1435A-052 | FIRST LOUISIANA MISSISSIPPI INC | | | 3421 N CAUSEWAY BLVD STE 805 | | METAIRIE, LA 70002 | |
| 016978P001-1435A-052 | FIRST LOUISIANAMISSISSIPPI, INC | | | 3421 N CAUSEWAY BLVD | STE 805 | METAIRIE, LA 70002 | |
| 018490P001-1435A-052 | FIRST NBC BANK | | | PO BOX 61035 | | NEW ORLEANS, LA 70161-1035 | |
| 022764P001-1435A-052 | FIRST STEP FOOT ANKLE LLC | | | PO BOX 1536 | | MANDEVILLE, LA 70470 | |
| 010326P001-1435A-052 | FIRST STREET TECHNO | | | 1998 RUFFIN MILL RD | | COLONIA HEIGHTS, VA 23834 | |
| 018491P001-1435A-052 | FIRST STUDENT | | | 1037 PETERS RD | | HARVEY, LA 70058 | |
| 018492P001-1435A-052 | FIRST TEE LLC | | | PO BOX 23531 | | HARAHAN, LA 70183-3531 | |
| 020955P001-1435A-052 | FIRST THINGS | | | PO BOX 8509 | | BIG SANDY, TX 75755-9955 | |
| 015723P001-1435A-052 | FIRST TO THE FINISH | | | 1325 NORTH BROAD ST | | CARLINVILLE, IL 62626 | |
| 018493P001-1435A-052 | FISCHER ENVIRONMENTAL SVC | | | PO BOX 13848 | | READING, PA 19612-3848 | |
| 013612P001-1435A-052 | FISCHER'S JEWELRY | | | 1036 CANAL ST | | NEW ORLEANS, LA 70112 | |
| 018494P001-1435A-052 | FISCHERS INC | | | 11668 CHEF MENTEUR HIGHWAY | | NEW ORLEANS, LA 70129 | |
| 018495P001-1435A-052 | FISH MASTER GUIDE SVC | | | 1213 CARNATION AVE | | METAIRIE, LA 70001 | |
| 026480P001-1435A-052 | FISHER MIDDLE/HIGH SCHOOL | | | 2529 JEAN LAFITTE BLVD | | LAFITTE, LA 70067 | |
| 010327P001-1435A-052 | FISHER SCIENTIFIC | | | 81 WYMAN ST | | WALTHAM, MA 02451 | |
| 012032P001-1435A-052 | FISHER SCIENTIFIC | | | PO BOX 404705 | | ATLANTA, GA 30384-4705 | |
| 015724P001-1435A-052 | FISHER SCIENTIFIC | ACCT# 031863-001 | | PO BOX 404705 | | ATLANTA, GA 30384-4705 | |
| 029652P001-1435A-052 | FISHERS ACE HARDWARE | | | 504 HEMLOCK ST | | LAPLACE, LA 70068 | |
| 020956P001-1435A-052 | FISHERS ACE HARDWARE INC | | | 504 HEMLOCK ST | | LAPLACE, LA 70068 | |
| 020957P001-1435A-052 | FISSE GRAPHICS | | | 1816 LAFITTE DR | | LAPLACE, LA 70068 | |
| 019720P001-1435A-052 | FIT RX INSTALLATIONS AND REPAIRS LLC | | | 19426 HIGHWAY 36 | | COVINGTON, LA 70433 | |
| 001152P001-1435A-052 | FITCH RATINGS INC | | | 33 WHITEHALL ST | | NEW YORK, NY 10004 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 013613P001-1435A-052 | FITNESS ANYWHERE, LLC | | | PO BOX 396071 | | SAN FRANCISCO, CA 94139-6071 | |
| 013614P001-1435A-052 | FITNESS EXPO | | | 4124 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 018496P001-1435A-052 | FITNESS EXPO | | | 4124 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 020958P001-1435A-052 | FITNESS WAREHOUSE INC | | | 3199 S ODELL | | MARSHALL, MO 65340 | |
| 013615P001-1435A-052 | FITSERVE | | | 706 DEER CROSS CT WEST | | MADISONVILLE, LA 70447 | |
| 018497P001-1435A-052 | FIVE - O TAILGATERS | | | 1424 LINWOOD AVE | | METAIRIE, LA 70001 | |
| 010328P001-1435A-052 | FIVE BELOW | | | 3034 HOLIDAY DR | | NEW ORLEANS, LA 70131 | |
| 018498P001-1435A-052 | FIVE THIRTY BOURBON | | | 530 BOURBON ST | | NEW ORLEANS, LA 70130 | |
| 013616P001-1435A-052 | FIVE-O TAILGATERS LLC | | | 1424 LINWOOD AVE | | METAIRIE, LA 70003 | |
| 022765P001-1435A-052 | FKC TCHEFUNCTE RIVER | | | PO BOX 919214 | | DALLAS, TX 75391 | |
| 022766P001-1435A-052 | FL EMERG PHYSICIANS KANG ASSOC | | | PO BOX 639165 | | CINCINNATI, OH 45263 | |
| 001154P001-1435A-052 | FL+WB ARCHITECTS APC | | | 1404 GREENGATE DR | STE 101 | COVINGTON, LA 70433 | |
| 010329P001-1435A-052 | FLASHFORGE | | | 17747 RAILROAD ST | | CITY OF INDUSTRY, CA 91748 | |
| 010330P001-1435A-052 | FLASHPIX | | | 3837 PLAZA TOWER DR STE A | | BATON ROUGE, LA 70816 | |
| 015725P001-1435A-052 | FLASHPIX, INC | VIDEO DEPT | | 656 JEFFERSON HWY | | BATON ROUGE, LA 70433 | |
| 010331P001-1435A-052 | FLEUR D ORLEANS | | | 3701A MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 015726P001-1435A-052 | FLEUR DE LIGHT, LLC | | | 5880 SYLVIA ST | | NEW ORLEANS, LA 70124 | |
| 015727P001-1435A-052 | FLEUR DE LIS EVENT CENTER | | | 1645 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 001156P001-1435A-052 | FLEUR DE LIS FAMILY CARE | | | PO BOX 8301 | | METAIRIE, LA 70011 | |
| 001157P001-1435A-052 | FLEUR-DU-LIVRE LLC | | | 826 SPAIN ST | | NEW ORLEANS, LA 70117 | |
| 001158P001-1435A-052 | FLICK DISTRIBUTING CO | | | PO BOX 11202 | | NEW ORLEANS, LA 70181 | |
| 012033P001-1435A-052 | FLINN SCIENTIFIC | | | PO BOX 71721 | | CHICAGO, IL 60694-1721 | |
| 009818P001-1435A-052 | FLINN SCIENTIFIC INC | | | PO BOX 219 | | BATAVIA, IL 60510 | |
| 010332P001-1435A-052 | FLOOR EQUIPMENT SVC | | | 300 N MEADOW ST | | METAIRIE, LA 70003 | |
| 013617P001-1435A-052 | FLOOR EQUIPMENT SVC CO | | | 300 NORTH MEADOW ST | | METAIRIE, LA 70003 | |
| 001159P001-1435A-052 | FLOORCRAFTERS WOOD FLOOR CO INC | | | 4715 S CARROLLTON AVE | | NEW ORLEANS, LA 70119 | |
| 019721P001-1435A-052 | FLOORWORKS AND BLINDS | | | 1860 SHORTCUT HWY | | SLIDELL, LA 70458 | |
| 022767P001-1435A-052 | FLORIDA HOSPITAL MEDICAL GROUP | | | PO BOX 17805 | | BELFAST, ME 04915 | |
| 012034P001-1435A-052 | FLORIST OF COVINGTON | | | 2640 N HIGHWAY 190 | | COVINGTON, LA 70433 | |
| 001161P001-1435A-052 | FLOURISH COUNSELING AND WELLNESS CENTER | | | 3430 N HIGH ST | | OLNEY, MD 20832-2202 | |
| 009222P001-1435A-052 | FLOWER PETAL | | | 2140 W FULTON ST STE I | | CHICAGO, IL 60612-2339 | |
| 015728P001-1435A-052 | FLOWERS 'N FANCIES | | | 1805 N CAUSEWAY | | MANDEVILLE, LA 70471 | |
| 013618P001-1435A-052 | FLOWERS BY KORI, LLC | | | 2527 FLORIDA AVE | | KENNER, LA 70062 | |
| 010333P001-1435A-052 | FLOYD'S OFFICIAL SVC | | | 449 W 19TH ST | | HOUSTON, TX 77008 | |
| 010334P001-1435A-052 | FLS BANNERS LTD | | | 254 LOUISIANA ST | | STURGEON BAY, WI 54235 | |
| 018499P001-1435A-052 | FLY CIRCUS SPACE | | | 1523 SAINT PHILIP ST - UNIT A | | NEW ORLEANS, LA 70116 | |
| 001162P001-1435A-052 | FOCCUS INC | | | 3300 N 60TH ST | | OMAHA, NE 68104 | |
| 001163P001-1435A-052 | FOCUS | | | PO BOX 17408 | | DENVER, CO 80217 | |
| 001164P001-1435A-052 | FOCUS NETWORK SVC | | | 39 N KNAP CT | | HOPEWELL JUNCTION, NY 12533 | |
| 010335P001-1435A-052 | FOCUS TV | | | 229 N VERMONT ST | | COVINGTON, LA 70433 | |
| 022768P001-1435A-052 | FOLEY CLINIC CORP | | | PO BOX 19062 | | BELFAST, ME 04915 | |
| 001165P001-1435A-052 | FOLEY MARKETING INC | | | 317 GREFER LN | | HARVEY, LA 70058 | |
| 009256P001-1435A-052 | FOLEY MARKETING INC | | | 317 GREFER LN/RATHBORNE PK | | HARVEY, LA 70058 | |
| 012035P001-1435A-052 | FOLIOTEK | | | 5900 B NORTH TOWER DR | | COLUMBIA, MO 65202-9437 | |
| 016979P001-1435A-052 | FOLLET SCHOOL SOLUTIONS, INC | | | 91826 COLLECTION CTR DR | | CHICAGO, IL 60693-0918 | |
| 016980P001-1435A-052 | FOLLET SOFTWARE CO | | | 91826 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 009819P001-1435A-052 | FOLLETT | FOLLETT LIBRARY RESOURCES | | PO BOX 99002 | | CHICAGO, IL 60693-9002 | |
| 016981P001-1435A-052 | FOLLETT EDUCATIONAL SVC | | | POST OFFICE BOX 98581 | | CHICAGO, IL 60693-8581 | |
| 009481P001-1435A-052 | FOLLETT EDUCATIONAL SVC | | | PO BOX 98581 | | CHICAGO, IL 60693-8581 | |
| 015729P001-1435A-052 | FOLLETT INSTITUTE | LAURA WELTER | | 1340 RIDGEVIEW DR | | MCHENRY, IL 60050 | |
| 012036P001-1435A-052 | FOLLETT LIBRARY RESOURCES | | | PO BOX 99002 | | CHICAGO, IL 60693-9002 | |
| 001166P001-1435A-052 | FOLLETT SCHOOL SOLUTIONS INC | | | 91826 COLLECTION CTR DR | | CHICAGO, IL 60693-0918 | |
| 015730P001-1435A-052 | FOLLETT SCHOOL SOLUTIONS, INC | | | 1340 RIDGEVIEW DR | | MCHENRY, IL 60050 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012037P001-1435A-052 | FOLLETT SOFTWARE CO | | | PO BOX 91826 | | CHICAGO, IL 60693-1826 | |
| 009822P001-1435A-052 | FOLLETT SOFTWARE CO | | | 91826 COLLECTION CTR DR | | CHICAGO, IL 60603 | |
| 020959P001-1435A-052 | FOLLETT SOFTWARE CO | BANK OF AMERICA | | 91826 COLLECTION CTR DRIVE | | CHICAGO, IL 60693 | |
| 015731P001-1435A-052 | FOLLETT VIRTUAL BOOKSTORES | | | 16514 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 018500P001-1435A-052 | FONOLAX | STEPHEN KAPLAN | | 2837 LEPAGE ST | | NEW ORLEANS, LA 70119 | |
| 013619P001-1435A-052 | FONTAINBLEAU HIGH SCHOOL | VOLLEYBALL COACH | | 100 BULLDOG DR | | MANDEVILLE, LA 70471 | |
| 026676P001-1435A-052 | FONTAINBLEAU HIGH SCHOOL GIRLS BASKETBALL | | | 100 BULLDOG DR | | MANDEVILLE, LA 70471 | |
| 012038P001-1435A-052 | FONTAINEBLEAU HIGH SCHOOL | | | 100 BULLDOG DR | | MANDEVILLE, LA 70471 | |
| 026588P001-1435A-052 | FONTAINEBLEAU JR HIGH | | | 100 HURRICANE ALLEY | | MANDEVILLE, LA 70471 | |
| 015732P001-1435A-052 | FOOD BANK OF COVINGTON | | | 840 NCOLUMBIA ST | | COVINGTON, LA 70433 | |
| 010336P001-1435A-052 | FOODTOWN | | | 1918 BENTON RD | | BOSSIER CITY, LA 71111 | |
| 022769P001-1435A-052 | FOOT AND ANKLE CENTER LLC | | | STE N507 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 022770P001-1435A-052 | FOOT ANKLE SPECIALTY CLINIC | | | PO BOX 10607 | | CONWAY, AR 72034 | |
| 022771P001-1435A-052 | FOOT CLINIC OF GRETNA LLC | | | 2209 N VLG GREEN STRE 2209 N VLG GREEN ST | | HARVEY, LA 70058 | |
| 022772P001-1435A-052 | FOOT HEALTH CENTER LLC | | | 1521 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 022653P001-1435A-052 | FOOT HEALTH CENTER LLC | | | 1521 N CAUSEWAY VLVD | | METAIRIE, LA 70001 | |
| 016982P001-1435A-052 | FORCE3 PRO GEAR | | | 155 NEW HAVEN AVE | | DERBY, CT 06418 | |
| 009157P001-1435A-052 | FORE!KIDS FOUNDATION | | | 11005 LAPALCO BLVD | | AVONDALE, LA 70094 | |
| 020960P001-1435A-052 | FORMAL CONNECTION | | | 299 BELLE TERRE BLVD | STE C | LAPLACE, LA 70068 | |
| 015733P001-1435A-052 | FORMAL FASHIONS, INC | | | PO BOX 11688 | | TEMPE, AZ 85284 | |
| 022773P001-1435A-052 | FORREST COUNTY GENERAL HOSPITAL | DEPT 05112 | | PO BOX 3488 | | TUPELO, MS 38803 | |
| 022774P001-1435A-052 | FORREST COUNTY GENERAL HOSPITAL | HIGHLAND PEDIATRIC AND PR | | PO BOX 15722 | | HATTIESBURG, MS 39404 | |
| 022775P001-1435A-052 | FORREST GENERAL HOSPITAL | | | 6051 U S HIGHWAY 49 | | HATTIESBURG, MS 39401 | |
| 022776P001-1435A-052 | FORREST GENERAL HOSPITAL | | | PO BOX 15722 | | HATTIESBURG, MS 39404 | |
| 013620P001-1435A-052 | FORSYTHE FENCE CO | | | 376 ALMEDIA RD | | SAINT ROSE, LA 70087 | |
| 018501P001-1435A-052 | FORSYTHE FENCE CO LLP | | | 376 ALMEDIA RD | | ST. ROSE, LA 70087 | |
| 022777P001-1435A-052 | FORT WALTON BCH MED CTR | | | PO BOX 402939 | | ATLANTA, GA 30384 | |
| 020961P001-1435A-052 | FORTIS BENEFITS INSURANCE CO | | | DRAWER 0659 | P O BOX 11407 | BIRMINGHAM, AL 35246-0659 | |
| 015734P001-1435A-052 | FORTIS BENIFITS INSURANCE COMPANIES | FORTIS BENEFITS INSURANCE COMPANIES | | PO BOX 11407 | DRAWER 0659 | BIRMINGHAM, AL 35246-0659 | |
| 022778P001-1435A-052 | FOUCHER EMERG GRP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 001171P001-1435A-052 | FOUCHER EMERGENCY GROUP LLC | | | PO BOX 731584 | | DALLAS, TX 75373-1584 | |
| 022779P001-1435A-052 | FOUCHER EMERGENCY GROUP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 010337P001-1435A-052 | FOUNTAINBLEAU SOFTBALL | | | 100 BULLDOG DR | | MANDEVILLE, LA 70471 | |
| 020965P001-1435A-052 | FOUNTAINEBLEAU HIGH SCHOOL | BUDD DITCHENDORF | | 100 BULLDOG DR | | MANDEVILLE, LA 70471 | |
| 010338P001-1435A-052 | FOUR COLUMNS | | | 3711 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 016983P001-1435A-052 | FOUR SEASONS TOURS | | | 1553 BOREN DR | | OCOEE, FL 34761 | |
| 018502P001-1435A-052 | FOUR WINDS | | | 3635 RIDGELAKE DR | | METAIRIE, LA 70002 | |
| 009823P001-1435A-052 | FOUR WINDS SPECIALTY PRINTING | | | 3635 RIDGELAKE DR | | METAIRIE, LA 70002 | |
| 013621P001-1435A-052 | FOX WOLF WASTE MANAGEMENT SVC | | | 125 RUE HOLIDAY | | SLIDELL, LA 70461 | |
| 010339P001-1435A-052 | FP MAILING SOLUTIONS | | | 140 N MITCHELL CT #200 | | ADDISON, IL 60101 | |
| 029765P001-1435A-052 | FR PATRICK CARR | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 026239P001-1435A-052 | FRAME USA INC | | | 225 NORTHLAND BLVD | | SPRINGDALE, OH 45246 | |
| 026409P001-1435A-052 | FRAMES DIRECT | | | 2801 S IH 35 | STE 170 | AUSTIN, TX 78741-5518 | |
| 001175P001-1435A-052 | FRAMIN' PLACE AND GALLERY | | | 3535 SEVERN AVE | STE 1 | METAIRIE, LA 70002 | |
| 012039P001-1435A-052 | FRANCIS MARION HOTEL | | | 387 KING ST | | CHARLESTON, SC 29403 | |
| 001179P001-1435A-052 | FRANCISCAN FRIARS OF THE ATONEMENT | | | PO BOX 313 | | GARRISON, NY 10524-0305 | |
| 001178P001-1435A-052 | FRANCISCAN FRIARS OF THE ATONEMENT | | | 40 FRANCISCAN WAY | | GARRISON, NY 10524 | |
| 001180P001-1435A-052 | FRANCISCAN MEDIA | HOMILY HELPS | | PO BOX 355 | | CONGERS, NY 10920-0355 | |
| 001181P001-1435A-052 | FRANCISCAN MISSIONS | | | PO BOX 130 | | WATERFORD, WI 53185 | |
| 001182P001-1435A-052 | FRANCISCAN SISTERS OF ALLEGANY ST | CLARE CONVENT | | 2924 W CURTIS ST | | TAMPA, FL 33614 | |
| 001183P001-1435A-052 | FRANCISCAN UNIVERSITY | | | 1235 UNIVERSITY BLVD | | STEUBENVILLE, OH 43952-1763 | |
| 012040P001-1435A-052 | FRANCO'S ATHLETIC CLUB | | | 100 BON TEMPS ROULE | | MANDEVILLE, LA 70471 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019722P001-1435A-052 | FRANK DAVIS PRODUCTIONS INC | | | 208 FLEUR DE LIS DR | REGAL PARK | SLIDELL, LA 70460 | |
| 022780P001-1435A-052 | FRANK J MONTE MD | | | 3800 HOUMA BLVD STE 230 | | METAIRIE, LA 70006 | |
| 009327P001-1435A-052 | FRANK METHE - PHOTOGRAPHER | | | 5812 MARCIE ST | | METAIRIE, LA 70003 | |
| 013155P001-1435A-052 | FRANK*OLGA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011340P001-1435A-052 | FRANKLIN PARISH HIGH SCHOOL | | | 1600 GLOVER DR | | WINNSBORO, LA 71295 | |
| 020962P001-1435A-052 | FRANKLIN SOUTHLAND PRINTING | | | 3212 SEVENTH ST | | METAIRIE, LA 70002 | |
| 022966P001-1435A-052 | FRANKLINTON HIGH SCHOOL | HIGH SCHOOL | | 1 DEMON CIR FRANKLINTON | | FRANKLINTON, LA 70438 | |
| 015735P001-1435A-052 | FRANKLINTON HIGH SCHOOL | | | 1 DEMON CIR | | FRANKLINTON, LA 70438 | |
| 012041P001-1435A-052 | FRANKLINTON HIGH SCHOOL | KEVIN MADDOX | | 1 DEMON CIR | | FRANKLINTON, LA 70438 | |
| 018503P001-1435A-052 | FRANSENS, RAY DRUM CENTER | | | 3412 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 022781P001-1435A-052 | FRED A MILLER DC | | | 1796 W CAUSEWAY APPROACH | | MANDEVILLE, LA 70471 | |
| 009825P001-1435A-052 | FRED'S BUS SVC CENTER | | | 700 ORION AVE | | METAIRIE, LA 70005 | |
| 009824P001-1435A-052 | FREDERICOS FAMILY FLORIST | | | 815 FOCIS ST | | METAIRIE, LA 70005 | |
| 010341P001-1435A-052 | FREE NOLA | | | PO BOX 56506 | | NEW ORLEANS, LA 70156 | |
| 016984P001-1435A-052 | FREE SPIRIT PUBLISHING | | | 217 FIFTH AVE NORTH STE 200 | | MINNEAPOLIS, MN 55401-1299 | |
| 022782P001-1435A-052 | FREEDOM SPINE | | | 29301 N DIXIE RANCH RD | | LACOMBE, LA 70445 | |
| 015736P001-1435A-052 | FREEMAN | | | 1000 ELMWOOD PK BLVD | | NEW ORLEANS, LA 70123 | |
| 018504P001-1435A-052 | FREEMAN DECORATING | | | PO BOX 650036 | | DALLAS, TX 75265-0036 | |
| 026677P001-1435A-052 | FRENCH PRESS | | | 2120 DAVID DR | | METAIRIE, LA 70003 | |
| 015737P001-1435A-052 | FRENCH SETTLEMENT HIGH SCHOOL | | | 15875 LA HWY 16 | | FRENCH SETTLEMENT, LA 70733 | |
| 018505P001-1435A-052 | FRENCH, INC, SAMUEL | | | 235 PK AVE SOUTH | FIFTH FL | NEW YORK, NY 10003 | |
| 009826P001-1435A-052 | FRERET IMPROVEMENT DISTRICT | | | 5110 FRERET ST | | NEW ORLEANS, LA 70115 | |
| 022783P001-1435A-052 | FRESENIUS MEDICAL CARE DYER | | | 7456 SOLUTIONS CTR | | CHICAGO, IL 60677 | |
| 001189P001-1435A-052 | FRESENIUS MEDICAL CARE ST CHARLES | | | PO BOX 635800 | | CINCINNATI, OH 45263-5800 | |
| 010342P001-1435A-052 | FRESH BERRY | | | 520 S HOPKINS ST | | NEW IBERIA, LA 70560 | |
| 015738P001-1435A-052 | FRESINAS MULTISERVICES, LLC | | | 41379 RUE CHENE | | PONCHATOULA, LA 70454 | |
| 009827P001-1435A-052 | FREY SCIENTIFIC | | | MB UNIT 67-3106 | | MILWAUKEE, WI 53268-3106 | |
| 015739P001-1435A-052 | FREY SCIENTIFIC | | | PO BOX 8030 | | APPLETON, WI 54912 | |
| 020963P001-1435A-052 | FREY SCIENTIFIC | | | LOCK BOX 681034 | | MILWAUKEE, WI 53268-1034 | |
| 010343P001-1435A-052 | FRIENDLY ICE CREAM | | | 1855 BOSTON RD | | WILBRAHAM, MA 01095 | |
| 001192P001-1435A-052 | FRIENDS OF NOTRE-DAME DE PARIS | | | 1717 PENNSYLVANIA AVE NW | STE 425 | WASHINGTON, DC 20006 | |
| 009215P001-1435A-052 | FRIENDS OF ST ALPHONSUS | | | 2030 CONSTANCE ST | | NEW ORLEANS, LA 70130 | |
| 015740P001-1435A-052 | FRIENDS RESTAURANT | | | 407 ST TAMMANY ST | | MADISONVILLE, LA 70447 | |
| 001193P001-1435A-052 | FRISCHHERTZ ELECTRIC CO INC | | | 4240 TOULOUSE ST | | NEW ORLEANS, LA 70119 | |
| 026240P001-1435A-052 | FRISCO DELI | | | 1113 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 026481P001-1435A-052 | FRITO LAY | | | 5600 HEADQUARTERS DR | | PLANO, TX 75024 | |
| 026241P001-1435A-052 | FROIS SCREEN PRINTING | | | 100 E 3RD ST # 12 | | KENNER, LA 70062 | |
| 013622P001-1435A-052 | FROMUTH | | | 1100 ROCKY DR | | WEST LAWN, PA 19609 | |
| 020964P001-1435A-052 | FROMUTH TENNIS | | | 1100 ROCKY DR | | WEST LAWN, PA 19609 | |
| 020967P001-1435A-052 | FRONT ROW SCORING TABLES | | | 5370 WEST 84TH ST | | INDIANAPOLIS, IN 46268 | |
| 015741P002-1435A-052 | FROSTY TREATS | | | 2840 GUINOTTE AVE | | KANSAS CITY, MO 64120-2002 | |
| 009828P001-1435A-052 | FSE | | | PO BOX 6613 | | METAIRIE, LA 70009-6613 | |
| 009459P001-1435A-052 | FSE LLC | | | PO BOX 6613 | | MEETAIRIE, LA 70009-6613 | |
| 010344P001-1435A-052 | FTD FLORIST | | | 2209 LAPALCO BLVD | | HARVEY, LA 70058 | |
| 015742P001-1435A-052 | FUEL EDUCATION LLC | | | 2300 CORPORATE PK DR | | HERNDON, VA 20171 | |
| 010345P001-1435A-052 | FUEL ZONE | | | 4500 CHEF MENTEUR HWY | | NEW ORLEANS, LA 70126 | |
| 010346P001-1435A-052 | FUJI FILM | | | 5252 HALLS MILL RD | | MOBILE, AL 36619 | |
| 012042P002-1435A-052 | FULLY PROMOTED | | | 301 N HIGHWAY 190 STE A3 | | COVINGTON, LA 70433-5057 | |
| 001194P001-1435A-052 | FULLY PROMOTED | | | 301 N HWY 190 | STE A-3 | COVINGTON, LA 70433 | |
| 010347P001-1435A-052 | FULTON ALLEY | | | 600 FULTON ST | | NEW ORLEANS, LA 70130 | |
| 010348P001-1435A-052 | FUN BUS LLC | | | 2188 E MAIN ST | | LANCASTER, OH 43130 | |
| 010349P001-1435A-052 | FUN EXPRESS | | | 4206 S 108TH ST | | OMAHA, NE 68137 | |
| 013623P001-1435A-052 | FUN SVC | | | 5604 CRAWFORD ST STE B | | HARAHAN, LA 70123 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010350P001-1435A-052 | FUN WIRKS | | | FUNWIRKS | | RANCHO SANTA MARGARITA, CA 92688 | |
| 010351P001-1435A-052 | FUNDRAISING FOR A CAUSE | | | 6203 JOHN RD | STE 3 | TAMPA, FL 33634 | |
| 016985P001-1435A-052 | FUNDRAISING ZONE, LLC | | | 125 BEDFORD CT | | BELLE CHASSE, LA 70037 | |
| 022784P001-1435A-052 | FUQUAYVARINA FAMILY PRACTICE | | | 431 N JUDD PKWY NE FUQUAY | | VARINA, NC 27526 | |
| 017662P001-1435A-052 | FUSELIER*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019723P001-1435A-052 | FUSION LLC | | | PO BOX 392176 | | PITTSBURG, PA 15251-9176 | |
| 015743P001-1435A-052 | FWB COACHING CLINIC | | | 9986 COBBLE CREEK DR | | BIRMINGHAM, AL 35226 | |
| 016986P001-1435A-052 | FWBHS WRESTLING | | | 400 HOLLYWOOD BLVD SW | | FORT WALTON BEACH, FL 32548 | |
| 022785P001-1435A-052 | G A ROMAGUERA MD LLC | | | 316 LAFAYETTE ST | | GRETNA, LA 70053 | |
| 012044P001-1435A-052 | G AND A PUBLISHING INC | | | 409 W 21ST AVE | | COVINGTON, LA 70433 | |
| 012043P001-1435A-052 | G AND G CONTRACTORS LLC | | | 3820 CIVIC ST | | METAIRIE, LA 70001 | |
| 016987P001-1435A-052 | G AND K TIRE AND AUTO, LLC | | | 301 5TH ST | | GRETNA, LA 70053 | |
| 001195P001-1435A-052 | G AND M ELECTRIC CO INC | | | PO BOX 19063 | | NEW ORLEANS, LA 70163 | |
| 016988P001-1435A-052 | G AND M ELECTRIC CO, INC | | | PO BOX 19063 | | NEW ORLEANS, LA 70179-0063 | |
| 020968P001-1435A-052 | G AND M EMBROIDERING | | | 67 HOLLY DR | | LAPLACE, LA 70068 | |
| 016989P001-1435A-052 | G TEE BATTING TEES | | | 1721 NE 19TH AVE | | OCALA, FL 34470 | |
| 029524P001-1435A-052 | GABRIEL*SIPHNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016990P001-1435A-052 | GAGGLE | | | PO BOX 1352 | | BLOOMINGTON, IL 61702 | |
| 020969P001-1435A-052 | GAIL PELLET PRODUCTIONS INC | | | 32 WEST 20TH ST | | NEW YORK, NY 10011 | |
| 001201P001-1435A-052 | GALBRETH TRANSPORTATION SVC | | | PO BOX 7045 | | SLIDELL, LA 70459 | |
| 020970P001-1435A-052 | GALE GROUP INC | | | PO BOX 95501 | | CHICAGO, IL 60694-5501 | |
| 013624P001-1435A-052 | GALE/CENGAGE LEARNING | | | PO BOX 936754 | | ATLANTA, GA 31193-6754 | |
| 009429P001-1435A-052 | GALLAGHER | | | PO BOX 190 | | SELMA, AL 36702 | |
| 001203P001-1435A-052 | GALLAGHER BENEFIT SVC INC | | | 2850 WEST GOLF RD | 5TH FLOOR | ROLLING MEADOWS, IL 60008 | |
| 001202P001-1435A-052 | GALLAGHER BENEFIT SVC INC | | | PO BOX 190 | | SELMA, AL 36702 | |
| 029804P001-1435A-052 | GALLAGHER BENEFIT SVC INC | TOM BESSELMAN | | 235 HIGHLANDIA DR | STE 200 | BATON ROUGE, LA 70810 | |
| 009829P001-1435A-052 | GALLAGHER BENEFITS SVC | | | P O BOX 190 | | SELMA, AL 36702 | |
| 029654P001-1435A-052 | GALLAND ROOFING INC | | | 1934 ROOSEVELT BLVD | | KENNER, LA 70062 | |
| 001204P001-1435A-052 | GALLAND ROOFING INC | | | 1934 ROOSEVELT BLVD | | KENNER LA, LA 70062 | |
| 013625P001-1435A-052 | GALLARDO SIGNS | | | 19300 N 3RD AVE | | COVINGTON, LA 70433 | |
| 012045P001-1435A-052 | GALLARDO SIGNS AND PRINTING | | | 2025 PHILLIP DR STE A | | COVINGTON, LA 70433 | |
| 015744P001-1435A-052 | GALLARDO SIGNS AND PRINTING | | | 19300 NORTH THIRD AVE | STE A | COVINGTON, LA 70433 | |
| 029525P001-1435A-052 | GALLASPY*STACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026589P001-1435A-052 | GALLATY MECHANICAL CONTRACTORS | | | 1839 AGRICULTURE ST | | NEW ORLEANS, LA 70119 | |
| 019706P001-1435A-052 | GALLERY/FEAST! CATERING | | | 137 TAOS ST | | SLIDELL, LA 70458 | |
| 013626P002-1435A-052 | GALLO MECHANICAL LLC | | | 4141 BIENVILLE ST | STE 100 | NEW ORLEANS, LA 70119 | |
| 029805P001-1435A-052 | GALLO MECHANICAL SVC LLC | | | 10099 INDUSTRIPLEX AVE | | GONZALES, LA 70737 | |
| 001205P001-1435A-052 | GALLO MECHANICAL SVC LLC | | | 6750 EXCHEQUER DR | STE A | BATON ROUGE, LA 70809 | |
| 013627P001-1435A-052 | GALLO MECHANICAL, LLC GONZALES | | | 10099 INDUSTRIPLEX AVE | | GONZALES, LA 70737 | |
| 019724P001-1435A-052 | GALLOWAYS DANCE STUDIO | | | 3191 TERRACE AVE | | SLIDELL, LA 70458 | |
| 001206P001-1435A-052 | GAMBEL PUBLISHING LLC | | | 204 METAIRIE RD | STE C | METAIRIE, LA 70005 | |
| 026410P001-1435A-052 | GAMBINOS BAKERY | | | 4821 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70006 | |
| 013628P001-1435A-052 | GAMBIT | | | 3923 BIENVILLE ST | | NEW ORLEANS, LA 70003 | |
| 018506P001-1435A-052 | GAMBIT COMMUNICATIONS | | | PO BOX 613 | | BATON ROUGE, LA 70821-0613 | |
| 009285P001-1435A-052 | GAMBIT COMMUNICATIONS INC | | | 3923 BIENVILLE ST | | NEW ORLEANS, LA 70119 | |
| 018507P001-1435A-052 | GAME DAY APPAREL | | | 4322 FLORIDA AVE | | KENNER, LA 70065 | |
| 020971P001-1435A-052 | GAME DAY APPAREL LLC | | | 4322 FLORDIA AVE | | KENNER, LA 70065 | |
| 015745P001-1435A-052 | GAME DAY SPORTING GOODS | | | 2035 RONALD REAGAN HWY | | COVINGTON, LA 70433-1088 | |
| 016991P001-1435A-052 | GAME PLAN YOUR FUTURE, LLC | | | 5452 SHADOWFIELD CIR NE | | LOUISVILLE, OH 44641 | |
| 012046P001-1435A-052 | GAMEFACES | | | PO BOX 70160 | | MONTGOMERY, AL 36107 | |
| 026242P001-1435A-052 | GAMEFACESCOM | | | PO BOX 12037 | | DALLAS, TX 75225 | |
| 015746P001-1435A-052 | GAMES PEOPLE PLAY, INC | | | 5945 COLLEGE ST | | BEAUMONT, TX 77707 | |
| 009830P001-1435A-052 | GAMES2U NOLA | | | 6804 PHILLIP ST | | METAIRIE, LA 70003 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010352P001-1435A-052 | GAMESTOP | | | 4021 BEHRMAN PL B | | NEW ORLEANS, LA 70114 | |
| 029526P001-1435A-052 | GANDOLFI*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022786P001-1435A-052 | GANDY EYECARE | | | 107 MAXWELL DR | | RAYVILLE, LA 71269 | |
| 002197P001-1435A-052 | GANNON*REV PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013629P001-1435A-052 | GARRITY PRINT SOLUTIONS | | | PO BOX 11305 | | NEW ORLEANS, LA 70181-1305 | |
| 018508P001-1435A-052 | GARRITY PRINT SOLUTIONS | A HARVEY CO | | PO BOX 11305 | | NEW ORLEANS, LA 70181-1305 | |
| 015747P001-1435A-052 | GARRITY PRINTING, INC | | | 109 RESEARCH DR | | HARAHAN, LA 70123 | |
| 020972P001-1435A-052 | GARY BENOIT PLUMBING LLC | | | 26 HERMITAGE DR | | DESTREHAN, LA 70047 | |
| 012047P001-1435A-052 | GARY BONANNO'S CATERING | | | PO BOX 1223 | | MANDEVILLE, LA 70470 | |
| 013630P001-1435A-052 | GARY HAUSER PRESS, LLC | | | 5624 CITRUS BLVD | | HARAHAN, LA 70123 | |
| 016992P001-1435A-052 | GARY HAUSER PRESS, LLC | | | 1513 SAMS AVE | | HARAHAN, LA 70123 | |
| 022787P001-1435A-052 | GARY R GLYNN MD APMC | | | 1401 FOUCHER ST STE M1005 | | NEW ORLEANS, LA 70115 | |
| 015748P001-1435A-052 | GARY'S ELECTRIC | | | 1922 HIGHWAY 22 | STE D | MADISONVILLE, LA 70447 | |
| 009254P001-1435A-052 | GARYS ARTS CRAFTS AND NEEDLEWORK INC | | | 3109 18TH ST | | METAIRIE, LA 70002 | |
| 009176P001-1435A-052 | GAS AND SUPPLY | | | 125 THRUWAY PK | | BROUSSARD, LA 70518 | |
| 010353P001-1435A-052 | GASCO | | | 1425 S CLAIBORNE AVE | | NEW ORLEANS, LA 70125 | |
| 029527P001-1435A-052 | GASPARD*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015749P001-1435A-052 | GASSEN ELECTRIC LLC | | | 71091 LAKE PLACID DR | | COVINGTON, LA 70433 | |
| 022788P001-1435A-052 | GASTRO ANESTHESIA SVC LLC | | | PO BOX 4239 | | COVINGTON, LA 70434 | |
| 022789P001-1435A-052 | GASTROENTEROLOGY CENTER OF THE | | | 8120 MAIN ST STE 200 | | HOUMA, LA 70360 | |
| 022790P001-1435A-052 | GASTROENTEROLOGY CENTER PA | | | 4500 W RAILROAD ST | | GULFPORT, MS 39501 | |
| 022791P001-1435A-052 | GASTROENTEROLOGY CLINIC OF ACA | | | STE 303 1211 COOLIDGE BLVD | | LAFAYETTE, LA 70503 | |
| 022792P001-1435A-052 | GASTROENTEROLOGY CONSULTANTS P | | | 444 FM 1959 RD | | HOUSTON, TX 77034 | |
| 022793P001-1435A-052 | GASTROENTEROLOGY GROUP AMC | | | PO BOX 18884 | | BELFAST, ME 04915 | |
| 001211P001-1435A-052 | GASTROENTEROLOGY GROUP AMC | | | 131 B CHEROKEE ROSE LN | | COVINGTON LA, LA 70433-7195 | |
| 015750P001-1435A-052 | GATEN'S ADVENTURES UNLIMITED | | | 47450 CASEY RD | | HAMMOND, LA 70401 | |
| 019725P001-1435A-052 | GATENS ADVENTURES UNLIMITED | | | 465 MORRIS RD | | HAMMOND, LA 70401 | |
| 020973P001-1435A-052 | GATEWAY COMPANIES INC | | | P O BOX 31012 | | HARTFORD, CT 06150-1012 | |
| 015751P001-1435A-052 | GATOR BOOSTER SOCCER CLUB | CHAD VIDRINE | COPA ACADIAN | 141 ST HUBERT DR | | OPELOUSAS, LA 70570 | |
| 015752P001-1435A-052 | GATOR GRAPHICS | | | 169 W PINE ST | | PONCHATOULA, LA 70454 | |
| 018509P001-1435A-052 | GATORWORKS WEB DESIGN | | | 4528 BENNINGTON AVE | STE 300B | BATON ROUGE, LA 70809 | |
| 015753P001-1435A-052 | GATORWORKS WEB DESIGN | | | 4528 BENNINGTON AVE | STE 308 BATON ROUGE LA 70808 | BATON ROUGE, LA 70808 | |
| 013631P001-1435A-052 | GATORWORKS WEB DESIGN | | | 4528 BENNINGTON AVE | STE 300B | BATON ROUGE, LA 70808 | |
| 010354P001-1435A-052 | GATTI'S PIZZA | | | 828 E W ADMIRAL DOYLE DR | | NEW IBERIA, LA 70560 | |
| 010355P001-1435A-052 | GATTUSO'S | | | 435 HUEY P LONG AVE | | GRETNA, LA 7005 | |
| 018510P001-1435A-052 | GAUDIN EQUIPMENT AND SUPPLY CO, INC | | | PO BOX 752 | | KENNER, LA 70063 | |
| 002183P001-1435A-052 | GAUTHREAUX*REV MSGR EARL L | ST MARIA GORETTI CHURCH | | 7300 CROWDER BLVD | | NEW ORLEANS, LA 70127 | |
| 015754P001-1435A-052 | GAYAUT SERVICES, LLC | | | 65062 EASY ST | | PEARL RIVER, LA 70452 | |
| 010356P001-1435A-052 | GAYLORD BROS INC | | | 7282 WILLIAM BARRY BLVD #3343 | | SYRACUSE, NY 13212 | |
| 013632P001-1435A-052 | GBP DIRECT, INC | | | 133 EAST THIRD ST | | KENNER, LA 70062 | |
| 012048P001-1435A-052 | GBSA | SPORTS ASSOCIATION | | 800 SHORELINE DR GULF BREEZE | | GULF BREEZE, FL 32561 | |
| 015755P001-1435A-052 | GE CAPITAL | | | PO BOX 740420 | | ATLANTA, GA 30374-0420 | |
| 019726P001-1435A-052 | GE CAPITAL RICOH USA PROGRAM | | | PO BOX 650016 | | DALLAS, TX 75265-0016 | |
| 019727P001-1435A-052 | GEAAR ENTERPRISES LLC | | | 37341 JACK CRAWFORD RD | | PEARL RIVER, LA 70452 | |
| 018511P001-1435A-052 | GEAR FOR SPORTS, LLC | | | 12193 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 029655P001-1435A-052 | GEAR LINDSEY | | | 5422 WILLOW ST | | NEW ORLEANS, LA 70115 | |
| 022794P001-1435A-052 | GEAUX 2 PEDIATRICS | | | 181 COMMERCIAL SQ | | SLIDELL, LA 70461 | |
| 010357P001-1435A-052 | GEAUX PASS TOLL | | | 1821 SOUTH ALEX PLAISANCE BLVD HWY 3235 | | GOLDEN MEADOW, LA 70357 | |
| 019728P001-1435A-052 | GEAUX PREAUX PRINTING | | | 104 RUE CHATEAU | | SLIDELL, LA 70461 | |
| 013633P001-1435A-052 | GECRB/AMAZON | | | PO BOX 960016 | | ORLANDO, FL 32896-0016 | |
| 001215P001-1435A-052 | GEICO | | | ONE GEICO PLAZA | | MACON, GA 31295 | |
| 022795P001-1435A-052 | GEMINI CHIROPRACTIC AND REHAB L | | | 1841 ROUSSEAU ST | | NEW ORLEANS, LA 70130 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018512P001-1435A-052 | GENDUSA'S ITALIAN MARKET | | | 405 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 009431P001-1435A-052 | GENERAL BINDING CORP | | | PO BOX 203412 | | DALLAS, TX 75320-3412 | |
| 001216P001-1435A-052 | GENERAL HEATING AND AC LLC | | | 3500 MONTICELLO AVE | | NEW ORLEANS, LA 70118 | |
| 018513P001-1435A-052 | GENERAL LEATHERCRAFT MFG, INC | | | 900 AIRPORT RD | | COLEMAN, TX 76834 | |
| 015756P001-1435A-052 | GENERAL NUTRITION CENTERS, INC | | | 6401 BLUEBONNET BLVD | | BATON ROUGE, LA 70836 | |
| 009831P001-1435A-052 | GENERAL REVENUE CORP | WAGE W/H UNIT | | PO BOX 495930 | | CINCINNATI, OH 45249-5930 | |
| 015757P001-1435A-052 | GENERAL TECHNOLOGY DISTRIBUTORS | | | PMB 466 | 6965 EL CAMINO REAL STE 105 | CARLSBAD, CA 92011 | |
| 022796P001-1435A-052 | GENESIS DIAGNOSTICS | | | STE H50 900 TOWN CENTER DR | | LANGHORNE, PA 19047 | |
| 022797P001-1435A-052 | GENESIS MEDICAL PRODUCTS | | | 5132 PAYNE DR | | BATON ROUGE, LA 70809 | |
| 009832P001-1435A-052 | GENEVIEVE'S FUNDRAISING | | | PO BOX 147 | | WEST SPRINGFIELD, MA 01090-0147 | |
| 009386P001-1435A-052 | GENEVIEVES FUNDRAISING MCLAUGHLIN PAPER CO | | | PO BOX 147 | | WEST SPRINGFIELD, MA 01090-0147 | |
| 022798P001-1435A-052 | GENOMIC HEALTH INC | | | PO BOX 742415 | | LOS ANGELES, CA 90074 | |
| 022799P001-1435A-052 | GENOPTIX MEDICAL LABORATO | | | PO BOX 644828 | | PITTSBURGH, PA 15264 | |
| 001217P001-1435A-052 | GENOVESE TRACTOR SVC LLC | | | 553 CAMELIA AVE | | LAPLACE, LA 70068 | |
| 022800P001-1435A-052 | GENTILLY VISION SOURCE | | | 4114 MARIGNY ST | | NEW ORLEANS, LA 70122 | |
| 018514P001-1435A-052 | GEO SURFACES | | | 6326 HIGHLAND RD | | BATON ROUGE, LA 70808 | |
| 012049P001-1435A-052 | GEOCON ENGINEERING AND MATERIALS TESTING, INC | | | PO BOX 130 | | MAGNOLIA SPRINGS, AL 36555 | |
| 022801P001-1435A-052 | GEORGE KESHELAVA MD LLC | | | 1970 N HIGHWAY 190 | | COVINGTON, LA 70433 | |
| 022802P001-1435A-052 | GEORGE M HAIK EYE CLINIC | | | 1407 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 018515P001-1435A-052 | GEORGE N PARKS DRUM MAJOR ACADEMY | REGISTRATION | | 15 PROUTY LN | | WORCESTER, MA 01602 | |
| 001218P001-1435A-052 | GEORGE RODRIGUE FOUNDATION OF THE ARTS | | | 747 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 012050P001-1435A-052 | GEORGE WASHINGTON'S MOUNT VERNON | | | PO BOX 110 | | MOUNT VERNON, VA 22121 | |
| 001219P001-1435A-052 | GEORGE'S AUTO BODY SHOP | | | 4615 EARHART BLVD | | NEW ORLEANS, LA 70125 | |
| 009833P001-1435A-052 | GEORGE'S PLUMBING | | | 3851C AIRLINE DR | | METAIRIE, LA 70001 | |
| 001571P001-1435A-052 | GERMAIN DDS MSCD*LISA | | | 2633 NAPOLEON AVE | STE 701 | NEW ORLEANS, LA 70115-5741 | |
| 021857P001-1435A-052 | GERSOVITZ*HOPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 020974P001-1435A-052 | GET HIGH ON LIFE | GET HIGH ON LIFE  REN | | 3451 LA 3125 | | PAULINA, LA 70763 | |
| 020975P001-1435A-052 | GET HIGH ON LIFE INC | RENEE | | 3451 HWY 3125 | | PAULINA, LA 70763 | |
| 010358P001-1435A-052 | GET SMART PRODUCTS | | | 30 S HIGHLAND AVE | | OSSINING, NY 10562 | |
| 010359P001-1435A-052 | GGMC PARKING | | | 1651 3RD AVE | | NEW YORK, NY 10128 | |
| 001222P001-1435A-052 | GIA PUBLICATIONS INC | | | 7404 S MASON AVE | | CHICAGO, IL 60638 | |
| 010360P001-1435A-052 | GIACOBBE'S ACADEMY OF DANCE | | | 6925 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 013634P001-1435A-052 | GIACONA'S PARTY CUP EXPRESS | | | 121 INDUSTRIAL AVE | | JEFFERSON, LA 70121 | |
| 022803P001-1435A-052 | GIAMBELLUCA MEDICAL CLINIC | | | 1112 ENGINEERS RD STE 3 | | BELLE CHASSE, LA 70037 | |
| 010361P001-1435A-052 | GIANT STEPS LEARNING A | | | 7900 OLD TEZEL RD | | SAN ANTONIO, TX 78250 | |
| 010362P001-1435A-052 | GIANT STEPS LEARNING ACADEMY CUSTOMER | | | 7900 OLD TEZEL RD | | SAN ANTONIO, TX 78250 | |
| 020976P001-1435A-052 | GIBKO NURSERY AND SIGNS INC | | | 110 EVERGREEN ST | | BUNKIE, LA 71322 | |
| 010363P001-1435A-052 | GIFT SPECIALIST INC | | | 3310 VIA DE LA VALLE | | OCEANSIDE, CA 92058 | |
| 009220P001-1435A-052 | GILBERT KELLY AND COUTURIE INC | | | 2121 N CAUSEWAY BLVD | STE 121 | METAIRIE, LA 70001 | |
| 001224P001-1435A-052 | GILBERT KELLY AND COUTURIE INC | SURVEYING AND ENGINEERING | | 2121 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 012051P001-1435A-052 | GILBRIDE'S AQUA SVC LLC | | | 39409 SABLE LN | | PONTCHATOULA, LA 70454 | |
| 020977P001-1435A-052 | GILMAN GEAR | | | 30 RD | PO BOX 97 | GILMAN, CT 06336-0097 | |
| 019729P001-1435A-052 | GILMAN GEAR | | | 30 GILMAN RD | PO BOX 97 | GILMAN, CT 06336-0097 | |
| 010364P001-1435A-052 | GIORDANO'S | | | 2168 GIBSON ST | | GRETNA, LA 70056 | |
| 013635P001-1435A-052 | GIORLANDO'S | | | 741 BONNABEL BLVD | | METAIRIE, LA 70005 | |
| 022804P001-1435A-052 | GITTER VEIN INSTITUTE | | | 1 GALLERIA BLVD STE 100 | | METAIRIE, LA 70001 | |
| 001233P001-1435A-052 | GIVE US THIS DAY | | | PO BOX 37774 | | BOONE, IA 50037-0774 | |
| 012052P001-1435A-052 | GIVECAMPUS, INC | | | 903 G ST SE | | WASHINGTON, DC 20003 | |
| 020978P001-1435A-052 | GL SPORTS | | | PO BOX 567 | | BRAINERD, MN 56401 | |
| 009217P001-1435A-052 | GLACIER H20 SYSTEMS | | | 208 2ND ST | | GRETNA, LA 70053 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015758P001-1435A-052 | GLASS WITH A TWIST | | | 5355 CAPITAK CT | STE 11 | RENO, NV 89502 | |
| 013636P001-1435A-052 | GLASSMAN OF LOUISIANA LLC | | | 8401 PARC PL | | CHALMETTE, LA 70043 | |
| 020979P001-1435A-052 | GLAZER FOOTBALL CLINICS | | | PO BOX 63673 | | COLORADO SPRINGS, CO 80962 | |
| 019730P001-1435A-052 | GLAZIER FOOTBALL CLINICS | | | 1880 OFFICE CLUB PT | STE 2480 | COLORADO SPRINGS, CO 80920 | |
| 020980P001-1435A-052 | GLAZIER FOOTBALL CLINICS | | | PO BOX 63673 | | COLORADO SPRINGS, CO 80962 | |
| 015759P001-1435A-052 | GLEASON INITIATIVE FOUNDATION | | | 930 ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124 | |
| 019731P001-1435A-052 | GLEASON INITIATIVE FOUNDATION | | | PO BOX 24493 | | NEW ORLEANS, LA 70184 | |
| 018516P001-1435A-052 | GLENDALE ENTERPRISES INC | | | 710 APPLE ST | | NORCO, LA 70079 | |
| 012053P001-1435A-052 | GLENDALE PARADE STORE | | | 12754 O'CONNOR RD | | SAN ANTONIO, TX 78233 | |
| 018517P001-1435A-052 | GLENDALE PARADE STORE | | | 192 PARIS AVE | | NORTHVALE, NJ 07647-2016 | |
| 001236P001-1435A-052 | GLENMARY HOME MISSIONERS | | | PO BOX 465618 | | CINCINNATI, OH 45246-5618 | |
| 001237P001-1435A-052 | GLENN D LEBOEUF MSW LCSW BCD | | | 6801 VETERANS MEMORIAL BLVD # J-2 | | METAIRIE, LA 70003 | |
| 022805P001-1435A-052 | GLENWOOD REGIONAL MEDICAL CENT | | | PO BOX 27605 | | SALT LAKE CITY, UT 84127 | |
| 013637P001-1435A-052 | GLITTER OVER NOLA | | | 201 COUNTRY COTTAGE BLVD | | MONTZ, LA 70068 | |
| 019732P001-1435A-052 | GLOBAL EQUIPMENT CO | | | PO BOX 905713 | | CHARLOTTE, NC 28290 | |
| 015760P001-1435A-052 | GLOBAL EQUIPMENT CO INC | | | 29833 NETWORK PL | | CHICAGO, IL 60673-1298 | |
| 022806P001-1435A-052 | GLOBAL MEDICAL CENTER LLC | | | PO BOX 1896 | | SLIDELL, LA 70459 | |
| 020981P001-1435A-052 | GLOBAL SCARVES | | | 23312 22ND DRSE | | BOTHELL, WA 98021 | |
| 019733P001-1435A-052 | GLOBAL SCARVES | | | 539 BROADWAY | | TACOMA, WA 98402 | |
| 010365P001-1435A-052 | GLOBAL SHOP | | | 975 EVERGREEN CIR | | THE WOODLANDS, TX 77380 | |
| 009834P001-1435A-052 | GLOBAL WILDLIFE | | | 26389 HWY 40 | | FOLSOM, LA 70437 | |
| 019734P001-1435A-052 | GLOBAL WILDLIFE CENTER | | | 26389 LOUISIANA 40 | | FOLSOM, LA 70437 | |
| 013638P001-1435A-052 | GLOBAL WILDLIFE FOUNDATION | | | 26389 HWY 40 | | FOLSOM, LA 70437 | |
| 010366P001-1435A-052 | GLOBAL WILDLIFE FOUNDATION | | | 26389 LA-40 | | FOLSOM, LA 70437 | |
| 016993P001-1435A-052 | GLOBE AND MAP SHOP, LLC | | | 11634 BUSY ST | | NORTH CHESTERFIELD, VA 23236 | |
| 018518P001-1435A-052 | GLOBE TICKET AND LABEL | | | 350 RANDY RD - STE #1 | | CAROL STREAM, IL 60188 | |
| 020982P001-1435A-052 | GLOKOH SVC | | | 135 DEREK LN | | LAPLACE, LA 70068 | |
| 022807P001-1435A-052 | GLORIOSO COUNSELING LLC | | | 2624 CHIPPEWA ST | | NEW ORLEANS, LA 70130 | |
| 019735P001-1435A-052 | GLORY RHODES | JOHN LAVIOLETTE | | 250 METAIRIE LAWN DR | | METAIRIE, LA 70001 | |
| 013639P001-1435A-052 | GLOVER'S EASY SCORE BOOKS | | | PO BOX 355 | 5630 GRAVENSTEIN HIGHWAY NORTH | FORESTVILLE, CA 95436 | |
| 016994P001-1435A-052 | GLS GOATA LOCOMOTIVE SYSTEMS | | | 4612 4TH ST | | MARRERO, LA 70072 | |
| 026482P001-1435A-052 | GLS NEXT LEVEL PERFORMANCE | | | 4612 4TH ST | | MARRERO, LA 70072 | |
| 016995P001-1435A-052 | GLS TRAINING | | | 4612 4TH ST | | MARRERO, LA 70072 | |
| 027949P001-1435A-052 | GLUECK*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013640P001-1435A-052 | GM SIGNS | | | 3650 AIRLINE DR | | METAIRIE, LA 70001 | |
| 022808P001-1435A-052 | GMUC OF SPRING HILL | | | 4402 OLD SHELL RD | | MOBILE, AL 36608 | |
| 022809P001-1435A-052 | GMUC OF SPRING HILL | | | 7943 MOFFETT RD | | SEMMES, AL 36575 | |
| 001239P001-1435A-052 | GMWA NEW ORLEANS CHAPTER | | | PO BOX 57266 | | NEW ORLEANS, LA 70157 | |
| 009835P001-1435A-052 | GNK | | | 1700 JUSTIN RD | | METAIRIE, LA 70001 | |
| 013641P001-1435A-052 | GNO CLA | TIHANA ZSCHIESCHE | ARCHBISHOP CHAPELLE HIGH SCHOOL | 8800 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 019736P001-1435A-052 | GNO CLA | | | 164 HIBISCUS PL | | RIVER RIDGE, LA 70123 | |
| 018519P001-1435A-052 | GNO RALLY ASSOC | UNIVERSITY OF NEW ORLEANS | | 2000 LAKESHORE DR | 106 ADMINISTRATION BLDG | NEW ORLEANS, LA 70148 | |
| 013642P001-1435A-052 | GNO RALLY ASSOCIATION | LOYOLA UNIVERSITY OF NO | | 6363 ST CHARLES AVE | BOX 18 | NEW ORLEANS, LA 70118 | |
| 022810P001-1435A-052 | GNO SNORING AND SINUS LLC | | | PO BOX 14509 | | BELFAST, ME 04915 | |
| 012054P001-1435A-052 | GNO/CLA | ARCHBISHOP CHAPELLE HIGH SCHOOL | | 8800 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 015761P001-1435A-052 | GNOCLA | ARCHBISHOP CHAPELLE HS | | 8800 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 026590P001-1435A-052 | GNOFOA | | | 6254 VICKSBURG ST | | NEW ORLEANS, LA 70124 | |
| 018520P001-1435A-052 | GNOFOA | | | 650 POYDRAS ST STE 1600 | | NEW ORLEANS, LA 70130 | |
| 018521P001-1435A-052 | GNOHSSL | METRO NEW ORLEANS HIGH SCHOOL SWIM LEAGUE | | 104 YELLOWSTONE ST | | KENNER, LA 70065 | |
| 012055P001-1435A-052 | GNOHSSL | JANICE ROTH | | 104 YELLOWSTONE ST | | KENNER, LA 70065 | |
| 015762P001-1435A-052 | GNOHSSL | JANICE ROTH GNOHSSL | | 104 YELLOWSTONE ST | | KENNER, LA 70065 | |
| 020983P001-1435A-052 | GNOTM | M ZERINGUE | | 2217 MAINE AVENUE | | KENNER, LA 70062 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010367P001-1435A-052 | GNOUSBC | | | 3712 N TURNBULL DR | | METAIRIE, LA 70002 | |
| 009836P001-1435A-052 | GO GREEN CLEANERS LLC | | | 108 CHERRY CREEK DR | | MANDEVILLE, LA 70448 | |
| 026411P001-1435A-052 | GO TO MY PC | | | 320 SUMMER ST | | BOSTON, MA 02210 | |
| 001240P001-1435A-052 | GOD IS GOOD VBS | JULIA JOHNSON | | 1020 GAMEFARM RD | | MINNETRISTA, MN 55364 | |
| 018993P001-1435A-052 | GODADDYCOM | | | 14455 NORTH HAYDEN RD | STE 219 | SCOTTSDALE, AZ 85260 | |
| 019737P001-1435A-052 | GOLD MEDAL | | | 5425 POWELL ST | | HARAHAN, LA 70123 | |
| 018522P001-1435A-052 | GOLD MEDAL - NEW ORLEANS | | | 5425 POWELL ST | | HARAHAN, LA 70123-2306 | |
| 010368P001-1435A-052 | GOLD MEDAL NEW ORLEANS | | | 5425 POWELL ST | | ELMWOOD, LA 70123 | |
| 013643P001-1435A-052 | GOLD MEDAL PRODUCTS  NO DIVISION | | | 5425 POWELL ST | | HARAHAN, LA 70123 | |
| 012056P001-1435A-052 | GOLD STAR TROPHIES | | | 6220 FLORIDA BLVD | | BATON ROUGE, LA 70806 | |
| 018523P001-1435A-052 | GOLD STAR TROPHIES AND AWARDS | | | 6220 FLORIDA BLVD | | BATON ROUGE, LA 70806 | |
| 019738P001-1435A-052 | GOLDEN PEAR LLC | | | 225 LOUISIANA AVE | | BOGALUSA, LA 70427 | |
| 022811P001-1435A-052 | GOLDEN TRIANGLE URGENT CARE | | | PO BOX 671478 | | DALLAS, TX 75267 | |
| 001241P001-1435A-052 | GOLDSTAR ELECTRIC INC | | | 13406 SEYMOUR MEYERS BLVD | #24 | COVINGTON, LA 70433 | |
| 012057P001-1435A-052 | GOLF CART WORLD | | | 843 N COLLINS BLVD | | COVINGTON, LA 70433 | |
| 015763P001-1435A-052 | GOLF CART WORLD | | | 843 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 020984P001-1435A-052 | GOLF PURCHASE PROGRAM | | | P O BOX 4455 | OREG ON | BEAVERTON, OR 97076-4455 | |
| 012058P001-1435A-052 | GOLF TEAM PRODUCTS, INC | | | PO BOX 259 | | BEAVERTON, OR 97075 | |
| 015764P001-1435A-052 | GOMEZ PINE STRAW | | | 2025 SPARTAN DR | | MANDEVILLE, LA 70448 | |
| 009213P001-1435A-052 | GOMEZ PINE STRAW | | | 2025 SPARTAN DR | | MANDEVILLE, LA 70471 | |
| 012059P001-1435A-052 | GOMEZ PINESTRAW | | | PO BOX 1125 | | MANDEVILLE, LA 70470 | |
| 029914P001-1435A-052 | GOOD SHEPHERD CHURCH | | | 1025 NAPOLEON AVE | | NEW ORLEANS, LA 70115 | |
| 001245P001-1435A-052 | GOOD SHEPHERD NATIVITY SCHOOL | | | 1839 AGRICULTURE ST | | NEW ORLEANS, LA 70119 | |
| 001246P001-1435A-052 | GOOD SHEPHERD PARISH | | | 1025 NAPOLEON AVE | | NEW ORLEANS, LA 70115-2898 | |
| 001247P001-1435A-052 | GOODBEE PLUMBING INC | | | 12251 ARC RD | | COVINGTON, LA 70435 | |
| 026591P001-1435A-052 | GOODBEE QUICKSTOP | | | 13029 US-190 | | COVINGTON, LA 70433 | |
| 013644P001-1435A-052 | GOPHER | | | NW 5634 | PO BOX 1450 | MINNEAPOLIS, MN 55485 | |
| 010369P001-1435A-052 | GORDON BIERSCH NEW ORLEANS | | | 200 POYDRAS ST | | NEW ORLEANS, LA 70130 | |
| 001249P001-1435A-052 | GORDON G ARMSTRONG LAW OFFICE | | | PO BOX 1464 | | MOBILE, AL 36633 | |
| 020985P001-1435A-052 | GORDONS OF KENNER | | | 2518 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 017697P001-1435A-052 | GORRES*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012060P001-1435A-052 | GOUND PENETRATING RADAR SYSTEMS, INC | | | PO BOX 932 | | TOLEDO, OH 43697 | |
| 029986P001-1435A-052 | GOVCONNECTION INC | | | BOX 81018 | | WOBURN, MA 01813-1018 | |
| 001253P001-1435A-052 | GOVERNOR'S OFFICE OF HOME SECURITY | AND EMERGENCY PREPAREDNESS | ACCOUNTS RECEIVABLE | 7667 INDEPENDENCE BLVD | | BATON ROUGE, LA 70806 | |
| 020987P001-1435A-052 | GOVERNORS PROGRAM ON ABSTINENCE | CAMP REGISTRATION | | 150 THIRD ST STE 404 | | BATON ROUGE, LA 70801 | |
| 015765P001-1435A-052 | GRACE KING HIGH SCHOOL | | | 4301 GRACE KING PL | | METAIRIE, LA 70002 | |
| 001258P001-1435A-052 | GRACEHEBERT ARCHITECTS APAC | | | 501 GOVERNMENT ST | STE 200 | BATON ROUGE, LA 70802 | |
| 013645P001-1435A-052 | GRACENOTES LLC | | | PO BOX 14772 | | RICHMOND, VA 23221 | |
| 013646P001-1435A-052 | GRACI HART ELECTRIC | | | 1720 ORPHEUM AVE | | METAIRIE, LA 70005 | |
| 009839P001-1435A-052 | GRADUATE SUPPLY HOUSE | | | 2504 HICKORY AVE STE 1 | | METAIRIE, LA 70003 | |
| 009212P001-1435A-052 | GRADUATION SOURCE | | | 200 WILLIAM ST | | RYE BROOK, NY 10573-4643 | |
| 001259P001-1435A-052 | GRAFFAGNIN'S TREE EXPERTS | | | 3433 HIGHWAY 190 | STE 306 | MANDEVILLE, LA 70471 | |
| 022812P001-1435A-052 | GRAFTON DERMATOLOGY AND COSMET | | | 327 BAYOU GARDENS BLVD | | HOUMA, LA 70364 | |
| 013647P001-1435A-052 | GRAINGER | | | DEPT 842691867 | PO BOX 419267 | KANSAS CITY, MO 64141-6267 | |
| 019739P001-1435A-052 | GRAINGER | | | DEPT 864433081 | PO BOX 419267 | KANSAS CITY, MO 64141-6267 | |
| 026320P001-1435A-052 | GRAINGER | | | 100 GRAINGER PKWY | | LAKE FOREST, IL 60045 | |
| 001260P001-1435A-052 | GRAINGER DEPT 807082144 | | | PO BOX 419267 | | KANSAS CITY, MO 64141-6267 | |
| 022813P001-1435A-052 | GRAMERCY OUTPATIENT SURGERY CE | | | PO BOX 409837 | | ATLANTA, GA 30384 | |
| 013648P001-1435A-052 | GRAMMARLY INC | | | PO BOX 894918 | | LOS ANGELES, CA 90189-4918 | |
| 013649P001-1435A-052 | GRAND HYATT ATLANTA | | | PO BOX 100871 | | ATLANTA, GA 30384-0871 | |
| 026483P001-1435A-052 | GRAND RIDGE GOLF CLUB | | | 500 WILLOWDALE BLVD | | LULING, LA 70070 | |
| 019744P001-1435A-052 | GRAND THEATRE OPERATING CO LP | | | 1950 GAUSE BLVD WEST | | SLIDELL, LA 70460 | |
| 022814P001-1435A-052 | GRAND VISION | | | BLVD 6601 VETERANS MEMORIAL | | METAIRIE, LA 70003 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019740P001-1435A-052 | GRANNAN PRINTING | | | 1730 FRONT ST | | SLIDELL, LA 70458 | |
| 013650P001-1435A-052 | GRAPHIC DESIGN STUDIO | | | 20358 CHAPPEPEELA RD | | LORANGER, LA 70446 | |
| 019741P001-1435A-052 | GRAPHIC EDGE | | | 743 US HWY 30 EAST | PO BOX 586 | CARROLL, IA 51401 | |
| 010370P001-1435A-052 | GRAPHIC PRINTS | | | 413 COMMERCE PT | | NEW ORLEANS, LA 70123 | |
| 026321P001-1435A-052 | GRAY LINE TOURS | | | 400 TOULOUSE ST | | NEW ORLEANS, LA 70130 | |
| 020988P001-1435A-052 | GRAYBAR | | | PO BOX 840458 | | DALLAS, TX 75284-0458 | |
| 026707P001-1435A-052 | GRAYBAR ELECTRIC CO | COATS ROSE PC | BEN ADERHOLT | 9 GREENWAY PLZ STE 1000 | | HOUSTON, TX 77046 | |
| 001261P001-1435A-052 | GRAYBAR ELECTRIC CO INC | | | PO BOX 840458 | | DALLAS, TX 75284 | |
| 029890P002-1435A-052 | GRAYBAR ELECTRIC CO INC | BEN ADERHOLT | | 9 GREENWAY PLAZA STE 1000 | | HOUSTON, TX 77046 | |
| 010371P001-1435A-052 | GRAYBAR ELETRICAL CO | | | 1205 DISTRIBUTORS ROW | | NEW ORLEANS, LA 70123 | |
| 013651P001-1435A-052 | GREAT AMERICAN BUSINESS PRODUCTS | | | PO BOX 4422 | | HOUSTON, TX 77210-4422 | |
| 010372P001-1435A-052 | GREAT AMERICAN COOKIE | | | 1 POYDRAS ST STE 209 | | NEW ORLEANS, LA 70130 | |
| 016996P001-1435A-052 | GREAT AMERICAN OPPORTUNITIES | | | PO BOX 306047 | | NASHVILLE, TN 37230 | |
| 012061P001-1435A-052 | GREAT EDUCATORS | | | PO BOX 4187 | | WAYNESVILLE, MO 65583 | |
| 019742P001-1435A-052 | GREAT LAKES SCRIP CENTER | | | PO BOX 8158 | | KENTWOOD, MI 49518-8158 | |
| 015766P001-1435A-052 | GREAT LAKES SPORTS | | | PO BOX 447 | | LAMBERTVILLE, MI 48144 | |
| 001262P001-1435A-052 | GREAT MINDS LLC | | | 55 M ST SE | STE 340 | WASHINGTON, DC 20003 | |
| 019743P001-1435A-052 | GREAT SOUTHERN BUILDING | | | 857 BROWNSWITCH RD | | SLIDELL, LA 70458 | |
| 026163P001-1435A-052 | GREATER GIVING | | | 1920 NE STUCKI AVE | STE 140A | BEAVERTON, OR 97006 | |
| 026484P001-1435A-052 | GREATER GULF COAST FORMATION CONFERNCE | | | 4545 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 015768P001-1435A-052 | GREATER NEW ORLEANS CATHOLIC | LIBRARY ASSOCIATION | ST GEORGES EPISCOPAL SCHOOL | 923 NAPOLEON AVE | | NEW ORLEANS, LA 70115 | |
| 022815P001-1435A-052 | GREATER NEW ORLEANS EYE PHYS | | | 4201 FRENCHMEN ST | | NEW ORLEANS, LA 70122 | |
| 022816P001-1435A-052 | GREATER NEW ORLEANS EYEC | | | 1670 BARATARIA BLVD STE D | | MARRERO, LA 70072 | |
| 018525P001-1435A-052 | GREATER NEW ORLEANS OFFICIAL'S ASSOCIATION | CHARLES W MYERS EXECUTIVE SECRETARY | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 019745P001-1435A-052 | GREATER NEW ORLEANS OFFICIALS | | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 013652P001-1435A-052 | GREATER NEW ORLEANS OFFICIALS ASSN | MR CHARLIE MYERS | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 015769P001-1435A-052 | GREATER NEW ORLEANS OFFICIALS ASSOC | | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 009840P001-1435A-052 | GREATER NEW ORLEANS OFFICIALS ASSOCIA | | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 016997P001-1435A-052 | GREATER NEW ORLEANS OFFICIALS ASSOCIATION | | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 012062P001-1435A-052 | GREATER NEW ORLEANS OFFICIALS' ASSOC | CHARLES W MYERS | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 015770P001-1435A-052 | GREATER NEW ORLEANS PRINCIPAL'S ASSOCIATION | CHARLIE MYERS | | 204 FOCIS ST | | METAIRIE, LA 70005 | |
| 019746P001-1435A-052 | GREATER NEW ORLEANS PRINCIPALS ASSOC | CHARLES W MYERS EXECUTIVES SECRETARY | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 009257P001-1435A-052 | GREATER NEW ORLEANS SPORTS FOUNDATION | | | 320 HAMMOND HWY | STE 300 | METAIRIE, LA 70005 | |
| 015771P001-1435A-052 | GREATER NEW ORLEANS WRITING PROJECT | | | 201 LIBERAL ARTS BLDG | | NEW ORLEANS, LA 70148 | |
| 009841P001-1435A-052 | GREATER NO AND NORTHSHORE REGION LWO | JERRY SCHMIDT | | 3129 METAIRIE CT | | METAIRIE, LA 70002 | |
| 018524P001-1435A-052 | GREATER NO CATHOLIC LIBRARY ASSOCIATION | TIHANA ZSCHIESCHE TREASURER | ARCHBISHOP CHAPELLE HIGH SCHOOL | 880 VWETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 015767P001-1435A-052 | GREATER NO HIGH SCHOOL SWIM LEAGUE | JANICE ROTH | | 104 YELLOWSTONE ST | | KENNER, LA 70065 | |
| 026592P001-1435A-052 | GREATER NO SPORTS FOUNDATION | | | 320 METAIRIE HAMMOND HWY #300 | | METAIRIE, LA 70005 | |
| 029870P001-1435A-052 | GREATERGIVING | | | 1920 NE STUCKI AVE STE 140 | | HILLSBORO, OR 97006 | |
| 012063P001-1435A-052 | GREATMATS SPECIALTY FLOORING | | | 117 INDUSTRIAL AVE | | MILLTOWN, WI 54858 | |
| 020989P001-1435A-052 | GREAUD FINE FOODS | | | 217 APPLE ST | | NORCO, LA 70079 | |
| 013653P001-1435A-052 | GREEN ACRES COUNTRY CLUB | | | 5000 W NAPOLEON AVE | | METAIRIE, LA 70001 | |
| 016998P001-1435A-052 | GREEN ORLEANS CONCRETE DESIGNS | | | 525 JEFFERSON HWY | STE 803 | JEFFERSON, LA 70121 | |
| 021737P001-1435A-052 | GREEN*CAMELLIA | | | ADDRESS INTENTIONALLY OMITTED | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029528P001-1435A-052 | GREEN*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002094P001-1435A-052 | GREEN*REV DANIEL | BLESSED TRINITY | | 4230 S BROAD ST | | NEW ORLEANS, LA 70125 | |
| 015772P001-1435A-052 | GREENCYCLE | | | 1200 ROBLEY DR | #2206 | LAFAYETTE, LA 70503 | |
| 018526P001-1435A-052 | GREENKEEPERS, INC | | | #3 SANTA ANA AVE | | JEFFERSON, LA 70121 | |
| 019747P001-1435A-052 | GREENPOINT AG | | | 3350 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125 | |
| 018527P001-1435A-052 | GREENPOINT AG | | | 21320 LA HIGHWAY 20 | | VACHERIE, LA 70090 | |
| 020990P001-1435A-052 | GREENPOINT AG LLC | | | 21320 HWY 20 | | VACHERIE, LA 70090 | |
| 001263P001-1435A-052 | GREENSTAR COATINGS | | | 101 LIVE OAK | | METAIRIE, LA 70005 | |
| 020991P001-1435A-052 | GREENWOOD PUBLISHING GROUP | | | PO BOX 72477011 | | PHILADELPHIA, PA 19170-7011 | |
| 020992P001-1435A-052 | GREG FRANCIS FUND RAISING | | | 12 GREEN BRIAR | | COVINGTON, LA 70433 | |
| 015303P001-1435A-052 | GREG ZELDEN FOUNDATION | | | 807 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 026243P001-1435A-052 | GREGGS SUPERMARKET | | | 148 CENTRAL AVE | | RESERVE, LA 70084 | |
| 022817P001-1435A-052 | GREGORY C MAIDOH MD INC | | | 855 BELANGER ST STE 201 | | HOUMA, LA 70360 | |
| 001266P001-1435A-052 | GREGS LAWN SVC LLC | | | 3311 GRANDWOOD BLVD | | KENNER, LA 70065 | |
| 001267P001-1435A-052 | GRETCHEN L JUNCKER DDS | | | 12519 AIRLINE HWY | STE G | DESTREHAN, LA 70047-2502 | |
| 022818P001-1435A-052 | GRETCHEN PETRIE LPC | | | 1301 BROWNSWITCH RD | | SLIDELL, LA 70461 | |
| 022819P001-1435A-052 | GRETNA LA POLICE DEPT EM | | | 200 5TH ST | | GRETNA, LA 70053 | |
| 018528P001-1435A-052 | GRETNA SIGN WORKS | | | 2125 BELLE CHASSE HWEY | | GRETNA, LA 70053 | |
| 016999P001-1435A-052 | GRETNA SIGN WORKS | | | 2125 BELLE CHASSE HWY | | GRETNA, LA 70053 | |
| 013654P001-1435A-052 | GREY HOUSE PUBLISHING | | | PO BOX 56 | | AMENIA, NY 12501-0056 | |
| 015773P001-1435A-052 | GREYSTONE COUNTRY CLUB | | | 9461 ST ANDREWS CT | | DENHAM SPRINGS, LA 70726 | |
| 015774P001-1435A-052 | GREYSTONE MANOR | | | 201 RENE ST | | MADISONVILLE, LA 70447 | |
| 018529P001-1435A-052 | GRIMES ELECTRIC, LLC | | | 785 GOODSON DR | | GRETNA, LA 70056 | |
| 026393P001-1435A-052 | GROK LEARNING PTY LTD | | | LOT 1 SCIENCE RD | CAMPERDOWN | NEW SOUTH WALES, 2050 | AUSTRALIA |
| 018530P001-1435A-052 | GROOVY 7 LLC | | | 72412 OPELOUSAS ST | | COVINGTON, LA 70435 | |
| 015775P001-1435A-052 | GROOVY 7 LLC | | | 313 WILDERNESS CT | | MADISONVILLE, LA 70447 | |
| 029529P001-1435A-052 | GROS*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010373P001-1435A-052 | GROSH SCENIC RENTALS | | | 4114 SUNSET BLVD | | LOS ANGELES, CA 90029 | |
| 022193P001-1435A-052 | GROSS*REV NILE | NOTRE DAME SEMINARY | | 2901 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 009346P001-1435A-052 | GROUND COVER PRODUCTIONS LLC | | | 717 MIRADON AVE | | RIVER RIDGE, LA 70123 | |
| 001269P001-1435A-052 | GROUND SOURCE TECHNOLOGY LLC | | | 28612 KRENTEL RD | | LACOMBE, LA 70445 | |
| 012064P001-1435A-052 | GROUP CAST | | | 9735 LANDMARK PKWY STE 100 | | SAINT LOUIS, MO 63127 | |
| 009381P001-1435A-052 | GROUP CAST LLC | | | 9735 LANDMARK PKWY #100 | | ST. LOUIS, MO 63127 | |
| 010374P001-1435A-052 | GROUP PUBLISHING | | | 1515 CASCADE AVE | | LOVELAND, CO 80538 | |
| 009837P001-1435A-052 | GROUPCAST LLC | | | 1700 GILSINN LN | | FENTON, MO 63026 | |
| 015776P001-1435A-052 | GROUPCAST, LLC | | | 9735 LANDMARK PKWY | STE 100 | ST LOUIS, MO 63127 | |
| 013655P001-1435A-052 | GROUPCAST, LLC | DBA SCHOOLREACH | | 9735 LANDMARK PKWY #100 | | ST. LOUIS, MO 63127 | |
| 018531P001-1435A-052 | GROUPCOMM SYSTEMS INC | | | 237 RIVERVIEW AVE | | NEWTON, MA 02466 | |
| 010375P001-1435A-052 | GROUPON INC | | | 5131 WEST MADISON ST | | CHICAGO, IL 60644 | |
| 010376P001-1435A-052 | GROVER BROTHERS EQUIPMENT | | | 1500 MAIN ST | | HATTIESBURG, MS 39401 | |
| 001271P001-1435A-052 | GRUNDMANN'S ATHLETIC CO | | | 3018 GALLERIA DR | | METAIRIE, LA 70001 | |
| 009842P001-1435A-052 | GRUNDMANN'S ATHLETIC CO | | | 3018 GALLERIA DR | | METAIRIE, LA 70001-2017 | |
| 017000P001-1435A-052 | GRUNDMANNS ATH CO | | | 3018 GALLERIA DR | | METAIRIE, LA 70001 | |
| 026593P001-1435A-052 | GSTB INC | | | 5513 LYNN RD | | TAMPA, FL 33624 | |
| 015777P001-1435A-052 | GT TINT, INC | | | 805 ASBURY DR | | MANDEVILLE, LA 70471 | |
| 020993P001-1435A-052 | GTM SPORTSWEAR | | | PO BOX 874931 | | KANSAS CITY, MO 64187-4931 | |
| 019748P001-1435A-052 | GTM SPORTSWEAR | | | PO BOX 959741 | | ST. LOUIS, MO 63195-9741 | |
| 015778P001-1435A-052 | GTM SPORTSWEAR | | | 520 MCCALL RD | | MANATTAN, KS 66502 | |
| 018532P001-1435A-052 | GUARANTY SHEET METAL WORKS, INC | | | 2649 DELAWARE AVE | | KENNER, LA 70062 | |
| 009408P001-1435A-052 | GUARDIAN | | | PO BOX 677458 | | DALLAS, TX 75267-7458 | |
| 017001P001-1435A-052 | GUARDIAN | | | PO BOX 677458 | | DALLAS, LA 75267-7458 | |
| 015779P001-1435A-052 | GUARDIAN - APPLETON | GROUP 538205 - DIVISION - 0007 | | PO BOX 677458 | | DALLAS, TX 75267-7458 | |
| 022820P001-1435A-052 | GUARDIAN ANESTHESIA SVC P | | | 1002 GEMINI ST STE 128 | | HOUSTON, TX 77058 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022821P001-1435A-052 | GUARDIAN CARE LLC | | | STE 200 4241 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 001272P001-1435A-052 | GUARDIAN EMPLOYEE BENEFITS | | | PO BOX 677458 | | DALLAS, TX 75267-7458 | |
| 029862P001-1435A-052 | GUARDIAN LIFE INSURANCE CO OF AMERICA | EDWARD KANE | LEGAL DEPT | PO BOX 677458 | | DALLAS, TX 75267-7458 | |
| 029861P001-1435A-052 | GUARDIAN LIFE INSURANCE CO OF AMERICA | EDWARD KANE | LEGAL DEPT | 7 HANOVER SQUARE | | NEW YORK, NY 10004 | |
| 018533P001-1435A-052 | GUEYDAN LUMBER AND PLYWOOD, INC | | | PO BOX 455 | | METAIRIE, LA 70004 | |
| 021786P001-1435A-052 | GUICHARD*DAREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018534P001-1435A-052 | GUIDE BOOK PUBLISHING | | | 322 SOVEREIGN CT | | BALLWIN, MO 63011 | |
| 029530P001-1435A-052 | GUIDRY*DEACON RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 020995P001-1435A-052 | GUIDRYS INDUSTRIAL SVC INC | | | PO BOX 2847 | | RESERVE, LA 70084 | |
| 029656P001-1435A-052 | GUILLORY SHEET METAL | | | PO BOX 23125 | | HARAHAN, LA 70183 | |
| 029806P001-1435A-052 | GUILLORY SHEET METAL WORKS | DARYL GUILLORY | | 5704 HEESE ST | | HARAHAN, LA 70123 | |
| 017002P001-1435A-052 | GUILLORY SHEET METAL WORKS INC | | | 5704 HEEBE ST | | HARAHAN, LA 70123 | |
| 001276P001-1435A-052 | GUILLORY SHEET METAL WORKS INC | | | PO BOX 23125 | | HARAHAN, LA 70123 | |
| 009838P001-1435A-052 | GUILLORY SHEET METAL WORKS INC | | | PO BOX 23125 | | HARAHAN, LA 70183 | |
| 012065P001-1435A-052 | GUILLORY'S SHEET METAL WORKS INC | | | PO BOX 23125 | | HARAHAN, LA 70183 | |
| 015780P001-1435A-052 | GUILLOT'S NORTH SHORE | | | 20234 LA-36 | | COVINGTON, LA 70433 | |
| 012066P001-1435A-052 | GUILLOT'S NORTHSHORE | | | 20234-A HWY 36 | | COVINGTON, LA 70433 | |
| 009462P001-1435A-052 | GUILLOT'S SANITARY SUPPLIES | | | PO BOX 750940 | | NEW ORLEANS, LA 70175-0940 | |
| 013656P001-1435A-052 | GUILLOT'S SANITARY SUPPLY | | | PO BOX 750940 | | NEW ORLEANS, LA 70175-0940 | |
| 002210P001-1435A-052 | GUILLOT*REV RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015781P001-1435A-052 | GUILLOTS SANITARY SUPPLIES, INC | | | 20234-A HWY 36 | | COVINGTON, LA 70433 | |
| 019749P001-1435A-052 | GUISSEPPI INC | | | 2016 SONSET BLVD | | SLIDELL, LA 70461 | |
| 020994P001-1435A-052 | GUITAR CENTER | | | PO BOX 5111 | | THOUSAND OAKS, CA 91359-5111 | |
| 010377P001-1435A-052 | GUITAR CENTER | | | 1000 S CLEARVIEW PKWY STE 1040 | | NEW ORLEANS, LA 70123 | |
| 026154P001-1435A-052 | GULF COAST | | | 200 ST CHARLES AVE | | NEW ORLEANS, LA 70130 | |
| 009820P001-1435A-052 | GULF COAST BANK AND TRUST | | | P O BOX 2711 | | OMAHA, NE 68103-2711 | |
| 029750P001-1435A-052 | GULF COAST BANK AND TRUST CO | EDUCATION SVC DIVISION | MILLICENT JONES SENIOR VICE PRESIDENT | 200 ST CHARLES AVE | | NEW ORLEANS, LA 70130 | |
| 024098P001-1435A-052 | GULF COAST BANK AND TRUST CO | | | 1801 E JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 017003P001-1435A-052 | GULF COAST BANK AND TRUST CO | | | 1901 MANHATTAN BLVD BLDG F | STE 200 | HARVEY, LA 70058 | |
| 023485P001-1435A-052 | GULF COAST BANK AND TRUST CO | | | 5949 SHERRY LN | STE 785 | DALLAS, TX 75225 | |
| 026169P001-1435A-052 | GULF COAST BANK AND TRUST CO | | | 200 ST CHARLES AVE | | NEW ORLEANS, LA 70130 | |
| 015782P001-1435A-052 | GULF COAST BINDERY REPAIR, INC | | | 467 CLAYTON CT | | SLIDELL, LA 70461 | |
| 022822P001-1435A-052 | GULF COAST BRAIN SPORT SPIN | | | 1331 OCHSNER BLVD STE 100 | | COVINGTON, LA 70433 | |
| 015783P001-1435A-052 | GULF COAST CEMENT RESTORATION LLC | DBA UNDER PRESSURE EXTERIOR RESTORATION | | 35 MISTLETOE DR | | COVINGTON, LA 70433 | |
| 020996P001-1435A-052 | GULF COAST COACHING CLINIC | | | PO BOX 2951 | | HAMMOND, LA 70404 | |
| 026322P001-1435A-052 | GULF COAST FAITH FORMATION | | | 4545 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 013657P001-1435A-052 | GULF COAST FAITH FORMATION CONFERENCE | ALINE HARBISON | ARCHDIOCESE OF NEW ORLEANS | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 015784P001-1435A-052 | GULF COAST FAITH FORMATION CONFERENCE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 013658P001-1435A-052 | GULF COAST INVITATIONAL CHAMPIONSHIP | | | 8700 ZEIGLER BLVD | | MOBILE, AL 36608 | |
| 022823P001-1435A-052 | GULF COAST OB GYN PA | | | 4507 HOSPITAL ST | | PASCAGOULA, MS 39581 | |
| 001277P001-1435A-052 | GULF COAST OFFICE PRODUCTS | | | 5801 RIVER OAKS RD SOUTH | | NEW ORLEANS, LA 70123 | |
| 022824P001-1435A-052 | GULF COAST ORTHOPEDICS | | | 1001 SCHOOL ST | | HOUMA, LA 70360 | |
| 022825P001-1435A-052 | GULF COAST SURGICAL CENTER | | | PO BOX 3529 | | HOUMA, LA 70361 | |
| 009843P001-1435A-052 | GULF COAST WILDLIFE REMOVAL LLC | | | 6224 MEMPHIS ST | | NEW ORLEANS, LA 70124 | |
| 020997P001-1435A-052 | GULF ENVIRONMENTAL SCIENCE AND TECHNOLOGY | | | 2501 LEXINGTON AVE | | KENNER, LA 70062 | |
| 022826P001-1435A-052 | GULF IMAGING ASSOCIATES PA | DEPT 925 | | PO BOX 3140 | | HOUSTON, TX 77253 | |
| 012067P001-1435A-052 | GULF MECHANICAL CO, LLC | | | PO BOX 3519 | | COVINGTON, LA 70434 | |
| 010378P001-1435A-052 | GULF OIL | | | 101 HERMAN DR | | BELLE CHASSE, LA 70037 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022827P001-1435A-052 | GULF SOUTH EYE ASSOCIATES | | | 4224 HOUMA BLVD STE 100 | | METAIRIE, LA 70006 | |
| 022828P001-1435A-052 | GULF SOUTH FOOT ANKLE LLC | | | PO BOX 4988 | | BELFAST, ME 04915 | |
| 001278P001-1435A-052 | GULF SOUTH PEST CONTROL INC | | | 313 RIVER VLG DR | | DESTREHAN, LA 70047 | |
| 009844P001-1435A-052 | GULF SOUTH RESTAURANT SVC INC | | | 328 BRETT DR | | GRETNA, LA 70056 | |
| 022829P001-1435A-052 | GULF SOUTH SURGERY CENTER LLC | | | 1206 31ST AVE | | GULFPORT, MS 39501 | |
| 015785P001-1435A-052 | GULF STATES CLEAN GUARD | | | 2198 MANTON DR | | COVINGTON, LA 70433 | |
| 001279P001-1435A-052 | GULF STATES OPTICAL LABS INC | | | 313 COOLIDGE ST | | JEFFERSON, LA 70121 | |
| 022830P001-1435A-052 | GULFPORT ANESTHESIA SVC P | | | 230A 15190 COMMUNITY RD | | GULFPORT, MS 39503 | |
| 012068P001-1435A-052 | GULFPORT HIGH SCHOOL | | | 100 PERRY ST | | GULFPORT, MS 39507 | |
| 022831P001-1435A-052 | GULFPORT OB-GYN CLINIC | | | 4502 OLD PASS RD | | GULFPORT, MS 39501 | |
| 022832P001-1435A-052 | GULFSOUTH HOSPITAL MEDICINE LL | | | 1970 N HIGHWAY 190 | | COVINGTON, LA 70433 | |
| 020998P001-1435A-052 | GUMDROP BOOKS | | | P O BOX 505 | | BETHANY, MO 64424-0505 | |
| 001280P001-1435A-052 | GUNDER CHURCH FURNITURE | | | PO BOX 308 | | HUMBOLDT, IA 50548 | |
| 029531P001-1435A-052 | GURTLER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019750P001-1435A-052 | GUS TACKLE AND NETS | | | 726 OLD SPANISH TRL | | SLIDELL, LA 70458 | |
| 022833P001-1435A-052 | GUSTE PLASTIC AND RECONSTRUCTI | | | STE 200 3900 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 012069P001-1435A-052 | GV PRO TABLES | | | 328 MORAVIAN VLY RD | | WAUNAKEE, WI 53597 | |
| 001284P001-1435A-052 | GVA ENGINEERING LLC | | | 2615 EDENBORN AVE | STE C | METAIRIE, LA 70002 | |
| 022834P001-1435A-052 | GWINNETT URGENT CARE PC | | | STE 4101 1300 PEACHTREE IND BLVD | | SUWANEE, GA 30024 | |
| 012070P001-1435A-052 | GYM FLOOR FINISHERS LLC | | | 311 PINE ST | | METAIRIE, LA 70005 | |
| 019751P001-1435A-052 | GYMNASTICS PLUS | | | 58445 PEARL ACRES | | SLIDELL, LA 70461 | |
| 015787P001-1435A-052 | H AND B BEVERAGES, LLC | | | 19348 NORTH 4TH ST | | COVINGTON, LA 70433 | |
| 026678P001-1435A-052 | H AND E EQUIPMENT SVC | | | 125 E AIRLINE DR | | KENNER, LA 70062 | |
| 015786P001-1435A-052 | H AND H PRINTING SERVICE, INC | | | 3646 AIRLINE DR | STE 1 | METAIRIE, LA 70001 | |
| 019752P001-1435A-052 | H AND M TERMITE AND PEST CONTROL | | | 4945 WEST NAPOLEON AVE | | METAIRIE, LA 70001 | |
| 012071P001-1435A-052 | H J SMITH'S SON | | | 308 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 020999P001-1435A-052 | H L BOURGEOIS HIGH SCHOOL | | | #1 RESERVATION DRIVE | | GRAY, LA 70359-9730 | |
| 021000P001-1435A-052 | H MARTIN OIL CO | | | P O BOX 187 | | LAPLACE, LA 70069 | |
| 021001P001-1435A-052 | H R DIRECT | | | P O BOX 1504497 | | HARTFORD, CT 06115 | |
| 009252P001-1435A-052 | H RAULT LOCKSMITHS | | | 3027 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 001285P001-1435A-052 | H ROCKER ELECTRIC INC | | | PO BOX 2594 | | HAMMOND, LA 70404 | |
| 021002P001-1435A-052 | H W WILSON  GREY HOUSE PUBLISHING | | | PO BOX 56 | | AMENIA, NY 12501-0056 | |
| 013685P001-1435A-052 | H-WORTH ELEVATOR SVC LLC | | | 2227 FAYETTE ST | | KENNER, LA 70062 | |
| 018535P001-1435A-052 | H2O SPECIALTIES LLC | | | 621 DANIEL ST | | KENNER, LA 70062 | |
| 002063P001-1435A-052 | HAASE*REV ALBERT | CEDARBRAKE RETREAT HOUSE | | PO BOX 58 | | BELTON, TX 76513 | |
| 019753P001-1435A-052 | HABANOS OF SLIDELL | BRENDA | | 1567 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 015789P001-1435A-052 | HACH CO | | | 2207 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 022835P001-1435A-052 | HAGEN BEYER SIMON ENT CLINIC | | | PO BOX 66 | | HOUMA, LA 70361 | |
| 012072P001-1435A-052 | HAHN ENTERPRISES, INC | | | PO BOX 19495 | | NEW ORLEANS, LA 70179 | |
| 010380P001-1435A-052 | HAHNVILLE HIGH SCHOOL | | | 200 TIGER DR | | BOUTTE, LA 70039 | |
| 021003P001-1435A-052 | HAHNVILLE HIGH SCHOOL | HEAD COACH GIRLS SOCCER | | 200 TIGER DR | | HAHNVILLE, LA 70039 | |
| 021004P001-1435A-052 | HAHNVILLE HIGH SCHOOL BOYS SOCCER | | | 200 TIGER DR | | BOUTTE, LA 70039 | |
| 022836P001-1435A-052 | HAIK AND TERRELL EYE CLINIC | | | 125 2800 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 022837P001-1435A-052 | HAIK AND TERRELL LLC | | | 2800 VETERANS BLVD STE 125 | | METAIRIE, LA 70002 | |
| 022838P001-1435A-052 | HAIR RESTORATION OF THE SOUTH | | | 3100 GALLERIA DR STE 201 | | METAIRIE, LA 70001 | |
| 001286P001-1435A-052 | HAITIAN CATHOLIC MINISTRY | | | 5617 ST CLAUDE AVE | | NEW ORLEANS, LA 70117 | |
| 010381P001-1435A-052 | HALEDON PIZZA | | | 303 BELMONT AVE | | HALEDON, NJ 07508 | |
| 022839P001-1435A-052 | HALES PEDIATRICS | | | 3525 PRYTANIA ST STE 602 | | NEW ORLEANS, LA 70115 | |
| 001287P001-1435A-052 | HALL PIANO CO | | | 901 DAVID DR | | METAIRIE, LA 70003 | |
| 010382P001-1435A-052 | HALLOWEEN COSTUMES | | | 2080 LOOKOUT DR | | NORTH MANKATO, MN 56003 | |
| 010383P001-1435A-052 | HALLOWEEN EXPRESS | | | 302 N MAIN ST | | OWENTON, KY 40359 | |
| 029532P001-1435A-052 | HAMMETT*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013660P001-1435A-052 | HAMMOND AND STEPHENS | | | MB UNIT 67-3106 | | CHICAGO, IL 60695-3106 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012073P001-1435A-052 | HAMMOND AREA BASKETBALL OFFICIALS ASSOCIATION | | | 26520 WALKER SOUTH RD | | DENHAM SPRINGS, LA 70726 | |
| 019754P001-1435A-052 | HAMMOND AREA FOOTBALL OFFICIALS | BRUCE BUNDY | PRINCIPAL OF MANDEVILLE HIGH SCHOOL | 1 SKIPPER DR | | MANDEVILLE, LA 70471 | |
| 015790P001-1435A-052 | HAMMOND AREA FOOTBALL OFFICIALS ASSOC | | | 607 TOBEY DR | | AMITE, LA 70422 | |
| 019755P001-1435A-052 | HAMMOND AREA OFFICIALS | | | PO BOX 725 | | ALBANY, LA 70711 | |
| 012074P001-1435A-052 | HAMMOND AREA SPORTS OFFICALS | BRUCE BUNDY MHS | | #1 SKIPPER DR | | MANDEVILLE, LA 70471 | |
| 015791P001-1435A-052 | HAMMOND AREA SPORTS OFFICIAL ASSN | MANDEVILLE HIGH SCHOOL | BRUCE BUNDY | #1 SKIPPER DR | | MANDEVILLE, LA 70471-3099 | |
| 019757P001-1435A-052 | HAMMOND AREA SPORTS OFFICIALS ASSN | BRUCE BUNDY MANDEVILLE HIGH SCHOOL | | 1 SKIPPER DR | | MANDEVILLE, LA 70471 | |
| 012075P001-1435A-052 | HAMMOND BASKETBALL OFFICALS | | | PO BOX 171 | | ROBERT, LA 70455 | |
| 015792P001-1435A-052 | HAMMOND BASKETBALL OFFICIALS | | | PO BOX 171 | | ROBERT, LA 70455 | |
| 019758P001-1435A-052 | HAMMOND FOOTBALL OFFICIALS ASSOCIATION | TRACY HUFFORD HFOA TREASURER | | 603 FOXFIELD LN | | MADISONVILLE, LA 70447 | |
| 026594P001-1435A-052 | HAMMOND HIGH FOOTBALL | | | 45168 RIVER RD | | HAMMOND, LA 70401 | |
| 015793P001-1435A-052 | HAMMOND HIGH MAGNET SCHOOL | | | 45168 RIVER RD | | HAMMOND, LA 70401 | |
| 012076P001-1435A-052 | HAMMOND HIGH MAGNET SCHOOL | KOVI DILLON | | 45168 RIVER RD | | HAMMOND, LA 70403 | |
| 021005P001-1435A-052 | HAMMOND HIGH SCHOOL | | | 45168 RIVER RD | | HAMMOND, LA 70401 | |
| 001288P001-1435A-052 | HAMMOND S TRANSPORTATION | | | PO BOX 73080 | | METAIRIE, LA 70033 | |
| 009821P001-1435A-052 | HAMMOND TRANSPORTATION | | | 13101 CARRIERE CT | | NEW ORLEANS, LA 70129 | |
| 012077P001-1435A-052 | HAMPTON BY HILTON | | | 3175 HOLLY HILL RD | | LAKE CHARLES, LA 70601 | |
| 015794P001-1435A-052 | HAMPTON INN | | | 210 HENNING DR | | SULPHUR, LA 70663 | |
| 026244P001-1435A-052 | HAMPTON INN | | | 7930 JONES BRANCH DR | | MCLEAN, VA 22102 | |
| 010384P001-1435A-052 | HAMPTON INN | | | 226 CARONDELET ST | | NEW ORLEANS, LA 70130 | |
| 018536P001-1435A-052 | HAMPTON INN - MEMPHIS / SOUTHAVEN | | | 7097 SLEEPY HOLLOW DR | | SOUTHAVEN, MS 38671 | |
| 018537P001-1435A-052 | HAMPTON INN AND SUITE BATON ROUGE 1-10 EAST | | | 11271 REIGER RD | | BATON ROUGE, LA 70809 | |
| 018538P001-1435A-052 | HAMPTON INN AND SUITES - LAFAYETTE | | | 1910 SOUTH COLLEGE RD | | LAFAYETTE, LA 70508 | |
| 018540P001-1435A-052 | HAMPTON INN AND SUITES MOBILE | | | 62 SOUTH ROYAL ST | | MOBILE, AL 36602 | |
| 015795P001-1435A-052 | HAMPTON INN AND SUITES MOBILE | | | 62 SOUTH ROYAL STRET | | MOBILE, AL 36602 | |
| 018539P001-1435A-052 | HAMPTON INN AND SUITES NATCHITOCHES | | | 5300 UNIVERSITY PKWY | | NATCHITOCHES, LA 71457 | |
| 013661P001-1435A-052 | HAMPTON INN LAKE CHARLES | | | 3175 HOLLY HILL RD | | LAKE CHARLES, LA 70601 | |
| 015796P001-1435A-052 | HAMPTON INN MORGAN CITY | | | 6365 HIGHWAY 182 EAST | | MORGAN CITY, LA 70380 | |
| 013662P001-1435A-052 | HAMPTON INN NATCHITOCHES | | | 5300 UNIVERSITY PKWY | | NATCHITOCHES, LA 71457 | |
| 029807P001-1435A-052 | HANCOCK BANK OF LOUISIANA NEW ORLEANS | TRUST AND FINANCIAL SVC GROUP | | 2600 CITIPLACE DR | STE 200 | BATON ROUGE, LA 70808 | |
| 022840P001-1435A-052 | HANCOCK EMERGENCY GROUP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 010385P001-1435A-052 | HANCOCK FABRICS | | | 1111 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70005 | |
| 000022P001-1435A-052 | HANCOCK WHITNEY | | | PO BOX 4019 | | GULFPORT, MS 39502-4019 | |
| 029486P001-1435A-052 | HANCOCK WHITNEY | MID MKT BANKING | | PO BOX 61260 | | NEW ORLEANS, LA 70161-9967 | |
| 013663P002-1435A-052 | HANCOCK WHITNEY BANK | CORPORATE OPERATIONS | | 702 POYDRAS ST STE 1300 | | NEW ORLEANS, LA 70139-7753 | |
| 001289P001-1435A-052 | HANCOCK WHITNEY BANK | CREDIT CARD CENTER | | P O BOX 23070 | | COLUMBUS, GA 31902-3070 | |
| 026079P001-1435A-052 | HANCOCK WHITNEY BANK | | | 5328 GOVERNMENT ST | | BATON ROUGE, LA 70806 | |
| 029459P001-1435A-052 | HANCOCK WHITNEY BANK INDENTURE TRUSTEE | | | 5328 GOVERNMENT ST | | BATON ROUGE, LA 70806 | |
| 022841P001-1435A-052 | HAND SURGICAL ASSOCIATES | | | 4228 HDUMA BLVD 6008 | | METAIRIE, LA 70006 | |
| 022842P001-1435A-052 | HAND SURGICAL ASSOCIATES | | | 4228 HOUMA BLVD STE 600B | | METAIRIE, LA 70006 | |
| 022843P001-1435A-052 | HAND SURGICAL ASSOCIATES LTD | | | 4228 HOUMA BLVD 600B | | METAIRIE, LA 70006 | |
| 009363P001-1435A-052 | HANDWRITING WITHOUT TEARS | | | 806 W DIAMOND AVE | STE 230 | GAITHERSBURG, MD 20878 | |
| 022844P001-1435A-052 | HANGER PROSTHETICS AND ORTHOTI | | | PO BOX 650846 | | DALLAS, TX 75265 | |
| 009845P001-1435A-052 | HANKEL ELECTRIC LLC | | | 2135 KLEINERT AVE | | BATON ROUGE, LA 70806 | |
| 021799P001-1435A-052 | HANNAN*DEBBI BARRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019759P001-1435A-052 | HANS REPAIR SVC INC | | | 40020 HIGHWAY 190 E | | SLIDELL, LA 70461-2436 | |
| 019760P001-1435A-052 | HANSON MEMORIAL HIGH SCHOOL | | | 903 ANDERSON ST | | FRANKLIN, LA 70538 | |
| 015797P001-1435A-052 | HANSONS ELECTRICAL SERVICES, INC | | | PO BOX 361 | | ABITA SPRINGS, LA 70420 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018541P001-1435A-052 | HAPPY ITALIAN PIZZERIA | | | 7105 JEFFERSON HIGHWAY | | HARAHAN, LA 70123 | |
| 001291P001-1435A-052 | HARAHAN DENTAL CARE LLC | | | 6367 JEFFERSON HWY | | JEFFERSON, LA 70123 | |
| 018542P001-1435A-052 | HARBOR FREIGHT TOOLS | | | PO BOX 6010 | | CAMARILLO, CA 93012 | |
| 010386P001-1435A-052 | HARBOR FREIGHT TOOLS | | | 6409 AIRLINE DR | | METAIRIE, LA 70003 | |
| 022845P001-1435A-052 | HARBORVIEW EMERGENCY PHYS LLC | | | PO BOX 80161 | | PHILADELPHIA, PA 19101 | |
| 009846P001-1435A-052 | HARCOURT ASSESSMENT | | | PO BOX 0855 | | CAROL STREAM, IL 60132 | |
| 009847P001-1435A-052 | HARCOURT EDUCATION | | | PO BOX 0841 | | CAROL STREAM, IL 60132-0841 | |
| 021006P001-1435A-052 | HARCOURT INC | | | P O BOX 72470354 | | PHILADELPHIA, PA 19170-0354 | |
| 015798P001-1435A-052 | HARCOURT, INC | | | PO BOX 0841 | | CAROL STREAM, IL 60132-0841 | |
| 017004P001-1435A-052 | HARD ROCK CAFE ORLANDO | | | 6050 UNIVERSAL BLVD | | ORLANDO, FL 32819 | |
| 017005P001-1435A-052 | HARD ROCK HOTEL | ACCOUNTING DEPT | | 6800 LAKEWOOD PLZ DR | | ORLANDO, FL 32819 | |
| 029808P001-1435A-052 | HARDING LOEVNER LP | | | 400 CROSSING BLVD | FOURTH FLOOR | BRIDGEWATER, NJ 08807 | |
| 022846P001-1435A-052 | HARDY CHIROPRACTIC CENTER | | | 1799 STUMPF BLVD BLDG 8 | | TERRYTOWN, LA 70056 | |
| 022847P001-1435A-052 | HARISH ANAND MD | | | STE 245 120 MEADOWCREST ST | | GRETNA, LA 70056 | |
| 012078P001-1435A-052 | HARLAND TECHNOLOGY SVC | A DIVISION OF SCANTRON | | PO BOX 93038 | | CHICAGO, LA 70673-3038 | |
| 029657P001-1435A-052 | HARLOW*MELINDA | | | P O BOX224 | | BRATARIA, LA 70036 | |
| 026412P001-1435A-052 | HARMAN PROFESSIONAL | | | 8500 BALBOA BLVD | | NORTHRIDGE, CA 91329 | |
| 010387P001-1435A-052 | HARMON GLASS DOCTOR | | | 2423 BAINBRIDGE ST STE 107A | | KENNER, LA 70062 | |
| 017006P001-1435A-052 | HAROLD BARRAS COLLISION CENTER | | | 519 AVE F | | WESTWEGO, LA 70097 | |
| 022848P001-1435A-052 | HAROLD R NEITZSCHMAN III MD | | | 1150 ROBERT BLVD STE 350 | | SLIDELL, LA 70458 | |
| 018543P001-1435A-052 | HAROLD'S PLANTS | | | 2900 ST CLAUDE | | NEW ORLEANS, LA 70117 | |
| 001296P001-1435A-052 | HARRIS BRANCH SENIOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022849P001-1435A-052 | HARRIS M BLACKMAN MD LLC | | | 1111 MEDICAL CTR BLVD STE N401 | | MARRERO, LA 70072 | |
| 022850P001-1435A-052 | HARRIS M BLACKMAN MD LLC | | | STE N401 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 015799P001-1435A-052 | HARRIS SCHOOL SOLUTIONS, | A DIVISION OF MEDIAX SYSTEMS, INC | | 62133 COLLECTIONS CTR DR | | CHICAGO, IL 60693-0621 | |
| 022851P001-1435A-052 | HARRIS SPORTS AND FAMILY CHIROPR | | | 722 PHOSPHOR AVE | | METAIRIE, LA 70005 | |
| 013664P001-1435A-052 | HARRISON BROS INC | | | 47 N CHATHAM PKWY | | CHAPEL HILL, NC 27517 | |
| 021007P001-1435A-052 | HARRY K WONG PUBLICATIONS INC | JULIE PERKINS LSU COE | | 2023 PEABODY HALL | | BATON ROUGE, LA 70803 | |
| 001299P001-1435A-052 | HARRY S ACE HARDWARE | | | 3535 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 029658P001-1435A-052 | HARRY THOMPSON CENTER | | | 1803 GRAVIER ST | | NEW ORLEANS, LA 70112 | |
| 018544P001-1435A-052 | HARRY TOMPSON CENTER | | | 1803 GRAVIER ST | | NEW ORLEANS, LA 70112 | |
| 009272P001-1435A-052 | HARRY'S ACE HARDWARE MAGAZINE | | | 3535 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 022201P001-1435A-052 | HART*REV PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018545P001-1435A-052 | HARTFORD GROUP BENEFITS | HUB INTERNATIONAL | | 3510 N CAUSEWAY BLVD | STE 300 | METAIRIE, LA 70002 | |
| 022852P001-1435A-052 | HARTFORD HEALTHCARE MEDICAL GR | | | PO BOX 417695 | | BOSTON, MA 02241 | |
| 022853P001-1435A-052 | HARTFORD HEALTHCARE MEDICAL GR | | | PO BOX 844327 | | BOSTON, MA 02284 | |
| 009848P001-1435A-052 | HARTFORD STEAM BOILER | CERTIFICATE FEES BILLING | | PO BOX 61509 | | KING OF PRUSSIA, PA 19406-0909 | |
| 019230P001-1435A-052 | HARTLINE*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010388P001-1435A-052 | HARTMAN PUBLISHING INC | | | 1313 IRON AVE SW | | ALBUQUERQUE, NM 87102 | |
| 015800P001-1435A-052 | HARVARD EDUCATION LETTER | HARVARD GRADUATE SCHOOL OF EDUCATION | | 8 STORY ST | | CAMBRIDGE, MA 02138-9803 | |
| 022854P001-1435A-052 | HARVARD SURGERY CENTER | | | 2520 HARVARD AVE STE 2A | | METAIRIE, LA 70001 | |
| 029809P001-1435A-052 | HARVEST FUND ADVISORS LLC | | | 100 WEST LANCASTER AVE | SECOND FLOOR | WAYNE, PA 19087 | |
| 010389P001-1435A-052 | HARVEY CANAL INDUSTRIAL | | | 111 GREFER LN | | HARVEY, LA 70058 | |
| 015801P001-1435A-052 | HARVEY-HAUSER PRINTING CO | | | 1513 SAMS AVE | | HARAHAN, LA 70123 | |
| 018546P001-1435A-052 | HASTY AWARDS | | | 1015 ENTERPRISE ST | | OTTAWA, KS 66067 | |
| 009208P001-1435A-052 | HATCH LIZ ACCOUTING SVC | | | 190 EAST OAKRIDGE PK | | METAIRIE, LA 70005 | |
| 022855P001-1435A-052 | HATTIESBURG CLINIC PA | DEPT 05 109 | | PO BOX 3488 | | TUPELO, MS 38803 | |
| 022856P001-1435A-052 | HAYDEL FAMILY PRACTICE | | | 502 BARROW ST | | HOUMA, LA 70360 | |
| 021011P001-1435A-052 | HAYDELS FURNITURE AND APPLIANCES | | | 541 APPLE ST | | NORCO, LA 70079 | |
| 029534P001-1435A-052 | HAYDEN*FR TERENCE P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015802P001-1435A-052 | HAYDENMCNEIL, LLC | | | 14903 PILOT DR | | PLYMOUTH, MI 48170 | |
| 002102P001-1435A-052 | HAYES III*REV DENNIS | UNO NEWMAN CENTER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019761P001-1435A-052 | HAYNES ACADEMY | | | 1416 METAIRIE RD | | METAIRIE, LA 70005-3999 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021012P001-1435A-052 | HAYNES ACADEMY | | | 1416 ROAD METAIRIE | | METAIRIE, LA 70005 | |
| 010390P001-1435A-052 | HAYNES ACADEMY GIRLS BASKETBALL | | | 1416 METAIRIE RD | | METAIRIE, LA 70005 | |
| 013665P001-1435A-052 | HAYNES ACADEMY GIRLS BASKETBALL | MICHAEL BONURA | | 1416 METAIRIE RD | | METAIRIE, LA 70005 | |
| 009192P001-1435A-052 | HAYNES ACADEMY THEATRE DEPT | MR RENE JF PIAZZA | | 1416 METAIRIE RD | | METAIRIE, LA 70005 | |
| 010391P001-1435A-052 | HAYNES CROSS COUNTRY | | | 1416 METAIRIE RD | | METAIRIE, LA 70005 | |
| 015803P001-1435A-052 | HAYNESVILLE HIGH SCHOOL | | | 9930 HWY 79 | | HAYNESVILLE, LA 71038 | |
| 022857P001-1435A-052 | HCA HOUSTON SOUTHEAST | | | PO BOX 406787 | | ATLANTA, GA 30384 | |
| 001301P001-1435A-052 | HD SUPPLY FACILITIES MAINT LTD | | | PO BOX 509058 | | SAN DIEGO, CA 92150-9058 | |
| 018547P001-1435A-052 | HD SUPPLY FACILITIES MAINTENANCE | | | PO BOX 509058 | | SAN DIEGO, CA 92150-9058 | |
| 012079P001-1435A-052 | HEAD/PENN RACQUET SPORTS | | | PO BOX 53232 | | PHOENIX, AZ 85072 | |
| 021013P001-1435A-052 | HEALING KIDZ | HEALING KIDZ  OPAL CORE | | 1035 N COLBERT | | DAYTON, TX 77534 | |
| 009849P001-1435A-052 | HEALTH ED | | | PO BOX 1075 | | EAU CLAIRE, WI 54702-1075 | |
| 019762P001-1435A-052 | HEALTH ED | | | PO BOX 1075 | | EAU CLAIRE, WI 54702-1075 | |
| 022858P001-1435A-052 | HEALTH IMAGING PARTNERS LLC | | | PO BOX 5343 | | DENVER, CO 80217 | |
| 029659P001-1435A-052 | HEALTH MANAGEMENT SVC | | | 5758 ESSEN LN B | | BATON ROUGE, LA 70810 | |
| 022859P001-1435A-052 | HEALTH MANAGEMENT SVC INC | | | 5758 ESSEN LN STE B | | BATON ROUGE, LA 70810 | |
| 022860P001-1435A-052 | HEALTH NETWORK LABORATORIES | | | PO BOX 788336 | | PHILADELPHIA, PA 19178 | |
| 001302P001-1435A-052 | HEALTHCARE FINANCIAL ASSISTANCE INC | | | PO BOX 6410 | | METAIRIE, LA 70009 | |
| 022861P001-1435A-052 | HEALTHCARE SOLUTIONS USA INC | | | 15 CORPORATE PK | | IRVINE, CA 92606 | |
| 001303P001-1435A-052 | HEALTHY MIND FOREVER | | | 8050 WEST JUDGE PEREZ DR | STE 3500 | CHALMETTE, LA 70043 | |
| 022862P001-1435A-052 | HEALTHY MIND FOREVER | | | STE 3500 8050 W JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 015804P001-1435A-052 | HEALY AWARDS INC | | | N94 W14431 GARWIN MACE DR | | MENOMONEE FALLS, WI 53051 | |
| 001304P001-1435A-052 | HEARING CLINIC OF GREATER N O | | | 2633 NAPOLEON AVE | STE 703 | NEW ORLEANS, LA 70115 | |
| 022863P001-1435A-052 | HEARING SCREENING ASSOCIATES | | | 108 CENTRE BLVD STE I | | MARLTON, NJ 08053 | |
| 022864P001-1435A-052 | HEART CLINIC OF HAMMOND | | | PO BOX 8383 | | BELFAST, ME 04915 | |
| 022865P001-1435A-052 | HEART CLINICS OF NEW ORLEANS U | | | STE 208 1820 SAINT CHARLES AVE | | NEW ORLEANS, LA 70130 | |
| 022866P001-1435A-052 | HEART HOSPITAL OF LAFAYETTE | | | PO BOX 679354 | | DALLAS, TX 75267 | |
| 010392P001-1435A-052 | HEARTLAND SVC | | | 14206 OVERBROOK RD | | OVERLAND PARK, KS 66224 | |
| 022867P001-1435A-052 | HEATHER PORCHE MD | | | 2017 METAIRIE RD | | METAIRIE, LA 70005 | |
| 009294P001-1435A-052 | HEBERT BLIND CO INC | | | 4308 GOVERNMENT ST | | BATON ROUGE, LA 70806 | |
| 015805P001-1435A-052 | HEBERT CLEANERS | | | 422 E GIBSON ST | | COVINGTON, LA 70433 | |
| 009850P001-1435A-052 | HEBERT S HILLER CORP | | | PO BOX 91508 | | MOBILE, AL 36691 | |
| 022868P001-1435A-052 | HECTOR MONTALVO MD APMC | | | 3939 HOUMA BLVD STE 216 | | METAIRIE, LA 70006 | |
| 002231P001-1435A-052 | HEDRICK*REV TIM | ST CATHERINE OF SIENNA | | 105 BONNABEL BLVD | | METAIRIE, LA 70005 | |
| 002077P001-1435A-052 | HEFFNER*REV CARROLL | ST AGNES CHURCH | | 3310 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 001309P001-1435A-052 | HEINEMANN | | | 15963 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 022869P001-1435A-052 | HEITMEIER AND ARMANI ME | | | 3501 HOLIDAY DR STE 201 | | NEW ORLEANS, LA 70114 | |
| 001311P001-1435A-052 | HEITMEIER AND ARMANI MED AND SURG EYECARE LLC | | | 3501 HOLIDAY DR | | NEW ORLEANS, LA 70114 | |
| 022870P001-1435A-052 | HEITMEIER ARMANI MED SURG | | | 3501 HOLIDAY DR STE 201 | | NEW ORLEANS, LA 70114 | |
| 022871P001-1435A-052 | HEITMEIER PHYSICIANS OPTICAL | | | 1111 MED CTR BLVD STE 111 | | MARRERO, LA 70072 | |
| 018548P001-1435A-052 | HELD, T A CONSTRUCTION CO | | | PO 8891 | | METAIRIE, LA 70011-8891 | |
| 015806P001-1435A-052 | HELEN BRETT ENTERPRISES | | | 5111 ACADEMY DR | | LISLE, IL 60532-2171 | |
| 013666P001-1435A-052 | HELEN BRETT ENTERPRISES | GOLD CARD SVC | | 5111 ACADEMY DR | | LISLE, IL 60532-2171 | |
| 010393P001-1435A-052 | HELEN COX HIGH SCHOOL | | | 2200 LAPALCO BLVD | | HARVEY, LA 70058 | |
| 022872P001-1435A-052 | HELEN E STEVENSON MD | | | 2364 GAUSE BLVD E STE 101 | | SLIDELL, LA 70461 | |
| 021014P001-1435A-052 | HELLO DIRECT INC | | | DEPT CH17200 | | PALATINE, IL 60055-7200 | |
| 001313P001-1435A-052 | HELM PAINT | | | 8180 EARHART BLVD | | NEW ORLEANS, LA 70118 | |
| 018549P001-1435A-052 | HELM PAINT AND SUPPLY | | | 5246 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 013667P001-1435A-052 | HELM PAINT AND SUPPLY, INC | | | 8180 EARHART BLVD | | NEW ORLEANS, LA 70118 | |
| 013668P001-1435A-052 | HELM PAINTS - EARHART | | | 8180 EARHART BLVD | | NEW ORLEANS, LA 70118 | |
| 013669P001-1435A-052 | HELM PAINTS - METAIRIE | | | 6820 VETERANS HWY | | METAIRIE, LA 70003 | |
| 017007P001-1435A-052 | HELMET - DECALS | | | 9426 SOUTHWIND DR | | ZEELAND, MI 49464 | |
| 001315P001-1435A-052 | HELOUIN INSURANCE AGENCY | | | 17923 W AUGUSTA | | BATON ROUGE, LA 70810 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001316P001-1435A-052 | HELP AIR CONDITIONING AND HEATING | | | 1309 DEALERS AVE | | NEW ORLEANS, LA 70123 | |
| 001317P001-1435A-052 | HEMARD*PAMELLA W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022873P001-1435A-052 | HEME DIAGNOSTIC SPECIALISTS PL | | | PO BOX 3109 | | JACKSON, MS 39207 | |
| 002140P001-1435A-052 | HEMELT*REV JONATHAN | OUR LADY OF ROSARY CH | | 1322 MOSS ST | | NEW ORLEANS, LA 70119 | |
| 018550P001-1435A-052 | HEMISPHERE EDUCATIONAL TRAVEL | | | 1375 E WOODFIELD RD STE 530 | | SCHAUMBURG, IL 60173 | |
| 018551P001-1435A-052 | HENDERSON SERVICES, LLC | | | PO BOX 103 | | METAIRIE, LA 70004 | |
| 018552P001-1435A-052 | HENRY ENTERPRISES *JOHN | | | 2813 RICHLAND AVE | | METAIRIE, LA 70002 | |
| 021015P001-1435A-052 | HENRY SCHEIN INC | | | DEPT CH 10241 | | PALATINE, IL 60055-0241 | |
| 009476P001-1435A-052 | HERBERT S HILLER CORP | | | PO BOX 935434 | | ATLANTA, GA 31193-5434 | |
| 012081P001-1435A-052 | HERFF JONES INC | | | PO BOX 99292 | | CHICAGO, IL 60693-9292 | |
| 017008P001-1435A-052 | HERFF JONES YEARBOOK | | | PO BOX 99394 | | CHICAGO, IL 60693 | |
| 017009P001-1435A-052 | HERFF JONES, INC | BILLING DEPT | | PO BOX 25 | | EDWARDSVILLE, KS 66113-9025 | |
| 012082P001-1435A-052 | HERITAGE CRYSTAL CLEAN LLC | | | R13621 COLLECTIONS CTR DR | | CHICAGO, IL 60693-0136 | |
| 017010P002-1435A-052 | HERITAGE ELECTRICAL CO INC | | | 2346 BELLE CHASSE HWY | | GRETNA, LA 70056-7123 | |
| 001325P001-1435A-052 | HERITAGE ELECTRICAL CO INC | | | PO BOX 405 | | GRETNA, LA 70054-0405 | |
| 010394P001-1435A-052 | HERITAGE FESTIVALS | | | 327 HUEY P LONG AVE | | GRETNA, LA 70053 | |
| 012083P001-1435A-052 | HERITAGE FLOORING, INC | | | 63124 HWY 434 | | LACOMBE, LA 70445 | |
| 022874P001-1435A-052 | HERITAGE HEALTH LLC | | | PO BOX 19369 | | BELFAST, ME 04915 | |
| 010395P001-1435A-052 | HERITAGE HOUSE | | | 1035 HUEY P LONG AVE | | GRETNA, LA 70053 | |
| 019763P001-1435A-052 | HERITAGE HOUSE | | | 919 S MAIN ST | | SNOWFLAKE, AZ 85937 | |
| 010396P001-1435A-052 | HERITAGE HOUSE 76 | | | 919 MAIN ST | | SNOWFLAKE, AZ 85937 | |
| 001326P001-1435A-052 | HERITAGE HOUSE 76 | | | 919 S MAIN ST | | SNOWFLAKE, AZ 85937 | |
| 015807P001-1435A-052 | HERKES PORTABLE BUILDINGS | | | 1 CEASAR RD | | PICAYUNE, MS 39466 | |
| 010397P001-1435A-052 | HERMITAGE ART CO | | | 2902 ENTERPRISE DR | | ANDERSON, IN 46013 | |
| 015808P001-1435A-052 | HERMITAGE ART COMPANY, INC | | | 5151 N RAVENSWOOD AVE | | CHICAGO, IL 60640 | |
| 029535P001-1435A-052 | HERNANDEZ*INGRID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021947P001-1435A-052 | HERNANDEZ*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009241P001-1435A-052 | HERRSCHNERS INC | | | 2800 HOOVER RD | | STEVENS POINT, WI 54481-7103 | |
| 010398P001-1435A-052 | HERSHEY'S | | | 2800 N TERMINAL RD | | HOUSTON, TX 77032 | |
| 010399P001-1435A-052 | HERTZ RENT-A-CAR | | | 4531 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70006 | |
| 021016P001-1435A-052 | HETTZ FURNITURE | | | 171 WILLIAMS DR | STE 201 | RAMSEY, NJ 07446 | |
| 018553P001-1435A-052 | HEWLETT PACKARD ENTERPRISE | | | PO BOX 101032 | | ATLANTA, GA 30392-1032 | |
| 015809P001-1435A-052 | HEWLETT-PACKARD CO | | | PO BOX 101149 | | ATLANTA, GA 30392-1149 | |
| 021017P001-1435A-052 | HHP CONSTRUCTION GROUP LLC | | | 610 BELLE TERRE BLVD | | LA PLACE, LA 70068 | |
| 013671P001-1435A-052 | HHS SOFTBALL | | | 200 TIGER DR | | BOUTTE, LA 70039 | |
| 021022P001-1435A-052 | HI TECH SVC | BOBBY LODRIGUES | | 1716 GREENWOOD DR | | LAPLACE, LA 70068 | |
| 015812P001-1435A-052 | HI-POD | | | PO BOX 69896 | | LOS ANGELES, CA 90069 | |
| 021018P001-1435A-052 | HIBERNIA NATIONAL BANK | PAYMENT PROCESSING | | PO BOX 61336 | | NEW ORLEANS, LA 70161-1336 | |
| 000149P001-1435A-052 | HICKEY*BETTY-ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022875P001-1435A-052 | HICKHAM DERMATOLOGY AND MED SP | | | 4141 BIENVILLE ST STE 108 | | NEW ORLEANS, LA 70119 | |
| 022876P001-1435A-052 | HICKORY COUNSELING LLC | | | 90 W IMPERIAL DR | | HARAHAN, LA 70123 | |
| 019764P001-1435A-052 | HICKORY TRUCK AND AUTO REPAIR LLC | | | 67516 SLAUGHTER RD | | PEARL RIVER, LA 70452 | |
| 013672P001-1435A-052 | HICOLOUISIANA SPECIALTY DRINKS, INC | | | 1603 S GAYOSO ST | | NEW ORLEANS, LA 70125 | |
| 009153P001-1435A-052 | HIENZ AND MACALUSO LLC | | | 110 VETERANS MEMORIAL BLVD | STE 170 | METAIRIE, LA 70005 | |
| 010400P001-1435A-052 | HIGGINS HIGH SCHOOL | | | 7201 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 026323P001-1435A-052 | HIGH HAT CAFE | | | 4500 FRERET ST | | NEW ORLEANS, LA 70115 | |
| 015810P001-1435A-052 | HIGH POINT SCIENTIFIC | | | 442 RTE 206 | | MONTAGUE, NJ 07827 | |
| 015811P001-1435A-052 | HIGH SCHOOL PLACEMENT TEST | | | 480 MEYER RD | | BESENVILLE, IL 60106 | |
| 022877P001-1435A-052 | HIGHLAND COMMUNITY HOSPITAL | | | PO BOX 15722 | | HATTIESBURG, MS 39404 | |
| 022878P001-1435A-052 | HIGHLAND EMRG PHYSICIANS PA | DEPT 05 143 | | PO BOX 3488 | | TUPELO, MS 38803 | |
| 022879P001-1435A-052 | HIGHLAND PHYSICIANS CLINIC | DEPT 05110 | | PO BOX 3488 | | TUPELO, MS 38803 | |
| 018554P001-1435A-052 | HIGHLANDSPORTS | | | 3350 NW BLVD-SUITE B2 | | BOCA RATON, FL 33431 | |
| 009851P001-1435A-052 | HIGHSMITH INC | | | PO BOX 800 | | FORT ATKINSON, WI 53538-0800 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029536P001-1435A-052 | HILBUN*HAILEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012084P001-1435A-052 | HILLARY L GREVE MEMORIAL SCHOLARSHIP | THE CATHOLIC FOUNDATION | | 1000 HOWARD AVE STE 800 | | NEW ORLEANS, LA 70113-1939 | |
| 009477P001-1435A-052 | HILLER COMPANIES | | | PO BOX 935434 | | ATLANTA, GA 31193-5434 | |
| 018555P001-1435A-052 | HILTON BATON ROUGE CAPITAL CENTER | | | 201 LAFAYETTE ST | | BATON ROUGE, LA 70801 | |
| 022880P001-1435A-052 | HILTON DERMATOLOGY SCS APMC | | | 2050 GAUSE BLVD E STE 100 | | SLIDELL, LA 70461 | |
| 022881P001-1435A-052 | HILTON DERMATOLOGY SKIN CARE | | | 2050 GAUSE BLVD E STE 100 | | SLIDELL, LA 70461 | |
| 010401P001-1435A-052 | HILTON GARDEN INN | | | 1001 S PETERS ST | | NEW ORLEANS, LA 70130 | |
| 001332P001-1435A-052 | HILTON INDIANAPOLIS HOTEL AND SUITES | | | 120 WEST MARKET ST | | INDIANAPOLIS, IN 46204 | |
| 013673P001-1435A-052 | HILTON NEW ORLEANS AIRPORT | | | 901 AIRLINE DR | | KENNER, LA 70062 | |
| 009211P001-1435A-052 | HILTON NEW ORLEANS RIVERSIDE | | | 2 POYDRAS ST | | NEW ORLEANS, LA 70140 | |
| 026245P001-1435A-052 | HILTON PARKING | | | 700 CONVENTION CTR BLVD | | NEW ORLEANS, LA 70130 | |
| 017011P001-1435A-052 | HILTON PENSACOLA BEACH | | | #12 VIA DE LUNA DR | | PENSACOLA BEACH, FL 32561 | |
| 021019P001-1435A-052 | HIMEL TCB LLC | | | 493 S CHURCH ST | | GARYVILLE, LA 70051 | |
| 018556P001-1435A-052 | HIMMEL'S ARCHITECTURAL DOOR AND HARDWARE | | | 16491 AIRLINE HWY | | PRAIRIEVILLE, LA 70769 | |
| 013674P001-1435A-052 | HIMMELS ARCHITECTURAL DOOR AND HARDWARE, INC | | | PO BOX 960 | | PRAIRIEVILLE, LA 70769 | |
| 019765P001-1435A-052 | HIMMELS ARCHITECTURAL DOORS | | | PO BOX 960 | | PRAIRIEVILLE, LA 70769 | |
| 001333P001-1435A-052 | HINNERS ALLIED PRODUCTION CO | | | 5210 CALLE MONTILLA PL | | HOUSTON, TX 77007-1156 | |
| 002088P001-1435A-052 | HINOJOSA*REV DAMIAN | ST JOSEPH SEMINARY COLLEGE | | 75376 RIVER RD | | ST BENEDICT, LA 70457-9900 | |
| 029537P001-1435A-052 | HIRSCH*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013675P001-1435A-052 | HISPANIC APOSTOLATE | | | 2525 MAINE AVE | | METAIRIE, LA 70003 | |
| 015813P001-1435A-052 | HISPANIC FLAMENCO BALLET | | | PO BOX 415089 | | MIAMI BEACH, FL 33141 | |
| 021020P001-1435A-052 | HISPANIC FLAMENCO BALLET | | | 835 N SHORE DR | PO BOX 415089 | MIAMI BEACH, FL 33141 | |
| 009852P001-1435A-052 | HISTORIC NEW ORLEANS TOURS | | | PO BOX 19381 | | NEW ORLEANS, LA 70179 | |
| 010402P001-1435A-052 | HISTORICAL EMPORIUM | | | 188 STAUFFER BLVD | | SAN JOSE, CA 95125 | |
| 010403P001-1435A-052 | HISTORICAL PUBLISHING | | | PO BOX 700 | | PALISADES, NY 10964 | |
| 009853P001-1435A-052 | HISTORY EDUCATION | | | PO BOX 18753 | | NEWARK, NJ 07191-8753 | |
| 021021P001-1435A-052 | HITECH ELECTRIC INC | | | 68446 JAMES ST | | MANDEVILLE, LA 70471 | |
| 012085P001-1435A-052 | HITOUCH BUSINESS SVC | | | PO BOX 930257 | | ATLANTA, GA 31193 | |
| 015814P001-1435A-052 | HITOUCH BUSINESS SVC LLC | | | HTBSCREDIT | PO BOX 930257 | ATLANTA, GA 31193-0257 | |
| 010404P001-1435A-052 | HITTING WORLD | | | 1480 MORAGA RD #C-272 | | MORAGA, CA 94556 | |
| 019766P001-1435A-052 | HJB BEVERAGES LLC | | | 19348 NORTH 4TH ST | | COVINGTON, LA 70433 | |
| 010379P001-1435A-052 | HL BOURGEOIS HIGH SCHOOL | | | 1 RESERVATION CT | | GRAY, LA 70359 | |
| 018557P001-1435A-052 | HL BOURGEOIS HIGH SCHOOL | | | 5000 WEST MAIN ST | | HOUMA, LA 70360 | |
| 013659P001-1435A-052 | HL BOURGEOIS HIGH SCHOOL | VOLLEYBALL COACH | | #1 RESERVATION CT | | GRAY, LA 70359 | |
| 015788P001-1435A-052 | HL BOURGEOIS HSJUMP START TEAM CAMP | | | 1 RESERVATION CT | | GRAY, LA 70359 | |
| 022882P001-1435A-052 | HL HAYDEL MEMORIAL HOS | | | 1297 SAINT CHARLES ST | | HOUMA, LA 70360 | |
| 019767P001-1435A-052 | HM ELECTRONICS INC | | | 14110 STOW DR | | POWAY, CA 92064 | |
| 015815P001-1435A-052 | HM RECEIVABLES CO IL, LLC | | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 009189P001-1435A-052 | HM RECEIVABLES CO LLC | | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 010405P001-1435A-052 | HMCO BOOKS | | | 2700 N RICHARDT AVE | | INDIANAPOLIS, IN 46219 | |
| 010406P001-1435A-052 | HMH*EDU PUBL TEXTBOOKS | | | 2700 N RICHARDT AVE | | INDIANAPOLIS, IN 46219 | |
| 022883P001-1435A-052 | HNI MEDICAL SVC GLENWOOD | | | PO BOX 74937 | | CHICAGO, IL 60675 | |
| 021279P001-1435A-052 | HOANG*DAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026246P001-1435A-052 | HOBBY LOBBY | | | 7707 SW 44TH ST | | OKLAHOMA CITY, OK 73179 | |
| 010407P001-1435A-052 | HOBBY LOBBY | | | 5151 CITRUS BLVD STE C | | HARAHAN, LA 70123 | |
| 018558P001-1435A-052 | HOBNOBBER / THE ALEXANDER ROOM | | | 3200 RIDGELAKE DR | | METAIRIE, LA 70002 | |
| 013676P001-1435A-052 | HOBNOBBER CAFE | | | 5928 W METAIRIE AVE | | METAIRIE, LA 70003 | |
| 009854P001-1435A-052 | HODGE PODGE INC | | | PO BOX 1326 | | EL CAJON, CA 92022-1326 | |
| 009855P001-1435A-052 | HODGE PRODUCTS INC | | | PO BOX 1326 | | EL CAJON, CA 92022-1326 | |
| 029538P001-1435A-052 | HODGES*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005478P001-1435A-052 | HODNETT*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018994P002-1435A-052 | HOFFPAUIR STUDIO LLC | | | PO BOX 66206 | | BATON ROUGE, LA 70896-6206 | |
| 001336P001-1435A-052 | HOFFPAUIR STUDIO LLC | | | PO BOX 66206 | | BATON ROUGE, LA 70896 | |
| 010408P001-1435A-052 | HOGAN FAMILY DINER | | | 56 S LIBERTY DR | | STONY POINT, NY 10980 | |
| 015816P001-1435A-052 | HOH RIVERSIDE PUBLISHING CO | | | 3800 GOLF RD | STE 200 | ROLLING MEADOW, IL 60008 | |
| 022884P001-1435A-052 | HOLA ANESTHESIA LLC | | | 529 1090 EXPERIMENT STA RD | | WATKINSVILLE, GA 30677 | |
| 012086P001-1435A-052 | HOLDEN'S WRECKER SVC | | | PO BOX 3787 | | COVINGTON, LA 70434 | |
| 017012P001-1435A-052 | HOLE IN ONE INTLODDS ON PROM | | | 6195 RIDGEVIEW CT | STE A | RENO, NV 89519 | |
| 015817P001-1435A-052 | HOLIDAY INN | | | 330 ARENA RD | | SULPHUR, LA 70665 | |
| 021023P001-1435A-052 | HOLIDAY INN BOSSIER CITY | | | 2015 OLD MINDEN RD | | BOSSIER CITY, LA 71111 | |
| 010409P001-1435A-052 | HOLIDAY INN CONVENTION | | | 330 LOYOLA AVE | | NEW ORLEANS, LA 70112 | |
| 026247P001-1435A-052 | HOLIDAY INN EXPRESS | | | 3 RAVINIA DR STE 100 | | ATLANTA, GA 30346-2149 | |
| 019768P001-1435A-052 | HOLIDAY INN EXPRESS | | | 603 CONSTITUTION DR | | WEST MONROE, LA 71292 | |
| 018559P001-1435A-052 | HOLIDAY INN EXPRESS | | | 7970 EAST TEXAS | | BOSSIER CITY, LA 71111 | |
| 012087P001-1435A-052 | HOLIDAY INN EXPRESS | | | 102 MALLARD ST | | SULPHUR, LA 70665 | |
| 015818P001-1435A-052 | HOLIDAY INN EXPRESS LAFAYETTE | | | 210 KALISTE SALOOM RD | | LAFAYETTE, LA 70508 | |
| 010410P001-1435A-052 | HOLIDAY INN HOTEL | | | 301 DAUPHINE ST | | NEW ORLEANS, LA 70112 | |
| 026324P001-1435A-052 | HOLIDAY INN LAFAYETTE | | | 515 SOUTH ST | | LAFAYETTE, IN 47901 | |
| 015819P001-1435A-052 | HOLIDAY INN LAKE CHARLES | | | 330 ARENA RD | | SULPHUR, LA 70665 | |
| 021024P001-1435A-052 | HOLIDAY INN LAKE CHARLES W SULPHUR | | | 330 ARENA RD | | SULPHUR, LA 70665 | |
| 017013P001-1435A-052 | HOLIDAY INN NEW ORLEANS WESTBANK | | | 275 WHITNEY AVE | | GRETNA, LA 70053 | |
| 019769P001-1435A-052 | HOLIDAY INN RESORT LAKE BUENA VISTA | | | 13351 SR 535 | | ORLANDO, FL 32821 | |
| 010411P001-1435A-052 | HOLIDAY INN SELECT | | | 334 O'KEEFE AVE | | NEW ORLEANS, LA 70112 | |
| 021025P001-1435A-052 | HOLIDAY INN SELECT | | | 4728 CONSTITUTION AVE | | BATON ROUGE, LA 70808 | |
| 013677P001-1435A-052 | HOLIDAY INN SHREVEPORT DOWNTOWN | SALES DEPT | | 102 LAKE ST | | SHREVEPORT, LA 71101 | |
| 019770P001-1435A-052 | HOLIDAY INN SHREVEPORT WEST | | | 5555 FINANCIAL PLZ | | SHREVEPORT, LA 71129 | |
| 015820P001-1435A-052 | HOLIDAY SPORTING GOODS | | | 805A S LEWIS ST | | NEW IBERIA, LA 70560 | |
| 021026P001-1435A-052 | HOLIDAY SPORTING GOODS | | | 805A LEWIS ST | | NEW IBERIA, LA 70560 | |
| 010412P001-1435A-052 | HOLLAND AMERICA | | | 450 THIRD AVE WEST | | SEATTLE, WA 98119 | |
| 010413P001-1435A-052 | HOLLIER'S CAJUN KITCHEN | | | 1709 RUTH ST | | SULPHUR, LA 70663 | |
| 001337P001-1435A-052 | HOLLINGSWORTH*ANDREW | | | 30301 ASHLEY DR | | LACOMBE, LA 70445 | |
| 012088P001-1435A-052 | HOLLY AND SMITH ARCHITECTS | | | P O DRAWER 1707 | | HAMMOND, LA 70404 | |
| 013678P001-1435A-052 | HOLLY AND SMITH ARCHITECTS | | | 208 NORTH CATE ST | | HAMMOND, LA 70401 | |
| 009389P001-1435A-052 | HOLLY AND SMITH ARCHITECTS INC | | | PO BOX 1707 | | HAMMOND, LA 70404 | |
| 010414P001-1435A-052 | HOLLYWOOD CASINO HOTEL | | | 711 HOLLYWOOD BLVD | | BAY ST LOUIS, MS 39520 | |
| 026325P001-1435A-052 | HOLLYWOOD CINEMA 9 | | | 1401 W ESPLANADE AVE A | | KENNER, LA 70065 | |
| 018560P001-1435A-052 | HOLLYWOOD DOOR | | | 1118 CENTRAL AVE | | METAIRIE, LA 70001 | |
| 001338P001-1435A-052 | HOLLYWOOD DOOR CO INC | | | 1118 CENTRAL AVE | | METAIRIE, LA 70001 | |
| 015821P001-1435A-052 | HOLMES DIESEL SERVICES, LLC | | | PO BOX 124 | | ROBERT, LA 70455 | |
| 029539P001-1435A-052 | HOLMES*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017014P001-1435A-052 | HOLTZMAN COMMUNICATIONS, LLC | | | 220 SULLIVAN ST # 5F | | NEW YORK, NY 10012 | |
| 029660P001-1435A-052 | HOLY ANGEL APARTMENTS | | | 3500 ST CLAUDE AVE | | NEW ORLEANS, LA 70117 | |
| 017015P001-1435A-052 | HOLY CROSS HIGH SCHOOL | | | 5500 PARIS AVE | | NEW ORLEANS, LA 70122 | |
| 001339P001-1435A-052 | HOLY CROSS HIGH SCHOOL | GUY LECOMPTE | | 5500 PARIS AVE | | NEW ORLEANS, LA 70122-2659 | |
| 026595P001-1435A-052 | HOLY CROSS ROBOTICS | | | 5500 PARIS AVE | | NEW ORLEANS, LA 70122 | |
| 015822P001-1435A-052 | HOLY CROSS SCHOOL | | | 5500 PARIS AVE | | NEW ORLEANS, LA 70112 | |
| 001340P001-1435A-052 | HOLY CROSS SCHOOL | | | 5500 PARIS AVE | | NEW ORLEANS, LA 70122-2659 | |
| 013679P001-1435A-052 | HOLY CROSS SCHOOL | BYRON ARTHUR | | 5500 PARIS AVE | | NEW ORLEANS, LA 70122 | |
| 021027P001-1435A-052 | HOLY CROSS SCHOOL | | | 4950 DAUPHINE ST | | NEW ORLEANS, LA 70117 | |
| 029915P001-1435A-052 | HOLY FAMILY CHURCH | | | 155 HOLY FAMILY LN | | LULING, LA 70070 | |
| 001341P001-1435A-052 | HOLY FAMILY CHURCH | | | 1220 14TH AVE | | FRANKLINTON, LA 70438-2205 | |
| 001342P001-1435A-052 | HOLY FAMILY HOSPITAL OF BETHLEHEM FOUNDATION | | | 2000 P ST  NW | | WASHINGTON, DC 20036 | |
| 010415P001-1435A-052 | HOLY FAMILY PHAT DIEM | | | 16560 HARBOR BLVD | | FOUNTAIN VALLEY, CA 92708 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026596P001-1435A-052 | HOLY FAMILY SISTERS | | | 6901 CHEF MENTEUR HWY | | NEW ORLEANS, LA 70126 | |
| 001343P001-1435A-052 | HOLY GHOST CATHOLIC CHURCH | FR ALFRED AYEM SVD | | 1151 CLOISTER ST | | JACKSON, MS 39202 | |
| 026597P001-1435A-052 | HOLY GHOST CATHOLIC CHURCH | | | 600 N OAK ST | | HAMMOND, LA 70401 | |
| 015823P001-1435A-052 | HOLY GHOST DOMINICAN FATHERS INC | | | 103 WOODBRIDGE BLVD | | HAMMOND, LA 70401 | |
| 018561P001-1435A-052 | HOLY INNOCENTS' EPISCOPAL SCHOOL | | | 805 MOUNT VERNON HWY MW | | ATLANTA, GA 30327 | |
| 001344P001-1435A-052 | HOLY NAME OF JESUS SCHOOL | | | 6325 CROMWELL PL | | NEW ORLEANS, LA 70118 | |
| 029916P001-1435A-052 | HOLY NAME OF MARY CHURCH | | | 400 VERRET ST | | NEW ORLEANS, LA 70114 | |
| 001345P001-1435A-052 | HOLY NAME OF MARY CHURCH CEMETERY ACCOUNT | | | 500 ELIZA ST | | NEW ORLEANS, LA 70114 | |
| 001346P001-1435A-052 | HOLY ROSARY ACADEMY | | | 2437 JENA ST | | NEW ORLEANS, LA 70115 | |
| 026326P001-1435A-052 | HOLY ROSARY CAFETERIA | | | 2437 JENA ST | | NEW ORLEANS, LA 70115 | |
| 001347P001-1435A-052 | HOLY ROSARY HIGH | | | 2437 JENA ST | | NEW ORLEANS, LA 70115 | |
| 009856P001-1435A-052 | HOLY ROSARY HIGH SCHOOL | | | 2437 JENA ST | | NEW ORLEANS, LA 70115 | |
| 026327P001-1435A-052 | HOLY ROSARY PARENTS CLUB | | | 2437 JENA ST | | NEW ORLEANS, LA 70115 | |
| 001348P001-1435A-052 | HOLY ROSARY SCHOOL | | | 2437 JENA ST | | NEW ORLEANS, LA 70115 | |
| 009857P001-1435A-052 | HOLY SAVIOR MENARD | MENARD INVITATIONAL | | 4603 COLISEUM BLVD | | ALEXANDER, LA 71303 | |
| 021028P001-1435A-052 | HOLY SAVIOR MENARD HIGH SCHOOL | | | 4603 COLISEUM BLVD | | ALEXANDRIA, LA 71303 | |
| 010416P001-1435A-052 | HOLY SPIRIT CHURCH | | | 6201 STRATFORD PL | | NEW ORLEANS, LA 70131 | |
| 015824P001-1435A-052 | HOLY TRINITY LUTHERAN CHURCH AND SCHOOL | | | 1 NORTH MARIGOLD DR | | COVINGTON, LA 70433 | |
| 029487P001-1435A-052 | HOME BANK | | | 1750 N COLUMBIA | | COVINGTON, LA 70433 | |
| 026170P001-1435A-052 | HOME BANK | | | 1750 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 029888P001-1435A-052 | HOME BANK NA | TROY CAIN | | 1600 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 012089P001-1435A-052 | HOME BANK, NA | | | PO BOX 2711 | | OMAHA, NE 68103 | |
| 009858P001-1435A-052 | HOME DEPOT | | | DEPT 32  2540909334 | PO BOX 183176 | COLUMBUS, OH 43218-3176 | |
| 026598P001-1435A-052 | HOME DEPOT | | | 2455 PACES FERRY RD NW | | ATLANTA, GA 30339 | |
| 021029P001-1435A-052 | HOME DEPOT | | | 300 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 017016P001-1435A-052 | HOME DEPOT CREDIT SERVIC | | | PO BOX 183176 | | COLUMBUS, OH 43218-3176 | |
| 012090P001-1435A-052 | HOME DEPOT CREDIT SVC | | | DEPT 32 - 2004852863 | PO BOX 9001030 | LOUISVILLE, KY 40290-1030 | |
| 015825P001-1435A-052 | HOME DEPOT CREDIT SVC | | | DEPT 322500122415 | PO BOX 9001043 | LOUISVILLE, KY 40290-1043 | |
| 029661P001-1435A-052 | HOME DEPOT CREDIT SVC | | | P O BOX 183176 | | COLUMBUS, OH 43218-3176 | |
| 013680P001-1435A-052 | HOME DEPOT CREDIT SVC | | | DEPT 32 - 2191321987 | PO BOX 9001030 | LOUISVILLE, KY 40290-1030 | |
| 001351P001-1435A-052 | HOME DEPOT CREDIT SVC DEPT 32 2503168985 | | | PO BOX 9001043 | | LOUISVILLE, KY 40290-1043 | |
| 001352P001-1435A-052 | HOME DEPOT CREDIT SVC DEPT 32-2500485341 | | | PO BOX 9001043 | | LOUISVILLE, KY 40290-1043 | |
| 001349P001-1435A-052 | HOME DEPOT PRO | | | PO BOX 404468 | | ATLANTA, GA 30384-4468 | |
| 022885P001-1435A-052 | HOME SLEEP DELIVERED LLC | | | 202 N LUKE ST STE B | | LAFAYETTE, LA 70506 | |
| 001350P001-1435A-052 | HOME TEAM PRODUCTIONS | | | PO BOX 850140 | | NEW ORLEANS, LA 70185 | |
| 021008P001-1435A-052 | HOMER HIGH SCHOOL | | | 1008 NORTH MAIN | | HOMER, LA 71040 | |
| 018562P001-1435A-052 | HOMEWOOD SUITES | | | 12030 COPPER WAY | | CHARLOTTE, NC 28277 | |
| 015826P001-1435A-052 | HOMEWOOD SUITES | | | 101 HOLIDAY SQUARE FRONTAGE RD | | COVINGTON, LA 70433 | |
| 026599P001-1435A-052 | HOMEWOOD SUITES BY HILTON | | | 7930 JONES BRANCH DR | | MCLEAN, VA 22102 | |
| 009859P001-1435A-052 | HON CO | | | 200 OAK ST | | MUSCATINE, IA 52761 | |
| 001353P001-1435A-052 | HONEY BAKED HAM | | | 5300 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70115 | |
| 026600P001-1435A-052 | HONEY BAKED HAM | | | 808 N US 190 STE H | | COVINGTON, LA 70433 | |
| 013681P001-1435A-052 | HONEY BAKED HAM | | | 901 TERRY PKWY | | GRETNA, LA 70056 | |
| 001354P001-1435A-052 | HONEY BAKED HAM CO | | | 3211 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 001355P001-1435A-052 | HONEY BAKED HAM CO | | | 3439 HWY 190 | | MANDEVILLE, LA 70471 | |
| 010417P001-1435A-052 | HONEY BAKED HAM STORE | | | 901 TERRY PKWY | | GRETNA, LA 70056 | |
| 012091P001-1435A-052 | HONEY DIPPERS LLC | | | 219 CHESTNUT OAK DR | | MANDEVILLE, LA 70448 | |
| 027074P001-1435A-052 | HONEY ISLAND SWAMP | | | 41490 CRAWFORD LANDING RD | | SLIDELL, LA 70461 | |
| 010418P001-1435A-052 | HONG KONG MARKET | | | 925 BEHRMAN HWY #3 | | TERRYTOWN, LA 70056 | |
| 015827P001-1435A-052 | HONOR FLIGHT LOUISIANA | | | 7516 BLUEBONNET BLVD | #241 | BATON ROUGE, LA 70810 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012092P001-1435A-052 | HOODOO ICE CREAM, LLC | | | 405 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 026601P001-1435A-052 | HOPE HOUSE | | | 916 ST ANDREW ST | | NEW ORLEANS, LA 70130 | |
| 022886P001-1435A-052 | HOPE RUHE APMC | | | 2820 NAPOLEON AVE STE 970 | | NEW ORLEANS, LA 70115 | |
| 022887P001-1435A-052 | HOPE WOMAN'S CLINIC | | | 4612 S CLAIBORNE AVE | | NEW ORLEANS, LA 70125 | |
| 001357P001-1435A-052 | HORIZONS INC | CAMCODE | | PO BOX 73702-N | | CLEVELAND, OH 44193 | |
| 026602P001-1435A-052 | HORNETS | | | 5800 AIRLINE DR | | METAIRIE, LA 70003 | |
| 012093P001-1435A-052 | HOSA | | | 548 SILICON DR | STE 101 | SOUTHLAKE, TX 76092 | |
| 009860P001-1435A-052 | HOSANNA CHRISTIAN ACADEMY | | | 8850 GOODWOOD BLVD | | BATON ROUGE, LA 70806 | |
| 022888P001-1435A-052 | HOSP BASED PHYS-RADIOLOGISTS | | | PO BOX 1708 | | HAMMOND, LA 70404 | |
| 022889P001-1435A-052 | HOSPITAL PHYSICIAN SVC SO | | | PO BOX 635061 | | CINCINNATI, OH 45263 | |
| 022890P001-1435A-052 | HOSPITAL SVC DISTRICT 1A P | | | PO BOX 17832 | | BELFAST, ME 04915 | |
| 001358P001-1435A-052 | HOSS COMMUNICATIONS | | | 275 WALTER RD | | RIVER RIDGE, LA 70123 | |
| 019771P001-1435A-052 | HOTARD COACHES | DBA CALCO TRAVEL INC | ACCOUNTING | 2838 TOURO ST | | NEW ORLEANS, LA 70122 | |
| 019772P001-1435A-052 | HOTARD COACHES INC | | | A R 37180 HWY 30 | | GEISMAR, LA 70734 | |
| 009244P001-1435A-052 | HOTARD COACHES INC | | | 2838 TOURO ST | | NEW ORLEANS, LA 70122 | |
| 012094P001-1435A-052 | HOTARD COACHES, INC | ACCOUNTING | | 2838 TOURO ST | | NEW ORLEANS, LA 70122 | |
| 021009P001-1435A-052 | HOTARDS PLUMBING | | | 597 CENTRAL AVE | | RESERVE, LA 70084 | |
| 009861P001-1435A-052 | HOTEL HOPE | SR MARY LOU SPECHA | | 4222 SOUTH BROAD ST | | NEW ORLEANS, LA 70125 | |
| 010419P001-1435A-052 | HOTREF INC | | | 44790 S GRIMMER BLVD #204 | | FREMONT, CA 94538 | |
| 026413P001-1435A-052 | HOTWIRE SALES | | | 655 MONTGOMERY ST STE 600 | | SAN FRANCISCO, CA 94111 | |
| 018563P001-1435A-052 | HOUGHTON MIFFLIN HARCOURT | | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 012095P001-1435A-052 | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO | | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 019774P001-1435A-052 | HOUGHTON MIFFLIN CO | | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 001359P001-1435A-052 | HOUGHTON MIFFLIN HARCOURT | | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 009862P001-1435A-052 | HOUGHTON MIFFLIN HARCOURT | HM RECEIVABLES | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 017017P001-1435A-052 | HOUGHTON MIFFLIN HARCOURT CO | | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 013682P001-1435A-052 | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO | | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 001360P001-1435A-052 | HOUGHTON MIFFLIN RECEIVABLES CO LLC | | | 14046 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 021030P001-1435A-052 | HOUMA CHRISTIAN SCHOOL | | KATHY LUICE | 109 VALHI BLVD | | HOUMA, LA 70360 | |
| 022891P001-1435A-052 | HOUMA DIGESTIVE HEALTH SPECIAL | | | PO BOX 12679 | | BELFAST, ME 04915 | |
| 022892P001-1435A-052 | HOUMA EMERGENCY MEDICINE ASSOCIATION | | | PO BOX 7338 | | PHILADELPHIA, PA 19101 | |
| 022893P001-1435A-052 | HOUMA FAMILY PRACTICE CLINIC | | | 606 LIBERTY ST | | HOUMA, LA 70360 | |
| 022894P001-1435A-052 | HOUMA OUTPATIENT SURGERY CENTER | | | 3717 HOUMA BLVD STE 300 | | METAIRIE, LA 70006 | |
| 022895P001-1435A-052 | HOUMA RADIOLOGY ASSOC PC | | | PO BOX 3837 | | HOUMA, LA 70361 | |
| 017018P001-1435A-052 | HOUMAS HOUSE PLANTATION | | | 40136 HIGHWAY 942 | | DARROW, LA 70725 | |
| 015828P001-1435A-052 | HOUSE DOCTORS | | | 76026 BEVERLY DR | | COVINGTON, LA 70435 | |
| 021031P001-1435A-052 | HOUSE OF PAIN | | | P O BOX 333 | | FATE, TX 75132 | |
| 015829P001-1435A-052 | HOUSE OF PAIN | | | PO BOX 333 | 911 W HOLIDAY DR | FATE, TX 75132 | |
| 022896P001-1435A-052 | HOUSTON HOSPICE | | | 1905 HOLCOMBE BLVD | | HOUSTON, TX 77030 | |
| 022897P001-1435A-052 | HOUSTON METHODIST BAYTOWN HOSP | | | PO BOX 47555 | | HOUSTON, TX 77210 | |
| 001361P001-1435A-052 | HOUSTON METHODIST | | | PO BOX 3133 | | HOUSTON, TX 77253-3133 | |
| 022898P001-1435A-052 | HOUSTON RADIOLOGY ASSOCIATED | DEPT 488 | | PO BOX 4346 | | HOUSTON, TX 77210 | |
| 001363P001-1435A-052 | HOUSTON'MARINDA LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017019P001-1435A-052 | HOWARD COMPUTERS | | | PO BOX 1588 | | LAUREL, MS 39441 | |
| 019773P001-1435A-052 | HOWARD IND INC | | | PO BOX 11407 | | BIRMINGHAM, AL 35246-1132 | |
| 010420P001-1435A-052 | HOWARD JOHNSON INN | | | 105 LAMAR ST | | HOUMA, LA 70360 | |
| 022899P001-1435A-052 | HOWARD N CHIPMAN III MD | | | 3705 TAMPA RD STE 22 | | OLDSMAR, FL 34677 | |
| 021032P001-1435A-052 | HOWARD PERFORMANCE ARCHITECTURE LLC | | | 650 POYDRAS ST | STE 2800 | NEW ORLEANS, LA 70130 | |
| 017020P001-1435A-052 | HOWARD TECHNOLOGIES SOLUTIONS | | | PO BOX 11407 | | BIRMINGHAM, AL 35246-1132 | |
| 018564P001-1435A-052 | HOWARD TECHNOLOGY SOLUTIONS | | | PO BOX 11407 | | BIRMINGHAM, AL 35246-1132 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029540P001-1435A-052 | HOWELL*GERARD | HARRIS BRANCH SENIOR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029541P001-1435A-052 | HOWELL*RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018565P001-1435A-052 | HP INC | | | PO BOX 419520 | | BOSTON, MA 02241-9520 | |
| 018566P001-1435A-052 | HRON MANAGEMENT LLC | | | 5613 SALMEN ST | | HARAHAN, LA 70123 | |
| 022900P001-1435A-052 | HS HEALTH SPECIALIST LLC | | | PO BOX 10646 | | MERRILLVILLE, IN 46411 | |
| 022901P001-1435A-052 | HSSSTAUDINGER AND WALSH LLP | | | 2820 NAPOLEON AVE STE 640 | | NEW ORLEANS, LA 70115 | |
| 022902P001-1435A-052 | HUBBELL DERMATOLOGY AND AESTHE | | | 913 S COLLEGE RD STE 216 | | LAFAYETTE, LA 70503 | |
| 010421P001-1435A-052 | HUBCO | | 11TH FLOOR OCEAN TOWER | G-3 BLOCK-9 MAIN CLIFTON RD | PO BOX NO 13841 | KARACHI, 75600 | PAKISTAN |
| 013683P001-1435A-052 | HUDL | | | 29775 NETWORK PL | | CHICAGO, IL 60673-1775 | |
| 010422P001-1435A-052 | HUDSON NEWS-NEW ORLEANS | | | 800 AIRLINE DR | | KENNER, LA 70062 | |
| 017750P001-1435A-052 | HUDSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029542P001-1435A-052 | HUDSON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010423P001-1435A-052 | HUEY P'S PIZZERIA | | | 139 HUEY P LONG AVE | | GRETNA, LA 70053 | |
| 029543P001-1435A-052 | HUGHES*ALICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011356P001-1435A-052 | HUHN*HOLLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013684P001-1435A-052 | HUMBUG | | | 2707 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 015830P001-1435A-052 | HUMPHREYS LANDSCAPE CONTRACTING | | | 67127 MONTIAGNE ST | | MANDEVILLE, LA 70471 | |
| 009146P001-1435A-052 | HUNT TELECOM | | | 106 METAIRIE LAWN DR | STE 200 | METAIRIE, LA 70001 | |
| 000328P001-1435A-052 | HUNT TELECOM | | | 110 E COLEMAN AVE | | HAMMOND, LA 70403 | |
| 001366P001-1435A-052 | HUNT TELECOMMUNICATIONS LLC | | | PO BOX 733869 | | DALLAS, TX 75373-3869 | |
| 015831P001-1435A-052 | HUNTER SYSTEMS | | | 3500 BLUE LAKE DR - STE 400 | | BIRMINGHAM, AL 35243 | |
| 022903P001-1435A-052 | HUNTERGREENAWAY NIKKI | | | PO BOX 13481 | | NEW ORLEANS, LA 70185 | |
| 026248P001-1435A-052 | HUNTINGTON LEARNING CENTER | | | 496 KINDERKAMACK RD | | ORADELL, NJ 07649 | |
| 015832P001-1435A-052 | HUNTINGTON TECHNOLOGY FINANCE | L-3721 | | 41 SOUTH HIGH ST | | COLUMBUS, OH 43260-3721 | |
| 011496P001-1435A-052 | HUSSER*KENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015833P001-1435A-052 | HWY 21 FIRESTONE | | | 71329 HWY 21 | | COVINGTON, LA 70433 | |
| 001368P001-1435A-052 | HY TECH ROOFING INC | | | 10371 AIRLINE HWY | | ST ROSE, LA 70087 | |
| 013686P001-1435A-052 | HYATT | | | 800 IBERVILLE ST | | NEW ORLEANS, LA 70112 | |
| 015834P001-1435A-052 | HYATT PLACE GREENVILLE/HAYWOOD | | | 40 WEST ORCHARD PK DR | | GREENVILLE, SC 29615 | |
| 013687P001-1435A-052 | HYATT PLACE KANSAS CITY/LENEXA CITY CENTER | | | 8741 RYCKERT ST | | LENEXA, KS 66219 | |
| 029544P001-1435A-052 | HYMEL*NOAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002209P001-1435A-052 | HYMEL*REV RAY | ST HUBERT CHURCH | | 541 S CHURCH ST | | GARYVILLE, LA 70051 | |
| 021033P001-1435A-052 | HYMELS AUTO PARTS AND SVC | | | 501 E AIRLINE HWY | | LAPLACE, LA 70068 | |
| 021034P001-1435A-052 | HYMELS FLORIST AND GIFTS | | | 299 BELLE TERRE BLVD | STE A | LAPLACE, LA 70068 | |
| 021035P001-1435A-052 | HYMELS TURF AND LANSCAPE LLC | | | 3475 WEST AIRLINE HWY | | RESERVE, LA 70084 | |
| 017021P001-1435A-052 | HYROM BUCHANAN | | | 8710 HIGHWAY 23 #864 | | BELLE CHASSE, LA 70037 | |
| 013688P001-1435A-052 | HYTECH ROOFING SERVICES, INC | | | 10371 AIRLINE HIGHWAY | | ST. ROSE, LA 70087 | |
| 021036P001-1435A-052 | HYTEK LTD | | | P O BOX 12789 | | NEW BERN, NC 28562 | |
| 022904P001-1435A-052 | I RICARDO MARTINEZ MD PHD | | | 4224 HOUMA BLVD STE 360 | | METAIRIE, LA 70006 | |
| 001369P001-1435A-052 | I SAFE INC | | | 6189 EL CAMINO REAL | STE 201 | CARLSBAD, CA 92009 | |
| 017022P001-1435A-052 | I SEW NOLA | | | 5232 RICHLAND DR | | MARRERO, LA 70072 | |
| 012096P001-1435A-052 | I SHRED | | | PO BOX 4058 | | COVINGTON, LA 70434 | |
| 021048P001-1435A-052 | I-PAGES AMERICA | | | P O BOX 1406 | | CHAMPLAIN, NY 12919-1406 | |
| 010424P001-1435A-052 | IAH TO GO | | | 2800 N TERMINAL RD | | HOUSTON, TX 77032 | |
| 015835P001-1435A-052 | IAT INTERACTIVE, LLC | | | 333 NORTH BEDFORD RD | STE 110 | MOUNT KISCO, NY 10549 | |
| 001371P001-1435A-052 | IBOS ROOFING CO INC | | | PO BOX 3850 | | COVINGTON, LA 70434 | |
| 012097P001-1435A-052 | IBOS ROOFING CO, INC | | | P O DRAWER 3850 | | COVINGTON, LA 70434 | |
| 018568P001-1435A-052 | ICON LIVE TECHNOLOGIES | | | 500 E TENNESSEE ST  STE 5 | | FLORENCE, AL 35630 | |
| 009863P001-1435A-052 | ICONIC PROMOTIONS LLC | GEOFF JENSEN | | 2764 FAIRFIELD DR | | GRETNA, LA 70056 | |
| 026414P001-1435A-052 | ICONTACT LLC | | | 2121 RDU CENTER DR | 4TH FLOOR | MORRISVILLE, NC 27560 | |
| 026416P001-1435A-052 | ICR INTERNATIONAL CHRISTIAN RESOURCES | | | 3608 TARTANCROFT PL | | FUQUAY-VARINA, NC 27526 | |
| 026415P001-1435A-052 | ICR LICENSING | | | 3608 TARTANCROFT PL | | FUQUAY-VARINA, NC 27526 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018569P001-1435A-052 | IDEA ART | | | PO BOX 291505 | | NASHVILLE, TN 37229-1505 | |
| 009269P001-1435A-052 | IDEAL APPLIANCE PARTS | | | 3417 DIVISION ST | | METAIRIE, LA 70002 | |
| 013689P001-1435A-052 | IDEAL LIGHTING, INC | | | 742 LITTLE FARMS AVE | | METAIRIE, LA 70003 | |
| 013690P001-1435A-052 | IDEAL SIGNS - TEXAS | | | 79 EASTVIEW DR STE 101 | | GEORGETOWN, TX 78626 | |
| 018570P001-1435A-052 | IDEAL SIGNS, LLC | | | 79 EASTVIEW DR | | GEORGETOWN, TX 78626 | |
| 018571P001-1435A-052 | IDEALEASE OF ACADIANA, LLC | | | PO BOX 52376 | | LAFAYETTE, LA 70505 | |
| 019756P001-1435A-052 | IDENTIFICATION PRODUCTS MFG CO | | | 13777 W LAUREL DR | | LAKE FOREST, IL 60045 | |
| 017023P001-1435A-052 | IDNACME, INC | | | 1504 JUSTIN RD | | METAIRIE, LA 70001 | |
| 015836P001-1435A-052 | IDVILLE | | | 5376 52ND ST SE | | GRAND RAPIDS, MI 49512 | |
| 002211P001-1435A-052 | IGBOGIDI'REV RAYMOND | ST CHRISTOPHER THE MARTYR CH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026164P001-1435A-052 | IGIVE CATHOLIC | | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70113 | |
| 015837P001-1435A-052 | IGNATIUS PRESS | | | BOX 1339 | | FORT COLLINS, CO 80522 | |
| 009384P001-1435A-052 | IGNATIUS PRESS | | | PO BOX 1339 | | FORT COLLINS, CO 80522 | |
| 018572P001-1435A-052 | IHEART MEDIA | | | 929 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 015838P001-1435A-052 | IHOP | | | 325 N HWY 190 | | COVINGTON, LA 70433 | |
| 010425P001-1435A-052 | IHOP | | | 833 CANAL ST | | NEW ORLEANS, LA 70112 | |
| 001372P001-1435A-052 | IIA NEW ORLEANS CHAPTER | IIA TREASURER | | 1450 POYDRAS | STE 140 | NEW ORLEANS, LA 70112 | |
| 022905P001-1435A-052 | ILSA ARAKI LPC | | | 1301 BROWNSWITCH RD | | SLIDELL, LA 70461 | |
| 010426P001-1435A-052 | IMAGE MARKET | | | 10045 SCOTT CIR | | OMAHA, NE 68122 | |
| 009864P001-1435A-052 | IMAGINATION PLAYGROUND LLC | | | 5 UNION SQUARE WEST | 8TH FLOOR | NEW YORK, NY 10003 | |
| 009865P001-1435A-052 | IMAGINE THIS ENTERPRISES INC | DBA: JAGUAR EDUCATIONAL SOMERSET MEDIA | | PO BOX 11930 | | CHARLESTON, WV 25339 | |
| 001373P001-1435A-052 | IMC CONSULTING ENGINEERS INC | | | 2714 INDEPENDENCE ST | | METAIRIE, LA 70006 | |
| 013691P001-1435A-052 | IMC CONSULTING ENGINEERS, INC | | | 3120 20TH ST | | METAIRIE, LA 70002 | |
| 022906P001-1435A-052 | IMG PHYSICIANS LLC | | | 1375 CORP SQ DR | | SLIDELL, LA 70458 | |
| 010427P001-1435A-052 | IMMACULATE CONCEPTION ALTAR SOCIETY | | | 4401 7TH ST | | MARRERO, LA 70072 | |
| 010428P001-1435A-052 | IMMACULATE CONCEPTION CAFETERIA | | | 4401 7TH ST | | MARRERO, LA 70072 | |
| 010429P001-1435A-052 | IMMACULATE CONCEPTION CHURCH | | | 4401 7TH ST | | MARRERO, LA 70072 | |
| 001374P001-1435A-052 | IMMACULATE CONCEPTION CHURCH | | | 4401 SEVENTH ST | | MARRERO, LA 70072 | |
| 018573P001-1435A-052 | IMMACULATE CONCEPTION CHURCH | | | 130 BARONNE ST | | NEW ORLEANS, LA 70112-2304 | |
| 017024P001-1435A-052 | IMMACULATE CONCEPTION SCHOOL | | | 601 AVE C | | MARRERO, LA 70072 | |
| 001375P001-1435A-052 | IMMACULATE CONCEPTION SCHOOL | | | 601 AVE C | | MARRERO LA, LA 70072-2098 | |
| 010430P001-1435A-052 | IMMACULATE CONCEPTION SCHOOL AND | ASHLEY LOUVIERE | | 4401 7TH ST | | MARRERO, LA 70072 | |
| 010431P001-1435A-052 | IMMACULATE CONCEPTION SCHOOL ATHLETICS | | | 4401 7TH ST | | MARRERO, LA 70072 | |
| 001376P001-1435A-052 | IMMACULEE ILIBAGIZA LLC | | | PO BOX 4075 | GRAND CENTRAL STATION | NEW YORK, NY 10163 | |
| 010432P001-1435A-052 | IMMACULEEBIZ | | | 4401 7TH ST | | MARRERO, LA 70072 | |
| 012098P001-1435A-052 | IMPACT APPLICATIONS INC | | | 2000 TECHNOLOGY DR STE 150 | | PITTSBURG, PA 15219 | |
| 018574P001-1435A-052 | IMPACT APPLICATIONS INC | | | PO BOX 83228 | | CHICAGO, IL 60691-0228 | |
| 015839P001-1435A-052 | IMPACT APPLICATIONS, INC | | | 2000 TECHNOLOGY DR STE 150 | | PITTSBURGH, PA 15219 | |
| 018575P001-1435A-052 | IMPACT PUBLICATIONS | | | 9104-N MANASSAS DR | | MANASSAS PARK, VA 20111 | |
| 021037P001-1435A-052 | IMPACT PUBLICATIONS | | | P O BOX 3424 | | CHAMPLAIN, NY 12919-3424 | |
| 022907P001-1435A-052 | IMPERIAL HEALTH LLP | | | 501 DR MICHAEL DEBAKEY DR | | LAKE CHARLES, LA 70601 | |
| 012038P001-1435A-052 | IMPERIAL PRINTING | | | 119 BELLE TERRE BLVD | | LAPLACE, LA 70068 | |
| 009463P001-1435A-052 | IMPERIAL WOODWORKS INC | | | PO BOX 7835 | | WACO, TX 76714 | |
| 010433P001-1435A-052 | IMPRINTCOM | | | 14550 BEECHNUT ST | | HOUSTON, TX 77083 | |
| 029662P001-1435A-052 | IN AND OUT URGENT CARE | | | 6225 CLAIBORNE AVE | | NEW ORLEANS, LA 70125 | |
| 022910P001-1435A-052 | IN AND OUT URGENT CARE | | | PO BOX 62955 | | NEW ORLEANS, LA 70162 | |
| 022911P001-1435A-052 | IN AND OUT URGENT CARE COVINGT | | | STE 100 13130 HIGHWAY 1085 | | COVINGTON, LA 70433 | |
| 022908P001-1435A-052 | IN AND OUT URGENT CARE LLC | | | 6225 S CLAIBORNE AVE | | NEW ORLEANS, LA 70125 | |
| 022909P001-1435A-052 | IN AND OUT URGENT CARE OF METAIR | | | 100 N LABARRE RD STE C | | METAIRIE, LA 70001 | |
| 010434P001-1435A-052 | IN HIS NAME INC | | | 5300 ATLANTIC AVE | STE 108 | RALEIGH, NC 27609 | |
| 017025P001-1435A-052 | INACOL | | | 1934 OLD GALLOWS RD | STE 350 | VIENNA, VA 22182-4040 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015840P001-1435A-052 | INDECO SALES, INC | | | 805 E 4TH AVE | | BELTON, TX 76513 | |
| 022913P001-1435A-052 | INDEPENDENCE EMERG GROUP LLC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 022912P001-1435A-052 | INDEPENDENCE EMERG GROUP LLC | | | PO BOX 400 | | SAN ANTONIO, TX 78292 | |
| 022915P001-1435A-052 | INDEPENDENCE EMERGENCY GROUP | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 022914P001-1435A-052 | INDEPENDENCE EMERGENCY GROUP | | | PO BOX 400 | | SAN ANTONIO, TX 78292 | |
| 022916P001-1435A-052 | INDEPENDENCE PHYSICIAN SVC | | | PO BOX 2955 MSC 999 | | SAN ANTONIO, TX 78299 | |
| 022917P001-1435A-052 | INDEPENDENCE PHYSICIAN SVC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 009866P001-1435A-052 | INDIA STEWART DESIGNS | | | 5500 PRYTANIA ST UNIT 116 | | NEW ORLEANS, LA 70115 | |
| 015841P001-1435A-052 | INDIGO INSTRUMENTS | | | 169 LEXINGTON CT | UNIT 1 | WATERLOO, ON N2J 4R9 | CANADA |
| 029545P001-1435A-052 | INDOVINA*ANTHONY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017026P001-1435A-052 | INDUSTRIAL FIRE AND SAFETY, INC | | | PO BOX 98 | | GRETNA, LA 70054-0098 | |
| 009177P001-1435A-052 | INDUSTRIAL WELDING SUPPLY | | | 125 THRUWAY PK | | BROUSSARD, LA 70518 | |
| 022918P001-1435A-052 | INFECTIOUS DISEASE ASSOCIATES | | | 4315 HOUMA BLVD STE 305 | | METAIRIE, LA 70006 | |
| 019775P001-1435A-052 | INFINI TEES | | | 815 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 026603P001-1435A-052 | INFINITY SCIENCE CENTER | | | 1 DISCOVERY CIR | | PEARLINGTON, MS 39572 | |
| 021039P001-1435A-052 | INFINITY SCIENCE CENTER | | | PO BOX 580 | | PEARLINGTON, MS 39572 | |
| 012099P001-1435A-052 | INFLATABLE ZOO NORTHSHORE | | | 218 CALUMET DR | | MADISONVILLE, LA 70447 | |
| 010435P001-1435A-052 | INFLATABLE ZOO OF GREATER NEW ORLEANS | | | 450 31ST ST | | KENNER, LA 70065 | |
| 015842P001-1435A-052 | INFLATABLE ZOO OF THE NORTHSHORE | | | 403 MARIA AVE | | ABITA SPRINGS, LA 70420 | |
| 015843P001-1435A-052 | INFLATABLES OF THE NORTHSHORE | | | 824 PINETREE ST | | SLIDELL, LA 70461 | |
| 018576P001-1435A-052 | INFOBASE | | | PO BOX 809205 | | CHICAGO, IL 60680-9201 | |
| 015844P001-1435A-052 | INFOBASE LEARNING | | | PO BOX 809205 | | CHICAGO, IL 60680-9201 | |
| 021040P001-1435A-052 | INFOBASE PUBLISHING | | | PO BOX 809205 | | CHICAGO, IL 60680-9201 | |
| 022919P001-1435A-052 | INFUSYSTEM INC | | | PO BOX 204458 | | DALLAS, TX 75320 | |
| 022920P001-1435A-052 | INGRID K ROSKOS MD | | | 1150 ROBERT BLVD STE 360 | | SLIDELL, LA 70458 | |
| 018577P001-1435A-052 | INKA'S UNIFORMS | | | 11626 SHERWOOD FOREST CT | | BATON ROUGE, LA 70816 | |
| 009867P001-1435A-052 | INNISBROOK | | | PO BOX 580040 | | CHARLOTTE, NC 28258-0040 | |
| 009868P001-1435A-052 | INNISBROOK SCHOOL SUPPLIES | | | P OOX 580040 | | CHARLOTTE, NC 28258-0040 | |
| 009292P001-1435A-052 | INNISBROOK WRAPS | | | 422 N CHIMNEY ROCK RD | | GREENSBORO, NC 27410 | |
| 018578P001-1435A-052 | INNOVATIVE CEILING SYSTEMS LLC | | | 4404 CLEARLAKE DR | | METAIRIE, LA 70006 | |
| 022922P001-1435A-052 | INNOVATIVE MEDICAL CLINIC | | | 985 ROBERT BLVD STE 103 | | SLIDELL, LA 70458 | |
| 022921P001-1435A-052 | INNOVATIVE MEDICAL CLINIC | | | 1570 LINDBERG DR STE 14 | | SLIDELL, LA 70458 | |
| 022923P001-1435A-052 | INNOVATIVE ORTHOTICS PROSTH | | | 720 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 022924P001-1435A-052 | INNOVATIVE SUIT THERAPY FITN | | | 19105 SANDY LN | | COVINGTON, LA 70433 | |
| 018579P001-1435A-052 | INPRINT SOLUTIONS | | | 2237 N HULLEN ST | STE 302 | METAIRIE, LA 70001 | |
| 019776P001-1435A-052 | INR | | | PO BOX 5757 | | CONCORD, CA 94524-0757 | |
| 015845P001-1435A-052 | INSIDE NORTHSIDE | | | PO BOX 9148 | | MANDEVILLE, LA 70470 | |
| 012100P001-1435A-052 | INSIDE PUBLICATIONS | | | PO BOX 9148 | | MANDEVILLE, LA 70470 | |
| 021041P001-1435A-052 | INSIGHT | | | P O BOX 78825 | | PHOENIX, AZ 85062-8825 | |
| 018580P001-1435A-052 | INSIGHT DIRECT USA | | | PO BOX 731069 | | DALLAS, TX 75373-1069 | |
| 001379P001-1435A-052 | INSIGHT KNOWLEDGE MANAGEMENT SYS LL | | | PO BOX 372 | | POTTSTOWN, PA 19464 | |
| 000315P001-1435A-052 | INSIGHT KNOWLEDGEMENT MANAGEMENT SYSTEMS | | | 1288 VLY FORGE RD | STE 54 | VALLEY FORGE, PA 19481-0294 | |
| 010436P001-1435A-052 | INSIGHT MEDIA | | | 3 MORGAN AVE # 2 | | NORWALK, CT 06851 | |
| 021042P001-1435A-052 | INSIGHT PUBLIC SECTOR | | | PO BOX 713096 | | COLUMBUS, OH 43271-3096 | |
| 010437P001-1435A-052 | INST FOR BRAIN POTENTIAL | | | 245 W PACHECO BLVD | | LOS BANOS, CA 93635 | |
| 009869P001-1435A-052 | INSTA-GATOR RANCH | | | PO BOX 3399 | | COVINGTON, LA 70434 | |
| 013692P001-1435A-052 | INSTA-GATOR RANCH AND HATCHERY | | | PO BOX 3399 | | COVINGTON, LA 70434 | |
| 015846P001-1435A-052 | INSTANT360 | | | 5050 NEW RD | STE B | SOMERS POINT, NJ 08244 | |
| 021043P001-1435A-052 | INSTITUTE FOR EDUCATIONAL DEVELOPMENT | | | P O BOX 718 | | MEDINA, WA 98039-0718 | |
| 001380P001-1435A-052 | INSTITUTE FOR PRIESTLY FORMATION | | | 2500 CALIFORNIA PLZ | | OMAHA, NE 68178-0207 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026604P001-1435A-052 | INSTITUTE FOR THE ADVANCEMENT OF SCIENCE | | | 1200 NEW YORK AVE NW | | WASHINGTON, DC 20005 | |
| 001381P001-1435A-052 | INSTITUTE OF BLACK CATHOLIC STUDIES | | | 1 DREXEL DR - BOX 49 | | NEW ORLEANS, LA 70125 | |
| 001382P001-1435A-052 | INSTITUTE OF CERTIFIED RECORDS MANAGERS | | | 230 WASHINGTON AVE EXT | | ALBANY, NY 12203-3539 | |
| 012101P001-1435A-052 | INSTITUTE OF SCHOOL AND PARISH DEVELOPMENT | | | 2713 ATHANIA PKWY STE 200 | | METAIRIE, LA 70002 | |
| 009449P001-1435A-052 | INSTRUCTOR MAGAZINE | | | PO BOX 420798 | | PALM COAST, FL 32142-0798 | |
| 018581P001-1435A-052 | INSTRUCTURE | | | 6330 SOUTH 3000 EAST | STE 300 | SALT LAKE CITY, UT 84121 | |
| 015847P001-1435A-052 | INSTRUCTURE, INC | | | DEPT CH 16968 | | PALATINE, IL 60055-6968 | |
| 015848P001-1435A-052 | INSTRUMENTALIST AWARDS LLC | PAYMENT PROCESSING CENTER | | 1838 TECHNY CT | | NORTHBROOK, IL 60062 | |
| 013693P001-1435A-052 | INSULATION TECHNOLOGIES, INC | | | PO BOX 98 | | HARVEY, LA 70059 | |
| 021044P001-1435A-052 | INTACT PUBLICATIONS | | | P O BOX 3345 | | CHAMPLAIN, NY 12919-3345 | |
| 018582P001-1435A-052 | INTECH | | | PO BOX 12248 | | ALEXANDRIA, LA 71315 | |
| 001383P001-1435A-052 | INTEGRAL PSYCHOLOGICAL CONSULTING SVC | | | 5251 OFFICE PK DR | STE 201 | BAKERSFIELD, CA 93309 | |
| 022925P001-1435A-052 | INTEGRATED BEHAVIORAL HEALTH | | | 400 POYDRAS ST STE 1780 | | NEW ORLEANS, LA 70130 | |
| 022926P001-1435A-052 | INTEGRATED BEHAVIORAL HEALTH | | | 400 POYDRAS ST STE 1950 | | NEW ORLEANS, LA 70130 | |
| 015849P001-1435A-052 | INTEGRATED BIONICS, INC | | | 2000 S DAIRY ASHFORD RD | STE 280 | HOUSTON, TX 77077 | |
| 021045P001-1435A-052 | INTEGRATED DATA SYSTEMS LLC | | | 106 METAIRE LAWN DR | STE 200 | METAIRIE, LA 70001 | |
| 019777P001-1435A-052 | INTEGRATED DATA SYSTEMS LLC | | | 106 METAIRIE LAWN DR | STE200 | METAIRIE, LA 70001 | |
| 015850P001-1435A-052 | INTEGRATED DATA SYSTEMS LLC | | | 106 METAIRIE LAWN DR | STE 200 | METAIRIE, LA 70113 | |
| 018583P001-1435A-052 | INTEGRATED DATA SYSTEMS, LLC | | | 106 LAWN DR  STE 200 | | METAIRIE, LA 70001 | |
| 022927P001-1435A-052 | INTEGRATED DERMATOLOGY OF PONC | | | 180 N 5TH ST | | PONCHATOULA, LA 70454 | |
| 012102P002-1435A-052 | INTEGRATED MANAGEMENT SOLUTIONS, LLC | | | 43222 PECAN RIDGE DR | | HAMMOND, LA 70403-0605 | |
| 022928P001-1435A-052 | INTEGRATED MEDICAL SVC HA | | | PO BOX 716 | | MANDEVILLE, LA 70470 | |
| 022929P001-1435A-052 | INTEGRATED PAIN AND NEURO PAY | | | PO BOX 11951 | | BELFAST, ME 04915 | |
| 022930P001-1435A-052 | INTEGRATED SPINE DISC | | | STE D 3441 E CAUSEWAY APPROACH | | MANDEVILLE, LA 70448 | |
| 029663P001-1435A-052 | INTEGRATED WELLNESS CLINIC | | | 44125 S AIRPORT | | HAMMOND, LA 70403 | |
| 022931P001-1435A-052 | INTEGRATED WELLNESS CLINIC | | | 44125 S AIRPORT RD | | HAMMOND, LA 70403 | |
| 022932P001-1435A-052 | INTEGRATIVE TOUCH PEDIATRIC O | | | STE 4899 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 022933P001-1435A-052 | INTEGRATIVE TOUCH PEDIATRIC OT | | | 4899 WESTBANK EXPY STE D | | MARRERO, LA 70072 | |
| 018584P001-1435A-052 | INTEGRITY ABBEY FLOORING CENTER | | | 2835 VIRGINIA ST | | KENNER, LA 70062 | |
| 022934P001-1435A-052 | INTEGRITY PHYSICAL THERAPY LLC | | | 1144 HIGHWAY 59 STE 3 | | MANDEVILLE, LA 70448 | |
| 015851P001-1435A-052 | INTELLIVOL, LLC | | | PO BOX 613 | | COPPELL, TX 75019 | |
| 022935P001-1435A-052 | INTENSIVIST GROUP LLC | | | 650 UNITED DR STE 200 | | CONWAY, AR 72032 | |
| 015852P001-1435A-052 | INTERCONTINENTAL HOTEL | | | 444 ST CHARLES AVE | | NEW ORLEANS, LA 70130 | |
| 018585P001-1435A-052 | INTERFACE SECURITY SYSTEMS, LLC | | | 8339 SOLUTIONS CTR | | CHICAGO, LA 60677-8003 | |
| 022936P001-1435A-052 | INTERIM HEALTHCARE OF SOUTHEAS | | | 71677 RIVERSIDE DR | | COVINGTON, LA 70433 | |
| 029664P001-1435A-052 | INTERIORS | | | 6501 SPANISH FORT BLVD | | NEW ORLEANS, LA 70124 | |
| 026417P001-1435A-052 | INTERLOGIC OURTSOURCING | | | 25325 LEER DR | | ELKHART, IN 46514 | |
| 026113P001-1435A-052 | INTERLOGIC OUTSOURCING INC | | | 1710 LEER DR | | ELKHART, IN 46514 | |
| 018586P001-1435A-052 | INTERMEDIA TECHNOLOGIES | | | PO BOX 5935  DRAWER  1061 | | TROY, MI 48007-5935 | |
| 022937P001-1435A-052 | INTERNAL MEDICINE ASSOCIATES | | | STE 200 11001 EXECUTIVE CENTER DR | | LITTLE ROCK, AR 72211 | |
| 022938P001-1435A-052 | INTERNAL MEDICINE CLINIC | | | 911 VERRET ST | | HOUMA, LA 70360 | |
| 022939P001-1435A-052 | INTERNAL MEDICINE CLINIC OF TA | | | PO BOX 1799 | | HAMMOND, LA 70404 | |
| 022940P001-1435A-052 | INTERNAL MEDICINE CONSU | | | PO BOX 733576 | | DALLAS, TX 75373 | |
| 022941P001-1435A-052 | INTERNAL MEDICINE CONSULTANTS | | | PO BOX 733576 | | DALLAS, TX 75373 | |
| 029665P001-1435A-052 | INTERNAL MEDICINE SPECIALIST | | | 3525 PRYTANIA ST STE 526 | | NEW ORLEANS, LA 70115 | |
| 022942P001-1435A-052 | INTERNAL MEDICINE SPECIALISTS | | | PO BOX 51767 | | LAFAYETTE, LA 70505 | |
| 001384P001-1435A-052 | INTERNAL MEDICINE SPECIALISTS INC | A PROFESSIONAL CORP | | PO BOX 51767 | | LAFAYETTE, LA 70505-1767 | |
| 026249P001-1435A-052 | INTERNAL REVENUE SVC | | | 1555 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 009870P001-1435A-052 | INTERNATIONAL ACADEMY OF SCIENCE | | | 26900 E PINK HILL RD | | INDEPENDENCE, MO 64057 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015853P001-1435A-052 | INTERNATIONAL ASSOC OF LIONS COVINGTON | | | PO BOX 605 | | COVINGTON, LA 70434 | |
| 012103P001-1435A-052 | INTERNATIONAL BIG HISTORY ASSOCIATION | BROOKS COLLEGE OF INTERDISCIPLINARY STUDIES | GRAND VALLEY STATE UNIVERSITY | 1 CAMPUS DR | 148 LAKE MICHIGAN HALL | ALLENDALE, MI 49401 | |
| 013694P001-1435A-052 | INTERNATIONAL CHRISTIAN RESOURCES | LICENSINGORG | | MAILSTOP 3 | PO BOX 4100 | PORTLAND, OR 97208-4100 | |
| 013695P001-1435A-052 | INTERNATIONAL CLARINET ASSOCIATION | | | 829 BETHEL RD #216 | | COLUMBUS, OH 43214 | |
| 010438P001-1435A-052 | INTERNATIONAL PALMS | | | 1300 N ATLANTIC AVE | | COCOA BEACH, FL 32931 | |
| 021046P001-1435A-052 | INTERNATIONAL PUBLISHING SVC | | | 55 ELM ST | | CHAMPLAIN, NY 12919 | |
| 001385P001-1435A-052 | INTERNATIONAL SOLUTIONS FOR GROWTH GROUP LLC | | | 5525 SUPERIOR DR | STE C2 | BATON ROUGE, LA 70816 | |
| 026485P001-1435A-052 | INTERNATIONAL STUDENT LEADERSHIP INSTITUTE | | | 1000 SEMINARY RD | | DALTON, PA 18414 | |
| 015854P001-1435A-052 | INTERNATIONAL TICKET CO | | | 2301 NORTH HIGHWAY 190 | STE 10 | COVINGTON, LA 70433 | |
| 013696P001-1435A-052 | INTERNET DOMAIN NAME SVC INC | | | 924 BERGEN AVE | STE #289 | JERSEY CITY, NJ 07306-3018 | |
| 009871P001-1435A-052 | INTERNET SVC | ARCHDIOCESE OF NEW ORLEANS | | 1000 HOWARD AVE STE 1202 | | NEW ORLEANS, LA 70113 | |
| 017027P001-1435A-052 | INTERSTATE MUSIC | | | 13819 WEST NATIONAL AVE | | NEW BERLIN, WI 53151 | |
| 015855P001-1435A-052 | INTRADO INTERACTIVE SVC CORP | | | PO BOX 74007082 | | CHICAGO, IL 60674-7082 | |
| 021047P001-1435A-052 | INTREPID SPORTSWEAR | | | 1607 DEXTER AVE N | STE 24 | SEATTLE, WA 98109 | |
| 017028P001-1435A-052 | INTREPID STONE SPECIALTIES | | | PO BOX 1298 | | HARVEY, LA 70059 | |
| 026155P001-1435A-052 | INTUIT | | | 2700 COAST AVE | | MOUNTAIN VIEW, CA 94043 | |
| 019778P001-1435A-052 | INTUIT | | | PO BOX 351270 | | NEW BRAUNFELS, TX 78135-1270 | |
| 026250P001-1435A-052 | INTUIT 1099 E FILE SVC | | | 2700 COAST AVE | | MOUNTAIN VIEW, CA 94043 | |
| 026251P001-1435A-052 | INTUIT CHECKS AND SUPPLIES | | | 2700 COAST AVE | | MOUNTAIN VIEW, CA 94043 | |
| 026328P001-1435A-052 | INTUIT PAYROLL 1099'S ONLINE | | | 2700 COAST AVE | | MOUNTAIN VIEW, CA 94043 | |
| 026329P001-1435A-052 | INTUIT QB ONLINE | | | 2700 COAST AVE | | MOUNTAIN VIEW, CA 94043 | |
| 026605P001-1435A-052 | INTUIT QUICKBOOKS | | | 2700 COAST AVE | | MOUNTAIN VIEW, CA 94043 | |
| 015856P001-1435A-052 | INTUITIC, INC | | | 50 RUE ST CHARLES QUEST | #201 | LONGUEUIL, QC J4H 1C6 | CANADA |
| 022943P001-1435A-052 | INVITAE CORP | | | P O BOX 24132 | | PASADENA, CA 91185 | |
| 012104P001-1435A-052 | INWOOD GARDENS' | | | 1640 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 019779P001-1435A-052 | INZER ADVANCE DESIGN | | | PO BOX 2981 | | LONGVIEW, TX 75606 | |
| 015857P001-1435A-052 | INZER ADVANCE DESIGNS | INZER ADVANCE DESIGN | | PO BOX 2981 | | LONGVIEW, TX 75606 | |
| 010439P001-1435A-052 | IOGRAPHERLL | | | 2275 HUNTINGTON DR | #815 | SAN MARINO, CA 91108 | |
| 009210P001-1435A-052 | IOI | | | 1938 MOULTON RD | | EASTPORT, MI 49627 | |
| 026330P001-1435A-052 | IOI PAYROLL PROCESSING | | | 25325 LEER DR | | ELKHART, IN 46514 | |
| 015858P001-1435A-052 | IOWA SOLUTIONS COM | | | 1045 SHERMAN RD | | HIAWATHA, IA 52233 | |
| 021010P001-1435A-052 | IPARADIGIMS INC | | | DEPT 34258 | PO BOX 39000 | SAN FRANCISCO, CA 94139 | |
| 013697P001-1435A-052 | IPARADIGMS | | | 1111 BROADWAY | 3RD FL | OAKLAND, CA 94607 | |
| 015859P001-1435A-052 | IPARADIGMS, LLC | | | DEPT 34258 | PO BOX 39000 | SAN FRANCISCO, CA 94139 | |
| 021049P001-1435A-052 | IPC PRINTING INC | | | 11632 INDUSTRIPLEX BLVD | | BATON ROUGE, LA 70809 | |
| 009872P001-1435A-052 | IPROMOTEU | | | DEPT 2419 | PO BOX 122419 | DALLAS, TX 75312-2419 | |
| 010440P001-1435A-052 | IQ DESIGN PRODUCTS | | | 2600 NJ-35 | | MANASQUAN, NJ 08736 | |
| 022944P001-1435A-052 | IRFAN JAWED MD PLLC | | | 4102 WOODLAWN AVE STE 160 | | PASADENA, TX 77504 | |
| 022945P001-1435A-052 | IRHYTHM TECHNOLOGIES INC | | | DEPT CH 16837 | | PALATINE, IL 60055 | |
| 029666P001-1435A-052 | IRIS HENRY SCRIP PROGRAM | | | 524 CHATSWORTH DR | | LAPLACE, LA 70068 | |
| 001386P001-1435A-052 | IRON MOUNTAIN | | | PO BOX 915004 | | DALLAS, TX 75391-5004 | |
| 000321P001-1435A-052 | IRON MOUNTAIN INFORMATION MANAGEMENT INC | | | PO BOX 915004 | | DALLAS, TX 75391-5004 | |
| 018587P001-1435A-052 | IRON REBEL, INC | | | 3921 E LA PALMA AVE 8 | | ANAHEIM, CA 92807 | |
| 000007P001-1435A-052 | IRS INTERNAL REVENUE SVC | | | 10TH ST AND PENNSYLVANIA AVE NW | | WASHINGTON, DC 20530 | |
| 026331P001-1435A-052 | IRS TAX WIRE | | | 1555 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 026332P001-1435A-052 | IRS TAX WIRE AND LA WIRE | | | 1555 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 029892P002-1435A-052 | IRS- DEPT OF THE TREASURY | INTERNAL REVENUE SERVICE | | P O BOX 7346 | | PHILADELPHIA, PA 19101-7346 | |
| 010441P001-1435A-052 | ISABELLA'S PIZZERIA | | | 2660 FLORIDA ST # A-B | | MANDEVILLE, LA 70448 | |
| 010442P001-1435A-052 | ISADORE NEWMAN SCHOOL | | | 1903 JEFFERSON AVE | | NEW ORLEANS, LA 70115 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015860P001-1435A-052 | ISIDORE NEWMAN HIGH SCHOOL | | | 1903 JEFFERSON AVE | | NEW ORLEANS, LA 70115 | |
| 009873P001-1435A-052 | ISIDORE NEWMAN SCHOOL | | | 1903 JEFFERSON AVE | | NEW ORLEANS, LA 70115 | |
| 021050P001-1435A-052 | ISIDORE NEWMAN SCHOOL | RANDY ZELL | | 1903 JEFFERSON AVE | | NEW ORLEANS, LA 70115 | |
| 027075P001-1435A-052 | ISLAND COUNTRY CLUB | | | 23550 MYRTLE GROVE RD | | PLAQUEMINE, LA 70764 | |
| 026333P001-1435A-052 | ISLAND VIEW CASINO RESORT | | | 3300 W BEACH BLVD | | GULFPORT, MS 39501 | |
| 026486P001-1435A-052 | ISO HOT LLC | | | 30 N GOULD ST STE R | | SHERIDAN, WY 82801 | |
| 001388P001-1435A-052 | ISOLANI ENDODONTICS | | | 102 FONTAINBLEAU | STE E2 | MANDEVILLE, LA 70471 | |
| 012105P001-1435A-052 | ISPD | | | 15 LOG CABIN LN | | PEARL RIVER, LA 70452 | |
| 015861P001-1435A-052 | ISPD | | | 2713 ATHANIA PKWY | STE 200 | METAIRIE, LA 70002 | |
| 010443P001-1435A-052 | ISTE | | | 2111 WILSON BLVD | STE 300 | ARLINGTON, VA 22201 | |
| 012106P001-1435A-052 | ISTE | | | 180 W 8TH AVE STE 300 | | EUGENE, OR 97401-2916 | |
| 017029P001-1435A-052 | IT'S A GIRL THING | | | 1331 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 015862P001-1435A-052 | ITA | | | 301 HORD ST | | HARAHAN, LA 70123 | |
| 013698P001-1435A-052 | ITALIAN AMERICAN DIGEST | | | 537 S PETERS ST | | NEW ORLEANS, LA 70130 | |
| 026606P001-1435A-052 | ITALIAN PIE | | | 4350 LA 22 | | MANDEVILLE, LA 70471 | |
| 022946P001-1435A-052 | ITELD BERNSTEIN ASSOCIATES | | | PO BOX 2209 | | SLIDELL, LA 70459 | |
| 001370P001-1435A-052 | ITS FIRE ALARM SECURITY LLC | | | 3433 HWY 190  #293 | | MANDEVILLE, LA 70471 | |
| 018567P001-1435A-052 | ITS FIRE ALARM SECURITY, LLC | | | 3433 HWY 190 PNB 293 | | MANDEVILLE, LA 70471 | |
| 019780P001-1435A-052 | ITS FRAMED | | | 1352 LINDBERG DR | | SLIDELL, LA 70458 | |
| 009284P001-1435A-052 | IVES BUSINESS FORMS INC | | | 5701 CRAWFORD ST | STE H | NEW ORLEANS, LA 70123-5582 | |
| 015863P001-1435A-052 | IVES BUSINESS FORMS, INC | | | 1009 CAMP ST | | NEW ORLEANS, LA 70130 | |
| 013699P001-1435A-052 | IXL LEARNING INC | | | 777 MARINERS ISLAND BLVD | STE 600 | SAN MATEO, CA 94404 | |
| 026607P001-1435A-052 | IZZO'S | | | 70468 LA-21 #100 | | COVINGTON, LA 70433 | |
| 017030P001-1435A-052 | J AND C STITCHES, LLC | | | 4936 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 015864P001-1435A-052 | J AND J CONSTRUCTION | | | 108 WALNUT ST | | MANDEVILLE, LA 70471 | |
| 017031P001-1435A-052 | J AND J EXTERMINATING CO , INC | | | PO BOX 53968 | | LAFAYETTE, LA 70505-3968 | |
| 001390P001-1435A-052 | J AND J EXTERMINATING OF MANDEVILLE | | | PO BOX 52286 | | LAFAYETTE, LA 70505-2286 | |
| 015865P001-1435A-052 | J AND J MUSIC | | | 579 HWY 1085 | | MADISONVILLE, LA 70447 | |
| 018588P001-1435A-052 | J AND K OFFICE SUPPLY AND PRINTING | | | PO BOX 506 | | BOUTTE, LA 70039 | |
| 012107P001-1435A-052 | J AND M CLEANING LLC | | | 70057 7TH ST | | COVINGTON, LA 70433 | |
| 019781P001-1435A-052 | J AND R QUICK STOP | | | 8245 W ST BERNARD HWY | | CHALMETTE, LA 70043 | |
| 001391P001-1435A-052 | J AND W TREE SVC LLC | | | PO BOX 231160 | | NEW ORLEANS, LA 70183-1160 | |
| 013701P001-1435A-052 | J B AUTOMOTIVE | | | 2217 REV RICHARD WILSON DR | | KENNER, LA 70062 | |
| 022947P001-1435A-052 | J COLLER OCHSNER MD | | | 22323 METAIRIE RD | | METAIRIE, LA 70001 | |
| 022948P001-1435A-052 | J COLLER OCHSNER MD LLC | | | 2323 METAIRIE RD | | METAIRIE, LA 70001 | |
| 022949P001-1435A-052 | J COLLIER OCHSNER MD LLC | | | 2323 METAIRIE RD | | METAIRIE, LA 70001 | |
| 012108P001-1435A-052 | J F MORROW AND SONS | | | 6015 MILWAUKEE AVE | | CHICAGO, IL 60646 | |
| 022950P001-1435A-052 | J JEFFERSON ORHTOPEDIC CLINIC | | | 920 AVENUE B | | MARRERO, LA 70072 | |
| 021051P001-1435A-052 | J L HAMMETT CO | | | P O BOX 1579 | | APPLETON, WI 54912-1579 | |
| 022951P001-1435A-052 | J MICHAEL BRADLEY CLINICAL PSY | | | 3721 PALMYRA ST | | NEW ORLEANS, LA 70119 | |
| 022952P001-1435A-052 | J MICHAEL BRADLEY MD | | | 3721 PALMYRA ST | | NEW ORLEANS, LA 70119 | |
| 022953P001-1435A-052 | J MICHAEL BRADLEY PHD | | | 3721 PALMYRA ST | | NEW ORLEANS, LA 70119 | |
| 022954P001-1435A-052 | J MICHAEL ROONEY MD | | | 3939 HOUMA BLVD STE 228 | | METAIRIE, LA 70006 | |
| 029667P001-1435A-052 | J PRESTES AND COINC | | | PO BOX 8544 | | METAIRIE, LA 70011 | |
| 013700P001-1435A-052 | J R RENTAL | | | 2812 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 013716P001-1435A-052 | J-M SPORTSWEAR | | | 1409 HACKBERRY AVE | | METAIRIE, LA 70001 | |
| 017032P001-1435A-052 | J3A SCREEN PRINTING | | | 1124 KINGSWOOD DR | | WESTWEGO, LA 70094 | |
| 001394P001-1435A-052 | JA ROY PEST CONTROL | | | PO BOX 728 | | COVINGTON, LA 70434-0728 | |
| 012109P001-1435A-052 | JA-ROY EXTERMINATING | | | PO BOX 728 | | COVINGTON, LA 70434 | |
| 021053P001-1435A-052 | JACK ALLEN | | | 2616 MARIETTA ST | | KENNER, LA 70062 | |
| 021054P001-1435A-052 | JACK CANFIELD PERSONAL COACHING | | | 4255 LAKE PK BLVD | | SALT LAKE CITY, UT 84120 | |
| 001395P001-1435A-052 | JACK PETTY MARKETING AND PROMOTIONS | | | 3120 METAIRIE RD | | METAIRIE, LA 70001 | |
| 022955P001-1435A-052 | JACK R REID JR LLC | | | PO BOX 68 | | OKLAHOMA CITY, OK 73101 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001396P001-1435A-052 | JACK SILEO ATTORNEY AND ALTON MAILLHO | | | 320 N CARROLLTON AVE | STE 101 | NEW ORLEANS, LA 70119 | |
| 009430P001-1435A-052 | JACKSON CONTAINER AND TRAILER RENTAL INC | | | PO BOX 1952 | | METAIRIE, LA 70004 | |
| 022956P001-1435A-052 | JACKSON COUNTY ANESTHESIA ASSOC | DEPT 05113 | | PO BOX 3488 | | TUPELO, MS 38803 | |
| 022957P001-1435A-052 | JACKSON RADIOLOGY ASSOC PA | DEPT 05080 | | PO BOX 3488 | | TUPELO, MS 38803 | |
| 021055P001-1435A-052 | JACKSON SOFTWARE INC | | | 361 PARK AVE | STE B | GLENCOE, IL 60022 | |
| 015867P001-1435A-052 | JACKSON'S GREASE TRAP SVC | | | PO BOX 1007 | | KENNER, LA 70063-1007 | |
| 021056P001-1435A-052 | JACKSONS BAYOU BOYS | | | 186 SUGAWOOD BLVD | | HOUMA, LA 70360 | |
| 013703P001-1435A-052 | JACMAL PRINTING | | | 2515 VETERANS AVE | | HAMMOND, LA 70403 | |
| 022958P001-1435A-052 | JACOB GENERAL SURGERY LLC | | | 4228 HOUMA BLVD STE 220 | | METAIRIE, LA 70006 | |
| 029668P001-1435A-052 | JACOB GENERAL SURGERY LLC | | | STE 224228 HOUMA BLVD STE 220 | | METAIRIE, LA 70006 | |
| 001397P001-1435A-052 | JACOB SCHOEN AND SON FUNERAL HOME | | | 3827 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 020112P001-1435A-052 | JACQUES'REV EUGENE | HOLY NAME OF MARY | | 500 ELIZA ST | | NEW ORLEANS, LA 70114 | |
| 015868P001-1435A-052 | JAM SPORTS, INC | | | 301 NORTH CHURCH ST | | CARENCRO, LA 70520 | |
| 013704P001-1435A-052 | JAMBRANDS | | | 11500 CHAMPIONS WAY | | LOUISVILLE, KY 40299 | |
| 015869P001-1435A-052 | JAMES A DOHERTY CO, INC | | | BOX 182 | | SCRANTON, PA 18501-0182 | |
| 015870P001-1435A-052 | JAMES BOUDREAUX LLC DBA JB TEAM SPORTS | | | 200 JARED DR | | BROUSSARD, LA 70518 | |
| 015871P001-1435A-052 | JAMES BRUNO DBA MARUCCI CLUBHOUSE NORTHSHORE | | | 70327 HWY 1077 | | COVINGTON, LA 70433 | |
| 022959P001-1435A-052 | JAMES C CRITTENDEN MD | | | 1001 BENIGNO LN BAY | | SAINT LOUIS, MS 39520 | |
| 022960P001-1435A-052 | JAMES E KERL MD | | | 1847 DOCK ST STE 100 | | HARAHAN, LA 70123 | |
| 018589P001-1435A-052 | JAMES GORMAN IRON LLC | | | 4205 ST ELIZABETH DR | | KENNER, LA 70065 | |
| 001400P001-1435A-052 | JAMES HERNANDEZ PSY D LLC | | | 206 S TYLER ST | STE B | COVINGTON, LA 70433 | |
| 022961P001-1435A-052 | JAMES M ROBINSON MD LLC | | | PO BOX 18663 | | BELFAST, ME 04915 | |
| 009447P001-1435A-052 | JAMES STANFIELD CO INC | | | PO BOX 41058 | | SANTA BARBARA, CA 93140 | |
| 022962P001-1435A-052 | JAMES T SOIGNET MD | | | 142 RUE MARGUERITE | | THIBODAUX, LA 70301 | |
| 022963P001-1435A-052 | JAMES W CHRISTOPHER MD LLC | | | PO BOX 99 | | COVINGTON, LA 70434 | |
| 021057P001-1435A-052 | JAMF SOFTWARE | | | 100 S WASHINGTON AVE 1100 | | MINNEAPOLIS, MN 55401 | |
| 018590P001-1435A-052 | JAMF SOFTWARE | | | 301 4TH AVE S STE 1075 | | MINNEAPOLIS, MN 55415-1039 | |
| 009874P001-1435A-052 | JAMF SOFTWARE | NW6335 | | PO BOX 1450 | | MINNEAPOLIS, MN 55485 | |
| 015872P001-1435A-052 | JAMF SOFTWARE | | | PO BOX 1450 | | MINNEAPOLIS, MN 55485 | |
| 013705P001-1435A-052 | JAMFEST | | | 11500 CHAMPIONS WAY | | LOUISVILLE, KY 40299 | |
| 010444P001-1435A-052 | JAN DEL CORRAL/NEW ORLEANS RIGHT TO LIFE | | | 200 ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124 | |
| 001401P001-1435A-052 | JANE HEBERT LCSW ACSW | | | 2901 RIDGELAKE DR STE 102 | | METAIRIE, LA 70002 | |
| 021058P001-1435A-052 | JANE SCHAFFER ENTERPRISES | | | 3955 ST JAMES PL | | SAN DIEGO, CA 92103 | |
| 021059P001-1435A-052 | JANES STICHERY | | | 505 MIMOSA ST | | LAPLACE, LA 70068 | |
| 009174P001-1435A-052 | JANI-KING OF NEW ORLEANS | | | 122 W PINE ST | | PONCHATOULA, LA 70454-3309 | |
| 015873P001-1435A-052 | JANSPORT | VF OUTDOOR INC | | 13911 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 009251P001-1435A-052 | JASA INC D B A HARBOR BAR AND GRILL | | | 3024 17TH ST | | METAIRIE, LA 70002 | |
| 018591P001-1435A-052 | JASA INC, DBA THE HARBOR BAR AND GRILL | | | 3024 17TH ST | | METAIRIE, LA 70002 | |
| 017033P001-1435A-052 | JASJEF ENTERPRISES,LLC | | | 1103 WRIGHT AVE | | GRETNA, LA 70056 | |
| 026418P001-1435A-052 | JASONS DELI | | | 1801 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 015874P001-1435A-052 | JAWBONE WRESTLING CAMPS, LLC | | | 101 MOHAWK AVE | | SCOTIA, NY 12302 | |
| 022964P001-1435A-052 | JAX FAMILY CARE | | | PO BOX 17723 | | JACKSONVILLE, FL 32245 | |
| 026419P001-1435A-052 | JAX LOT 71 | | | 500 DECATUR ST | | NEW ORLEANS, LA 70130 | |
| 012110P001-1435A-052 | JAY ARTIGUES SPORTS PLEX | | | 46177 NORTH MORRISON | | HAMMOND, LA 70401 | |
| 015875P001-1435A-052 | JAY LADNER BASKETBALL CAMP, LLC | | | SLU BOX 10309 | | HAMMOND, LA 70402 | |
| 021060P001-1435A-052 | JAY LADNER BASKETBALL CAMPS LLC | | | SLU 10309 | 500 W UNIVERSITY AVE | HAMMOND, LA 70402 | |
| 018592P001-1435A-052 | JAY RINKS DONATION ACCOUNT | | | 2201 VETERANS | STE 411 | METAIRIE, LA 70002 | |
| 019785P001-1435A-052 | JAYMAR CONSTRUCTION CO | | | 335 CARR DR | | SLIDELL, LA 70458 | |
| 013706P001-1435A-052 | JAZZ EDUCATION NETWORK | ATTN:MEMBERSHIP PAYMENT PROCESSING | | 1440 W TAYLOR ST 1135 | | CHICAGO, IL 60607 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001403P001-1435A-052 | JAZZ IT UP FOR LIFE | | | 66192 ST MARY DR | | PEARL RIVER, LA 70452 | |
| 019786P001-1435A-052 | JB TEAM SPORTS | | | 200 JARED DR | | BROUSSARD, LA 70518 | |
| 026679P001-1435A-052 | JC GENERAL CONTRACTORS | | | 4701 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70115 | |
| 010445P001-1435A-052 | JC PENNEY'S | | | 3301 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 009875P001-1435A-052 | JCB CREATIONS | | | 4836 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 021061P001-1435A-052 | JCE SOFTWARE | UNIV OF WISCONSIN CHEM DEP | | 1101 UNIVERSITY AVENUE | | MADISON, WI 53706-1396 | |
| 018593P001-1435A-052 | JCG PRODUCTIONS, INC | | | PO BOX 2927 | | LAUREL, MD 20709-2927 | |
| 019782P001-1435A-052 | JD TRUCKING INC | | | 34030 COTTONWOOD DR | | SLIDELL, LA 70460 | |
| 001404P001-1435A-052 | JDL INNOVATIVE SOLUTIONS LLC | | | 6728 LOUISVILLE ST | | NEW ORLEANS, LA 70124 | |
| 017034P001-1435A-052 | JDM CONCRETE, LLC | | | 7739 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 010446P001-1435A-052 | JDRF DIABETES FONDATION | | | 9457 BROOKLINE AVE | | BATON ROUGE, LA 70809 | |
| 018594P001-1435A-052 | JEAN LAFITTE HARBOR LLC | | | PO BOX 70 | | LAAFITTE, LA 70067 | |
| 021062P001-1435A-052 | JEANERETTE HIGH SCHOOL | | | 8217 E OLD SPANISH TRL | | JEANERETTE, LA 70544 | |
| 029546P001-1435A-052 | JEANFREAU*FR JIMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002133P001-1435A-052 | JEANFREAU*REV JAMES | IMMACULATE CONCEPTION CH | | 4401 7TH ST | | MARRERO, LA 70072 | |
| 017035P001-1435A-052 | JEFF PARISH PUB SCH SYSTEM | JPPSS/ATHLETIC DEPT | | 501 MANHATTAN BLVD - STE 2400 | | HAVEY, LA 70058 | |
| 022965P001-1435A-052 | JEFFCARE | | | STE 200 3616 S I 10 SERVICE RD W | | METAIRIE, LA 70001 | |
| 009428P001-1435A-052 | JEFFERS HANDBELL SUPPLY INC | | | PO BOX 1728 | | IRMO, SC 29063 | |
| 012111P001-1435A-052 | JEFFERSON AUTO SERVICE-NORTH | | | 1429 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 026334P001-1435A-052 | JEFFERSON AWARDS | | | 3820 AIRLINE DR | | METAIRIE, LA 70001 | |
| 009876P001-1435A-052 | JEFFERSON BALLET THEATRE | | | 3621 FLORIDA AVE | | KENNER, LA 70065 | |
| 010447P001-1435A-052 | JEFFERSON BAR ASSOCIATION | | | 601 ST CHARLES AVE # 200 | | NEW ORLEANS, LA 70130 | |
| 013707P001-1435A-052 | JEFFERSON BAR ASSOCIATION | SANDRA PLAUCHE | | 3115 METAIRIE RD | | METAIRIE, LA 70001 | |
| 018595P001-1435A-052 | JEFFERSON BATTERY CO, INC | | | 700 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 022966P001-1435A-052 | JEFFERSON BEHAVIORAL HEALTH SY | | | 1 ROSS PK BLVD | | STEUBENVILLE, OH 43952 | |
| 010122P001-1435A-052 | JEFFERSON CHAMBER OF COMMERCE | | | 3421 N CAUSEWAY BLVD #203 | | METAIRIE, LA 70002 | |
| 013708P001-1435A-052 | JEFFERSON CHAMBER OF COMMERCE | | | 3421 N CAUSEWAY BLVD | STE 203 | METAIRIE, LA 70002 | |
| 022967P001-1435A-052 | JEFFERSON COMMUNITY HEALTH CAR | | | PO BOX 16576 | | BELFAST, ME 04915 | |
| 015876P001-1435A-052 | JEFFERSON DOOR CO | | | PO BOX 220 | | HARVEY, LA 70059 | |
| 018596P001-1435A-052 | JEFFERSON EVENTS | LIFE RESOURCES INC | | PO BOX 1045 | | MANDEVILLE, LA 70470 | |
| 026189P001-1435A-052 | JEFFERSON FEED AND SEED | | | 4421 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 013709P001-1435A-052 | JEFFERSON FEED, PET AND GARDEN CENTER | | | 4421 JEFFERSON HIGHWAY | | JEFFERSON, LA 70121 | |
| 022968P001-1435A-052 | JEFFERSON HEADACHE AND SPINE L | | | PO BOX 641254 | | KENNER, LA 70064 | |
| 018597P001-1435A-052 | JEFFERSON INDOOR SOCCER | | | 6124 JEFFERSON HWY | | HARAHAN, LA 70123 | |
| 022969P001-1435A-052 | JEFFERSON LINER JR DOROTHY L | | | PO BOX 2308 P O | | HAMMOND, LA 70404 | |
| 022970P001-1435A-052 | JEFFERSON MEDICAL CLINIC | | | 435 LAPALCO BLVD | | GRETNA, LA 70056 | |
| 018598P001-1435A-052 | JEFFERSON ORLEANS NORTH | | | 2600 EDENBORN AVE | | METAIRIE, LA 70002 | |
| 022971P001-1435A-052 | JEFFERSON ORTHOPEDIC CLINIC | | | 920 AVENUE B | | MARRERO, LA 70072 | |
| 017036P001-1435A-052 | JEFFERSON PARISH ANIMAL SHELTER | BROOKE BOURGEOIS | | 1869 AMES BLVD | | MARRERO, LA 70072 | |
| 001406P001-1435A-052 | JEFFERSON PARISH CLERK OF COURT | | | 1221 ELMWOOD PK BLVD | STE 601 | JEFFERSON, LA 70123 | |
| 026487P001-1435A-052 | JEFFERSON PARISH CLERK OF COURT | | | 200 DERBIGNY ST #5600 | | GRETNA, LA 70053 | |
| 013710P001-1435A-052 | JEFFERSON PARISH DEPT OF INSPECTION | | | 1221 ELMWOOD PK BLVD | | HARAHAN, LA 70123 | |
| 001408P002-1435A-052 | JEFFERSON PARISH DEPT OF WATER | W REED SMITH | | 1221 ELMWOOD PK BLVD SUITE 701 | | JEFFERSON, LA 70123 | |
| 001407P001-1435A-052 | JEFFERSON PARISH DEPT OF WATER | | | PO BOX 10007 | | JEFFERSON, LA 70181-0007 | |
| 010448P001-1435A-052 | JEFFERSON PARISH HUMAN SVC AUTHORITY | | | 3616 S I-10 SERVICE RD W | | METAIRIE, LA 70001 | |
| 013711P001-1435A-052 | JEFFERSON PARISH INSPECTION AND | CODE ENFORCEMENT | | 1221 ELMWOOD PKWY BLVD | STE 101 | JEFFERSON, LA 70123 | |
| 001409P001-1435A-052 | JEFFERSON PARISH INSPECTION AND | CODE ENFORCEMENT | | 1221 ELMWOOD PK BLVD | | HARAHAN, LA 70123 | |
| 018599P001-1435A-052 | JEFFERSON PARISH INSPECTION AND CODE | MECHANICAL SECTION | | PO BOX 10242 | | JEFFERSON, LA 70181 | |
| 018600P001-1435A-052 | JEFFERSON PARISH PARENT | | | 7565 SANDY CREEK DR | | PENSACOLA, FL 32506 | |
| 009881P001-1435A-052 | JEFFERSON PARISH PARKS AND RECREATION | | | 6901 SAINTS DR | | METAIRIE, LA 70003 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|-----------------|---------|
| 018601P001-1435A-052 | JEFFERSON PARISH PHOTO RED LIGHT ENFORCEM | | | PO BOX 30312 | | TAMPA, FL 33630-3312 | |
| 010449P001-1435A-052 | JEFFERSON PARISH POOLED CASH | | | 400 MAPLE AVE | | HARVEY, LA 70058 | |
| 018602P001-1435A-052 | JEFFERSON PARISH POOLED CASH | JEFFERSON PARISH INSPECTION AND CODE | | PO BOX 10242 | | JEFFERSON, LA 70181 | |
| 018603P001-1435A-052 | JEFFERSON PARISH PUBLIC SCHOOL SYSTEM | | | 501 MANHATTAN BLVD - STE 2200 | | HARVEY, LA 70058 | |
| 026488P001-1435A-052 | JEFFERSON PARISH RECREATION DEPT | | | 7437 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 013712P001-1435A-052 | JEFFERSON PARISH SCHOOL SYSTEM | ATTN:MARILYN HEINDEL | | 4600 RIVER RD | | MARRERO, LA 70072 | |
| 010450P001-1435A-052 | JEFFERSON PARISH SHERIFF'S DEPT | | | 1233 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 018604P001-1435A-052 | JEFFERSON PARISH SHERIFF'S GENERAL FUND | | | 1233 WESTBANK EXPWY | | HARVEY, LA 70058 | |
| 001410P001-1435A-052 | JEFFERSON PARISH SHERIFF'S OFFICE | SALES TAX DIVISION | | PO BOX 248 | | GRETNA, LA 70054 | |
| 018605P001-1435A-052 | JEFFERSON PARISH SHERIFF'S OFFICE | | | 1233 WESTBANK EXPWY | | HARVEY, LA 70058 | |
| 000308P001-1435A-052 | JEFFERSON PARISH SHERIFFS OFFICE | BUREAU OF REVENUE AND TAXATION | SALES TAX DIVISION | PO BOX 248 | | GRETNA, LA 70054 | |
| 010451P001-1435A-052 | JEFFERSON PARISH WESTBANK ANIMAL SHELTER | | | 2701 LAPALCO BLVD | | HARVEY, LA 70058 | |
| 026680P001-1435A-052 | JEFFERSON PARKS AND RECREATION | | | 6921 SAINTS DR | | METAIRIE, LA 70003 | |
| 001411P001-1435A-052 | JEFFERSON PATHOLOGY LLC | | | PO BOX 884 | | GREENVILLE, TX 75403-0884 | |
| 022972P001-1435A-052 | JEFFERSON PAYCHIATRIC ASSOCLLC | | | 3340 SEVERN AVE STE 206 | | METAIRIE, LA 70002 | |
| 018606P001-1435A-052 | JEFFERSON PERFORMING ARTS CENTER | | | 6400 AIRLINE DR | | METAIRIE, LA 70003 | |
| 018607P001-1435A-052 | JEFFERSON PERFORMING ARTS SOCIETY | | | 1118 CLEARVIEW PKWY | | METAIRIE, LA 70001 | |
| 001412P001-1435A-052 | JEFFERSON PRINTING CO | | | 3763 DERBIGNY ST | | METAIRIE, LA 70001 | |
| 022973P001-1435A-052 | JEFFERSON PSYCHIATRIC ASSOCLLC | | | 3340 SEVERN AVE STE 206 | | METAIRIE, LA 70002 | |
| 022974P001-1435A-052 | JEFFERSON RADILOGY ASSOCIATE | | | PO BOX 4238 | | PORTSMOUTH, NH 03802 | |
| 022975P001-1435A-052 | JEFFERSON RADIOLGY ASOCIATE | | | PO BOX 4238 | | PORTSMOUTH, NH 03802 | |
| 001413P001-1435A-052 | JEFFERSON RADIOLGY ASSOC | | | PO BOX 4238 | | PORTSMOUTH, NH 03802-4238 | |
| 022976P001-1435A-052 | JEFFERSON RADIOLOGY ASSOCIAT | | | PO BOX 6750 | | PORTSMOUTH, NH 03802 | |
| 022977P001-1435A-052 | JEFFERSON RADIOLOGY ASSOCIATE | | | PO BOX 4238 | | PORTSMOUTH, NH 03802 | |
| 022978P001-1435A-052 | JEFFERSON RADIOLOGY ASSOCIATE | | | PO BOX 6750 | | PORTSMOUTH, NH 03802 | |
| 022979P001-1435A-052 | JEFFERSON RADIOLOGY ASSOCIATES | | | PO BOX 4238 | | PORTSMOUTH, NH 03802 | |
| 022980P001-1435A-052 | JEFFERSON RADIOLOGY ASSOCIATES | | | PO BOX 6750 | | PORTSMOUTH, NH 03802 | |
| 001414P001-1435A-052 | JEFFERSON SPRINKLER INC | | | PO BOX 129 | | GRETAN, LA 70054 | |
| 015877P001-1435A-052 | JEFFERSON TITLE CO | | | 2122 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 009279P001-1435A-052 | JEFFERSON TROPHIES AND AWARDS LLC | | | 3820 AIRLINE DR | | METAIRIE, LA 70001 | |
| 015878P001-1435A-052 | JEFFERSON TROPHIES AND AWARDS, LLC | | | 3820 AIRLINE DR | | METAIRIE, LA 70001 | |
| 009877P001-1435A-052 | JEFFERSON VARIETY STORE | | | 239 IRIS AVE | | JEFFERSON, LA 70121 | |
| 010123P001-1435A-052 | JEFFERSON VARITY | | | 239 IRIS AVE | | JEFFERSON, LA 70121 | |
| 009878P001-1435A-052 | JEFFERSON-ORLEANS SOUTH | | | 2536 EDENBORN AVE | | METAIRIE, LA 70001 | |
| 013713P001-1435A-052 | JEFFERSON-ORLEANS-SOUTH | | | 2536 EDENBORN AVE | | METAIRIE, LA 70002 | |
| 029766P001-1435A-052 | JEFFERY J ENTWISLE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 017037P001-1435A-052 | JEFFESON PARISH 4-H CLUBS | | | 1221 ELMWOOD PK BLVD  300 | | JEFFERSON, LA 70123 | |
| 022981P001-1435A-052 | JEFFREY H SINGER MD APMC | | | STE 406 4720 SOUTH I 10 SERVICE R | | METAIRIE, LA 70001 | |
| 022984P001-1435A-052 | JEFFREY SINGER MD APMC | | | 4720 S I 10 SERVICE RD W STE 406 | | METAIRIE, LA 70001 | |
| 022982P001-1435A-052 | JEFFREY SINGER MD APMC | | | STE 403 4720 S I 10 SERVICE RD W | | METAIRIE, LA 70001 | |
| 022983P001-1435A-052 | JEFFREY SINGER MD APMC | | | STE 406 4720 S I 10 SERVICE RD W | | METAIRIE, LA 70001 | |
| 017038P001-1435A-052 | JEM WOODWORKS | | | PO BOX 473 | | ABITA SPRINGS, LA 70420 | |
| 015879P001-1435A-052 | JENKINS CONSTRUCTION | | | 77479 SHARP RD | | FOLSOM, LA 70437 | |
| 012112P001-1435A-052 | JENKINS CONSTRUCTION AND ASPHALT, LLC | | | PO BOX 874 | | COVINGTON, LA 70435 | |
| 029547P001-1435A-052 | JENKINS'MILISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022985P001-1435A-052 | JENNINGS AMERICAN LEGION HOSP | | | 1634 ELTON RD | | JENNINGS, LA 70546 | |
| 021063P001-1435A-052 | JENNINGS HIGH SCHOOL | | | P O BOX 1090 | | JENNINGS, LA 70546 | |
| 020440P001-1435A-052 | JENSEN'MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015880P001-1435A-052 | JERK'S ISLAND GRILL | | | HWY 21 | | COVINGTON, LA 70433 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022986P001-1435A-052 | JERRY H ROSENBERG MD | | | 4224 HOUMA BLVD STE 260 | | METAIRIE, LA 70006 | |
| 019787P001-1435A-052 | JERSEY MIKE'S | | | 1290 FRONT ST | STE 4 | SLIDELL, LA 70458 | |
| 015881P001-1435A-052 | JES VENTURES LLC | | | 4840 HWY 22 | APT 10-31 | MANDEVILLE, LA 70471 | |
| 026420P001-1435A-052 | JESSICA DUGAS AND LOYOLA UOF NO | | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 013714P001-1435A-052 | JESTER COMPANY, INC | | | PO BOX 38428 | | GREENSBORO, NC 27438-8428 | |
| 021064P001-1435A-052 | JESUIT 9TH GRADE BASKETBALL TOURNAMENT | | | 4133 BANKS ST | | NEW ORLEANS, LA 70118 | |
| 001420P001-1435A-052 | JESUIT COMMUNITY | MANRESA RETREAT CTR | | PO BOX 89 | | CONVENT, LA 70723 | |
| 001419P001-1435A-052 | JESUIT COMMUNITY | REV MARK THIBODEAUX | | 6220 LASALLE PL | | NEW ORLEANS, LA 70118-6236 | |
| 001421P001-1435A-052 | JESUIT COMMUNITY OF THE IMMACULATE CONCEPTION | | | 4133 BANKS ST | | NEW ORLEANS, LA 70119 | |
| 017039P001-1435A-052 | JESUIT HIGH SCHOOL | CHRIS JENNINGS | | 4133 BANKS ST | | NEW ORLEANS, LA 70119 | |
| 001422P001-1435A-052 | JESUIT HIGH SCHOOL | | | 4133 BANKS ST | | NEW ORLEANS, LA 70119-6883 | |
| 021065P001-1435A-052 | JESUIT HIGH SCHOOL | FINANCE OFFICE | | 4133 BANKS ST | | NEW ORLEANS, LA 70119 | |
| 009879P001-1435A-052 | JESUS IS LORD PLUMBING CO | | | PO BOX 113307 | | METAIRIE, LA 70011 | |
| 010452P001-1435A-052 | JET BLUE | | | 1 TERMINAL DR | | KENNER, LA 70062 | |
| 017040P001-1435A-052 | JETBLUE AIRWAYS CORP | GROUP DESK | | 6322 SOUTH 3000 EAST | LEVEL 2 STE 210 | SALT LAKE CITY, UT 84121 | |
| 015882P001-1435A-052 | JEWEL SUMNER HIGH SCHOOL | SUMNER HIGH SCHOOL | | 15841 HWY 440 | | KENTWOOD, LA 70444 | |
| 021066P001-1435A-052 | JEWEL SUMNER HIGH SCHOOL | | | 15841 HIGHWAY 440 | | KENTWOOD, LA 70444 | |
| 013715P001-1435A-052 | JEWISH FAMILY SVC | | | 3330 W ESPLANADE AVE | STE 600 | METAIRIE, LA 70002 | |
| 021069P001-1435A-052 | JEWISH FAMILY SVC | JEWISH FAMILY SVC 3330 WE | | 3300 W ESPLANADE AVE S | STE 603 | METAIRIE, LA 70002 | |
| 001423P001-1435A-052 | JEWISH FAMILY SVC | | | 3300 WEST ESPLANADE AVE | STE 603 | METAIRIE, LA 70002 | |
| 022987P001-1435A-052 | JEWISH FAMILY SVC OF GREA | | | STE 603 3300 W ESPLANADE AVE S | | METAIRIE, LA 70002 | |
| 018608P001-1435A-052 | JEWISH FAMILY SVC OF GREATER NEW ORLEANS | | | 3300 W ESOKABADE STE 603 | | METAIRIE, LA 70002 | |
| 009159P001-1435A-052 | JG BISHOP CORP | | | 1101 24TH ST | | KENNER, LA 70062 | |
| 001425P001-1435A-052 | JG BISHOP CORP | DBA ASI SIGNAGE INNOVATION | | 1101 24TH ST | | KENNER, LA 70062 | |
| 015883P001-1435A-052 | JG BISHOP CORP DBA ASI SIGNAGE INNOVATIONS | | | 1101 24TH ST | | KENNER, LA 70062 | |
| 022988P001-1435A-052 | JILL DEBOUCHEL | | | 1111 MEDICAL CTR BLV N406 | | MARRERO, LA 70072 | |
| 022989P001-1435A-052 | JILL GIBSON MD | | | 106 HIGHLAND PK PLZ | | COVINGTON, LA 70433 | |
| 022990P001-1435A-052 | JILL PRATTINI DEBOUCHEL | | | 1111 MEDICAL CTR BLV N406 | | MARRERO, LA 70072 | |
| 018254P001-1435A-052 | JIM LAABS MUSIC SUPERSTORE | | | PO BOX 81 | 1045 MAIN ST | STEVENS POINT, WI 54481 | |
| 015884P001-1435A-052 | JIM WELSH, INC | | | 1020 LA CRETE LN | | BATON ROUGE, LA 70810 | |
| 012113P001-1435A-052 | JIM'S TREES | ALYSIA | | 1902 ORLEANS ST | | MANDEVILLE, LA 70448 | |
| 026489P001-1435A-052 | JIMMIE JOHNS | | | 1625 BARATARIA BLVD STE D | | MARRERO, LA 70072 | |
| 010453P001-1435A-052 | JIMMY JOHN'S | | | 900 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 026335P001-1435A-052 | JIMMY MIZELLS FARMS | | | 83211 HIGHWAY 25 | | FOLSOM, LA 70437 | |
| 018609P001-1435A-052 | JIST PUBLISHING | | | 875 MONTREAL WAY | | ST. PAUL, MN 55102 | |
| 001392P001-1435A-052 | JJ KELLER AND ASSOCIATES INC | | | PO BOX 6609 | | CAROL STREAM, IL 60197-6609 | |
| 018610P001-1435A-052 | JKATER | | | 1824 HICKORY AVE | STE H | HARAHAN, LA 70123 | |
| 021067P001-1435A-052 | JKP SPORTS INC | | | P O BOX 3126 | | TUALATIN, OR 97062 | |
| 019783P001-1435A-052 | JKS MAINTENANCE | | | 73025 HWY 41 | | PEARL RIVER, LA 70452 | |
| 018611P001-1435A-052 | JMV COMPANIES, LLC | | | 4017 LAKE TRL DR | | KENNER, LA 70065 | |
| 018612P001-1435A-052 | JNL GROUP LLC | LABELLA'S CATERING | | 519 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 013717P001-1435A-052 | JNL GROUP, LLC | | | 519 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 010454P001-1435A-052 | JO-ANN STORES | | | 1111 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70005 | |
| 009882P001-1435A-052 | JOE A CUMMINS ADVERTISING SPECI | | | 3197 RICHLAND AVE STE 202 | | METAIRIE, LA 70002 | |
| 013718P001-1435A-052 | JOE A CUMMINS ADVERTISING SPECIALTIES, INC | | | PO BOX 24205 | | NEW ORLEANS, LA 70184 | |
| 029669P001-1435A-052 | JOE CUMMINS ADVERTISING | | | P O BOX 24205 | | NEW ORLEANS, LA 70184 | |
| 022991P001-1435A-052 | JOE E JOHNSON JR MD APMC | | | PO BOX 1855 | | MANDEVILLE, LA 70470 | |
| 021070P001-1435A-052 | JOE W AND DOROTHY BROWN FOUNDATION | SVC LEARNING PROGRAM | | 320 HAMMOND HWY STE 502 | | METAIRIE, LA 70005 | |
| 010455P001-1435A-052 | JOE'S CAFE | | | 857 TERRY PKWY | | TERRYTOWN, LA 70056 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001426P001-1435A-052 | JOE'S LAWNMOWER SHOP | | | 2725 LEXINGTON ST | | KENNER, LA 70062 | |
| 018613P001-1435A-052 | JOE'S LAWNMOWER SHOP | | | 2746 MARIETTA ST | | KENNER, LA 70062 | |
| 015885P001-1435A-052 | JOEY MICHEL PHOTOGRAPHY | | | 79295 SHORT RD | | COVINGTON, LA 70435 | |
| 009289P001-1435A-052 | JOEY'S HOPE FOR HUNGRY CHILDREN | | | 4127 PLATT ST | | KENNER, LA 70065 | |
| 009312P001-1435A-052 | JOFFARY WINDOW AND INTERIORS LLC | | | 5033 RIVER RD | | JEFFERSON, LA 70123 | |
| 009883P001-1435A-052 | JOHANNES HOFINGER CONFERENCE | OFFICE OF RELIGIOUS EDUCATION | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 021068P001-1435A-052 | JOHANNES HOFINGER CONFERENCE | | | P O BOX 5226 | | ROCKFORD, IL 61125 | |
| 019788P001-1435A-052 | JOHANNES HOFINGER CONFERENCE | TM ENTERPRISES | | 8404 JAMESPORT DR | | ROCKFORD, IL 61108 | |
| 027076P001-1435A-052 | JOHN 316 INC | | | 575 NORTH 39TH WEST AVE | | TULSA, OK 74127 | |
| 022992P001-1435A-052 | JOHN B SAER MD PHD | | | 3901 HOUMA BLVD STE 310 | | METAIRIE, LA 70006 | |
| 001427P001-1435A-052 | JOHN BIHM PHOTOGRAPHY LLC | | | 918 JOSEPH ST | | NEW ORLEANS, LA 70115 | |
| 026681P001-1435A-052 | JOHN CURTIS | | | 10125 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 018614P001-1435A-052 | JOHN CURTIS CHRISTIAN SCHOOL | | | 10125 JEFFERSON HIGHWAY | | RIVER RIDGE, LA 70123 | |
| 017041P001-1435A-052 | JOHN CURTIS CHRISTIAN SCHOOL | | | 10931 JEFFERSON HIGHWAY | | RIVER RIDGE, LA 70123 | |
| 010456P001-1435A-052 | JOHN CURTIS HIGH SCHOOL | | | 10125 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 013719P001-1435A-052 | JOHN CURTIS SOFTBALL | JERRY GODFREY | | 10125 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 015886P001-1435A-052 | JOHN D FOURNIER ELECTRIC | | | 63403 OLD MILITARY RD | STE 1 | PEARL RIVER, LA 70452 | |
| 009306P001-1435A-052 | JOHN DARRE PHOTOGRAPHY | | | 4708 CONLIN ST | | METAIRIE, LA 70006 | |
| 015887P001-1435A-052 | JOHN DEERE LANDSCAPES | | | 24110 NETWORK PL | | CHICAGO, IL 60673-1241 | |
| 012114P001-1435A-052 | JOHN DEERE LANDSCAPES | | | 1690 SOUTH LN | | MANDEVILLE, LA 70471-7750 | |
| 012115P001-1435A-052 | JOHN E BONNEAU AND ASSOCIATES | | | 633 NORTH LOTUS DR | | MANDEVILLE, LA 70471 | |
| 015888P001-1435A-052 | JOHN E BONNEAU AND ASSOCIATES, INC | | | 1011 NORTH CAUSEWAY BLVD | STE 34 | MANDEVILLE, LA 70471 | |
| 018615P001-1435A-052 | JOHN EHRET HIGH SCHOOL | | | 4300 PATROIT ST | | MARRERO, LA 70072 | |
| 021071P001-1435A-052 | JOHN EHRET HIGH SCHOOL | | | 4300 PATRIOT ST | | MARRERO, LA 70072-4394 | |
| 019789P001-1435A-052 | JOHN FINCH MUSIC | | | 64343 JOHNSTON RD | | PEARL RIVER, LA 70452 | |
| 019790P001-1435A-052 | JOHN G FINCH CONSTRUCTION | | | 64343 JOHNSTON RD | | PEARL RIVER, LA 70452 | |
| 022993P001-1435A-052 | JOHN G FINNEY MD LLC | | | 3800 HOUMA BLVD STE 300 | | METAIRIE, LA 70006 | |
| 026421P001-1435A-052 | JOHN HENRY ENTERPRISES | | | 2813 RICHLAND AVE STE A | | METAIRIE, LA 70002 | |
| 022994P001-1435A-052 | JOHN M GORDONMD APMC | | | 4228 HOUMA BLVD STE 220 | | METAIRIE, LA 70006 | |
| 026490P001-1435A-052 | JOHN W SMITH WRESTLING CAMPS | | | 601 S WASHINGTON 109 | | STILLWATER, OK 74074 | |
| 013720P001-1435A-052 | JOHN WILEY AND SONS | CUSTOMER CARE DEPT | | 10475 CROSSPOINT BLVD | | INDIANAPOLIS, IN 46256 | |
| 017042P001-1435A-052 | JOHN WILEY AND SONS, INC | | | PO BOX 416502 | | BOSTON, MA 02241-6502 | |
| 017043P001-1435A-052 | JOHN WOOTON PERCUSSION CAMPS | USM SCHOOL OF MUSIC | | 118 COLLEGE DR | BOX 5081 | HATTIESBURG, MS 39406 | |
| 013721P001-1435A-052 | JOHNHENRY ENTERPRISES, INC | | | 2813 RICHLAND AVE | | METAIRIE, LA 70002 | |
| 013722P001-1435A-052 | JOHNHENRY ENTERPRISES, OMC | | | 2813 RICHLAND AVE | | METAIRIE, LA 70002 | |
| 018616P001-1435A-052 | JOHNNY BRIGHT BOOSTER CLUB | | | 3401 CLEARY AVE | | METAIRIE, LA 70002 | |
| 015889P001-1435A-052 | JOHNNY JONES BASKETBALL CAMP | ATHLETIC ADMIN OFFICE | MEN'S BASKETBALL OFFICE | 101 FREY | | BATON ROUGE, LA 70803 | |
| 010457P001-1435A-052 | JOHNNY'S SEAFOOD | | | 5104 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 013723P001-1435A-052 | JOHNS TUXEDOS, INC | | | 3200 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 022995P001-1435A-052 | JOHNSON | | | 1530 N BROAD ST | | NEW ORLEANS, LA 70119 | |
| 021072P001-1435A-052 | JOHNSON CONTROLS | | | DEPT CH 10320 | | PALATINE, IL 60055-0320 | |
| 001428P001-1435A-052 | JOHNSON CONTROLS | | | PO BOX 730068 | | DALLAS, TX 75373 | |
| 000323P001-1435A-052 | JOHNSON CONTROLS FIRE PROTECTION | | | 5800 JEFFERSON HWY | STE A | HARAHAN, LA 70123 | |
| 001429P001-1435A-052 | JOHNSON CONTROLS FIRE PROTECTION LP | | | DEPT CH 10320 | | PALATINE, IL 60055-0320 | |
| 029810P001-1435A-052 | JOHNSON CONTROLS FIRE PROTECTION LP | | | 5800 JEFFERSON HWY STE A | | HARAHAN, LA 70123-5134 | |
| 015890P001-1435A-052 | JOHNSON PORTABLE BUILDING | | | 2501 HWY 190 E SERVICE RD | | COVINGTON, LA 70433 | |
| 013724P001-1435A-052 | JOHNSON TROPICALS, LLC | | | PO BOX 4630 | | COVINGTON, LA 70454 | |
| 015304P001-1435A-052 | JOHNSON TROPICALS, LLC | | | 300 ST ANN DR | APT 1611 | MANDEVILLE, LA 70471 | |
| 029548P001-1435A-052 | JOHNSON*MIESHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002149P001-1435A-052 | JOHNSON*REV JOSHUA | OUR LADY OF THE HOLY ROSARY CHURCH | | 44450 LOUISIANA HWY 429 | | ST AMANT, LA 70774 | |
| 015160P001-1435A-052 | JOHNSON*SHELTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013725P001-1435A-052 | JOHNSTONS INC | | | 3303 YALE DR | | KENNER, LA 70065 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013726P001-1435A-052 | JOLYS METAL WORKS, INC | | | PO BOX 29041 | | NEW ORLEANS, LA 70189-0041 | |
| 019791P001-1435A-052 | JONES AND BARTLETT LEARNING LLC | | | PO BOX 417289 | | BOSTON, MA 02241-7289 | |
| 029670P001-1435A-052 | JONES PHYSICAL THERAPY LLC | | | 389 HWY 21 STE 403 | | MADISONVILLE, LA 70447 | |
| 021073P001-1435A-052 | JONESBORO HODGE HIGH SCHOOL | | | 225 PERSHING HWY | | JONESBORO, LA 71251 | |
| 001438P001-1435A-052 | JORGE SCHWARZ DDS | | | 151 MEADOWCREST ST | STE B | GRETNA, LA 70056 | |
| 010458P001-1435A-052 | JOSE BALLI LLC | | | 3138 MAGAZINE ST STE A | | NEW ORLEANS, LA 70115 | |
| 001439P001-1435A-052 | JOSE FIGUEROA DMD | | | 1000 VETERANS BLVD | STE 302 | METAIRIE, LA 70005 | |
| 022996P001-1435A-052 | JOSEPH A LAGUNA MD PA | | | 2701 PARK DR STE 2 | | CLEARWATER, FL 33763 | |
| 015891P001-1435A-052 | JOSEPH ELLIOT USA | | | 4060 SAN ARDO COVE | | SAN DIEGO, CA 92130 | |
| 015892P001-1435A-052 | JOSEPH FURR DESIGN STUDIO | | | 635 MAIN ST | STUDIO 4 | BATON ROUGE, LA 70801 | |
| 029549P001-1435A-052 | JOSEPH*JERRYDETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009880P001-1435A-052 | JOSEPHINE FOUNDATION | KEN LIVAVDAIS | | 45 SEDGEFIELD | | HARAHAN, LA 70123 | |
| 001442P001-1435A-052 | JOSEPHITE FATHERS | REV HENRY DAVIS SSJ | | 2022 ST BERNARD AVE | | NEW ORLEANS, LA 70118 | |
| 001443P001-1435A-052 | JOSEPHITE FATHERS AND BROTHERS | | | 2022 ST BERNARD AVE | | NEW ORLEANS, LA 70116 | |
| 001444P001-1435A-052 | JOSEPHUS ROBERT BARNES MD | | | 1301 AMELIA ST | STE A | NEW ORLEANS, LA 70115-3616 | |
| 009884P001-1435A-052 | JOSTEN INC | | | 21336 NETWORK PL | | CHICAGO, IL 60673-1213 | |
| 009221P001-1435A-052 | JOSTENS | | | 21336 NETWORK PL | | CHICAGO, IL 60673-1213 | |
| 012116P001-1435A-052 | JOSTENS | | | 21336 NETWORK PL | | CHICAGO, LA 60673-1213 | |
| 018617P001-1435A-052 | JOSTENS GRAD SHOP | | | 3422 CLEARY AVE | STE B | METAIRIE, LA 70002 | |
| 012117P001-1435A-052 | JOSTENSTHE GRAD SHOPPE, INC | | | 8066 JEFFERSON HWY | | BATON ROUGE, LA 70809 | |
| 010459P001-1435A-052 | JOURNALISM EDU ASSOC | | | 828 MID-CAMPUS DR S | | MANHATTAN, KS 66506 | |
| 015893P001-1435A-052 | JOURNEYEDCOM, INC | | | PO BOX 732357 | | DALLAS, TX 75373-2357 | |
| 009885P001-1435A-052 | JOY ACTIVITY CENTER | ST MICHAELS SPECIAL SCHOOL | | 1522 CHIPPEWA ST | | NEW ORLEANS, LA 70131-4560 | |
| 021074P001-1435A-052 | JOYS LAPLACE FLORIST | | | 614 MAIN ST | | LA PLACE, LA 70068 | |
| 019792P001-1435A-052 | JP MORGAN CHASE | | | PO BOX 659754 | | SAN ANTONIO, TX 78265-9754 | |
| 026682P001-1435A-052 | JPAS | | | 1118 CLEARVIEW PKWY | | METAIRIE, LA 70001 | |
| 029811P001-1435A-052 | JPMORGAN CHASE | MERCHANT SVC | | PO BOX 29534 | | PHOENIX, AZ 85038 | |
| 013727P001-1435A-052 | JPPSS | KRISTIN RODRIGUE | | 501 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 017044P001-1435A-052 | JPPSS/ATHLETIC DEPT | | | 4600 RIVER RD | | MARRERO, LA 70072 | |
| 017045P001-1435A-052 | JPRD - WEST BANK | | | 7437 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 009886P001-1435A-052 | JPRD - EASTBANK | | | 6921 SAINTS DR | | METAIRIE, LA 70003 | |
| 010460P001-1435A-052 | JPSO RESERVE FUND | | | 1233 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 010461P001-1435A-052 | JPSO RETIREMENT | | | 725 MAPLE AVE | | HARVEY, LA 70058 | |
| 017046P001-1435A-052 | JRS MARKETING | | | 2125 BELLE CHASSE HWY | | GRETNA, LA 70053 | |
| 018618P001-1435A-052 | JRS MARKETING | | | 2127 BELLE CHASSE HWY | | GRETNA, LA 70053 | |
| 021052P001-1435A-052 | JS CLARK HIGH SCHOOL | | | 1301 N DERBINGY | | NEW ORLEANS, LA 70116 | |
| 009438P001-1435A-052 | JS PALUCH CO INC | | | PO BOX 2703 | | SCHILLER PARK, IL 60176 | |
| 019784P001-1435A-052 | JS PALUCH CO INC | BULLETIN CUSTOMER SVC | | 3708 RIVER RD STE 400 | | FRANKLIN PARK, IL 60131 | |
| 001393P001-1435A-052 | JS PALUCH CO INC | | | 2439 MANHATTAN BLVD | STE 307 | HARVEY, LA 70058 | |
| 021075P001-1435A-052 | JS PRINTING | | | PO BOX 94688 | | BIRMINGHAM, AL 35220 | |
| 015894P001-1435A-052 | JS PRINTING | | | 3940 PINSON VLY PKWY | | BIRMINGHAM, AL 35217 | |
| 001447P001-1435A-052 | JSR VETTING SVC LLC | | | PO BOX 447 | | MADISONVILLE, LA 70447 | |
| 009395P001-1435A-052 | JSR VETTING SVC LLC | | | PO BOX 447 | | MADISONVILLE, LA 70130 | |
| 001449P001-1435A-052 | JUDSON BAPTIST RETREAT CENTER | | | 10330 PETERSON RD | | ST FRANCISVILLE, LA 70775 | |
| 010462P001-1435A-052 | JUGS SPORTS INC | | | 11885 SW HERMAN RD | | TUALATIN, OR 97062 | |
| 015895P001-1435A-052 | JUGS SPORTS, INC | | | PO BOX 365 | | TUTALIN, OR 97062 | |
| 012118P001-1435A-052 | JUGS SPORTS, INC | | | PO BOX 365 | | TUALATIN, OR 97062 | |
| 022997P001-1435A-052 | JULES TURNER MD | | | 920 AVENUE G | | MARRERO, LA 70072 | |
| 010463P001-1435A-052 | JULIAN FAYARD'S BP QPS | OCEAN SPRING STORE | | 6905 WASHINGTON AVE | | OCEAN SPRINGS, MS 39564 | |
| 001450P001-1435A-052 | JULIUS LIPS DOORS AND GLASS CO INC | | | 363 WHITNEY AVE | | TERRYTOWN, LA 70056 | |
| 019793P001-1435A-052 | JUMP START TEAM CAMP | PETER VERRET | | #1 RESERVATION COURT | | GRAY, LA 70359 | |
| 015896P001-1435A-052 | JUMP START TEAM CAMP | PETER VERRET | | HL BOURGEOIS HIGH SCHOOL | #1 RESERVATION CT | GRAY, LA 70359 | |
| 010464P001-1435A-052 | JUNEAU'S SANDWICH SHOP | | | 4016 7TH ST | | MARRERO, LA 70072 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009313P001-1435A-052 | JUNIOR ACHIEVEMENT OF GREATER NEW ORLEANS | | | 5100 ORLEANS AVE | | NEW ORLEANS, LA 70124 | |
| 026608P001-1435A-052 | JUNIOR LEAGUE OF GREATER COVINGTON | | | 529 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 017047P001-1435A-052 | JUNIOR LIBRARY GUILD | | | 7858 INDUSTRIAL PKWY | | PLAIN CITY, OH 43064 | |
| 013728P001-1435A-052 | JUNIOR LIBRARY GUILD | | | PO BOX 6308 | | CAROL STREAM, IL 60197-6308 | |
| 021076P001-1435A-052 | JUNIOR TOURS INC | | | 935 ROUTE 34 | STE 3C | MATAWAN, NJ 07747 | |
| 001451P001-1435A-052 | JUNK KING NEW ORLEANS | | | 2828 ELYSIAN FIELDS AVE | STE A | NEW ORLEANS, LA 70122 | |
| 015897P001-1435A-052 | JUST ADD WATER | | | 206 ELM ST | #203844 | NEW HAVEN, CT 06520 | |
| 021077P001-1435A-052 | JUST ASK RENTAL | | | 3635 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 022998P001-1435A-052 | JUST CARE HOLISTIC SVC LL | | | 7809 AIRLINE DR STE 305A | | METAIRIE, LA 70003 | |
| 019794P001-1435A-052 | JUST FOR KIX | | | PO BOX 724 | | BRAINERD, MN 56401 | |
| 021078P001-1435A-052 | JUST FOR KIX CATALOG LLC | | | P O BOX 724 | | BRAINERD, MN 56401 | |
| 018619P001-1435A-052 | JUSTIN -SIENNA HIGH SCHOOL | | | 4026 MAHER ST | | NAPA, CA 94558 | |
| 015898P001-1435A-052 | JUSTIN BROWN, OSB | | | 75376 RIVER RD | | ST. BENEDICT, LA 70457 | |
| 015866P001-1435A-052 | JV BURKES AND ASSOCIATES | | | 2990 EAST GAUSE BLVD STE B | | SLIDELL, LA 70461 | |
| 013702P001-1435A-052 | JW PEPPER AND SON, INC | | | PO BOX 642 | | EXTON, PA 19341 | |
| 017048P001-1435A-052 | JWP STUDIO, LLC | | | 1654 STUMPF BLVD | | GRETNA, LA 70056 | |
| 019795P001-1435A-052 | K 2 CHEM INC | | | 2576 GRAVEL DR | | FT WORTH, TX 76118 | |
| 015899P001-1435A-052 | K AND B EVENT SERVICES, LLC | | | 83261 PRESS SHARP RD | | BUSH, LA 70431 | |
| 018620P001-1435A-052 | K AND G TOWING, INC | | | 716 LABARRE RD | | JEFFERSON, LA 70121 | |
| 018621P001-1435A-052 | K AND M AUTO AND TRUCK SVC | | | 1920 SHREWSBURY RD | | METAIRIE, LA 70001 | |
| 001453P001-1435A-052 | K B KAUFMANN AND CO INC | | | 3173 TERRACE AVE EAST | | SLIDELL, LA 70458 | |
| 012119P001-1435A-052 | K V WORKSPACE | | | 525 N CAUSEWAY BLVD | | MANDEVILLE, LA 70448 | |
| 018630P001-1435A-052 | K'S MONOGRAMMING | | | 400 BERTOLINO DR | | KENNER, LA 70065 | |
| 019796P001-1435A-052 | K-12 MASCOTS | | | 508 CAMERON CV | | CEDAR PARK, TX 78613 | |
| 015906P001-1435A-052 | K-FITNESS | | | 317 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 001455P001-1435A-052 | K12 MANAGEMENT INC | DBA FUEL EDUCATION LLC | | PO BOX 824186 | | PHILADELPHIA, PA 19182-4186 | |
| 012120P001-1435A-052 | K12 MANAGEMENT INC | | | PO BOX 824186 | | PHILADELPHIA, PA 19182-4186 | |
| 022999P001-1435A-052 | KA YAN TONG LLC | | | PO BOX 640368 | | KENNER, LA 70064 | |
| 001456P001-1435A-052 | KAISER SUPPLY | | | PO BOX 975662 | | DALLAS, TX 75397 | |
| 010465P001-1435A-052 | KANGAROO EXPRESS | | | 368 VOTERS RD | | SLIDELL, LA 70461 | |
| 021079P001-1435A-052 | KANSAS CITY COSTUME CO | | | 5035 RAYTOWN RD | | KANSAS CITY, MO 64133 | |
| 021080P001-1435A-052 | KAPLAN HIGH SCHOOL | | | 200 PIRATE LN | | KAPLAN, LA 70548 | |
| 001454P001-1435A-052 | KAR JANITORIAL SUPPLIES INC | | | PO BOX 10727 | | JEFFERSON, LA 70121 | |
| 001457P001-1435A-052 | KARAM FAMILY DENTAL | | | 848 TERRY PKWY | | GRETNA, LA 70056 | |
| 023000P001-1435A-052 | KAREN J LEE DPM PA DBA PODIATR | | | PO BOX 16158 | | BELFAST, ME 04915 | |
| 023001P001-1435A-052 | KAREN NELKIN BRANDAO MA MSSW L | | | 744 DANTE ST | | NEW ORLEANS, LA 70118 | |
| 023002P001-1435A-052 | KARLIN AND NORMAND LLP | | | 3901 HOUMA BLVD STE 400 | | METAIRIE, LA 70006 | |
| 001458P001-1435A-052 | KASEYA US SALES LLC | | | PO BOX 419327 | | BOSTON, MA 02241-9327 | |
| 017049P001-1435A-052 | KAT'S CAKES | | | 1331 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 023003P001-1435A-052 | KATHERINE L WILLIAMS MD A PROF | | | PO BOX 17986 | | BELFAST, ME 04915 | |
| 023004P001-1435A-052 | KATHLEEN POSEY MD | | | PO BOX 7857 | | BELFAST, ME 04915 | |
| 021081P001-1435A-052 | KATHYS PARTY STORE | | | 1512 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 009887P001-1435A-052 | KATIE'S RESTAURANT | | | 3701 IBERVILLE ST | | NEW ORLEANS, LA 70119 | |
| 019797P001-1435A-052 | KAY FENTON MEMORIAL POWER MEET | EPISCOPAL HIGH SCHOOL | | 3200 WOODLAND RIDGE BLVD | | BATON ROUGE, LA 70816-2798 | |
| 018622P001-1435A-052 | KBS PROJECTS UNLIMITED, LLC | | | 412 LAVOISIER ST | | GRETNA, LA 70053 | |
| 001460P001-1435A-052 | KCI USA INC | | | PO BOX 301328 | | DALLAS, TX 75303-1328 | |
| 019798P001-1435A-052 | KEEFE'S AIR CONDITIONING AND HEATING | | | 1919 ENTERPRISE DR | | HARVEY, LA 70058 | |
| 019799P001-1435A-052 | KEELING CO | | | 311 HOLIDAY BLVD | | COVINGTON, LA 70433-6109 | |
| 019800P001-1435A-052 | KEITH ALEXANDER ASST COMMISSIONER | LHSAA | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 023005P001-1435A-052 | KEITH J CAPONE MD | | | 6517 SPANISH FORT BLVD | | NEW ORLEANS, LA 70124 | |
| 023006P001-1435A-052 | KEITH VAN METER AND ASSOCIATES | | | PO BOX 7313 | | COLUMBIA, SC 29202 | |
| 012121P001-1435A-052 | KEITH YOUNG'S STEAKHOUSE | | | 165 HWY 21 | | MADISONVILLE, LA 70447 | |
| 012122P001-1435A-052 | KEITH'S SOIL AND SAND CO | | | 1526 HWY 190 | | COVINGTON, LA 70433 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015900P001-1435A-052 | KEITH'S SOIL-SAND-GRAVEL | | | 1526 N HWY 190 | | COVINGTON, LA 70433 | |
| 015901P001-1435A-052 | KEITHS TOWING SERVICE, INC | | | PO BOX 8573 | | MANDEVILLE, LA 70470-8573 | |
| 012123P001-1435A-052 | KELLE' | | | 4929 BOONE AVE NORTH | | MINNEAPOLIS, MN 55428 | |
| 013729P001-1435A-052 | KELLERMEYER BERGENSONS SERVICES, LLC | | | 25049 NETWORK PL | | CHICAGO, IL 60673-1250 | |
| 009298P001-1435A-052 | KELLEY AND ABIDE | | | 4401 EUPHROSINE ST | | NEW ORLEANS, LA 70125 | |
| 009424P001-1435A-052 | KELLEY AND ABIDE CO INC | | | PO BOX 13516 | | NEW ORLEANS, LA 70185 | |
| 029550P001-1435A-052 | KELLEY*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013730P001-1435A-052 | KELLY BATES DESIGNS, LLC | | | 2121 METAIRIE HEIGHTS AVE | | METAIRIE, LA 70001 | |
| 009227P001-1435A-052 | KELLY CLAVERIE DESIGNS | | | 228 ORION AVE | | METAIRIE, LA 70005 | |
| 023007P001-1435A-052 | KELLY G BURKENSTOCK MD APMC | | | 2040 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 023008P001-1435A-052 | KELVIN J CONTREARY MD LLC | | | 4224 HOUMA BLVD STE 310 | | METAIRIE, LA 70006 | |
| 001465P001-1435A-052 | KEN BROWN AND SONS INC | | | PO BOX 19286 | | NEW ORLEANS, LA 70179 | |
| 017050P001-1435A-052 | KEN LEES DOCK, LLC | | | PO BOX 448 | | LAFITTE, LA 70067 | |
| 001466P001-1435A-052 | KEN S PHARMACY | | | 4626 ALCEE FORTIER | STE C | NEW ORLEANS, LA 70129 | |
| 009888P001-1435A-052 | KEN-AIR REFRIGERATION | | | PO BOX 73052 | | METAIRIE, LA 70033 | |
| 010466P001-1435A-052 | KENDRA SCOTT DESIGN | | | 5757 MAGAZINE ST | STE C | NEW ORLEANS, LA 70115 | |
| 013157P001-1435A-052 | KENNEDY*PAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011774P001-1435A-052 | KENNEDY*TATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013731P001-1435A-052 | KENNER BUSINESS ASSOCIATION | | | PO BOX 1227 | | KENNER, LA 70063 | |
| 023009P001-1435A-052 | KENNER CHIROPRACTIC CLINIC | | | 2001 42ND ST STE A | | KENNER, LA 70065 | |
| 018623P001-1435A-052 | KENNER CITY EVENTS | | | PO BOX 916 | | KENNER, LA 70063 | |
| 023010P001-1435A-052 | KENNER EMERGENCY GROUP LLC | | | PO BOX 400 | | SAN ANTONIO, TX 78292 | |
| 023011P001-1435A-052 | KENNER EMERGENCY GROUP LLC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 023012P001-1435A-052 | KENNER EMERGENCY GRP LLC | | | PO BOX 400 | | SAN ANTONIO, TX 78292 | |
| 023013P001-1435A-052 | KENNER EMERGENCY GRP LLC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 009889P001-1435A-052 | KENNER OFFICIALS ASSOCIATION | STEVEN SAUCIER | | 3009 HARING RD | | METAIRIE, LA 70006 | |
| 013732P001-1435A-052 | KENNER PARKS AND RECREATION | | | 1905 24TH ST | | KENNER, LA 70062 | |
| 023014P001-1435A-052 | KENNER PHYSICIAN ASSOCIATES LL | | | PO BOX 2740 | | SLIDELL, LA 70459 | |
| 013733P001-1435A-052 | KENNER SEAFOOD MARKET | | | 3140 LOYOLA DR | | KENNER, LA 70065 | |
| 023015P001-1435A-052 | KENNESTONE HOSPITAL | | | PO BOX 406163 | | ATLANTA, GA 30384 | |
| 001468P001-1435A-052 | KENT DESIGN BUILD INC | | | 1875 HIGHWAY 59 | | MANDEVILLE, LA 70448 | |
| 009890P001-1435A-052 | KENT MITCHELL BUS SALES | | | 41430 EAST I55 SERVICE RD | | HAMMOND, LA 70403 | |
| 012124P001-1435A-052 | KENT-MITCHELL BUS AND RV SALES AND SVC LLC | | | 41430 EAST I-55 SERVICE RD | | HAMMOND, LA 70403 | |
| 026491P001-1435A-052 | KENTUCKY CATHOLIC FORENSIC LEAGUE | | | 925 S LINCOLN BLVD | | HODGENVILLE, KY 42748 | |
| 026609P001-1435A-052 | KENTWOOD HIGH SCHOOL | | | 603 9TH ST | | KENTWOOD, LA 70444 | |
| 012125P001-1435A-052 | KENTWOOD SPRING WATER | | | PO BOX 660579 | | DALLAS, TX 75266-0579 | |
| 001469P001-1435A-052 | KENTWOOD SPRINGS | | | PO BOX 660579 | | DALLAS, TX 75266-0579 | |
| 018624P001-1435A-052 | KENTWOOD SPRINGS | | | PO BOX 660579 | | DALLAS, LA 75266-0579 | |
| 015902P001-1435A-052 | KENTWOOD SPRINGS | ACCT# 641735314298957 | | PO BOX 660579 | | DALLAS, TX 75266-0579 | |
| 026140P001-1435A-052 | KENTWOOD UTILITIES | | | 308 AVE G | | KENTWOOD, LA 70444 | |
| 001472P001-1435A-052 | KERN INTERNATIONAL LLC | | | 333 EDWARDS AVE | | HARAHAN LA, LA 70123 | |
| 018625P001-1435A-052 | KESLERS AUTOELECTRIC, INC | | | 3701 AIRLINE DR | | METAIRIE, LA 70001 | |
| 015903P001-1435A-052 | KESSLERS TEAM SPORTS | | | 930 EAST MAIN ST | | RICHMOND, IN 47374 | |
| 029584P001-1435A-052 | KEVIN AND ANDREA ALYSSA KATELIN | KRISTIN SCHNEIDER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023016P001-1435A-052 | KEVIN B HARRISON DC LLC | | | STE 15 1680 SW NEWLAND WAY | | LAKE CITY, FL 32025 | |
| 015904P001-1435A-052 | KEVIN DIGGS, DBA 5 FINGER DISCOUNT, LLC | | | 1439 SAVANNAH ST | | COVINGTON, LA 70433 | |
| 001473P001-1435A-052 | KEVIN E MCLAUGHLIN MD APMC | | | 350 LAKEVIEW CT | STE A | COVINGTON, LA 70433-7514 | |
| 023017P001-1435A-052 | KEVIN PLAISANCE MD LLC | | | 200 GREENBRIER BLVD | | COVINGTON, LA 70433 | |
| 013734P001-1435A-052 | KEVIN VICKERS SVC LLC | | | 217 BROOKLYN AVE | | JEFFERSON, LA 70121 | |
| 015905P001-1435A-052 | KEY CLUB DISTRICT | | | 5319B DIDESSE DR | | BATON ROUGE, LA 70808 | |
| 017051P001-1435A-052 | KEY CLUB INTERNATIONAL | | | PO BOX 6069 DEPT 123 | | INDIANAPOLIS, IN 46206-6069 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012126P001-1435A-052 | KEY CLUB INTERNATIONAL | | | PO BOX 6069 | DEPT 123 | INDIANAPOLIA, IN 46206-6069 | |
| 010467P001-1435A-052 | KEYLESS ACCESS LOCKSCOM | | | 20423 STATE RD 7 | STE F6400 | BOCA RATON, FL 33498 | |
| 009891P001-1435A-052 | KEYSTONE SPECIALTIES INC | | | 2323 S LIPAN | | DENVER, CO 80223-3693 | |
| 010468P001-1435A-052 | KFC TOWER CITY | | | 2930 CARNEGIE AVE | | CLEVELAND, OH 44115 | |
| 010475P001-1435A-052 | KGLA RADIO TROPICAL | | | 3540 S I 10 SERVICE RD W | STE 342 | METAIRIE, LA 70001 | |
| 001476P001-1435A-052 | KGLA-TV | | | 3540 S I-10 SERVICE RD W | STE 342 | METAIRIE, LA 70001 | |
| 010477P001-1435A-052 | KID GLOVES INC | | | PO BOX 23646 | | NEW ORLEANS, LA 70183 | |
| 001479P001-1435A-052 | KIDS AND FAMILY NEW ORLEANS | | | 5000 W ESPLANADE'PMB 223 | | METAIRIE, LA 70006 | |
| 019802P001-1435A-052 | KIDS CORNER | | | 2385 E GAUSE BLVD | STE 9 | SLIDELL, LA 70461 | |
| 019803P001-1435A-052 | KIDS KORNER | | | 2385 EAST GAUSE BLVD | | SLIDELL, LA 70461 | |
| 019804P002-1435A-052 | KIEFER AQUATICS ET AL | ADOLPH KIEFER AND ASSOCIATES LLC | KATE RUSSOW | 903 MORRISSEY DR | | BLOOMINGTON, IL 61701 | |
| 019805P001-1435A-052 | KIEFER SPECIALTY FLOORING INC | | | 2910 FALLING WATERS BLVD | | LINDENHURST, IL 60046-6799 | |
| 002127P001-1435A-052 | KIFF*REV HERBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001481P001-1435A-052 | KIM GANDOLFI PETTY CASH | | | 5500 ST MARY ST | | METAIRIE, LA 70006 | |
| 013735P001-1435A-052 | KIM'S KRAFTS | | | 1837 WOODROW AVE | | METAIRIE, LA 70001 | |
| 010469P001-1435A-052 | KIM'S RESTAURANT | | | 3715 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 029671P001-1435A-052 | KIM4KIDS | | | 2237 N HULLEN ST | | METAIRIE, LA 70001 | |
| 015907P001-1435A-052 | KINDER HIGH SCHOOL | | | 145 HWY 383 | | KINDER, LA 70648 | |
| 023018P001-1435A-052 | KINDL WORKS LLC | | | PO BOX 19333 | | BELFAST, ME 04915 | |
| 023019P001-1435A-052 | KINDRED AT HOME | | | PO BOX 281159 | | ATLANTA, GA 30384 | |
| 021082P001-1435A-052 | KINETIC BOOKS | | | 2003 WESTERN AVE | STE 100 | SEATTLE, WA 98121 | |
| 023020P001-1435A-052 | KINEX MEDICAL - WI | | | PO BOX 88112 | | MILWAUKEE, WI 53288 | |
| 010470P001-1435A-052 | KING GEORGE DINER | | | 2539 WOODSON RD | | OVERLAND, MO 63114 | |
| 029672P001-1435A-052 | KING ROWE | | | 724 DUMAINE ST # 8 | | NEW ORLEANS, LA 70116 | |
| 029673P001-1435A-052 | KING ROWE | | | 724 DUMAINE ST | | NEW ORLEANS, LA 70116 | |
| 010471P001-1435A-052 | KINGFISH POOL SVC | | | 5736 HEEBE ST | | ELMWOOD, LA 70123 | |
| 018626P001-1435A-052 | KITCHEN DEPOT, LLC | | | 8739 AIRLINE HWY | | NEW ORLEANS, LA 70118 | |
| 010472P001-1435A-052 | KIWANIS CLUB OF ALGIERS | | | P O BOX 6464 | | NEW ORLEANS, LA 70174 | |
| 018627P001-1435A-052 | KIWANIS DAWN BUSTERS | | | PO BOX 6211 | | METAIRIE, LA 70011-6211 | |
| 010473P001-1435A-052 | KIWANIS INTERNATIONAL | | | 3636 WOODVIEW TRACE | | INDIANAPOLIS, IN 46268 | |
| 026610P001-1435A-052 | KIWANIS OF COVINGTON | | | 222 S JEFFERSON | | COVINGTON, LA 70433 | |
| 001486P001-1435A-052 | KJ'S PLUMBING | | | 841 WALKER ST | | NEW ORLEANS, LA 70124 | |
| 023021P001-1435A-052 | KJA ANESTHESIA LLC | | | PO BOX 86251 | | BATON ROUGE, LA 70879 | |
| 010474P001-1435A-052 | KL SECURITY ENTERPRISE | | | 1100 N 9TH ST | | LAGAYETTE, IN 47904 | |
| 019806P001-1435A-052 | KLASS INK | | | 514 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 015908P001-1435A-052 | KLASS INK TROPHIES, LLC | | | 514 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 017052P001-1435A-052 | KLEINPETER | | | 14444 AIRLINE HIGHWAY | | BATON ROUGE, LA 70817 | |
| 009892P001-1435A-052 | KLEINPETER FARMS DAIRY LLC | | | 14444 AIRLINE HIGHWAY | | BATON ROUGE, LA 70817 | |
| 015909P001-1435A-052 | KLERITEC | | | 15823 MONTE ST #103 | | SYLMAR, CA 91342 | |
| 020568P001-1435A-052 | KLIBERT*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023022P001-1435A-052 | KLINGER AND MARSHALL DERMATOLO | | | STE 202 2600 BELLE CHASSE HWY | | GRETNA, LA 70056 | |
| 010475P001-1435A-052 | KMART | | | 105 DOLEAC DR #634A | | HATTIESBURG, MS 39401 | |
| 026336P001-1435A-052 | KMART | | | 3333 BEVERLY RD | | HOFFMAN ESTATES, IL 60179 | |
| 019807P001-1435A-052 | KMSCO LOGO KNITS | | | 42-A CINDY LANE | | OCEAN, NJ 07712 | |
| 010476P001-1435A-052 | KNIGHTS OF COLOMBUS COUNCIL #6870 | | | 535 DEERFIELD RD | | TERRYTOWN, LA 90056 | |
| 021127P001-1435A-052 | KNIGHTS OF COLUMBUS # 3061 | | | 74720 HIGHWAY 25 | | COVINGTON, LA 70435 | |
| 013736P001-1435A-052 | KNO, INC | INTEL CORP | MAIL STOP RNB 3-132 | 2200 MISSION COLLEGE BLVD | | SANTA CLARA, CA 95054 | |
| 015910P001-1435A-052 | KNO, INC | INTEL CORP | | MAIL STOP RNB 30132 | 2200 MISSION COLLEGE BLVD | SANTA CLARA, CA 95054 | |
| 015911P001-1435A-052 | KNOWBUDDY RESOURCES | | | PO BOX 3227 | | MANKATO, MN 56002 | |
| 017053P001-1435A-052 | KNOX CO | | | 1601 W DEER VLY RD | | PHOENIX, AZ 85027 | |
| 010477P001-1435A-052 | KNUTSON IRRIGATION DES | | | 15250 SUNSHINE RD | | YUKON, OK 73099 | |
| 001488P001-1435A-052 | KOCH AND WILSON ARCHITECTS PC | | | 1100 JACKSON AVE | | NEW ORLEANS, LA 70130 | |
| 015912P001-1435A-052 | KOCH FILTER CORP | | | PO BOX 3186 | | LOUISVILLE, KY 40201-3186 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018628P001-1435A-052 | KODIAK SPORTS, LLC | | | 5700 GRANITE PKWY | STE 200 | PLANO, TX 75024 | |
| 010478P001-1435A-052 | KOHL'S | | | 310 TOWN CTR PKWY | | SLIDELL, LA 70458 | |
| 028300P001-1435A-052 | KOLWE*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001724P002-1435A-052 | KONICA MINOLTA | | | 21146 NETWORK PL | | CHICAGO, IL 60673-1211 | |
| 001491P001-1435A-052 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | DEPT AT 952823 | | 2727 PACES FERRY RD SE FL 16 | | ATLANTA, GA 30339 | |
| 029812P001-1435A-052 | KONICA MINOLTA PREMIER FINANCE | | | 100 WILLIAMS DR | | RAMSEY, NJ 07446 | |
| 017054P001-1435A-052 | KOOL BREEZE AC SVC | | | 1614 LAFAYETTE ST | | GRETNA, LA 70053 | |
| 001492P001-1435A-052 | KOPPEL DERMATOLOGY | | | 3640 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 010479P001-1435A-052 | KORI'S FLORAL BOUTIQUE | | | 701 DAVID DR | | METAIRIE, LA 70003 | |
| 010480P001-1435A-052 | KORNEY BOARD INC | | | 312 HARRISON AVE | | ROXTON, TX 75477 | |
| 002146P001-1435A-052 | KRAFFT*REV JOSEPH | NOTRE DAME SEMINARY | | 2901 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 028312P001-1435A-052 | KRATZER*HAZEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023023P001-1435A-052 | KREWE OF KIDS LLC | | | 6600 FRANKLIN AVE STE A2 | | NEW ORLEANS, LA 70122 | |
| 009291P001-1435A-052 | KRH CONSULTING | | | 420 36TH ST | | NEW ORLEANS, LA 71124 | |
| 018629P001-1435A-052 | KRH CONSULTING LLC | | | 420 36TH ST | | NEW ORLEANS, LA 71124 | |
| 013737P001-1435A-052 | KRISPY KREME | | | 825 CLEARVIEW PKWY | | METAIRIE, LA 70001 | |
| 026252P001-1435A-052 | KRISPY KREME DOUGHNUTS | | | PO BOX 83 | | WINSTON-SALEM, NC 27102 | |
| 015913P001-1435A-052 | KRISTINA BROCKHOEFT | | | 306 MARIGNY AVE | | MANDEVILLE, LA 70448 | |
| 021086P001-1435A-052 | KROMER CO | | | 2365 COMMERCE BLVD | | MOUND, MN 55364-1447 | |
| 015914P001-1435A-052 | KROSSOVER | | | 148 WEST 24TH ST | 8TH FL | NEW YORK, NY 10011 | |
| 000003P001-1435A-052 | KS STATE BANK | | | 1010 WESTLOOP | PO BOX 69 | MANHATTAN, KS 66505-0069 | |
| 029894P002-1435A-052 | KS STATEBANK/AMERICAN CAPITAL FINANCIAL SVCS | AS ASSIGNEE OF: AMERICAN CAPITAL FINANCIAL SV | LOTTIE YEAGER | 1010 WESTLOOP PL | | MANHATTAN, KS 66502 | |
| 023024P001-1435A-052 | KSW LLC | | | 42286 VETERANS AVE | | HAMMOND, LA 70403 | |
| 017055P001-1435A-052 | KT GRAPHICS | | | 1318 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 010481P001-1435A-052 | KTGRAPHIX | | | 1318 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 010482P001-1435A-052 | KULLY SUPPLY | | | 2110 COUNTY RD 42 W | | BURNSVILLE, MN 55337 | |
| 010483P001-1435A-052 | KUTA SOFTWARE | | | 6308 HOLLAND MEADOW LN | | GAITHERSBURG, MD 20882-123 | |
| 012128P001-1435A-052 | KV WORKSPACE BUSINESS OFFICE | | | 525 NORTH CAUSEWAY BLVD | | MANDEVILLE, LA 70448 | |
| 023026P001-1435A-052 | KWIK CLINIC AND OCCUPATIONAL HEA | | | STE H 360 EMERALD FOREST BLVD | | COVINGTON, LA 70433 | |
| 023025P001-1435A-052 | KWIK CLINIC AND OCCUPATIONAL HEA | | | 1940A WASHINGTON ST | | FRANKLINTON, LA 70438 | |
| 010484P001-1435A-052 | KWIK TICKETS INC QPS | | | 109 SOUTH MT VERNON AVE | | UNIONTOWN, PA 15401 | |
| 015915P001-1435A-052 | KYLE ASSOCIATES, LLC | | | 638 VLG LN NORTH | | MANDEVILLE, LA 70471 | |
| 023027P001-1435A-052 | KYLE V ACOSTA MD | | | 185 GREENBRIER BLVD | | COVINGTON, LA 70433 | |
| 021087P001-1435A-052 | KYOCERA MITA AMERICA INC | | | P O BOX 740423 | | ATLANTA, GA 30374-0423 | |
| 018631P001-1435A-052 | L AND D HOLMES, LLC | | | 2601 HASLEY AVEE | | NEW ORLEANS, LA 70114-6813 | |
| 010486P001-1435A-052 | L AND L ALEXIS SCHOOL UNIFORMS | AND  ACCESSORIES | | 809 BEHRMAN HWY #107 | | TERRYTOWN, LA 70056 | |
| 010485P001-1435A-052 | L AND L SUPPLIES | | | 286 LONGDEN AVE | | BALDWIN PARK, CA 91706 | |
| 021088P001-1435A-052 | L AND SON INC | | | P O BOX 2131 | | RESERVE, LA 70084 | |
| 018632P001-1435A-052 | L AND W SUPPLY | | | 4400 YORK ST | | METAIRIE, LA 70001 | |
| 021089P001-1435A-052 | L B LANDRY HIGH SCHOOL | | | 1200 WHITNEY AVE | | NEW ORLEANS, LA 70114 | |
| 001496P001-1435A-052 | L C PASTORAL SVC | | | 315 GARDENS AVE | | MANDEVILLE, LA 70471 | |
| 023028P001-1435A-052 | L T CASHIO AND MARK JUNEAU JR | | | 920 AVENUE B | | MARRERO, LA 70072 | |
| 021119P001-1435A-052 | L'OBSERVATEUR | | | 116 NEWSPAPER RD | | LAPLACE, LA 70068 | |
| 026422P001-1435A-052 | LA ACDA | | | 2620 LAUREL ST | | NEW ORLEANS, LA 70130 | |
| 015923P001-1435A-052 | LA ASSOC OF HS SPANISH CLUBS | | | PO BOX 14454 | | BATON ROUGE, LA 70898 | |
| 023029P001-1435A-052 | LA BELLA VITA LASER AND VEIN C | | | 1431 OCHSNER BLVD STE B | | COVINGTON, LA 70433 | |
| 013739P001-1435A-052 | LA BELLAS CATERING, INC | | | 2118 3RD ST | | KENNER, LA 70062 | |
| 021093P001-1435A-052 | LA BELLE PLACE | | | 1905 WEST AIRLINE HIGHWAY | | LAPLACE, LA 70068 | |
| 009893P001-1435A-052 | LA BOWLING PROPRIETORS ASSO INC | | | 8878 FLORIDA BLVD | | BATON ROUGE, LA 70815 | |
| 010490P001-1435A-052 | LA CAPITOL FEDERAL CREDIT UNION | | | 2044 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 026611P001-1435A-052 | LA CARRETA | | | 812 US-190 | | COVINGTON, LA 70433 | |
| 012129P001-1435A-052 | LA CHAPTER OF US LACROSSE | | | 143 SOUTHLAWN DR | | LAFAYETTE, LA 70503 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010491P001-1435A-052 | LA CHILDREN MUSEUM | | | 15 HENRY THOMAS DR | | NEW ORLEANS, LA 70124 | |
| 010492P001-1435A-052 | LA CHILDREN'S MUSEUM | | | 15 HENRY THOMAS DR | | NEW ORLEANS, LA 70124 | |
| 026613P001-1435A-052 | LA COCACOLA | | | 5601 CITRUS BLVD | | HARAHAN, LA 70123 | |
| 018999P001-1435A-052 | LA CONFERENCE OF CATHOLIC BISHOPS | | | PO BOX 66791 | | BATON ROUGE, LA 70896 | |
| 013740P001-1435A-052 | LA COUNCIL FOR THE SOCIAL STUDIES | | | 100 MEADOW SPRING PL | | COVINGTON, LA 70435 | |
| 001497P001-1435A-052 | LA CREOLE | | | PO BOX LIBRARY RESEARCH CT | 1 DREXEL DR | NEW ORLEANS, LA 70125 | |
| 012130P001-1435A-052 | LA CUSTOM AWNINGS AND SHUTTERS | | | 68676 HWY 59 STE C | | MANDEVILLE, LA 70471 | |
| 017056P001-1435A-052 | LA DEPT AGR AND FORESTRY | | | 5825 FLORIDA BLVD | STE 1003 | BATON ROUGE, LA 70806 | |
| 026683P001-1435A-052 | LA DEPT OF AGRICULTURE AND FORESTRY | | | 5825 FLORIDA BLVD | | BATON ROUGE, LA 70806 | |
| 009897P001-1435A-052 | LA DEPT OF EDUCATION | | | PO BOX 94064 | | BATON ROUGE, LA 70804-9064 | |
| 012131P001-1435A-052 | LA DEPT OF EDUCATION | MICHAEL BURAS | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 001498P001-1435A-052 | LA DEPT OF ENVIRONMENTAL QUAILITY | | | PO BOX 733676 | | DALLAS, TX 75373-3676 | |
| 012132P001-1435A-052 | LA DEPT OF ENVIRONMENTAL QUALITY | FINANCIAL SVC DIVISION | | PO BOX 4311 | | BATON ROUGE, LA 70821-4311 | |
| 001499P001-1435A-052 | LA DEPT OF ENVIRONMENTAL QUALITY | OES PERMIT SUPPORT DIVISION | | 602 N FIFTH ST | | BATON ROUGE, LA 70802 | |
| 026614P001-1435A-052 | LA DEPT OF HEALTH AND HOSPITALS | | | PO BOX 629 | | BATON ROUGE, LA 70821-0629 | |
| 009898P001-1435A-052 | LA DEPT OF PUBLIC SAFETY | | | PO BOX 64886 | | BATON ROUGE, LA 70896 | |
| 019809P001-1435A-052 | LA DEPT OF PUBLIC SAFETY CRIMINAL INVEST | CRIMINAL INVESTIGATION | | PO BOX 66614 MAIL SLIP A6 | | BATON ROUGE, LA 70896 | |
| 009899P001-1435A-052 | LA DEPT OF REVENUE | | | PO BOX 201 | | BATON ROUGE, LA 70821-0201 | |
| 010499P001-1435A-052 | LA FAST PITCH OFFICIALS | | | 148 ORMOND VLG DR | | DESTRAHAN, LA 70047 | |
| 029674P001-1435A-052 | LA FEMME DE PAPIER LLC | | | PO BOX 1387 | | GRAY, LA 70359 | |
| 023030P001-1435A-052 | LA HEALTH SOLUTIONS | | | 56634 BOSWORTH ST | | SLIDELL, LA 70458 | |
| 019810P001-1435A-052 | LA HIGH SCHOOL ATHLETIC ASSN | | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816-1037 | |
| 019813P001-1435A-052 | LA HIGH SCHOOL POWERLIFTING ASSN | | | PO BOX 87151 | | BATON ROUGE, LA 70879 | |
| 013741P001-1435A-052 | LA JUNIOR CLASSICAL LEAGUE | REN BECK | | 4525 OLD BROWNLEE RD | | BOSSIER CITY, LA 71111 | |
| 009900P001-1435A-052 | LA LABOR LAW POSTER SVC | | | 17732 HIGHLAND RD | | BATON ROUGE, LA 70810-3846 | |
| 012133P001-1435A-052 | LA LOGOS AND PROMOS | | | 100 TYLER SQUARE 10A | | COVINGTON, LA 70433 | |
| 015918P001-1435A-052 | LA LOGOS AND PROMOS | | | 100 TYLER SQUARE | STE 10A | COVINGTON, LA 70433 | |
| 012134P001-1435A-052 | LA LOU | | | 200 GIROD ST | | MANDEVILLE, LA 70448 | |
| 018633P001-1435A-052 | LA LOUISIANE BAKERY | | | 5613 SALMEN ST | | HARAHAN, LA 70123 | |
| 010493P001-1435A-052 | LA MAISON CREOLE | | | 1605 8TH ST | | HARVEY, LA 70058 | |
| 026492P001-1435A-052 | LA MISS TENN KEY CLUB DISTRICT | | | 5253-B DIJON DR | | BATON ROUGE, LA 70808 | |
| 017057P001-1435A-052 | LA MUSIC EDUCATORS AWARDS | | | PO BOX 12046 | | LAKE CHARLES, LA 70612 | |
| 009901P001-1435A-052 | LA OFFICE PRODUCTS | | | 210 EDWARDS AVE | | HARAHAN, LA 70123 | |
| 023031P001-1435A-052 | LA PAIN DOCTOR | | | 232 5000 W ESPLANADE AVE | | METAIRIE, LA 70006 | |
| 012135P001-1435A-052 | LA PARTYART LLC | | | 36904 CHAPEL HILL RD | | FRANKLINTON, LA 70438 | |
| 012136P001-1435A-052 | LA PAVERS | | | PO BOX 10630 | | NEW ORLEANS, LA 70181 | |
| 018634P001-1435A-052 | LA PAVERS | ROD TRAHAN | | PO BOX 10630 | | NEW ORLEANS, LA 70123 | |
| 023032P001-1435A-052 | LA PRIMARY CARE | | | PO BOX 20785 | | BELFAST, ME 04915 | |
| 010494P001-1435A-052 | LA PUBLIC BROADCASTING | | | 7733 PERKINS RD | | BATON ROUGE, LA 70810 | |
| 018635P001-1435A-052 | LA QUINTA INN AND SUITES ALEXANDRIA AIRPORT | | | 6116 W CALHOUN DR | | ALEXANDRIA, LA 71303 | |
| 026612P001-1435A-052 | LA QUINTA INN HOUMA | | | 189 SYNERGY CTR BLVD | | HOUMA, LA 70360 | |
| 015919P001-1435A-052 | LA QUINTA INN MONROE | | | 1035 MARTIN LUTHER KING JR DR | | MONROE, LA 71203 | |
| 010495P001-1435A-052 | LA QUINTA INNS | | | 50 TERRY PKWY | | GRETNA, LA 70056 | |
| 001500P001-1435A-052 | LA RED | MIRNA OCHOA CHANCERY | | 2403 HOLCOMBE BLVD | | HOUSTON, TX 77021 | |
| 015920P001-1435A-052 | LA RENAISSANCE FESTIVAL | | | PO BOX 220 | | ROBERT, LA 70455 | |
| 019811P001-1435A-052 | LA RENFEST LLC | | | PO BOX 220 | | ROBERT, LA 70455-0220 | |
| 009466P001-1435A-052 | LA RIGHT TO LIFE EDUCATIONAL COMMI | | | PO BOX 7962 | | METAIRIE, LA 70010 | |
| 010496P001-1435A-052 | LA SALLE HIGH SCHOOL MIGRANT CAMP | | | 5300 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 010497P001-1435A-052 | LA SALLE HIGH SCHOOL SALTT CLUB | | | 5300 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 015921P001-1435A-052 | LA SIGN MAINTENANCE | | | 13406 SEYMOUR MEYER BLVD | STE 16 | COVINGTON, LA 70433 | |
| 010498P001-1435A-052 | LA STATE PARKS | | | PO BOX 44426 | | BATON ROUGE, LA 70804 | |
| 009902P001-1435A-052 | LA STATE PENITTENTIARY MUSEUM FOUN | | | GENERAL DELIVERY | | ANGOLA, LA 70712 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010500P001-1435A-052 | LA STATE POLICE | | | 1450 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 019812P001-1435A-052 | LA TECH | SCHOLARSHIPS | | 305 WISTERIA ST | | RUSTON, LA 71272 | |
| 026493P001-1435A-052 | LA TOUR GOLF CLUB | | | 300 LATOUR BLVD | | MATHEWS, LA 70375 | |
| 015924P001-1435A-052 | LA TRACK AND FIELD COACHES ASSOC | | | PO BOX 445 | | AMITE, LA 70422 | |
| 015922P001-1435A-052 | LA YOUTH AND GOVERNMENT MODEL | | | PO BOX 66212 | | BATON ROUGE, LA 70806 | |
| 029891P002-1435A-052 | LA- DEPT OF REVENUE | BANKRUPTCY SECTION | | PO BOX 66658 | | BATON ROUGE, LA 70896-6658 | |
| 012137P001-1435A-052 | LAA | | | SLU 10309 | 500 W UNIVERSITY AVE | HAMMOND, LA 70402 | |
| 021094P001-1435A-052 | LAAC | LAAC MIKE LANDRY ST M | | 1101 EAST 5TH ST | | NATCHITOCHES, LA 71457 | |
| 015925P001-1435A-052 | LAAC | ST MARYS SCHOOL | MIKE LANDRY | 1101 EAST 5TH ST | | NATCHITOCHES, LA 71457 | |
| 019814P001-1435A-052 | LAAC | ST MARYS SCHOOL | | 1101 EAST FIFTH ST | | NATCHITOCHES, LA 71457 | |
| 015926P001-1435A-052 | LABARCHIVES | | | 1915 ASTON AVE | | CARLSBAD, CA 92008 | |
| 023033P001-1435A-052 | LABCORP BIRMINGHAM | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023034P001-1435A-052 | LABCORP BIRMINGHAM CYTO HISTO | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023035P001-1435A-052 | LABCORP BURLINGTON | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023036P001-1435A-052 | LABCORP CYTOGENETICS SEATTLE | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023037P001-1435A-052 | LABCORP DALLAS | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023038P001-1435A-052 | LABCORP DUBLIN | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023039P001-1435A-052 | LABCORP LA | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023040P001-1435A-052 | LABCORP MONROE | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023041P001-1435A-052 | LABCORP OTS RTP | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023042P001-1435A-052 | LABCORP RTP | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 023043P001-1435A-052 | LABCORP SAN DIEGO | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 001502P001-1435A-052 | LABOR FIRST LLC | | | 3000 MIDLANTIC DR | STE 101 | MOUNT LAUREL, NJ 08054 | |
| 015927P001-1435A-052 | LABOR READY SOUTHEAST INC | | | PO BOX 676412 | | DALLAS, TX 75267 | |
| 023044P001-1435A-052 | LABORATORY CORP OF AMER | | | PO BOX 2210 | | BURLINGTON, NC 27216 | |
| 023045P001-1435A-052 | LABORATORY CORP OF AMER | | | PO BOX 2270 | | BURLINGTON, NC 27216 | |
| 010501P001-1435A-052 | LABOURE SOCIETY | | | 1365 CORPORATE CTR CURVE | STE #104 | EAGAN, MN 55121 | |
| 002174P001-1435A-052 | LABRE'REY MICHAEL | ST JAMES MAJOR CH | | 3736 GENTILLY BLVD | | NEW ORLEANS, LA 70122 | |
| 012138P001-1435A-052 | LACAHT | | | PO BOX 4273 | | COVINGTON, LA 70433 | |
| 015928P001-1435A-052 | LACOUR, LLC, PAUL J | | | 77271 CROCKETT RD | | FOLSOM, LA 70437 | |
| 015929P001-1435A-052 | LACUE | | | 8550 UNITED PLZ BLVD | STE 1001 | BATON ROUGE, LA 70809 | |
| 018636P001-1435A-052 | LACUE CONFERENCE | | | 8550 UNITED PLZ BLVD | STE 1001 | BATON ROUGE, LA 70809 | |
| 018637P001-1435A-052 | LADD'S | | | 6881 APPLING FARMS PKWY | | MEMPHIS, TN 38133 | |
| 023046P001-1435A-052 | LADERER PHYSICIAN SVC | | | 2375 GAUSE BLVD E | | SLIDELL, LA 70461 | |
| 023047P001-1435A-052 | LADY OF THE SEA GENERAL HOSPIT | | | PO BOX 20410 | | BELFAST, ME 04915 | |
| 015930P001-1435A-052 | LADY PANTHER BASKETBALL BOOSTER CLUB | | | 100 PANTHER DR | | SLIDELL, LA 70461 | |
| 019815P001-1435A-052 | LAEA | | | 3212 MICHIGAN AVE | | METAIRIE, LA 70003 | |
| 012139P001-1435A-052 | LAEA | BAINS ELEMENTARY | KELLY MORANTINE | PO BOX 1940 | | ST FRANCISVILLE, LA 70775 | |
| 010502P001-1435A-052 | LAERDAL MEDICAL | | | 167 MYERS CORNERS RD | | WAPPINGERS FALLS, NY 12590 | |
| 013742P001-1435A-052 | LAFARGE | | | 3320 AIRLINE DR | | METAIRIE, LA 70001 | |
| 026615P001-1435A-052 | LAFARGE CONCRETE | | | 3320 AIRLINE DR | | METAIRIE, LA 70001 | |
| 026616P001-1435A-052 | LAFARGUE PIANOS | | | 1828 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70005 | |
| 013743P001-1435A-052 | LAFARGUE PIANOS | | | 1828 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 023048P001-1435A-052 | LAFAYETTE ARTHRITIS AND ENDOCR | | | 401 AUDUBON BLVD STE 102B | | LAFAYETTE, LA 70503 | |
| 023049P001-1435A-052 | LAFAYETTE ARTHRITIS ENDOCRINE | | | 401 AUDUBON BLVD STE 102B | | LAFAYETTE, LA 70503 | |
| 023050P001-1435A-052 | LAFAYETTE DERMATOLOGY | | | 101 RUE FONTAINE BLDG 1 | | LAFAYETTE, LA 70508 | |
| 023051P001-1435A-052 | LAFAYETTE GEN ENDO CTR | | | PO BOX 52948 | | LAFAYETTE, LA 70505 | |
| 023052P001-1435A-052 | LAFAYETTE GENERAL ENDOSCOPY CE | | | STE 302 1211 COOLIDGE BLVD | | LAFAYETTE, LA 70503 | |
| 023053P001-1435A-052 | LAFAYETTE GENERAL MED CTR | | | PO BOX 54012 | | NEW ORLEANS, LA 70154 | |
| 023054P001-1435A-052 | LAFAYETTE GENERAL MEDICAL CTR | | | PO BOX 54287 | | NEW ORLEANS, LA 70154 | |
| 023055P001-1435A-052 | LAFAYETTE HEALTH VENTURES | | | PO BOX 919229 | | DALLAS, TX 75391 | |
| 015931P001-1435A-052 | LAFAYETTE HIGH SCHOOL | | | 3000 WEST CONGRESS ST | | LAFAYETTE, LA 70506 | |
| 012140P001-1435A-052 | LAFAYETTE HIGH SCHOOL | LINDSAY DOUCET | | 3000 WEST CONGRESS ST | | LAFAYETTE, LA 70506 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023056P001-1435A-052 | LAFAYETTE INTERNAL MEDICINE CL | | | STE 410 4809 AMBASSADOR CAFFERY P | | LAFAYETTE, LA 70508 | |
| 017058P001-1435A-052 | LAFAYETTE MUSIC CAMP | | | 3700 JOHNSON ST | | LAFAYETTE, LA 70503 | |
| 001505P001-1435A-052 | LAFAYETTE MUSIC CO | | | 3700 JOHNSTON ST | | LAFAYETTE, LA 70503 | |
| 026617P001-1435A-052 | LAFAYETTE PARISH SCHOOL SYSTEM | | | PO DRAWER 2158 | | LAFAYETTE, LA 70502-2158 | |
| 018638P001-1435A-052 | LAFAYETTE PARISH SCHOOL SYSTEM | | | PO BOX 2158 | | LAFAYETTE, LA 70502-2158 | |
| 019816P001-1435A-052 | LAFAYETTE PARISH SCHOOL SYSTEM | MIYOKA BROUSSARD | | PO DRAWER 2158 | | LAFAYETTE, LA 70502-2158 | |
| 023057P001-1435A-052 | LAFOURCHE AMBULANCE DIST 1 | | | 17078 W MAIN ST CUT | | OFF, LA 70345 | |
| 023058P001-1435A-052 | LAFOURCHE URGENT CARE | | | PO BOX 82 | | MATHEWS, LA 70375 | |
| 026337P001-1435A-052 | LAFRENIERE PARK | | | 3000 DOWNS BLVD | | METAIRIE, LA 70003 | |
| 017799P001-1435A-052 | LAGARDE'EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015932P001-1435A-052 | LAGNIAPPE BOUTIQUE AND BRIDAL OUTLET | | | 1615 COLLINS BLVD | | COVINGTON, LA 70431 | |
| 018639P001-1435A-052 | LAGNIAPPE LUNCHEONETTE | | | 3634 AIRLINE DR | | METAIRIE, LA 70001 | |
| 001506P001-1435A-052 | LAGNIAPPE LUNCHEONETTE | | | 3634 AIRLINE HWY | | METAIRIE, LA 70001 | |
| 013744P001-1435A-052 | LAGNIAPPE LUNCHEONETTE CATERING | | | 3634 AIRLINE DR | | METAIRIE, LA 70001 | |
| 013745P001-1435A-052 | LAGNIAPPE VENTURES, LLC | | | 6804 PHILLIP ST | | METAIRIE, LA 70003 | |
| 029551P001-1435A-052 | LAGOS*ASLNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009331P001-1435A-052 | LAGUNA CLAY CO | | | 61020 LEYSHON DR | | BYESVILLE, OH 43723-9609 | |
| 012141P001-1435A-052 | LAHSSA | | | 9003 LAG TEE CT | | BATON ROUGE, LA 70810 | |
| 023059P001-1435A-052 | LAKE ARTHUR CLINIC OF JALH | | | 328 KELLOGG AVE LAKE | | ARTHUR, LA 70549 | |
| 010503P001-1435A-052 | LAKE CHARLES HOSPITAL | | | 1701 OAK PK BLVD | | LAKE CHARLES, LA 70601 | |
| 026338P001-1435A-052 | LAKE PONTCHARTRAIN BASIN FOUNDATION | | | 8001 LAKESHORE DR | | NEW ORLEANS, LA 70124 | |
| 015933P001-1435A-052 | LAKE PONTCHARTRAIN BASIN MARITIME MUSEUM | | | 133 MABEL DR | | MADISONVILLE, LA 70447 | |
| 023060P001-1435A-052 | LAKE SURGERY CENTER | | | 7145 PERKINS RD | | BATON ROUGE, LA 70808 | |
| 023061P001-1435A-052 | LAKE SURGICAL HOSPITAL | | | 1700 LINDBERG DR | | SLIDELL, LA 70458 | |
| 023062P001-1435A-052 | LAKE URGENT CARE ASCENSION | | | 10319 JEFFERSON HWY | | BATON ROUGE, LA 70809 | |
| 010504P001-1435A-052 | LAKEFRONT ARENA TICKET | | | 6801 FRANKLIN AVE | | NEW ORLEANS, LA 70122 | |
| 010505P001-1435A-052 | LAKEFRONT PLAYERS | | | 6801 FRANKLIN AVE | | NEW ORLEANS, LA 70122 | |
| 012142P001-1435A-052 | LAKELAND TOURS LLC | | | 21194 DAUGHERTY RD | | LONG BEACH, MS 39560 | |
| 018640P001-1435A-052 | LAKESHORE BOOSTER CLUB | ALLEN HEARD | | 1125 ROSA AVE | | METAIRIE, LA 70005 | |
| 023063P001-1435A-052 | LAKESHORE COUNSELING CENTER | | | 823 CARROLL ST STE B | | MANDEVILLE, LA 70448 | |
| 012143P001-1435A-052 | LAKESHORE HIGH SCHOOL | | | 26301 HWY 1088 | | MANDEVILLE, LA 70448 | |
| 019817P001-1435A-052 | LAKESHORE HIGH SCHOOL | ANDY THEIL LHS CROSS COUNTRY COACH | | 26301 HIGHWAY 1088 | | MANDEVILLE, LA 70448 | |
| 015934P001-1435A-052 | LAKESHORE HIGH SCHOOL | | | #1 TITAN TRACE | | MANDEVILLE, LA 70448 | |
| 009903P001-1435A-052 | LAKESHORE LEARNING MATERIALS | | | 2695 E DOMINGUEZ ST | | CARSON CA, CA 90895 | |
| 010506P001-1435A-052 | LAKESIDE CAMERA CENTER | | | 3508 21ST ST | | METAIRIE, LA 70002 | |
| 018641P001-1435A-052 | LAKESIDE CAMERA PHOTOWORKS | | | 3508 21ST ST | | METAIRIE, LA 70002 | |
| 015935P001-1435A-052 | LAKESIDE HIGH SCHOOL | | | 9090 HWY 371 SOUTH | | SIBLEY, LA 71073 | |
| 001509P001-1435A-052 | LAKESIDE SHOPPING CENTER | | | 5000 W ESPLANADE PMB 223 | | METAIRIE, LA 70006 | |
| 026684P001-1435A-052 | LAKESIDE SHOPPING CENTER | | | 3301 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 023064P001-1435A-052 | LAKEVIEW CARDIOLOGY SPEC | | | PO BOX 742845 | | ATLANTA, GA 30374 | |
| 001510P001-1435A-052 | LAKEVIEW CARDIOLOGY SPECIALIST LLC | | | PO BOX 740776 | | CINCINNATI, OH 45274-0776 | |
| 001511P001-1435A-052 | LAKEVIEW EMERGENCY PHYSICIANS | | | PO BOX 740022 | | CINCINNATI, OH 45274-0022 | |
| 012144P001-1435A-052 | LAKEVIEW NORTH COVINGTON FAMILY PRACTICE | | | PO BOX 740776 | | CINCINNATI, OH 45274-0776 | |
| 009290P001-1435A-052 | LAKEVIEW PRINTING CORP | | | 415A WALKER STREET | | NEW ORLEANS, LA 70124 | |
| 001512P001-1435A-052 | LAKEVIEW REGIONAL MEDICAL CENTER | | | PO BOX 740785 | | CINCINNATI,, OH 45274-0785 | |
| 023065P001-1435A-052 | LAKEVIEW REGIONAL PHYS GROUP | | | PO BOX 405453 | | ATLANTA, GA 30384 | |
| 021095P001-1435A-052 | LAKEWOOD COUNTRY CLUB | | | 4801 GENERAL DEGAUILLE AVE | | NEW ORLEANS, LA 70131-7113 | |
| 018642P001-1435A-052 | LAKEWOOD GOLF CLUB | | | 4801 GENERAL DEGAUILLE | | NEW ORLEANS, LA 70131 | |
| 013746P001-1435A-052 | LAKEWOOD GOLF CLUB | | | 4801 GEN DEGAULLE DR | | NEW ORLEANS, LA 70131 | |
| 017059P001-1435A-052 | LAMAR COMPAINES | | | 629 S CLAIBORNE AVE | | NEW ORLEANS, LA 70113 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009480P001-1435A-052 | LAMAR COMPANIES | | | PO BOX 96030 | | BATON ROUGE, LA 70896 | |
| 023066P001-1435A-052 | LAMBERTS ORTHOTICS PROSTHETICS | | | 3627 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 012145P001-1435A-052 | LAMISSTENN KEY CLUB DISTRICT | | | 5319-B DIDESSE DR | | BATON ROUGE, LA 70808 | |
| 029552P001-1435A-052 | LAMY*SEAN M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029553P001-1435A-052 | LANASA*DOMINIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023067P001-1435A-052 | LANCE TURKISH M D APC | | | 305 3434 PRYTANIA ST STE | | NEW ORLEANS, LA 70115 | |
| 023068P001-1435A-052 | LANCE TURKISH MD APC | | | 3434 PRYTANIA ST STE 305 | | NEW ORLEANS, LA 70115 | |
| 015936P001-1435A-052 | LAND OF SPORTS TROPHIES | VUTERA PLAZA | | 16658 SW RAILROAD AVE | | HAMMOND, LA 70403 | |
| 012146P001-1435A-052 | LAND OF SPORTS-TROPHIES AND AWARDS | | | 1665 SW RAILROAD AVE #8 | | HAMMOND, LA 70403 | |
| 021096P001-1435A-052 | LANDCRAFT HOMES INC | | | 107 FAIRWAY DR | | LAPLACE, LA 70068 | |
| 023069P001-1435A-052 | LANDERS PHYSICAL THERAPY | | | 405 S TYLER ST | | COVINGTON, LA 70433 | |
| 023070P001-1435A-052 | LANDERS PHYSICAL THPY | | | 405 S TYLER ST | | COVINGTON, LA 70433 | |
| 023071P001-1435A-052 | LANDMARK MEDICAL CENTER | | | PO BOX 846052 | | BOSTON, MA 02284 | |
| 012097P001-1435A-052 | LANDMARK TEEZ LLC | | | 121 BELLE TERRE BLVD | | LAPLACE, LA 70068 | |
| 019818P001-1435A-052 | LANDRY AND JACOBS LLC | | | 50 NORTH LAURA ST | STE 2500 | JACKSONVILLE, FL 32202 | |
| 010507P001-1435A-052 | LANDRY'S FINE WOODWORKS | | | 928 SADDLER RD | | MARRERO, LA 70072 | |
| 001514P001-1435A-052 | LANDSCAPING CONCEPTS | | | PO BOX 4018 | | SLIDELL, LA 70459 | |
| 023072P001-1435A-052 | LANE REGIONAL MEDICAL CENTER | | | 6300 MAIN ST | | ZACHARY, LA 70791 | |
| 012147P001-1435A-052 | LANG'S ELECTRIC INC | | | 70237 HIGHWAY 59 | | ABITA SPRINGS, LA 70420 | |
| 023073P001-1435A-052 | LANGHETEE EYE CENTER | | | PO BOX 9249 | | METAIRIE, LA 70055 | |
| 021815P001-1435A-052 | LANGLOW*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012148P001-1435A-052 | LANIER MUSIC | | | 2025 HIGHWAY 59 | | MANDEVILLE, LA 70448 | |
| 018643P001-1435A-052 | LANTERN LIGHT | | | 1802 TULANE AVE | | NEW ORLEANS, LA 70112-2246 | |
| 012149P001-1435A-052 | LAP | | | 103CRAWFORD ST | | WINNFIELD, LA 71483 | |
| 001517P001-1435A-052 | LAPEYRE AND LAPEYRE LLP | | | 400 MAGAZINE ST | STE 304 | NEW ORLEANS, LA 70130 | |
| 021098P002-1435A-052 | LAPLACE CONCRETE INC | | | 964 EVANGELINE RD | | MONTZ, LA 70068-8809 | |
| 023074P001-1435A-052 | LAPLACE DERMATOLOGY CLINIC | | | 398 BELLE TERRE BLVD | | LA PLACE, LA 70068 | |
| 021099P001-1435A-052 | LAPLACE FIRE PROTECTION SVC | | | P O BOX 667 | | LAPLACE, LA 70068 | |
| 026253P001-1435A-052 | LAPLACE FROSTOP | | | 411 E AIRLINE HWY | | LAPLACE, LA 70068 | |
| 021100P001-1435A-052 | LAPLACE GLASS WORKS INC | | | 130 E AIRLINE HWY | | LAPLACE, LA 70068 | |
| 021101P001-1435A-052 | LAPLACE LIONS CLUB KREWE DU MONDE | | | 2820 HWY 51 | | LAPLACE, LA 70068 | |
| 009904P001-1435A-052 | LAPORTE PLUMBING LLC | | | P O BOX 3820 | | COVINGTON, LA 70434 | |
| 021102P001-1435A-052 | LAPORTE SEHRT ROMIG AND HAND CPAS | | | 110 VETERANS MEMORIAL BLVD | STE 200 | METAIRIE, LA 70005-3027 | |
| 010508P001-1435A-052 | LAPTOP BATTERY DEPOT | | | 4908 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 013747P001-1435A-052 | LAQUINTA INN AND SUITES - WESTLAKE | | | 1008 SAMPSON ST | | WESTLAKE, LA 70669 | |
| 021103P001-1435A-052 | LARAYO INC | | | PO BOX 237 | | LAPLACE, LA 70069 | |
| 029675P001-1435A-052 | LARFARGUE PIANOS | | | 1828 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 018644P001-1435A-052 | LARRY DENNIS CO | | | 6121 MIDWAY RD | | FORT WORTH, TX 76117-5341 | |
| 001520P001-1435A-052 | LARRY S HARDWARE INC | | | 720 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 017060P001-1435A-052 | LAS SHUTTERS AND WINDOWS | | | 2413 L & A RD | | METAIRIE, LA 70001 | |
| 018645P001-1435A-052 | LASALLE HIGH SCHOOL | | | 3880 E SIERRA MADRE BLVD | | PASADINA, CA 91107 | |
| 012150P001-1435A-052 | LASC | | | 213 WEST 7TH ST | | THIBODAUX, LA 70301 | |
| 017061P001-1435A-052 | LASC | MR PHIL  EXECUTIVE DIRECTOR | | PO BOX 1108 | | LACOMBE, LA 70445 | |
| 018646P001-1435A-052 | LASC | | | 213 WEST 7TH | | THIBODAUX, LA 70301 | |
| 013748P001-1435A-052 | LASC | LASC WORKSHOP | | 1355 TIGER DR | | THIBODAUX, LA 70301 | |
| 010509P001-1435A-052 | LASC | | | 3530 WILSHIRE BLVD #190 | | LOS ANGELES, CA 90010 | |
| 015937P001-1435A-052 | LASC | MR PHIL  EXECUTIVE DIRECTOR | | 213 WEST 7TH ST | | THIBODAUX, LA 70301 | |
| 013749P001-1435A-052 | LASC  ATTNDR MELODY BAHAM | EAST JEFFERSON HIGH SCHOOL | | 400 PHLOX ST | | METAIRIE, LA 70001 | |
| 013750P001-1435A-052 | LASC - ATTN-PHIL GUGLIUZZA | | | 213 WEST 7TH ST | | THIBODAUX, LA 70301 | |
| 013751P001-1435A-052 | LASC - BUS | CINDY JOHNSON STUDENT LIFE | CRESCENT CITY CHRISTIAN SCHOOL | 4828 UTICA ST | | METAIRIE, LA 70006 | |
| 013752P001-1435A-052 | LASC - CONVENTION | LASC CONVENTION | AMY HOLLEY | 1511 LINE ST | | PINEVILLE, LA 71360 | |
| 012151P001-1435A-052 | LASC CONVENTION | AMY HOLLY | | 1511 LINE ST | | PINEVILLE, LA 71360 | |
| 018647P001-1435A-052 | LASC WORKSHOP | | | 213 WEST 7TH ST | | THIBODAUX, LA 70301 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015916P001-1435A-052 | LASE | | | PO BOX 40217 | | BATON ROUGE, LA 70835-0217 | |
| 017062P001-1435A-052 | LASER CARTRIDGE RECHARGERS | | | 116 TERRY PKWY | | GRETNA, LA 70056 | |
| 021104P001-1435A-052 | LASER EXPRESS | | | 1727 CABANOSE AVE | | LUTCHER, LA 70071 | |
| 013753P001-1435A-052 | LASER TAG OF METAIRIE | | | 8855 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 012152P001-1435A-052 | LASER-TECH | | | PO BOX 740817 | | NEW ORLEANS, LA 70174-0817 | |
| 021105P001-1435A-052 | LASSEIGNES RENTALS INC | | | 274 E 12TH ST EXTENSION | | RESERVE, LA 70084 | |
| 002110P001-1435A-052 | LAUDEN*REV EDWARD | ST MARK CHURCH | | 10773 RIVER RD | | AMA, LA 70031 | |
| 023075P001-1435A-052 | LAUNCH | | | 311 VETERANS BLVD | | DENHAM SPRINGS, LA 70726 | |
| 023076P001-1435A-052 | LAUNCH | | | 601 HATCHELL LN | | DENHAM SPRINGS, LA 70726 | |
| 023077P001-1435A-052 | LAUREN HERNANDEZ MD | | | 2017 METAIRIE RD | | METAIRIE, LA 70005 | |
| 010510P001-1435A-052 | LAUSANNE COLLEGIATE SC | | | 1381 W MASSEY RD | | MEMPHIS, TN 38120 | |
| 002142P001-1435A-052 | LAVASTIDA*REV JOSE | BLESSED FRANCIS XAVIER SEELOS | | 3053 DAUPHINE ST | | NEW ORLEANS, LA 70117 | |
| 013754P001-1435A-052 | LAVMA | | | PO BOX 32 | | ST. GABRIEL, LA 70776 | |
| 001525P001-1435A-052 | LAW OFFICE OF MALVERN BURNETT APLC | | | 1523 POLYMNIA ST | | NEW ORLEANS, LA 70130 | |
| 029676P001-1435A-052 | LAWING PSYCHOLOGY | | | 3601 CANAL ST UNIT A | | NEW ORLEANS, LA 70119 | |
| 023078P001-1435A-052 | LAWING PSYCHOLOGY LLC | | | 5521 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70115 | |
| 017063P001-1435A-052 | LAWN MOWER SER CENTER, LLC | | | 6649 WESTBANK EXPWY | | MARRERO, LA 70072 | |
| 010511P001-1435A-052 | LAWNMOWER SVC CENTER | | | 6649 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 018648P001-1435A-052 | LAWRENCE HOUSE PUBLISHING | | | 495 WEST END AVE - STE 8J | | NEW YORK, NY 10024 | |
| 023079P001-1435A-052 | LAWRENCE ZASLOW MD | | | 1705 LAPALCO BLVD | | HARVEY, LA 70058 | |
| 021106P001-1435A-052 | LAWRENCEVILLE PRESS | | | P O BOX 704 | | PENNINGTON, NJ 08534 | |
| 023080P001-1435A-052 | LAWSON CHIROPRACTIC | | | 1075 E CTR ST | | MARION, OH 43302 | |
| 012153P001-1435A-052 | LAXCOM, LLC | | | 345 WILSON AVE | | NORWALK, CT 06854 | |
| 015938P001-1435A-052 | LAYING THE FOUNDATION | | | 8350 NORTH CENTRAL EXPWY | STE 300 | DALLAS, TX 75206 | |
| 029813P001-1435A-052 | LAZARD ASSET MANAGEMENT LLC | ACCOUNT SVC | | 30 ROCKEFELLER PLZ | 55TH FL | NEW YORK, NY 10112 | |
| 001526P001-1435A-052 | LC PASTORAL SVC | | | 315 GARDEN AVE | | MANDEVILLE, LA 70471 | |
| 017064P001-1435A-052 | LCA | | | 353 LEO | | SHREVEPORT, LA 71105 | |
| 018649P001-1435A-052 | LCBF | HOLLY CLARK | | 4401 REDWOOD RD | | NAPA, CA 94558 | |
| 001528P001-1435A-052 | LCMC ANESTHESIA | | | PO BOX 919211 | | DALLAS, TX 75391 | |
| 001527P001-1435A-052 | LCMC SBO | | | PO BOX 733679 | | DALLAS, TX 75373-3679 | |
| 023081P001-1435A-052 | LCMC URGENT CARE LLC | | | 10319 JEFFERSON HWY | | BATON ROUGE, LA 70809 | |
| 023082P001-1435A-052 | LCSW | | | 2820 ATHANIA PKWY | | METAIRIE, LA 70002 | |
| 023083P001-1435A-052 | LCSW I SUZANNE PAURATORE | | | PO BOX 82078 | | BATON ROUGE, LA 70884 | |
| 009185P001-1435A-052 | LD DESIGNS LLC  LISA DEVLIN | | | 134 26TH ST | | NEW ORLEANS, LA 70124 | |
| 013755P001-1435A-052 | LD DESIGNS, LLC | | | 318 STAFFORD PL | | NEW ORLEANS, LA 70124 | |
| 010512P001-1435A-052 | LDAF | | | 5825 FLORIDA BLVD | | BATON ROUGE, LA 70806 | |
| 015939P001-1435A-052 | LDAF | | | 5825 FLORIDA BLVD | SUITE# 1003 | BATON ROUGE, LA 70806 | |
| 015940P001-1435A-052 | LDEQ - FINANCIAL SVC DIVISON | | | PO BOX 4311 | | BATON ROUGE, LA 70821-4311 | |
| 015941P001-1435A-052 | LDR | | | POST OFFICE BOX 201 | | BATON ROUGE, LA 70821-0201 | |
| 009258P001-1435A-052 | LE COEUR DORLEANS INC | | | 3201 DANNY PK | | METAIRIE, LA 70002 | |
| 017065P001-1435A-052 | LE GRAND THE FLORIST | | | 537 HUEY P LONG AVE | STE 107 | GRETNA, LA 70053 | |
| 015942P001-1435A-052 | LE JARDIN | | | 2915 HWY 14 | | NEW IBERIA, LA 70560 | |
| 018650P001-1435A-052 | LE PETIT THEATRE DU VIEUX CARRE | | | 616 ST PETER ST | | NEW ORLEANS, LA 70116 | |
| 001529P001-1435A-052 | LEAAF ENVIRONMENTAL LLC | | | 2301 WHITNEY AVE | | GRETNA, LA 70056 | |
| 013756P001-1435A-052 | LEAAF ENVIRONMENTAL, LLC | | | 812 RUPP ST | | GRETNA, LA 70053 | |
| 012154P001-1435A-052 | LEAF | | | PO BOX 5066 | | HARTFORD, CT 06102 | |
| 001530P001-1435A-052 | LEAF | | | PO BOX 5066 | | HARTFORD, CT 06115-5066 | |
| 029814P002-1435A-052 | LEAF CAPITAL FUNDING LLC | LEGAL DEPT | ANITA BOYD | 2005 MARKET ST 14TH FL | | PHILADELPHIA, PA 19103 | |
| 021107P001-1435A-052 | LEAF FUND II | | | PO BOX 643172 | | CINCINNATI, OH 45264-3172 | |
| 021108P001-1435A-052 | LEAF FUNDING INC | | | PO BOX 643172 | | CINCINNATI, OH 45264-3172 | |
| 001531P001-1435A-052 | LEAGUE OF ST ANTHONY | ST LAWRENCE SEMINARY | | 301 CHURCH ST | | MT CALVRY, WI 53057-0505 | |
| 019819P001-1435A-052 | LEAN PERFORMANCE ACADEMY | | | 316 JOHNNY F SMITH BLVD | | SLIDELL, LA 70460 | |
| 013757P001-1435A-052 | LEARN BY DOING, INC | | | PO BOX 3465 | | CHICAGO, IL 60654 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017066P001-1435A-052 | LEARNING ETC | | | 2055 BONN ST | | HARVEY, LA 70058 | |
| 021083P001-1435A-052 | LEARNING MULTISYSTEMS INC | | | 1402 GREENWAY CROSS | | MADISON, WI 53713 | |
| 009905P001-1435A-052 | LEARNING SVC | | | PO BOX 10636 | | EUGENE, OR 97440 | |
| 001532P001-1435A-052 | LEARNING WITHOUT TEARS | | | 806 W DIAMOND AVE | STE 230 | GAITHERSBURG, MD 20878 | |
| 021986P001-1435A-052 | LEAVELL*MARY EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023084P001-1435A-052 | LEBLANC PEDIATRICS | | | 1305 W CAUSEWAY APPROACH | | MANDEVILLE, LA 70471 | |
| 029554P001-1435A-052 | LEBLANC*BRAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023085P001-1435A-052 | LECONTE MEDICAL CENTER | | | DEPT 888542 | | KNOXVILLE, TN 37995 | |
| 013758P001-1435A-052 | LED INC | | | 11710 CLOVERLAND CT | | BATON ROUGE, LA 70809 | |
| 009242P001-1435A-052 | LED SUPPLY PLUS LLC | | | 2801 ATHANIA PKWY | | METAIRIE, LA 70002 | |
| 015943P001-1435A-052 | LEE MAGNET HIGH SCHOOL | | | 1105 LEE DR | | BATON ROUGE, LA 70808 | |
| 021109P001-1435A-052 | LEE MAGNET HIGH SCHOOL | MICHELLE HAYES | | 1105 LEE DR | | BATON ROUGE, LA 70808 | |
| 001537P001-1435A-052 | LEE MOVING AND STORAGE | | | 13100 CARRERE CT | | NEW ORLEANS, LA 70129 | |
| 017067P001-1435A-052 | LEE TRACTOR CO | | | PO BOX 939 | | KENNER, LA 70063 | |
| 013759P001-1435A-052 | LEE TRACTOR CO, INC | | | PO BOX 2803 | | GULFPORT, MS 39505 | |
| 019820P001-1435A-052 | LEES ELECTRIC CO INC | | | 37 MCNAIR RD | PO BOX 531 | PETAL, MS 39465 | |
| 010513P001-1435A-052 | LEGACY GRETNA | | | 91 WESTBANK EXPY #51 | | GRETNA, LA 70053 | |
| 010514P001-1435A-052 | LEGACY GRETNA 1 | | | 91 WESTBANK EXPY #51 | | GRETNA, LA 70053 | |
| 001539P001-1435A-052 | LEGATUS OF NEW ORLEANS | | | PO BOX 444 | | ANN ARBOR, MI 48106 | |
| 017068P001-1435A-052 | LEGEND FITNESS | | | 5901 MIDDLEBROOK PIKE | | KNOXVILLE, TN 37909 | |
| 028390P001-1435A-052 | LEGER*PAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001540P001-1435A-052 | LEGIONARIES OF CHRIST | | | 315 GARDEN AVE | | MANDEVILLE, LA 70471 | |
| 012155P001-1435A-052 | LEGIONARIES OF CHRIST PASTORAL SVC | | | 315 GDN AVE | | MANDEVILLE, LA 70471 | |
| 010515P001-1435A-052 | LEGO EDUCATION | | | 501 BOYLSTON ST #4103 | | BOSTON, MA 02116 | |
| 013760P001-1435A-052 | LEGO EDUCATION | | | 13569 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 009906P001-1435A-052 | LEGO SYSTEMS INC | | | PO BOX 1138 | | ENFIELD, CT 06083-1138 | |
| 001541P001-1435A-052 | LEH CONSULTING LLC | | | PO BOX 246 | | GRETNA, LA 70054 | |
| 013761P001-1435A-052 | LEI, INC | | | PO BOX 550 | | INDEPENDENCE, LA 70443 | |
| 012156P001-1435A-052 | LEISURE CRAFT INC | | | PO BOX 1700 | | HENDERSONVILLE, NC 28793 | |
| 001542P001-1435A-052 | LEITZ-EAGAN FUNERAL HOME | | | 4747 VETERANS BLVD | | ETAIRIE, LA 70006 | |
| 029555P001-1435A-052 | LEMOINE*FARRAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016575P001-1435A-052 | LENNIE*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017069P001-1435A-052 | LENORA'S FLOWERS AND GIFTS | | | 3887 PRIVATEER RD | | BARATARIA, LA 70036 | |
| 018651P001-1435A-052 | LENOVO | | | PO BOX 643068 | | PITTSBURGH, PA 15264-3068 | |
| 019821P001-1435A-052 | LENOVO UNITED STATES INC | | | PO BOX 643068 | | PITTSBURGH, PA 15264-3068 | |
| 010516P001-1435A-052 | LENOX SOFTWORK INC | | | 114 MAIN ST | | LENOX, MA 01240 | |
| 001547P001-1435A-052 | LEO BROWN JESUIT COMMUNITY | | | 3550 RUSSELL BLVD | | ST LOUIS, MO 63104 | |
| 023086P001-1435A-052 | LEON G SHINGLEDECKER DPMFACF | | | 3901 HOUMA BLVD STE 204 | | METAIRIE, LA 70006 | |
| 019822P001-1435A-052 | LEON'S TOWING AND RECOVERY | | | 3309 PLUM DR | | SLIDELL, LA 70458 | |
| 023087P001-1435A-052 | LEONARD J CHABERT MEDICA | | | PO BOX 123341 | | DALLAS, TX 75312 | |
| 023088P001-1435A-052 | LEONARD J CHABERT MEDICAL CENT | | | PO BOX 123341 | | DALLAS, TX 75312 | |
| 017828P001-1435A-052 | LEONARD*WILLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023089P001-1435A-052 | LEONI 2MED LLC | | | PO BOX 21067 | | BELFAST, ME 04915 | |
| 010518P001-1435A-052 | LES VIEUX CHENES | | | 340 OLD YOUNGSVILLE HWY | | YOUNGSVILLE, LA 70592 | |
| 021110P001-1435A-052 | LESCO | | | 1301 EAST 9TH ST | STE 1300 | CLEVELAND, OH 44114 | |
| 021111P001-1435A-052 | LESEA BROADCASTING WHNO TV20 | | | 61300 IRONWOOD RD | | SOUTH BEND, IN 46614 | |
| 026618P001-1435A-052 | LESLIE'S POOL SUPPLY | | | 202 RIVER HIGHLANDS BLVD | | COVINGTON, LA 70433 | |
| 010519P001-1435A-052 | LESLIE'S POOLMART | | | 320 LAPALCO BLVD | | GRETNA, LA 70056 | |
| 010520P001-1435A-052 | LESON CHEVROLET | | | 1501 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 006223P001-1435A-052 | LETELLIER*MARIE D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009274P001-1435A-052 | LEUKEMIA AND LYMPHOMA SOC AMRCA | | | 3636 SOUTH I10 SERVICE RD | STE 304 | METAIRIE, LA 70001 | |
| 018652P001-1435A-052 | LEUKEMIA AND LYMPHOMA SOCIETY | | | 3636 SOUTH I-10 SERVICE RD - STE 304 | | METAIRIE, LA 70001 | |
| 013762P001-1435A-052 | LEUKEMIA AND LYMPHOMA SOCIETY | MISSISSIPPI/LOUISIANA CHAPTER | | 3636 S I10 SERVICE RD | STE 304 | METAIRIE, LA 70001 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001553P001-1435A-052 | LEVEL HEADED CONSTRUCTION | | | 5645 MILNE BLVD | | NEW ORLEANS, LA 70124 | |
| 001555P001-1435A-052 | LEWIS COACHES | | | PO BOX 13832 | | NEW ORLEANS, LA 70185 | |
| 026494P001-1435A-052 | LEWIS COACHES INC | | | 8823 FORSHEY ST | | NEW ORLEANS, LA 70118 | |
| 001557P001-1435A-052 | LEXIA LEARNING SYSTEMS | | | 300 BAKER AVE | STE 320 | CONCORD, MA 01742 | |
| 000907P001-1435A-052 | LEXISNEXIS SCREENING SOLUTIONS INC | | | PO BOX 7247-0377 | | PHILADELPHIA, PA 19170-0377 | |
| 019823P001-1435A-052 | LFCA | | | 32308 CAROLYN DR | | PAULINA, LA 70763 | |
| 015944P001-1435A-052 | LFCA | MICKEY ST PIERRE | | 32308 CAROLYN DR | | PAULINA, LA 70763 | |
| 021112P001-1435A-052 | LFLTA | LFLTA GLYNIS DAVIS | | 525 HIGHLAND OAKS DR | | BATON ROUGE, LA 70810 | |
| 017070P001-1435A-052 | LHSA/DA | | | 2165 GUARDIAN AVE | | TERRYTOWN, LA 70056 | |
| 019824P001-1435A-052 | LHSAA | | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 009908P001-1435A-052 | LHSAA | | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816-1037 | |
| 021113P001-1435A-052 | LHSAA (2) | KEITH ALEXANDER | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 021114P001-1435A-052 | LHSAA (3) | ADAM MACDOWELL | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 009909P001-1435A-052 | LHSADA | MARY CARTER TREASURER | | 2165 GUARDIAN AVE | | TERRYTOWN, LA 70056 | |
| 021157P001-1435A-052 | LHSADA | MARY CARTER | | 2165 GUARDIAN AVE | | TERRYTOWN, LA 70056 | |
| 021115P001-1435A-052 | LHSBCA | MICHAEL REA NORTHWOOD | | 5939 OLD MOORINGSPORT RD | | SHREVEPORT, LA 71107 | |
| 021090P001-1435A-052 | LHSBCA | LHSBCA C O PHILLIP CAVE | | 209 SOUTH HOLLYWOOD RD | | HOUMA, LA 70360 | |
| 015945P001-1435A-052 | LHSBCA | | | PO BOX 86110 | | BATON ROUGE, LA 70879 | |
| 009910P001-1435A-052 | LHSCA | | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 017071P001-1435A-052 | LHSLL | SUE ALIZADEH | | 14 EAST WOODLAWN DR | | DESTREHAN, LA 70047 | |
| 015946P001-1435A-052 | LHSPLA | | | PO BOX 87151 | | BATON ROUGE, LA 70879 | |
| 017072P001-1435A-052 | LHSRA | | | LSU BOX 16003 | 101 LSU STUDENT UNION | BATON ROUGE, LA 70803 | |
| 026495P001-1435A-052 | LHSSA | | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 012158P001-1435A-052 | LHSSCA | SEAN ESKER | | #1 SKIPPER DR | | MANDEVILLE, LA 70471 | |
| 013763P001-1435A-052 | LHSSCA | DOUG HAMILTON LHSSCA | VANDEBILT CATHOLIC HIGH SCHOOL | 209 SOUTH HOLLYWOOD RD | | HOUMA, LA 70360 | |
| 021091P001-1435A-052 | LHSSCA | DOUG HAMILTON VAND CATH | | 209 SOUTH HOLLYWOOD ROAD | | HOUMA, LA 70360 | |
| 015947P001-1435A-052 | LHSSCA | SEAN ESKER - MANDEVILLE HIGH SCHOOL | | 1 SKIPPER DR | | MANDEVILLE, LA 70471 | |
| 012159P001-1435A-052 | LHSSL | DANIELLE MAHAN | JOHN PAUL THE GREAT ACADEMY | 1522 CARMEL DR | | LAFAYETTE, LA 70501 | |
| 000911P001-1435A-052 | LHSWCA | | | PO BOX 1751 | | SCOTT, LA 70583-1751 | |
| 018653P001-1435A-052 | LIBBY'S PERFECT PARTY | | | 8917 BELLE GROVE PL | | RIVER RIDGE, LA 70123 | |
| 001558P001-1435A-052 | LIBERTO CLEANERS | | | 8128 WILLOW ST | | NEW ORLEANS, LA 70118 | |
| 018654P001-1435A-052 | LIBERTS | | | 4920 NORTHPARK LOOP | | COLORADO SPRINGS, CO 80918-3824 | |
| 000024P001-1435A-052 | LIBERTY BANK | | | PO BOX 60131 | | NEW ORLEANS, LA 70160-0131 | |
| 015948P001-1435A-052 | LIBERTY LOGOS, LLC | | | PO BOX 532 | | BRIDGETON, NC 28519-0532 | |
| 015949P001-1435A-052 | LIBERTY SELF STORAGE, LLC | | | 7037 HWY 190 | | COVINGTON, LA 70433 | |
| 010521P001-1435A-052 | LIBORIO RESTAURANT | | | 8210 CAUSEWAY BLVD | | TAMPA, FL 33619 | |
| 017073P001-1435A-052 | LIBRARIAN'S CHOICE | | | PO BOX 28890 | | NEW YORK, NY 10087 | |
| 015950P001-1435A-052 | LIBRARIANS' BOOK EXPRESS | | | 2815 JOHN F KENNEDY BLVD | | JERSEY CITY, NJ 07306 | |
| 021116P001-1435A-052 | LIBRARY INTERIORS INC | | | 2801 DIVISION ST | | METAIRIE, LA 70002 | |
| 010522P001-1435A-052 | LIBRARY VIDEO CO | | | PO BOX 680 | | CONSHOHOCKEN, PA 19428 | |
| 000912P001-1435A-052 | LIBRARY VIDEO CO | DEPT A R | | PO BOX 580 | | WYNNEWOOD, PA 19096-0580 | |
| 013764P001-1435A-052 | LIBRARY VIDEO CO | | | PO BOX 580 | | WYNNEWOOD, PA 19096-0580 | |
| 010523P001-1435A-052 | LIDO RESTAURANT | | | 8TH FLOOR LIDO BEACH RESORT | 700 BENJAMIN FRANKLIN DR | SARASOTA, FL 34236 | |
| 021117P001-1435A-052 | LIDS TEAM SPORTS | | | PO BOX 44719 | | MADISON, WI 53744-4719 | |
| 015951P001-1435A-052 | LIDS TEAM SPORTS | | | 7963 SOLUTION CTR | | CHICAGO, IL 60677-7009 | |
| 023090P001-1435A-052 | LIFE CHIROPRACTIC | | | 4416 TRENTON ST | | METAIRIE, LA 70006 | |
| 001559P001-1435A-052 | LIFE PERSPECTIVES | | | PO BOX 600533 | | SAN DIEGO, CA 92160 | |
| 001560P001-1435A-052 | LIFE SPRING COUNSELING LLC | BLACKHAWK MINISTRIES | | 7400 E STATE BLVD | | FORT WAYNE, IN 46815 | |
| 009124P001-1435A-052 | LIFE STUDIES | | | 490 S 400 W | | HURRICANE, UT 84737-2207 | |
| 012160P001-1435A-052 | LIFE TEEN | | | 2222 DOBSON RD | STE 601 | MEZA, AZ 85202 | |
| 012161P001-1435A-052 | LIFE TEEN HIDDEN LAKE | | | 830 HIDDEN LAKE RD | | DAHLONEGA, GA 30533 | |
| 001561P001-1435A-052 | LIFEGUARD MD | | | 14503 GROVER ST | STE 103 | OMAHA, NE 68144 | |
| 018655P002-1435A-052 | LIFEGUARD STORE, INC | | | 903 MORRISSEY DR UNIT 1 | | BLOOMINGTON, IL 61701-6941 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023091P001-1435A-052 | LIFENET PSYCHIATRY | | | STE 504 500 MARINERS PLZ DR | | MANDEVILLE, LA 70448 | |
| 012162P001-1435A-052 | LIFESTYLE LANDSCAPE GROUP LLC | | | PO BOX 1378 | | PICAYUNE, MS 39466 | |
| 019827P001-1435A-052 | LIFTINGLARGECOM | | | 140 NE 5TH ST STE A | | WARRENTON, OR 97146 | |
| 017074P001-1435A-052 | LIGHT BULB DEPOT | | | PO BOX 410 | | AURORA, MO 65605-0410 | |
| 001562P001-1435A-052 | LIGHT BULB DEPOT 2 LLC | | | PO BOX 410 | | AURORA, MO 65605-0410 | |
| 001563P001-1435A-052 | LIGHTING INC NEW ORLEANS | | | 8180 EARHART BLVD | | NEW ORLEANS, LA 70118 | |
| 021118P001-1435A-052 | LIGHTSPEED MOTORSPORTS | | | 13250 AIRLINE HWY | | GONZALES, LA 70737 | |
| 001564P001-1435A-052 | LIGUORI PUBLICATIONS | | | I LIGUORI DR | | LIGUORI, MO 63057 | |
| 009129P001-1435A-052 | LIGUORI PUBLICATIONS | | | 1 LIGUORI DR | | LIGUORI, MO 63057-9999 | |
| 015952P001-1435A-052 | LIGUORIA PUBLICATIONS | | | ONE LIGUORI DR | | LIGUORIA, MO 63057-9999 | |
| 017075P001-1435A-052 | LIMINEX, INC | | | DEPT LA 24607 | | PSADENA, CA 91185-4607 | |
| 029677P001-1435A-052 | LIMITLESS CHIROPRACTIC | | | 1170 N HWY 1690 STE 2 | | COVINGTON, LA 70433 | |
| 023092P001-1435A-052 | LIMITLESS CHIROPRACTIC | | | 1170 N HIGHWAY 190 STE 2 | | COVINGTON, LA 70433 | |
| 010524P001-1435A-052 | LIMOUSINE SVC OF WEST | | | 719 ATLANTIC AVE | | NEW ORLEANS, LA 70114 | |
| 001565P001-1435A-052 | LINCARE INC | | | PO BOX 105760 | | ATLANTA, GA 30348-5760 | |
| 023093P001-1435A-052 | LINCARE INC | | | PO BOX 249 | | WYNNE, AR 72396 | |
| 023094P001-1435A-052 | LINCARE INC | | | PO BOX 98 | | WYNNE, AR 72396 | |
| 023095P001-1435A-052 | LINCARE PHARMACY SVC | | | PO BOX 98 | | WYNNE, AR 72396 | |
| 023096P001-1435A-052 | LINCOLN OUTPATIENT THERAPY SER | | | 1817 NORTHPOINTE LN | | RUSTON, LA 71270 | |
| 023097P001-1435A-052 | LINDSAY YORK FANTACI | | | STE N803 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 023098P001-1435A-052 | LINDSEY M WELLS LLC | | | 4321 MAGNOLIA ST | | NEW ORLEANS, LA 70115 | |
| 026254P001-1435A-052 | LINFIELD HUNTER AND JUNIUS INC | | | 3608 18TH ST # 200 | | METAIRIE, LA 70002 | |
| 001567P001-1435A-052 | LINFIELD HUNTER AND JUNIUS INC | | | 3608 18TH ST | | METAIRIE, LA 70002 | |
| 010525P001-1435A-052 | LINTOR MAKE-A-BOOK | | | 1394 S BRANDYWINE CIR | | FORT MYERS, FL 33919 | |
| 012163P001-1435A-052 | LION ATHLETIC ASSOCIATION | | | SLU 10309 | 500 W UNIVERSITY AVE | HAMMOND, LA 70402 | |
| 001568P001-1435A-052 | LION GRAFIX LLC | | | 1441 SHORT CUT HWY | STE D | SLIDELL, LA 70458 | |
| 010526P001-1435A-052 | LION SHARE RESTAURANT6542 | | | 629 KETTNER BLVD | | SAN DIEGO, CA 92101 | |
| 027077P001-1435A-052 | LION'S ATHLETIC ASSOCIATION TRACK | | | 500 W UNIVERSITY AVE | | HAMMOND, LA 70402 | |
| 013765P001-1435A-052 | LIQUID ENVIRONMENTAL SOLUTIONS | ACCOUNTS RECEIVABLE | | PO BOX 733372 | | DALLAS, TX 75373-3372 | |
| 018656P001-1435A-052 | LIQUID ENVIRONMENTAL SOLUTIONS | | | PO BOX 733372 | | DALLAS, TX 75373-3372 | |
| 001570P001-1435A-052 | LIQUID ENVIRONMENTAL SOLUTIONS | ACCOUNTS RECEIVABLE | | 11115 GOODNIGHT LN | | DALLAS, TX 75229 | |
| 017076P001-1435A-052 | LIQUID ENVIRONMENTAL SOLUTIONS | ACCOUNTS RECEIVABLE | | PO BOX 203371 | | DALLAS, TX 75320-3371 | |
| 029556P001-1435A-052 | LIRETTE*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019825P001-1435A-052 | LITANIA SPORTS GROUP INC | | | PO BOX 1790 | | CHAMPAIGN, IL 61824-1790 | |
| 023099P001-1435A-052 | LITHOLINK | | | 2250 W CAMPBELL PK DR | | CHICAGO, IL 60612 | |
| 018657P001-1435A-052 | LITTLE FARMS BOOSTERS | | | 10301 SOUTH PK ST | | RIVER RIDGE, LA 70123 | |
| 015953P001-1435A-052 | LITTLE GREEN LIGHT, LLC | | | 4616 25TH AVE NE #206 | | SEATTLE, WA 98105 | |
| 015954P001-1435A-052 | LITURGICAL PRESS | SAINT JOHN'S ABBEY | | PO BOX 7500 | | COLLEGEVILLE, MN 56321-7500 | |
| 009483P001-1435A-052 | LITURGICAL PRESS | ST JOHNS ABBEY | | PO BOX 7500 | | COLLEGEVILLE, MN 56321-7500 | |
| 001574P001-1435A-052 | LITURGICAL PRESS | | | PO BOX 7500 | | COLLEGEVILLE, MN 56321 | |
| 026339P001-1435A-052 | LITURGY TRAINING PUBLICATION | | | 3949 SOUTH RACINE AVE | | CHICAGO, IL 60609-2523 | |
| 001575P001-1435A-052 | LITURGY TRAINING PUBLICATIONS | | | 3949 SOUTH RACINE AVE | | CHICAGO, IL 60609 | |
| 015955P001-1435A-052 | LIVAUDAIS ELECTRICAL AND CONSTRUCTION LLC | | | 124 NITA ST | | NEW IBERIA, LA 70563 | |
| 023100P001-1435A-052 | LIVE NATURAL CHIROPRACTIC CENT | | | PO BOX 6126 | | METAIRIE, LA 70009 | |
| 012164P001-1435A-052 | LIVE OAK HIGH SCHOOL | | | 36079 LA HWY 16 | | DENHAM SPRINGS, LA 70706 | |
| 026496P001-1435A-052 | LIVE OAK HIGH SCHOOL | | | 36079 LA-16 | | DENHAM SPRINGS, LA 70706 | |
| 015956P001-1435A-052 | LIVE OAK HIGH SOFTBALL | | | PO BOX 590 | | WATSON, LA 70786 | |
| 009440P001-1435A-052 | LIVING WITH CHRIST | | | PO BOX 293040 | | KETTERING, OH 45429 | |
| 019826P001-1435A-052 | LIZ'S CRAFT | | | 649 WILLOWBROOK DR | | GRETNA, LA 70056 | |
| 021121P001-1435A-052 | LIZ'S FLOWERS AND GIFTS | | | 1940 WEST MAIN ST | | LUTCHER, LA 70071 | |
| 015957P001-1435A-052 | LIZ'S WHERE Y'AT DINER | | | 2500 FLORIDA ST | | MANDEVILLE, LA 70448 | |
| 012165P001-1435A-052 | LJCL | | | 118 DAVIS DR | | LULING, LA 70070 | |
| 013766P001-1435A-052 | LJCL | | | PO BOX 82217 | | BATON ROUGE, LA 70884 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010487P001-1435A-052 | LL BEAN | | | DEPT CFM | | FREEPORT, ME 04033 | |
| 001576P001-1435A-052 | LLJ ENVIRONMENTAL CONSTRUCTION LLC | | | PO BOX 240 | | HARVEY, LA 70073 | |
| 013767P001-1435A-052 | LLJ ENVIRONMENTAL CONSTRUCTION LLC | | | PO BOX 240 | | MARRERO, LA 70073 | |
| 013768P001-1435A-052 | LMEA | BRUCE LAMBERT | LMEA EXECUTIVE DIRECTOR | PO BOX 12046 | | LAKE CHARLES, LA 70612 | |
| 018658P001-1435A-052 | LMEA | FRAN HEBERT | | PO BOX 61373 | | LAFAYETTE, LA 70596 | |
| 010527P001-1435A-052 | LMEA | | | PO BOX 12046 | | LAKE CHARLES, LA 70612 | |
| 013769P001-1435A-052 | LMEA (MATHERNE) | KATHRYN MATHERNE | | 610 BLANCHE ST | | METAIRIE, LA 70003 | |
| 026685P001-1435A-052 | LMEA BLANK | | | PO BOX 12046 | | LAKE CHARLES, LA 70612 | |
| 029678P001-1435A-052 | LMEA BLANK | | | 610 BLANCHE | | METAIRIE, LA 70003 | |
| 015958P001-1435A-052 | LMEA DISTRICT IX | MANDEVILLE HIGH SCHOOL | ATTN:BAND DIRECTOR | 1 SKIPPER DR | | MANDEVILLE, LA 70471 | |
| 015917P001-1435A-052 | LMEA DISTRICT IX | | | #1 TIGER DR | | SLIDELL, LA 70458 | |
| 019808P001-1435A-052 | LMEA DISTRICT IX | VAL ESTOQUE | TCHEFUNCTE MIDDLE SCHOOL | 1530 W CAUSEWAY APPROACH | | MANDEVILLE, LA 70471 | |
| 015959P001-1435A-052 | LMEA DISTRICT IX VOCAL ACCOUNT | | | 2525 SOULT ST | | MANDEVILLE, LA 70448 | |
| 010528P001-1435A-052 | LMEA DISTRICT VI | | | PO BOX 12046 | | LAKE CHARLES, LA 70612 | |
| 010529P001-1435A-052 | LMEA DISTRICT VI VOCAL DIVISION | | | PO BOX 12046 | | LAKE CHARLES, LA 70612 | |
| 017077P001-1435A-052 | LMEA INC | BRUCE LAMLBERT | | PO BOX 12046 | | LAKE CHARLES, LA 70612 | |
| 015960P001-1435A-052 | LMEA ORCHESTRA DIVISION CHAIR | KATRICE LACOUR | | 748 COCO BED RD | | CLOUTIERVILLE, LA 71416 | |
| 013770P001-1435A-052 | LMEA VOCAL DIVISION DISTRICT VI | MICHAEL TOWNSEND CHOIR DIRECTOR | DESTREHAN HIGH SCHOOL | #1 WILDCAT LN | | DESTREHAN, LA 70047 | |
| 013771P001-1435A-052 | LMEA VOCAL DIVISION VI (BROCATO) | MELISSA BROCATO | | 1600 LAKE AVE | | METAIRIE, LA 70005 | |
| 023101P001-1435A-052 | LMG LLC | | | PO BOX 14236 | | BELFAST, ME 04915 | |
| 023102P001-1435A-052 | LMG LLC | | | STE I 2600 BELLE CHASSE HWY | | GRETNA, LA 70056 | |
| 001577P001-1435A-052 | LMG LLC | #14236M | | PO BOX 14000 | | BELFAST, ME 04915-4033 | |
| 029815P001-1435A-052 | LMPACTED ENROLLMENT CONSULTING LLC | MELODY ROBINSON | | 3240 SUMMER STREAM LN NW | | KENNESAW, GA 30152 | |
| 019828P001-1435A-052 | LOBB'S HORTICULTURAL SPRAY INC | | | 2308 RICHLAND | | KENNER, LA 70062 | |
| 018659P001-1435A-052 | LOBBALEXIS, INC | | | 124 23RD ST | | KENNER, LA 70062 | |
| 029679P001-1435A-052 | LOBBS HORTICULTURAL SPRAY | | | 2308 RICHALND DR | | KENNER, LA 70062 | |
| 017078P001-1435A-052 | LOBBS HORTICULTURAL SPRAY EAST, INC | | | 2308 RICHLAND | | KENNER, LA 70062 | |
| 015961P001-1435A-052 | LOBBS HORTICULTURAL SPRAY EAST, INC | | | 2308 RICHLAND ST | | KENNER, LA 70062 | |
| 000141P001-1435A-052 | LOBELL*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002208P001-1435A-052 | LOBO*REV RAUL | ST JOHN VIANNEY VILLA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012166P001-1435A-052 | LOCK JOCK, LLC | | | 116 HONEYSUCKLE DR | | COVINGTON, LA 70433 | |
| 015962P001-1435A-052 | LOCK JOCK, LLC | | | PO BOX 2573 | | COVINGTON, LA 70434 | |
| 015963P001-1435A-052 | LOCKERTAGS | | | 4255 BANNOCKBURN RD | | FLORENCE, SC 29505 | |
| 026497P001-1435A-052 | LOEWS PORTOFINO BAY HOTEL | | | 5601 UNIVERSAL BLVD | | ORLANDO, FL 32819 | |
| 010530P001-1435A-052 | LOFT | | | 1 POYDRAS ST | | NEW ORLEANS, LA 70130 | |
| 018660P001-1435A-052 | LOFT 18 | | | 3218 METAIRIE RD | | METAIRIE, LA 70001 | |
| 012167P001-1435A-052 | LOFTON STAFFING AND SECURITY | | | 3501 N CAUSEWAY BLVD | #100 | METAIRIE, LA 70002 | |
| 015964P001-1435A-052 | LOGISOFT COMPUTER PRODUCTS, LLC | | | 6605 PITTSFORD-PALMYRA RD | STE E1 | FAIRPORT, NY 14450 | |
| 001579P001-1435A-052 | LOGISTICAL SVC AND REPAIR INC | | | PO BOX 1633 | | MANDEVILLE, LA 70470 | |
| 029680P001-1435A-052 | LOGO EXPRESS | | | 649 YETTA AVE | | HARVEY, LA 70058 | |
| 017079P002-1435A-052 | LOGO EXPRESS | | | PO BOX 695 | | HARVEY, LA 70059-0695 | |
| 019829P001-1435A-052 | LOGO STORE | | | 331 S MILITARY RD | | SLIDELL, LA 70461 | |
| 002167P001-1435A-052 | LOMAX*REV MARK | OUR LADY OF THE LAKE | | 312 LAFITTE ST | | MANDEVILLE, LA 70448 | |
| 021120P001-1435A-052 | LONE STAR COACHING CLINIC | | | 1404 STRADA CURVA | | NEW BRUANFELS, TX 78132 | |
| 021084P001-1435A-052 | LONESTAR BADGE AND SIGN INC | | | P O BOX 387 | | MARTINDALE, TX 78655 | |
| 023103P001-1435A-052 | LONGHORN EMERG MED ASSOC PA | | | PO BOX 638761 | | CINCINNATI, OH 45263 | |
| 000913P001-1435A-052 | LONGUE VUE HOUSE AND GARDENS | | | 7 BAMBOO RD | | NEW ORLEANS, LA 70124 | |
| 021085P001-1435A-052 | LOOKOUT BOOKS | | | P O BOX 3144 | | MANKATO, MN 56002-3144 | |
| 015965P001-1435A-052 | LOOKOUT BOOKS | | | PO BOX 3748 | | MANKATO, MN 56002 | |
| 015966P001-1435A-052 | LOOMIS | | | DEPT 0757 | PO BOX 120757 | DALLAS, TX 75312-0757 | |
| 018661P001-1435A-052 | LOOP NOLA | | | 1 PASLM DR | | NEW ORLEANS, LA 70124 | |
| 001581P001-1435A-052 | LOOSE LEAF LECTIONARY | | | PO BOX 37774 | | BOONE, IA 50037-0774 | |
| 015967P001-1435A-052 | LORANGER HIGH SCHOOL | | | 19404 HIATT ST | | LORANGER, LA 70446 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010531P001-1435A-052 | LOREX CANADA INC | | | 250 ROYAL CREST CT | | MARKHAM, ON L3R 3S1 | CANADA |
| 015968P001-1435A-052 | LORI DAVIS JONES BASKETBALL CAMPS | | | SLU 10309 | | HAMMOND, LA 70402 | |
| 009179P001-1435A-052 | LORI MONAHAN BORDEN DESIGN LLC | | | 128 HARDING ST | | JEFFERSON, LA 70123 | |
| 013772P001-1435A-052 | LORI OLISTER GREEN AND THE NAPOLEON ROOM | | | 2208 METAIRIE HEIGHTS AVE | | METAIRIE, LA 70001 | |
| 001583P001-1435A-052 | LORRAINE M DOAN PUBLISHING | | | PO BOX 413 | | NEW HOPE, PA 18938 | |
| 010532P001-1435A-052 | LOST KEY GOLF CLUB | | | 608 LOST KEY DR | | PENSACOLA, FL 32507 | |
| 023104P001-1435A-052 | LOU IRWIN LCSW LLC | | | PO BOX 56266 | | METAIRIE, LA 70055 | |
| 001584P001-1435A-052 | LOU PIAZZA AND ASSOCIATES LLC | | | 3822 BIENVILLE AVE | | NEW ORLEANS, LA 70119 | |
| 009914P001-1435A-052 | LOUBAT | | | 4141 BIENVILLE AVE | | NEW ORLEANS, LA 70119 | |
| 010124P001-1435A-052 | LOUIE'S WRECKER | | | 653 MAGNOLIA RIDGE RD | | BOUTTE, LA 70039 | |
| 021122P001-1435A-052 | LOUIS SYSTEMS AND PRODUCTS | | | P O BOX 684 | | EDMOND, OK 73083 | |
| 029557P001-1435A-052 | LOUIS*JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021123P001-1435A-052 | LOUISE S MCGEHEE SCHOOL | | | 2343 PRYTANIA ST | | NEW ORLEANS, LA 70130 | |
| 023105P001-1435A-052 | LOUISIANA ACADEMIC HEALTH NETW | | | 3218 SAINT CLAUDE AVE | | NEW ORLEANS, LA 70117 | |
| 012168P001-1435A-052 | LOUISIANA ACDA | NATALIE TRUE | | 2620 LAUREL ST | | NEW ORLEANS, LA 70130 | |
| 000915P001-1435A-052 | LOUISIANA ART AND SCIENCE MUSEUM | LASM: SCHOOL RESERVATION | | PO BOX 3373 | | BATON ROUGE, LA 70821 | |
| 015969P001-1435A-052 | LOUISIANA ASSN OF SCHOOL EXECUTIVES | | | PO BOX 40217 | | BATON ROUGE, LA 70835-0217 | |
| 013773P001-1435A-052 | LOUISIANA ASSN OF STUDENT COUNCILS | CINDY JOHNSON | CRESCENT CITY CHRISTIAN SCHOOL | 4828 UTICA ST | | METAIRIE, LA 70006 | |
| 009149P001-1435A-052 | LOUISIANA ASSOCIATION OF PRINCIPALS | | | 103 CRAWFORD ST | | WINNFIELD, LA 71483 | |
| 021124P001-1435A-052 | LOUISIANA ASSOCIATION OF PRINCIPALS | | | 103 CRAWFORD ST | | WINNIFIELD, LA 71483 | |
| 001585P001-1435A-052 | LOUISIANA ASSOCIATION OF SELF | INSURED EMPLOYERS | | 251 FLORIDA ST | | BATON ROUGE, LA 70801 | |
| 000015P001-1435A-052 | LOUISIANA ATTORNEY GENERAL | JEFF LANDRY | | PO BOX 94095 | | BATON ROUGE, LA 70804-4095 | |
| 026708P001-1435A-052 | LOUISIANA AUTO TITLE AND NOTARY | | | 360 EMERALD FOREST BLVD STE D | | COVINGTON, LA 70433 | |
| 018662P001-1435A-052 | LOUISIANA BASEBALL COACHES ASSN | TIM O'NEAL | | 111 BONNABEL PL | | WEST MONROE, LA 71291 | |
| 021125P001-1435A-052 | LOUISIANA BASEBALL COACHES ASSOCIATION | | | 1000 N RANGE AVE | | DENHAM SPRINGS, LA 70726 | |
| 019830P001-1435A-052 | LOUISIANA BASEBALL COACHES ASSOCIATION | MARK CARROLL DENHAM SPRINGS HIGH SCHOOL | | 1000 NORTH RANGE AVENUE | | DENHAM SPRINGS, LA 70726 | |
| 009921P001-1435A-052 | LOUISIANA BOWLING PROPRIETOR'S ASSOCIATION | | | 8878 FLORIDA BLVD | | BATON ROUGE, LA 70815 | |
| 029681P001-1435A-052 | LOUISIANA BOWLING PROPRIETORS | | | 8788 FLORIDA BLVD | | BATON ROUGE, LA 70815 | |
| 009920P001-1435A-052 | LOUISIANA BOWLING PROPRIETORS ASSOC | | | 8878 FLORIDA BLVD | | BATON ROUGE, LA 70815 | |
| 026498P001-1435A-052 | LOUISIANA BOWLING PROPRIETORS ASSOCIATION | | | 8788 FLORIDA BLVD | | BATON ROUGE, LA 70815 | |
| 001586P001-1435A-052 | LOUISIANA CANCER RESEARCH CENTER | FISCAL SVC 10TH FLOOR | | 1700 TULANE AVE | | NEW ORLEANS, LA 70112 | |
| 018898P001-1435A-052 | LOUISIANA CATHOLIC CONFERENCE | | | PO BOX 66791 | | BATON ROUGE, LA 70896 | |
| 021126P001-1435A-052 | LOUISIANA CEC | | | P O BOX 65196 | | BATON ROUGE, LA 70896 | |
| 009916P001-1435A-052 | LOUISIANA CEF | | | PO BOX 65196 | | BATON ROUGE, LA 70896 | |
| 026340P001-1435A-052 | LOUISIANA CHILDRENS MUSEUM | | | 15 HENRY THOMAS DR | | NEW ORLEANS, LA 70124 | |
| 012169P001-1435A-052 | LOUISIANA CITIZENS FOR EDUCATIONAL FREEDO | | | PO BOX 65196 | | BATON ROUGE, LA 70896 | |
| 015970P001-1435A-052 | LOUISIANA COACHES INC | | | 5056 TARAVELLA RD | | MARRERO, LA 70072 | |
| 001587P001-1435A-052 | LOUISIANA COALITION AGAINST HUMAN TRAFFICKING | | | 1966 HWY 190 N | STE A | COVINGTON, LA 70433 | |
| 023106P001-1435A-052 | LOUISIANA CORNEA SPECIALISTS | | | 128 LAKEVIEW CIR | | COVINGTON, LA 70433 | |
| 017080P001-1435A-052 | LOUISIANA COUNSELING ASSOC | | | 353 LEO AVE | | SHREVEPORT, LA 71105 | |
| 012170P001-1435A-052 | LOUISIANA COUNSELING ASSOCIATION | | | 353 LEO | | SHREVEPORT, LA 71105 | |
| 018663P001-1435A-052 | LOUISIANA COUNSELING ASSOCIATION | | | 353 LEO AVE | | SHREVEPORT, LA 71105 | |
| 009917P001-1435A-052 | LOUISIANA DECA | | | 13967 J R DR | | WALKER, LA 70785 | |
| 001588P001-1435A-052 | LOUISIANA DENTAL CENTER | | | 1301 EASTRIDGE DR | STE 1 | SLIDELL, LA 70458-3018 | |
| 021128P001-1435A-052 | LOUISIANA DEPT OF AGRICULTURE AND FORESTRY | | | PO BOX 91081 | | BATON ROUGE, LA 70821-9081 | |
| 018664P001-1435A-052 | LOUISIANA DEPT OF AGRICULTURE AND FORESTRY | | | 5825 FLORIDA BLVD - STE 1003 | | BATON ROUGE, LA 70806 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009922P001-1435A-052 | LOUISIANA DEPT OF EDUCATION | DIVISION OF APPROPRIATION OFFICE OF FINANCE | | P O BOX 94064 | | BATON ROUGE, LA 70804-9064 | |
| 001589P001-1435A-052 | LOUISIANA DEPT OF EDUCATION | | | PO BOX 94064 | | BATON ROUGE, LA 70804-9064 | |
| 018665P001-1435A-052 | LOUISIANA DEPT OF ENVIRONMENTAL QUA | FINANCIAL SVC DIVISION | | PO BOX 4311 | | BATON ROUGE, LA 70821-4311 | |
| 000006P001-1435A-052 | LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | | 602 NORTH FIFTH ST | | BATON ROUGE, LA 70802 | |
| 001590P001-1435A-052 | LOUISIANA DEPT OF HEALTH | LDH-OPH ENGINEERING SVC | | PO BOX 4489 | | BATON ROUGE, LA 70821-4489 | |
| 012171P001-1435A-052 | LOUISIANA DEPT OF HEALTH | LDH-OPH-ENGINEERING SERVICES-SAFE | DRINKING WATER PROGRAM | PO BOX 4489 | | BATON ROUGE, LA 70821-4489 | |
| 021129P001-1435A-052 | LOUISIANA DEPT OF PUBLIC SAFETY | OFFICE OF MOTOR VEHICLES | | PO BOX 64886 | | BATON ROUGE, LA 70896 | |
| 010533P001-1435A-052 | LOUISIANA DEPT OF PUBLIC SAFETY | | | 108 CAPITAL BLVD | | HOUMA, LA 70360 | |
| 026135P001-1435A-052 | LOUISIANA DEPT OF PUBLIC SAFETY AND | CORRECTIONS | | PO BOX 64886 | | BATON ROUGE, LA 70896-4886 | |
| 026190P001-1435A-052 | LOUISIANA DEPT OF PUBLIC SAFETY AND CORREC | | | PO BOX 94304 | | BATON ROUGE, LA 70804-9304 | |
| 021127P001-1435A-052 | LOUISIANA DEPT OF REVENUE | | | PO BOX 1231 | | BATON ROUGE, LA 70821-1231 | |
| 000305P001-1435A-052 | LOUISIANA DEPT OF REVENUE | | | PO BOX 201 | | BATON ROUGE, LA 70821-0201 | |
| 000008P001-1435A-052 | LOUISIANA DEPT OF REVENUE | | | PO BOX 201 | 617 NORTH 3RD ST | BATON ROUGE, LA 70821 | |
| 001591P001-1435A-052 | LOUISIANA DEPT OF REVENUE | | | PO BOX 4969 | | BATON ROUGE, LA 70821 | |
| 017081P001-1435A-052 | LOUISIANA DEPT OF REVENUE | | | POST OFFICE BOX 4969 | | BATON ROUGE, LA 70821-4969 | |
| 000310P001-1435A-052 | LOUISIANA DEPT OF REVENUE | SALES TAX DIVISION | | PO BOX 3138 | | BATON ROUGE, LA 70821-0201 | |
| 000017P001-1435A-052 | LOUISIANA DEPT OF REVENUE AND TAXATION | UNCLAIMED PROPERTY DIVISION | | PO BOX 91010 | | BATON ROUGE, LA 70821-9010 | |
| 000009P001-1435A-052 | LOUISIANA DEPT OF WORK FORCE COMMISSION | SECRETARY | | 1001 N 23RD ST | | BATON ROUGE, LA 70802 | |
| 023107P001-1435A-052 | LOUISIANA DERMATOLOGY ASSOCIAT | | | 10154 JEFFERSON HWY | | BATON ROUGE, LA 70809 | |
| 023108P001-1435A-052 | LOUISIANA DHH | | | PO BOX 62866 | | NEW ORLEANS, LA 70162 | |
| 013774P001-1435A-052 | LOUISIANA DOOR AND HARDWARE | | | 1117 NORTH AL DAVIS RD | | NEW ORLEANS, LA 70123 | |
| 017082P001-1435A-052 | LOUISIANA DRIVING SCHOOL | JACK VARNADO | | 3090 E GAUSE BLVD | PMB 425 | SLIDELL, LA 70461 | |
| 023109P001-1435A-052 | LOUISIANA ENDOSCOPY CENTER | | | PO BOX 305250 | | NASHVILLE, TN 37230 | |
| 010534P001-1435A-052 | LOUISIANA FIRE | | | 1918 18TH ST | | KENNER, LA 70062 | |
| 018666P001-1435A-052 | LOUISIANA FIRE JUNIORS | | | 1918 18TH ST | | KENNER, LA 70062 | |
| 015971P001-1435A-052 | LOUISIANA GROWERS | | | 63279 LOWERY RD | | AMITE, LA 70422 | |
| 023110P001-1435A-052 | LOUISIANA HAND TO SHOULDER CEN | | | STE 200 601 RIVER HIGHLANDS BLVD | | COVINGTON, LA 70433 | |
| 023111P001-1435A-052 | LOUISIANA HEALTHCARE ASSOCIATE | | | 71207 HIGHWAY 21 | | COVINGTON, LA 70433 | |
| 001592P001-1435A-052 | LOUISIANA HEALTHCARE ASSOCIATES LLC | | | 71207 HIGHWAY 21 | | COVINGTON, LA 70433-7121 | |
| 023112P001-1435A-052 | LOUISIANA HEART AND VASCULAR I | | | PO BOX 54193 | | NEW ORLEANS, LA 70154 | |
| 023113P001-1435A-052 | LOUISIANA HEART CLINIC INC | | | PO BOX 52844 | | LAFAYETTE, LA 70505 | |
| 023114P001-1435A-052 | LOUISIANA HELATH ASSOCIATES | | | 71207 HIGHWAY 21 | | COVINGTON, LA 70433 | |
| 019831P001-1435A-052 | LOUISIANA HIGH SCHOOL ASSN | | | PO BOX 16003 | | BATON ROUGE, LA 70893 | |
| 019832P001-1435A-052 | LOUISIANA HIGH SCHOOL ASSOCIATION | NEWMAN ISIDORE | BILLY FITZGERALD | 1903 JEFFERSON AVE | | NEW ORLEANS, LA 70115 | |
| 019833P001-1435A-052 | LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIAION | KEITH ALEXANDER ASST COMMISSIONER | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 009918P001-1435A-052 | LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIATI | | | PO BOX 90011 | | BATON ROUGE, LA 70879-0011 | |
| 018667P001-1435A-052 | LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIATION | | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 019834P001-1435A-052 | LOUISIANA HIGH SCHOOL COACHES | | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 009919P001-1435A-052 | LOUISIANA HIGH SCHOOL COACHES ASSOC | | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 012172P001-1435A-052 | LOUISIANA HIGH SCHOOL COACHES ASSOCATION | | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 018668P001-1435A-052 | LOUISIANA HIGH SCHOOL COACHES ASSOCIATION | | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 018669P001-1435A-052 | LOUISIANA HIGH SCHOOL LACROSSE LEAGUE | SUE ALIZADEH | | 14 EAST WOODLAWN DR | | DESTREHAN, LA 70047 | |
| 021130P001-1435A-052 | LOUISIANA HIGH SCHOOL POWERLIFTING ASSOC | | | PO BOX 871581 | | BATON ROUGE, LA 70879 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017083P001-1435A-052 | LOUISIANA HIGH SCHOOL RALLY ASSN | | | LSU BOX 16003 | 101 LSU STUDENT UNION | BATON ROUGE, LA 70803 | |
| 013775P001-1435A-052 | LOUISIANA HIGH SCHOOL RALLY ASSOC | | | LSU BOX 16003 | 01 STUDENT UNION | BATON ROUGE, LA 70803 | |
| 021131P001-1435A-052 | LOUISIANA HIGH SCHOOL RALLY ASSOCIATION | | | 101 FREY | LSU BOX 16003 101 LSU STUDENT UNION | BATON ROUGE, LA 70803 | |
| 021173P001-1435A-052 | LOUISIANA HIGH SCHOOL RALLY ASSOCIATION | | | LSU BOX 16003 | 101 STUDENT UNION | BATON ROUGE, LA 70803 | |
| 019835P001-1435A-052 | LOUISIANA HIGH SCHOOL RALLY ASSOCIATION | | | 101 FREY 101 LSU STUDENT UNION | LSU BOX 16003 | BATON ROUGE, LA 70803 | |
| 015972P001-1435A-052 | LOUISIANA HIGH SCHOOL RALLY ASSOCIATION | | | LSU BOX 16003 | 101 LSU STUDENT UNION | BATON ROUGE, LA 70803 | |
| 023115P001-1435A-052 | LOUISIANA HOME HEALTH OF HAMMO | | | PO BOX 54518 | | NEW ORLEANS, LA 70154 | |
| 023116P001-1435A-052 | LOUISIANA HOMECARE OF KENNER | | | PO BOX 54518 | | NEW ORLEANS, LA 70154 | |
| 023117P001-1435A-052 | LOUISIANA HOMECARE OF SLIDELL | | | PO BOX 54518 | | NEW ORLEANS, LA 70154 | |
| 012174P001-1435A-052 | LOUISIANA HOSA | SHIRLENE BENDER | | PO BOX 926 | | CARENCRO, LA 70520 | |
| 019836P001-1435A-052 | LOUISIANA HOSA | | | PO BOX 926 | | CARENCRO, LA 70520 | |
| 001593P001-1435A-052 | LOUISIANA INTERCHURCH CONFERENCE | | | 527 NORTH BLVD 4TH FL | | BATON ROUGE, LA 70802 | |
| 023118P001-1435A-052 | LOUISIANA INTERNAL MEDICINE | | | 7444 PICARDY AVE | | BATON ROUGE, LA 70808 | |
| 023119P001-1435A-052 | LOUISIANA INTERNAL MEDICINE AS | | | PO BOX 679522 | | DALLAS, TX 75267 | |
| 018670P001-1435A-052 | LOUISIANA JUNIOR CLASSICAL LEAGUE | | | PO BOX 82217 | | BATON ROUGE, LA 70884 | |
| 009923P001-1435A-052 | LOUISIANA LABOR LAW POSTER SVC | | | 17732 HIGHLAND RD STE G BOX 112 | | BATON ROUGE, LA 70810-3846 | |
| 015973P001-1435A-052 | LOUISIANA LANDSCAPE CONTRACTORS, INC | POPULAR GROVE PLANTATION | | 3224 NORT RIVER RD | | PORT ALLEN, TX 70767 | |
| 021175P001-1435A-052 | LOUISIANA LANDSCAPE SPECIALTY, INC | | | 1701 BELLE CHASSE HIGHWAY | | GRETNA, LA 70056 | |
| 018671P001-1435A-052 | LOUISIANA LIBRARY ASSOC | | | 8550 UNITED PLZ BLVD | STE 1001 | BATON ROUGE, LA 70809 | |
| 021176P001-1435A-052 | LOUISIANA LIBRARY ASSOCIATION | | | 8550 UNITED PLZ BLVD STE 1001 | | BATON ROUGE, LA 70809 | |
| 021132P001-1435A-052 | LOUISIANA LIFT AND EQUIPMENT INC | | | 10299 AIRLINE HWY | | ST. ROSE, LA 70087-1154 | |
| 019837P001-1435A-052 | LOUISIANA LION'S CAMP | | | 292 L BEAUFORD DR | | ANACOCO, LA 71403 | |
| 001594P001-1435A-052 | LOUISIANA MAILING AND COPYING SYSTEMS | | | 3625 FLORIDA AVE | | KENNER, LA 70065 | |
| 012177P001-1435A-052 | LOUISIANA MAILING SYSTEMS | | | 3625 FLORIDA AVE | | KENNER, LA 70065 | |
| 015974P001-1435A-052 | LOUISIANA MEDIA GROUP | | | 2210 6TH ST | | MANDEVILLE, LA 70471 | |
| 009924P001-1435A-052 | LOUISIANA MOTOR COACH INC | | | 3912 4TH ST | | MARRERO, LA 70072 | |
| 017084P001-1435A-052 | LOUISIANA MU ALPHA THETA | | | 3108 IDAHO AVE | | KENNER, LA 70065 | |
| 018672P001-1435A-052 | LOUISIANA MU ALPHA THETA | PATRICK MCCLAIN | | 4401 ELYSIAN FIELDS | | METAIRIE, LA 70003 | |
| 012178P001-1435A-052 | LOUISIANA MU ALPHA THETA | AARON WALTERS | | 1225 PRT ST | | NEW ORLEANS, LA 70117 | |
| 013776P001-1435A-052 | LOUISIANA MU ALPHA THETA | PATRICK MCCLAIN | | 4401 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 015975P001-1435A-052 | LOUISIANA MUSIC EDUCATOR'S ASSN | | | PO BOX 12046 | | LAKE CHARLES, LA 70612 | |
| 017085P001-1435A-052 | LOUISIANA MUSIC EDUCATORS AWARD | | | PO BOX 12046 | | LAKE CHARLES, LA 70612 | |
| 021133P001-1435A-052 | LOUISIANA OFFICE OF MOTOR VEHICLES | STATE OF LOUISIANA | | PO BOX 60081 | | NEW ORLEANS, LA 70160-0081 | |
| 015976P001-1435A-052 | LOUISIANA OFFICE OF STATE PARKS | | | 1 PALM DR | CITY PK | NEW ORLEANS, LA 70124 | |
| 018673P001-1435A-052 | LOUISIANA OFFICE OF STATE PARKS | LOOP NEW ORLEANS | | 1 PALM DR - CITY PK | | NEW ORLEANS, LA 70124 | |
| 021134P001-1435A-052 | LOUISIANA OFFICE PRODUCTS | | | 210 EDWARDS AVE | | HARAHAN, LA 70183 | |
| 013777P001-1435A-052 | LOUISIANA OFFICE PRODUCTS | | | PO BOX 2381 | | HARAHAN, LA 70183 | |
| 009894P001-1435A-052 | LOUISIANA OFFICE PRODUCTS | | | PO BOX 23851 | | HARAHAN, LA 70183 | |
| 001595P001-1435A-052 | LOUISIANA OFFICE PRODUCTS INC | | | 210 EDWARDS AVE | | HARAHAN, LA 70123 | |
| 023120P001-1435A-052 | LOUISIANA ON SITE FLU LLC | | | 3621 RIDGELAKE DR STE 206 | | METAIRIE, LA 70002 | |
| 023121P001-1435A-052 | LOUISIANA ORTHOPAEDIC SPECIALI | | | 108 RUE LOUIS XIV | | LAFAYETTE, LA 70508 | |
| 023122P001-1435A-052 | LOUISIANA ORTHOPAEDIC SPECIALI | | | PO BOX 733484 | | DALLAS, TX 75373 | |
| 027078P001-1435A-052 | LOUISIANA OUTDOOR | | | 1604 GAUSE BLVD W | | SLIDELL, LA 70460 | |
| 023123P001-1435A-052 | LOUISIANA PAIN SPECIALISTS | | | 4520 WICHERS DR STE 205 | | MARRERO, LA 70072 | |
| 023124P001-1435A-052 | LOUISIANA PAIN SPECIALISTS | | | PO BOX 919169 | | DALLAS, TX 75391 | |
| 010535P001-1435A-052 | LOUISIANA PEST MANAGEMENT | | | 3042 OLD FORGE DR # C | | BATON ROUGE, LA 70808 | |
| 018674P001-1435A-052 | LOUISIANA PHILHARMONIC ORCHESTRA | AMANDA WUERSTLIN | | 1010 COMMON ST | STE 2120 | NEW ORLEANS, LA 70112 | |
| 023126P001-1435A-052 | LOUISIANA PHS LLC | | | PO BOX 53087 | | LAFAYETTE, LA 70505 | |
| 023125P001-1435A-052 | LOUISIANA PHS LLC | | | 1509 DULLES DR | | LAFAYETTE, LA 70506 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026341P001-1435A-052 | LOUISIANA PIZZA KITCHEN | | | 615 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 021139P001-1435A-052 | LOUISIANA POSTER COMPLIANCE CENTER | LOUISIANA POSTER COMPLIANCE CE | | 2561 CITIPLACE CT #750-159 | | BATON ROUGE, LA 70808 | |
| 009895P001-1435A-052 | LOUISIANA PRO LIFE COUNCIL | | | PO BOX 8807 | | METAIRIE, LA 70011 | |
| 021140P001-1435A-052 | LOUISIANA PRO-LIFE COUNCIL | | | PO BOX 8807 | | METAIRIE, LA 70011 | |
| 001596P001-1435A-052 | LOUISIANA PROVINCE DIOCESE OF LAKE CHARLES | | | 411 IRIS ST | | LAKE CHARLES, LA 70601 | |
| 001597P001-1435A-052 | LOUISIANA PUBLIC BROADCASTING | | | 7733 PERKINS RD | | BATON ROUGE, LA 70810 | |
| 000304P001-1435A-052 | LOUISIANA PUBLIC FACILITIES AUTHORITY | | | 2237 S ACADIAN THRUWAY | STE 650 | BATON ROUGE, LA 70808 | |
| 013778P001-1435A-052 | LOUISIANA QUIZ BOWL ALLIANCE | CHRIS ROMERO | | 20754 CALLOWAY CREST CT | | KATY, TX 77449 | |
| 013779P001-1435A-052 | LOUISIANA QUIZ BOWL ASSOCIATION | | | PO BOX 77074 | | BATON ROUGE, LA 70879 | |
| 023127P001-1435A-052 | LOUISIANA REHAB PRODUCTS INC | | | 2424 WILLIAMS BLVD STE C | | KENNER, LA 70062 | |
| 019838P001-1435A-052 | LOUISIANA RENAISSANCE FESTIVAL | | | PO BOX 400 | | ROBERT, LA 70455 | |
| 001598P001-1435A-052 | LOUISIANA RETREAT CENTER | | | 50352 ANTIOCH RD | | TICKFAW, LA 70466 | |
| 001599P001-1435A-052 | LOUISIANA RIGHT TO LIFE | | | 200 ROBERT E LEE | | NEW ORLEANS, LA 70124 | |
| 013780P001-1435A-052 | LOUISIANA RIGHT TO LIFE EDUCATIONAL | COMMITTEE, INC | | 200 ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124 | |
| 009896P001-1435A-052 | LOUISIANA RUNNING CO | | | 4153 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 010536P001-1435A-052 | LOUISIANA SCHOLASTIC PRESS ASSOCIATION | | | 404 EUROPE ST | | BATON ROUGE, LA 70803 | |
| 009266P001-1435A-052 | LOUISIANA SCHOOL EQUIPMENT CO LLC | | | 330 LEE DR | STE B | BATON ROUGE, LA 70808 | |
| 015977P001-1435A-052 | LOUISIANA SCHOOL EQUIPMENT, CO | | | 330 LEE DR | STE B | BATOB ROUGE, LA 70808 | |
| 018675P001-1435A-052 | LOUISIANA SCHOOL FACILITY MANAGER'S ASSOC | | | PO BOX 2158 | | LAFAYETTE, LA 70502-2158 | |
| 013781P001-1435A-052 | LOUISIANA SCIENCE TEACHERS ASSOCIATION | JEAN MAY-BRETT | | 1627 TAYLOR ST | | KENNER, LA 70062 | |
| 021141P001-1435A-052 | LOUISIANA SECONDARY/MIDDLE SCHOOLS COMM | LOUISIANA SECONDARY/MIDDLE SCH | COLLEGE OF EDUCATION PEABODY | 101 FREY | LSU | BATON ROUGE, LA 70803 | |
| 023128P001-1435A-052 | LOUISIANA SLEEP FOUNDATION LLC | | | 4660 BLUEBONNET BLVD | | BATON ROUGE, LA 70809 | |
| 013782P001-1435A-052 | LOUISIANA SOFTBALL COACHES ASSOCIATION | BENNIE DAIGLE | MEMBERSHIP CHAIRMAN | 202 TURNBERRY DR | | COVINGTON, LA 70433 | |
| 021142P001-1435A-052 | LOUISIANA SOFTBALL COACHES ASSOCIATION | B DAIGLE | | 202 TURNBERRY DR | | COVINGTON, LA 70433 | |
| 012179P001-1435A-052 | LOUISIANA SOFTBALL COACHES ASSOCIATION | | | 202 TURNBERRY DR | | COVINGTON, LA 70433 | |
| 018676P001-1435A-052 | LOUISIANA SPECIALTY DRINKS, INC | | | 1603 S GAYOSO ST | | NEW ORLEANS, LA 70125 | |
| 009394P001-1435A-052 | LOUISIANA SPICE | | | PO BOX 3668 | | HARVEY, LA 70059-3668 | |
| 013783P001-1435A-052 | LOUISIANA SPICE BAND LLC | | | 95 ORCHARD RD | | RIVER RIDGE, LA 70123 | |
| 013784P001-1435A-052 | LOUISIANA SPIRIT | | | 5600 JEFFERSON HIGHWAY | BLDG W2 STE 260 | NEW ORLEANS, LA 70123 | |
| 017086P001-1435A-052 | LOUISIANA STATE DANCE/DRILL TEAM CHAMPIONSHIP | | | PO BOX 2096 | | MANDEVILLE, LA 70470 | |
| 019839P001-1435A-052 | LOUISIANA STATE MILITARY DEPT | | | 34845 GRANTHAM COLLEGE RD | | SLIDELL, LA 70460 | |
| 013785P001-1435A-052 | LOUISIANA STATE POLICE | BUREAU OF CRIMINAL IDENTIFICATION | AND INFORMATION | PO BOX 66614 MAIL SLIP A6 | | BATON ROUGE, LA 70896 | |
| 026499P001-1435A-052 | LOUISIANA STATE POLICE | | | 7919 INDEPENDENCE BLVD | | BATON ROUGE, LA 70806 | |
| 015978P001-1435A-052 | LOUISIANA STATE POLICE | BUREAU OF CRIMINAL IDENTIFICATION | | PO BOX 66614 MAIL SLIP A6 | | BATON ROUGE, LA 70896 | |
| 010537P001-1435A-052 | LOUISIANA STATE POLICE DEPT | | | 7919 INDEPENDENCE BLVD | | BATON ROUGE, LA 70806 | |
| 019840P001-1435A-052 | LOUISIANA STATE UNIVERSITY | | | 125 THOMAS BOYD HALL | | BATON ROUGE, LA 70803 | |
| 012180P001-1435A-052 | LOUISIANA STATE UNIVERSITY | OFFICE OF BURSAR OPERATIONS | | 125 THOMAS BOYD HALL | | BATON ROUGE, LA 70803 | |
| 001600P001-1435A-052 | LOUISIANA STATE UNIVERSITY | HEALTH SCIENCE CENTER N O | | 411 S PRIEUR ST | | NEW ORLEANS, LA 70112 | |
| 027079P001-1435A-052 | LOUISIANA STATE UNIVERSITY AND | CONNOR LANGEVIN | | 112 THOMAS BOYD | | BATON ROUGE, LA 70803 | |
| 012181P001-1435A-052 | LOUISIANA STATE UNIVERSITY TRACK AND FIELD | | | PO BOX 18316 | | BATON ROUGE, LA 70893 | |
| 018677P001-1435A-052 | LOUISIANA THESPIANS | KERRY A ONXLEY FESTIVAL CHAIR | | 809 KIRBY STREET: STE 313 | | LAKE CHARLES, LA 70601 | |
| 013786P001-1435A-052 | LOUISIANA TRACK AND FIELD COACHES ASSN | JAY STUCKEY | | PO BOX 445 | | AMITE, LA 70422 | |
| 012182P001-1435A-052 | LOUISIANA TRACK AND FIELD COACHES ASSOCIATI | | | PO BOX 445 | | AMITE, LA 70422 | |
| 021143P001-1435A-052 | LOUISIANA TRACK AND FIELD COACHES ASSOCIATION | | JAY STUCKEY | PO BOX 445 | | AMITE, LA 70422 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017087P001-1435A-052 | LOUISIANA TROPHIES, INC | | | 1332 TEXAS AVE | | ALEXANDRIA, LA 71301 | |
| 013787P001-1435A-052 | LOUISIANA TUMBLEN CHEER ACADEMY, LLC | | | 663 TIME SAVER AVE | | NEW ORLEANS, LA 70123 | |
| 012183P001-1435A-052 | LOUISIANA UNIVERSITIES MARINE CONSORTIUM | | | 8124 HWY 56 | | CHAUVIN, LA 70344-2124 | |
| 023129P001-1435A-052 | LOUISIANA UROLOGY LLC | | | STE 3000 8080 BLUEBONNET BLVD | | BATON ROUGE, LA 70810 | |
| 026500P001-1435A-052 | LOUISIANA USA WRESTLING | | | 31 WAVERLY PL | | METAIRIE, LA 70003 | |
| 009246P001-1435A-052 | LOUISIANA VARIETY WHOLESALE | | | 2903 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70115 | |
| 023131P001-1435A-052 | LOUISIANA WOMENS HEALTHCARE AS | | | STE 100 500 RUE DE LA VIE ST | | BATON ROUGE, LA 70817 | |
| 023130P001-1435A-052 | LOUISIANA WOMENS HEALTHCARE AS | | | STE 100 500 RUE DE LA VIE | | BATON ROUGE, LA 70817 | |
| 001601P001-1435A-052 | LOUISIANA WORKFORCE COMMISSION | ATTN:JESSICA MASARACCHIA | | 1001 N 23RD ST | PO BOX 94094 | BATON ROUGE, LA 70802 | |
| 017088P001-1435A-052 | LOUPS | | | 1109 ST ANN ST | | MARRERO, LA 70072 | |
| 013788P001-1435A-052 | LOUPE PHOTOGRAPHY AND VIDEO | | | 320 METAIRIE RD | | METAIRIE, LA 70005 | |
| 023132P001-1435A-052 | LOURDES AFTER HOURS LLC | | | 10319 JEFFERSON HWY | | BATON ROUGE, LA 70809 | |
| 023133P001-1435A-052 | LOURDES PHYSICIAN GROUP | | | PO BOX 677957 | | DALLAS, TX 75267 | |
| 023134P001-1435A-052 | LOUSTEAU AND CECOLA AMC | | | PKWY 120 N JEFFERSON DAVIS | | NEW ORLEANS, LA 70119 | |
| 001602P001-1435A-052 | LOUSTEAU AND CECOLA AMC | | | 120 N JEFFERSON DAVIS PKWY | | NEW ORLEANS, LA 70119-5308 | |
| 022002P001-1435A-052 | LOUVIERE'MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018678P001-1435A-052 | LOVA | | | 312 MARGUERITE RD | | METAIRIE, LA 70003 | |
| 010538P001-1435A-052 | LOVE S COUNTRY | | | 9240 COUNTY FARM RD | | GULFPORT, MS 39503 | |
| 010539P001-1435A-052 | LOVE'S COUNTRY STORES | | | 9240 COUNTY FARM RD | | GULFPORT, MS 39503 | |
| 023135P001-1435A-052 | LOW VISION CENTER | | | 550 EVERGREEN DR | | MANDEVILLE, LA 70448 | |
| 015979P001-1435A-052 | LOWE'S JEWELERS | | | 5150 HWY 22 WEST B1 | | MANDEVILLE, LA 70471 | |
| 026342P001-1435A-052 | LOWES | | | 1000 LOWE'S BLVD | | MOORESVILLE, NC 28117 | |
| 026619P001-1435A-052 | LOWES | | | 1280 N HWY 190 | | COVINGTON, LA 70433 | |
| 010540P001-1435A-052 | LOWES | | | 3640 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 019841P001-1435A-052 | LOWES BUSINESS ACCOUNT | | | PO BOX 530970 | | ATLANTA, GA 30353-0970 | |
| 017089P001-1435A-052 | LOWES BUSINESSACCT/GECRB | | | PO BOX 530970 | | ATLANTA, GA 30353-0970 | |
| 015980P001-1435A-052 | LOYOLA GIRLS SOCCER | MARK MATLOCK - TOURNAMENT DIRECTOR | | 521 FORSYTHE CT | | SHREVEPORT, LA 71115 | |
| 001603P001-1435A-052 | LOYOLA INSTITUTE FOR MINISTRY | | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 000333P001-1435A-052 | LOYOLA JESUIT COMMUNITY | | | 4605 RUE WEST BROADWAY | | MONTREAL, QC H4B 2A7 | CANADA |
| 001604P001-1435A-052 | LOYOLA PRESS | | | PO BOX 6692 | | CAROL STREAM, IL 60197-6692 | |
| 009469P001-1435A-052 | LOYOLA PRESS | | | PO BOX 85054 | | CHICAGO, IL 60680-1054 | |
| 017090P001-1435A-052 | LOYOLA PRESS | A JESUIT MINISTRY | | PO BOX 85054 | | CHICAGO, IL 60680-1054 | |
| 010541P001-1435A-052 | LOYOLA PRESS | | | 3441 N ASHLAND AVE | | CHICAGO, IL 60657 | |
| 026501P001-1435A-052 | LOYOLA SUMMER INSTITUTE | | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 012184P001-1435A-052 | LOYOLA UNIVERSITY | SCHOOL OF MASS COMMUNICATIONS | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 010542P001-1435A-052 | LOYOLA UNIVERSITY | | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 019843P001-1435A-052 | LOYOLA UNIVERSITY | LOYOLA INSTITUTE FOR MINISTRY | | 6363 ST CHARLES AVE | CAMPUS BOX 67 | NEW ORLEANS, LA 70118 | |
| 019844P001-1435A-052 | LOYOLA UNIVERSITY MENS BASKETBALL | | | 6363 ST CHARLES AVE BOX 53 | | NEW ORLEANS, LA 70118 | |
| 026686P001-1435A-052 | LOYOLA UNIVERSITY NEW ORLEANS | | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 019845P001-1435A-052 | LOYOLA UNIVERSITY NEW ORLEANS | | | 6363 ST CHARLES AVE | CAMPUS BOX 53 | NEW ORLEANS, LA 70118 | |
| 018679P001-1435A-052 | LOYOLA UNIVERSITY NEW ORLEANS | | | 6363 ST CHARLES AVE | CAMPUS BOX 67 | NEW ORLEANS, LA 70118 | |
| 021144P001-1435A-052 | LOYOLA UNIVERSITY NEW ORLEANS | | | OFFICE OF THE BURSAR BOX 67 | 6363 ST CHARLES AVE | NEW ORLEANS, LA 70118-6195 | |
| 026255P001-1435A-052 | LOYOLA UNIVERSITY NEW ORLEANS CROSS COUNTRY | | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 015981P001-1435A-052 | LOYOLA UNIVERSITY OF NEW ORLEANS - | CROSS COUNTRY | | 6363 ST CHARLES AVE | BOX 53 | NEW ORLEANS, LA 70118 | |
| 001605P001-1435A-052 | LOYOLA UNIVERSITY PARKING SVC | | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 013789P001-1435A-052 | LOYOLA VOLLEYBALL | | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 019846P001-1435A-052 | LPC BOARD OF EXAMINERS | | | 8631 SUMMA AVE | | BATON ROUGE, LA 70809 | |
| 017091P001-1435A-052 | LPC PRODUCTIONS, INC | | | 2216 NORTH STARRETT RD | | METAIRIE, LA 70003 | |
| 009925P001-1435A-052 | LPO | | | 1010 COMMON ST STE 2120 | | NEW ORLEANS, LA 70112 | |
| 015982P001-1435A-052 | LQBA | | | PO BOX 77074 | | BATON ROUGE, LA 70879 | |
| 023136P001-1435A-052 | LR EMERGENCY DOCTORS GROUP | | | STE 200 11001 EXECUTIVE CENTER DR | | LITTLE ROCK, AR 72211 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009926P001-1435A-052 | LRA EDUCATION FOUNDATION | | | 2700 N ARNOULT RD | | METAIRIE, LA 70002 | |
| 009927P001-1435A-052 | LRF STUDENT DAY | | | PO BOX 400 | | ROBERT, LA 70455-0220 | |
| 021145P001-1435A-052 | LRF STUDENT DAY PROGRAM | | | P O BOX 220 | | ROBERT, LA 70455 | |
| 021146P001-1435A-052 | LSCA | NANCY ENSMINGER DUCHTOWN | | 13165 HWY 73 | | GEISMAR, LA 70734 | |
| 012185P001-1435A-052 | LSCA | | | 202 TURNBERRY DR | | COVINGTON, LA 70433 | |
| 026502P001-1435A-052 | LSU AGCENTER | | | 128 KNAPP HALL | | BATON ROUGE, LA 70803 | |
| 018680P001-1435A-052 | LSU AGCENTER | | | 130 KNAPP HALL | LOUISIANA STATE UNIVERSITY | BATON ROUGE, LA 70803 | |
| 021147P001-1435A-052 | LSU ATHLETIC DEPT | LSU FOOTBALL COACHING CLINIC | ATHLETIC ADMINISTRATION BLDG | 101 FREY | | BATON ROUGE, LA 70803 | |
| 015983P001-1435A-052 | LSU ATHLETIC DEPT | ATHLETIC ADMINISTRATION BUILDING | | ATHLETIC ADMINISTRATION BLDG | | BATON ROUGE, LA 70803 | |
| 015984P001-1435A-052 | LSU CAREER SVC | TEACHER INTERVIEWING DAY | | 1502 PATRICK F TAYLOR HALL | | BATON ROUGE, LA 70803 | |
| 021148P001-1435A-052 | LSU CAREER SVC | | | 1502 PATRICK F TAYLOR HALL | | BATON ROUGE, LA 70803 | |
| 015985P001-1435A-052 | LSU DEPT OF MATHMATICS | | | 303 LOCKETT HALL | | BATON ROUGE, LA 70803 | |
| 023137P001-1435A-052 | LSU ED BILLING | | | PO BOX 733378 | | DALLAS, TX 75373 | |
| 015986P001-1435A-052 | LSU FOUNDATION | LSU MATHEMATICS CONTEST | DEPT OF MATHEMATICS | LOUISIANA STATE UNIVERSITY | | BATON ROUGE, LA 70803 | |
| 010544P001-1435A-052 | LSU GOLF COURSE | | | CORNER OF NICHOLSON AND GOURRIER | | BATON ROUGE, LA 70808 | |
| 026620P001-1435A-052 | LSU GOLF COURSE | | | CORNER OF NICHOLSON AT GOURRIER | | BATON ROUGE, LA 70808 | |
| 023138P001-1435A-052 | LSU HEALTH SCIENCES CENTER | | | PO BOX 919175 | | DALLAS, TX 75391 | |
| 023139P001-1435A-052 | LSU HEALTHCARE NETWO | | | 2ND FLOOR 1100 FLORIDA AVE 2202ND | | NEW ORLEANS, LA 70119 | |
| 023140P001-1435A-052 | LSU HEALTHCARE NETWORK | | | PO BOX 919100 | | DALLAS, TX 75391 | |
| 023141P001-1435A-052 | LSU HEALTHCARE NETWORK | | | PO BOX 919306 | | DALLAS, TX 75391 | |
| 019847P001-1435A-052 | LSU POWERLIFTING CLUB TEAM | | | 102 STUDENT REC COMPLEX | | BATON ROUGE, LA 70803 | |
| 026621P001-1435A-052 | LSU TIGER CAMP | | | 23-27 DALRYMPLE DR | | BATON ROUGE, LA 70803 | |
| 021149P001-1435A-052 | LSU TIGER VOLLEYBALL CAMP | | | 631 SOUTH LAKEVIEW DR | | BATON ROUGE, LA 70810 | |
| 010545P001-1435A-052 | LSU TRACK AND FIELD ASSOCIATION | | | NICHOLSON DR & N STADIUM RD | | BATON ROUGE, LA 70808 | |
| 026687P001-1435A-052 | LSU TRACK AND FIELD OFFICIALS ASSN | | | LSU ATHLETICS ADMINISTRATION BUILDING | | BATON ROUGE, LA 70803 | |
| 026503P001-1435A-052 | LSU TRACK AND FIELD OFFICIALS ASSOC | | | 1 N STADIUM DR | | BATON ROUGE, LA 70802 | |
| 015987P001-1435A-052 | LSU TRACK AND FIELD OFFICIALS ASSOCIATION | BATON ROUGE | | 500 W UNIVERSITY AVE | | BATON ROUGE, LA 70808 | |
| 026256P001-1435A-052 | LSU TRACK AND FIELD OFFICIALS ASSOCIATION | LSU SPORTS INFORMATION OFFICE | | LSU ATHLETICS ADMINISTRATION BUILDING | | BATON ROUGE, LA 70803 | |
| 026622P001-1435A-052 | LSU UNIVERSITY RECREATION | | | STUDENT RECREATION COMPLEX | LSU 102 | BATON ROUGE, LA 70803 | |
| 021150P001-1435A-052 | LSU VOLLEYBALL CAMP | | | 631 SOUTH LAKEVIEW DR | | BATON ROUGE, LA 70810 | |
| 023142P001-1435A-052 | LSUHCN BILLING USE ONLY | | | PO BOX 919306 | | DALLAS, TX 75391 | |
| 023143P001-1435A-052 | LSUHN BILLING LLC | | | PO BOX 919237 | | DALLAS, TX 75391 | |
| 027080P001-1435A-052 | LSUHSC | | | 1901 PERDIDO ST | | NEW ORLEANS, LA 70112 | |
| 018681P001-1435A-052 | LSUHSC CHILD AND FAMILY COUNSELING CLINIC | | | 411 S PRIEUR ST  RM 307 | | NEW ORLEANS, LA 70112 | |
| 026504P001-1435A-052 | LSUHSC CHILD AND FAMILY COUNSELING CLINIC | | | 433 BOLIVAR ST | | NEW ORLEANS, LA 70112 | |
| 029682P001-1435A-052 | LUBA CASUALTY INSURANCE CO | | | PO BOX 98082 | | BATON ROUGE, LA 70892 | |
| 018682P001-1435A-052 | LUCY'S RETIRED SURFER BAR | BRITNEY MILLER | | 701 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70130 | |
| 015988P001-1435A-052 | LUCY'S RETIRED SURFER BAR AND RESTAURANT | | | 701 TCHOUPITOULAS | | NEW ORLEANS, LA 70130 | |
| 013790P001-1435A-052 | LUCY'S RETIRED SURFERS BAR AND RESTAURANT | | | 701 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70130 | |
| 002076P001-1435A-052 | LUDOVICK SHIRIMA CS SP*REV CAROL | OUR LADY OF LOURDES CH | | 3924 BERKLEY ST | | SLIDELL, LA 70458 | |
| 023144P001-1435A-052 | LUIS F SOTO MD LLC | | | 4300 HOUMA BLVD STE 107 | | METAIRIE, LA 70006 | |
| 010546P001-1435A-052 | LUKOIL | | | 11 SRETENSKY BLVD | | MOSCOW,  101000 | RUSSIA |
| 023145P001-1435A-052 | LULING EMERGENCY GROUP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 001607P001-1435A-052 | LULING FAMILY DENTISTRY LLC | | | PO BOX 167 | | LULING, LA 70070 | |
| 018683P001-1435A-052 | LUMBER PRODUCTS | | | PO BOX 9510 | | METAIRIE, LA 70055-9510 | |
| 001608P001-1435A-052 | LUMEN CHRISTI RETREAT CENTER | | | 100 LUMEN CHRISTI CT | | SCHRIEVER, LA 70395-9352 | |
| 018684P001-1435A-052 | LUMEN CHRISTI RETREAT CENTER | | | 100 LUMEN CHRISTI CT | HIGHWAY 311 | SCHRIEVER, LA 70395-9352 | |
| 001746P001-1435A-052 | LUMINAIS*MSGR J ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002143P001-1435A-052 | LUNGAY'REV JOSE ROEL | ST GENEVIEVE CH | | 58025 ST GENEVIEVE LN | | SLIDELL, LA 70460 | |
| 029558P001-1435A-052 | LUNKIN'DENICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023146P001-1435A-052 | LUPO CENTER FOR AESTHETIC AND | | | STE 302 145 ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124 | |
| 010547P001-1435A-052 | LUSH | | | 3129 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 013791P001-1435A-052 | LUSHER CHARTER SCHOOL | | | 5624 FRERET ST | | NEW ORLEANS, LA 70115 | |
| 026505P001-1435A-052 | LUSHER CHARTER SCHOOL | | | 7315 WILLOW ST | | NEW ORLEANS, LA 70118 | |
| 021155P001-1435A-052 | LUSHER CHARTER SCHOOL | HUNTER HIGGINS BASKETBALL | | 5624 FRERET ST | | NEW ORLEANS, LA 70115 | |
| 021151P001-1435A-052 | LUTCHER HIGH SCHOOL | BULLDOG CLASSIC SOFTBALL | | P O BOX 489 | | LUTCHER, LA 70071 | |
| 012186P001-1435A-052 | LUTCHER HIGH SCHOOL | RICKY LEBLANC | | PO BOX 489 | | LUTCHER, LA 70071 | |
| 015989P001-1435A-052 | LUTCHER HIGH SCHOOL | | | PO BOX 489 | | LUTCHER, LA 70071 | |
| 018685P001-1435A-052 | LUXE TRAVEL BY PAIGE | | | 708 AIRLINE PK BLVD | | METAIRIE, LA 70003 | |
| 010548P001-1435A-052 | LVCA | | | 3150 PARADISE RD | | LAS VEGAS, NV 89109 | |
| 021152P001-1435A-052 | LVCA | MICHELLE LEBOUEF | CENTRAL HIGH SCHOOL | 10200 E BROOKSIDE DR | | BATON ROUGE, LA 70818 | |
| 012187P001-1435A-052 | LVCA CENTRAL HIGH SCHOOL | MICHELE LEBOUEF | | 10200 E BROOKSIDE DR | | BATON ROUGE, LA 70818 | |
| 021092P001-1435A-052 | LW HIGGINS HIGH SCHOOL | | | 7201 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 010488P001-1435A-052 | LW HIGGINS HIGH SCHOOL001 | | | 7201 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 010489P001-1435A-052 | LW HIGGINS HIGH SCHOOL002 | | | 7201 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 000653P001-1435A-052 | LWOA | JERRY SCHMIDT PRESIDENT AND | ASSIGNMENT SECRETARY | 3129 METAIRIE CT | | METAIRIE, LA 70002 | |
| 001611P001-1435A-052 | LYKE FOUNDATION | | | 102 ANN CT | | MONTZ, LA 70068-8980 | |
| 010543P001-1435A-052 | LYMPHOMA RESEARCH FOUNDATION | | | 88 PINE ST STE 2400 | | NEW YORK, NY 10005 | |
| 010549P001-1435A-052 | LYNCH'S DANCE SUPPLY | | | 939 HOWARD ST | | DEARBORN, MI 48124 | |
| 013792P001-1435A-052 | LYNHAVEN, INC | | | 21669 OLD COVINGTON HIGHWAY | | HAMMOND, LA 70403 | |
| 019848P001-1435A-052 | LYON WORKSPACE PRODUCTS | | | PO BOX 671 | | AURORA, IL 60507-0671 | |
| 021153P001-1435A-052 | LYSA | EIL18 | | 200 SONNY ROY LN | | LAFAYETTE, LA 70507 | |
| 015990P001-1435A-052 | LYSA/CSC | EIL19 | | 200 SONNY ROY LN | | LAFAYETTE, LA 70507 | |
| 026257P001-1435A-052 | M AND M FLOOR INSTALLATIONS | | | 2810 DORR AVE B | | FAIRFAX, VA 22031 | |
| 010550P001-1435A-052 | M AND M HOME IMPOVEMENT | | | 6910 FORT HAMILTON PKWY | | BROOKLYN, NY 11228 | |
| 013793P001-1435A-052 | M AND M PLUMBING INC | | | PO BOX 1851 | | SLIDELL, LA 70459 | |
| 021156P001-1435A-052 | M AND N INTERNATIONAL | | | PO BOX 64784 | | ST. PAUL, MN 55164-0784 | |
| 015991P001-1435A-052 | M AND R TREE REMOVAL | | | 24461 HIGHWAY 435 | | ABITA SPRINGS, LA 70420 | |
| 009238P001-1435A-052 | M DALESANDRO INC | | | 2700 INGRID LN | | METAIRIE, LA 70003 | |
| 012218P001-1435A-052 | M-F ATHLETICS CO | | | PO BOX 8090 | | CRANSTON, RI 02920-0090 | |
| 011827P001-1435A-052 | MAC PAPER | | | PO BOX 930513 | | ATLANTA, GA 31193-0513 | |
| 009357P001-1435A-052 | MAC PAPERS INC | | | 801 EDWARDS AVE | | NEW ORLEANS, LA 70123-3122 | |
| 015992P001-1435A-052 | MACK WHOLESALE PLUMBING | | | 20446 HIGHWAY 36 | | COVINGTON, LA 70433 | |
| 012188P001-1435A-052 | MACK WHOLESALE PLUMBING PARTS CO, INC | | | PO BOX 2377 | | COVINGTON, LA 70434 | |
| 018686P001-1435A-052 | MACKIN EDUCATIONAL RESOURCES | | | 3505 COUNTY RD 42 WEST | | BURNSVILLE, MN 55306 | |
| 015993P001-1435A-052 | MACKIN EDUCATIONAL RESOURCES | | | 3505 COUNTRY RD 42 WEST | | BURNSVILLE, MN 55306 | |
| 009433P001-1435A-052 | MACMILLAN/MCGRAW-HILL | | | PO BOX 2258 | | CAROL STREAM, IL 60132-2258 | |
| 015994P001-1435A-052 | MACQUARIE EQUIPMENT FINANCE | | | PO BOX 674443 | | DETROIT, MI 48267 | |
| 000617P001-1435A-052 | MACROSTIE HISTORIC ADVISORS LLC | | | 1400 16 ST NW | STE 420 | WASHINGTON, DC 20036 | |
| 010551P001-1435A-052 | MADAME TUSSAUDS NY | | | 234 W 42ND ST | | NEW YORK, NY 10036 | |
| 021154P001-1435A-052 | MADERE VENTURES LLC | DBA COMPUTER NETWORK SOLUTIONS | | PO BOX 2409 | | RESERVE, LA 70084 | |
| 021157P001-1435A-052 | MADERE VENTURES LLC  OTHER | | DBA COMPUTER NETWORK SOLUTIONS | PO BOX 2409 | | RESERVE, LA 70084 | |
| 021158P001-1435A-052 | MADERES PRINTING SVC | | | 181 CENTRAL AVE | | RESERVE, LA 70084 | |
| 023147P001-1435A-052 | MADISON PARISH HOSPITAL | | | 900 JOHNSON ST | | TALLULAH, LA 71282 | |
| 023148P001-1435A-052 | MADISON PHYSICIAN SURGERY CENT | | | 4510 LAKELAND DR | | FLOWOOD, MS 39232 | |
| 015995P001-1435A-052 | MADISON PREP | | | 1555 MADISON AVE | | BATON ROUGE, LA 70802 | |
| 026623P001-1435A-052 | MADISONVILLE POLICE DEPT | | | 400 CEDAR ST | | MADISONVILLE, LA 70447 | |
| 012189P001-1435A-052 | MADVACAR LLC | | | 7043 HWY 190 EAST SERVICE RD | STE A | COVINGTON, LA 70433 | |
| 015996P001-1435A-052 | MADVACAR, LLC | DBA ARCPOINT LABS OF COVINGTON, LA | | 7043 HWY 190 EAST SERVICE RD | STE A | COVINGTON, LA 70433 | |
| 001619P001-1435A-052 | MAGIC PRODUCTIONS | | | 1627 ST ROCH AVE | | NEW ORLEANS, LA 70117 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010552P001-1435A-052 | MAGIC SPLASH CAR WASH | | | 2515 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 012190P001-1435A-052 | MAGICAL MAIDS | | | 200 MARINER'S PLZ | STE 205 | MANDEVILLE, LA 70448 | |
| 023149P001-1435A-052 | MAGIE MABREY EYE CLINIC | | | 924 MAIN ST | | CONWAY, AR 72032 | |
| 023150P001-1435A-052 | MAGIE SMITH CHARTON EYE CLINIC | | | 924 MAIN ST | | CONWAY, AR 72032 | |
| 022000P001-1435A-052 | MAGINNIS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010553P001-1435A-052 | MAGNET AMERICA INTERNATIONAL | | | 512 NEWSOME RD | | KING, NC 27021 | |
| 009928P001-1435A-052 | MAGNETSTREET | | | 280 GERZEVSKE LN | | CAROL STREAM, IL 60188 | |
| 001620P001-1435A-052 | MAGNIFICAT | | | PO BOX 822 | | YONKERS, NY 10702 | |
| 021159P001-1435A-052 | MAGNIFICAT CENTER OF THE HOLY SPIRIT | PENNY MARTIN | | PO BOX 195 | | GRETNA, LA 70054 | |
| 015997P001-1435A-052 | MAGNIFICAT CENTER OF THE HOLY SPIRIT | PENNY MARTIN | | 314 NEWTON ST | | GRETNA, LA 70053 | |
| 015998P001-1435A-052 | MAGNIFICENT TRAVEL | | | PO BOX 4801 | | LAFAYETTE, LA 70502 | |
| 010554P001-1435A-052 | MAGNOLIA DISCOUNT | | | 3415 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 023151P001-1435A-052 | MAGNOLIA FERTILITY LLC | | | 4321 MAGNOLIA ST | | NEW ORLEANS, LA 70115 | |
| 023152P001-1435A-052 | MAGNOLIA MEDICAL LLC | | | 5412 DIJON DR | | BATON ROUGE, LA 70808 | |
| 001621P001-1435A-052 | MAGNOLIA PLANTATION | | | 818 ELMWOOD PK BLVD | | HARAHAN, LA 70123 | |
| 001622P001-1435A-052 | MAHATEL LLC | | | 7331 HARWIN DR | STE 215 | HOUSTON, TX 77036 | |
| 001623P001-1435A-052 | MAIN LINE HEALTH | PATIENT PAYMENTS | | PO BOX 780163 | | PHILADELPHIA, PA 19178-0163 | |
| 023153P001-1435A-052 | MAIN LINE HEALTHCARE | | | P O BOX 8538 227 | | PHILADELPHIA, PA 19171 | |
| 023154P001-1435A-052 | MAIN LINE HOSPITALS INC | | | P O BOX 8500-6680 | | PHILADELPHIA, PA 19178 | |
| 018687P001-1435A-052 | MAIN STAGE PRODUCTIONS | | | 613 SEVERN AVE | | METAIRIE, LA 70001 | |
| 026343P001-1435A-052 | MAISON DUPUY HOTEL | | | 1001 TOULOUSE ST | | NEW ORLEANS, LA 70112 | |
| 010555P001-1435A-052 | MAJESTIC WORKS | | | 48 INDUSTRIAL RD | | ELIZABETHTOWN, PA 17022 | |
| 010125P002-1435A-052 | MAJORIA DRUGS | | | 1805 METAIRIE RD | | METAIRIE, LA 70005 | |
| 023155P001-1435A-052 | MAJORIA DRUGS | | | 1805 METAIRIE AVE | | METAIRIE, LA 70005 | |
| 026506P001-1435A-052 | MAJORIA DRUGS | | | 2564 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 001625P001-1435A-052 | MAJORSMILESCOM | | | 2606 OSLER BLVD | | BRYAN, TX 77802 | |
| 009929P001-1435A-052 | MAKE A WISH FOUNDATION | | | 3340 SEVERN AVE STE 350 | | METAIRIE, LA 70002 | |
| 013795P001-1435A-052 | MAKE MUSIC, INC | | | 7007 WINCHESTER CIR | STE 200 | BOULDER, CO 80301 | |
| 010556P001-1435A-052 | MAKERBOT INDUSTRIES | | | 147 41ST ST | | BROOKLYN, NY 11232 | |
| 021160P001-1435A-052 | MAKERBOT INDUSTRIES LLC | | | 28050 NETWORK PL 11201 | | CHICAGO, IL 60673-1280 | |
| 001627P001-1435A-052 | MALESIC*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012191P001-1435A-052 | MALMARK INC | BELL CREST PARK | | PO BOX 1200 | | PLUMSTEADVILLE, PA 18949 | |
| 021161P001-1435A-052 | MALONEY PRODUCTIONS INC | | | 5301 JEFFERSON HWY | | NEW ORLEANS, LA 70123 | |
| 001629P001-1435A-052 | MAMA'S SACK LUNCHES | | | 21 S PERRY ST | | MONTGOMERY, AL 36104 | |
| 021162P001-1435A-052 | MAMOU HIGH SCHOOL | | | 1008 SEVENTH ST | | MAMOU, LA 70554 | |
| 019849P001-1435A-052 | MAN OF STEEL OF LOUSIANA LLC | | | 249 STONE RD | | SLIDELL, LA 70460 | |
| 010557P001-1435A-052 | MANCHESTER REGIONAL HIGH SCHOOL | | | 70 CHURCH ST | | HALEDON, NJ 07508 | |
| 010558P001-1435A-052 | MANDEVILE HIGH SCHOOL | | | 1 SKIPPER DR | | MANDEVILLE, LA 70471 | |
| 015999P001-1435A-052 | MANDEVILLE BALLROOM | | | 5150 HWY 22 | STE A5 | MANDEVILLE, LA 70471 | |
| 023156P001-1435A-052 | MANDEVILLE BEHAVIORAL HEALTH C | | | 900 WILKINSON ST | | MANDEVILLE, LA 70448 | |
| 023157P001-1435A-052 | MANDEVILLE CHIROPRACTIC | | | 235 W FLORIDA ST | | MANDEVILLE, LA 70448 | |
| 012192P001-1435A-052 | MANDEVILLE HIGH SCHOOL | | | #1 SKIPPER DR | | MANDEVILLE, LA 70471 | |
| 016000P001-1435A-052 | MANDEVILLE HIGH SCHOOL | | | 1 SKIPPER DR | | MANDEVILLE, LA 70420 | |
| 016001P001-1435A-052 | MANDEVILLE LIONS CHARITIES | | | 720 LAFITTE ST | | MANDEVILLE, LA 70470 | |
| 016002P001-1435A-052 | MANDEVILLE PARTY CO | | | 2200 NORTH CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 023158P001-1435A-052 | MANDEVILLE PRIVATE PHYSICIAN | | | PO BOX 335 | | MANDEVILLE, LA 70470 | |
| 023159P001-1435A-052 | MANDEVILLE PRIVATE PHYSICIAN G | | | PO BOX 335 | | MANDEVILLE, LA 70470 | |
| 016003P001-1435A-052 | MANDEVILLE SPORTS CLUB | | | 23052 HWY 1088 | | MANDEVILLE, LA 70448 | |
| 012193P001-1435A-052 | MANDEVILLE SPORTS COMPLEX | | | 23052 HWY 1088 | | MANDEVILLE, LA 70448 | |
| 019308P001-1435A-052 | MANGANO*ROBIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021163P001-1435A-052 | MANGHAM HIGH SCHOOL | | | PO BOX 348 | | MANGHAM, LA 71259 | |
| 018688P001-1435A-052 | MANHATTAN ATHLETIC CLUB | | | 4162 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 001633P001-1435A-052 | MANIX COMPUTING SVC INC | | | PO BOX 73582 | | METAIRIE, LA 70033 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027081P001-1435A-052 | MANNESA HOUSE OF RETREATS | | | 5858 LA-44 | | CONVENT, LA 70723 | |
| 021164P001-1435A-052 | MANNYS SANITARY SUPPLIES INC | | | P O BOX 15467 | | NEW ORLEANS, LA 70175-5467 | |
| 027082P001-1435A-052 | MANRESA HOUSE OF RETREATS | | | 5858 LA-44 | | CONVENT, LA 70723 | |
| 001634P001-1435A-052 | MANRESA RETREAT HOUSE | | | PO BOX 89 | | CONVENT, LA 70723 | |
| 001635P001-1435A-052 | MAPS INC | | | TWO LAKEWAY CENTER | STE 400 | METAIRIE, LA 70002 | |
| 009301P001-1435A-052 | MARBLEIZED MEMORIES LLC | | | 450 HICKORY AVE | | HARAHAN, LA 70123-4037 | |
| 001636P001-1435A-052 | MARC | MEDICATION RECOVERY CENTER | | 4500 YORK ST | STE 206 | METAIRIE, LA 70001 | |
| 019850P001-1435A-052 | MARC CHABANE MEMORIAL FUND | | | 128 CEDARWOOD DR | | SLIDELL, LA 70461 | |
| 001637P001-1435A-052 | MARC S GLOVINSKY DPM LLC | | | 3939 HOUMA BLVD | STE 224 | METAIRIE, LA 70006-2923 | |
| 016005P001-1435A-052 | MARC'S FABRICATION | | | 212 IRWIN ST | | BROOKLYN, MI 49230 | |
| 018689P002-1435A-052 | MARCHING SHOW CONCEPTS | | | 1200 MAYFIELD RD STE 110 | | PADUCAH, KY 42003-2918 | |
| 019851P001-1435A-052 | MARCO | | | 2640 COMMERCE DR | | HARRISBURG, PA 17110 | |
| 016004P001-1435A-052 | MARCO PROMOTIONAL PRODUCTS | | | 2640 COMMERCE DR | | HARRISBURG, PA 17110 | |
| 010559P001-1435A-052 | MARCO'S PIZZA | | | 2201 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 013796P001-1435A-052 | MARDI GRAS NATIONALS | | | 3201 CLEARY AVE | STE 200 | METAIRIE, LA 70002 | |
| 013797P001-1435A-052 | MARDI GRAS NATIONALS, INC | | | 2000 SEGNETTE BLVD | | WESTWEGO, LA 70094 | |
| 010560P001-1435A-052 | MARDI GRAS OUTLET | | | 7685 AIRLINE HWY | STE B | BATON ROUGE, LA 70814 | |
| 009172P001-1435A-052 | MARDI GRAS PRODUCTIONS INC | | | 1201 ANNUNCIATION ST | | NEW ORLEANS, LA 70130 | |
| 026344P001-1435A-052 | MARDI GRAS TRUCK STOP | | | 2411 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70117 | |
| 013798P001-1435A-052 | MARDI GRAS WORLD | | | 1370 PRT OF NEW ORLEANS PL | | NEW ORLEANS, LA 70130 | |
| 009930P001-1435A-052 | MARDI GRAS WORLD | | | 1380 PORT OF NEW ORLEANS PL | | NEW ORLEANS, LA 70130 | |
| 018690P001-1435A-052 | MARDI GRAS WRECKER SVC | | | 505 RIVER RD | | JEFFERSON, LA 70121 | |
| 021165P001-1435A-052 | MAREDY CANDY CO | | | 12155 KIRKHAM RD | | POWAY, CA 92064-9937 | |
| 016006P001-1435A-052 | MARGIE'S COTTAGE FLORIST | | | 715 W 18TH AVE | | COVINGTON, LA 70433 | |
| 027083P001-1435A-052 | MARGUERITE'S BAKERY | | | 125 COMMERCIAL SQUARE | | SLIDELL, LA 70461 | |
| 023160P001-1435A-052 | MARIA A CORTEZ MD | | | STE N501 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 021166P001-1435A-052 | MARIANIST MISSION | MT SAINT JOHN | | 4435 E PATTERSON RD | | DAYTON, OH 45481-0001 | |
| 000931P001-1435A-052 | MARIANITES CONGREGATIONAL CENTER | GOOD SHEPARD CONVENT | | 21388 SMITH RD | | COVINGTON, LA 70435 | |
| 001643P001-1435A-052 | MARIANITES OF HOLY CROSS | | | 21388 SMITH RD | | COVINGTON, LA 70435 | |
| 001644P001-1435A-052 | MARIANITES OF HOLY CROSS | | | 5500 ST MARY ST | | METAIRIE, LA 70006 | |
| 000932P001-1435A-052 | MARIANITES OF HOLY CROSS | MISSION ADVANCEMENT | | 21388 SMITH RD | | COVINGTON, LA 70435 | |
| 029683P001-1435A-052 | MARIANITES OF HOLY CROSS | | | 400 N RAMPART ST | | NEW ORLEANS, LA 70112 | |
| 001640P001-1435A-052 | MARIANITES OF HOLY CROSS | | | 1011 GALLIER ST | | NEW ORLEANS, LA 70117 | |
| 001641P001-1435A-052 | MARIANITES OF HOLY CROSS | SR GRETCHEN DYSART | | 21388 SMITH RD | | COVINGTON, LA 70435 | |
| 001642P001-1435A-052 | MARIANITES OF HOLY CROSS | SR JUDITH GOMILA | | 21388 SMITH RD | | COVINGTON, LA 70435 | |
| 019003P001-1435A-052 | MARIANITES OF THE HOLY CROSS | | | 1011 GALLIER ST | | NEW ORLEANS, LA 70117 | |
| 029684P001-1435A-052 | MARIANITES OF THE HOLY CROSS | | | 400 N RAMPART ST | | NEW ORLEANS, LA 70112 | |
| 029685P001-1435A-052 | MARILLAC COMMUNITY HEALTH CENTERS | | | PO BOX 4148 | | NEW ORLEANS, LA 70118-4148 | |
| 010561P001-1435A-052 | MARISA PIZZERIA | | | VIA VEGLIA 7 | | MILANO MI, 20159 | ITALY |
| 018995P001-1435A-052 | MARIST BROTHERS | | | 4200 W 115TH ST | | CHICAGO, IL 60655 | |
| 023161P001-1435A-052 | MARK SKELLIE PSYD | | | 137 N CLARK ST STE 4 | | NEW ORLEANS, LA 70119 | |
| 018691P001-1435A-052 | MARK TWAIN'S PIZZA | | | 2035 METAIRIE RD | | METAIRIE, LA 70005 | |
| 018693P001-1435A-052 | MARK'S | | | PO BOX 121554 | | FORT WORTH, TX 76121-1554 | |
| 018692P001-1435A-052 | MARKEL LUMBER CO, INC | | | 1411 S RENDON ST | | NEW ORLEANS, LA 70125 | |
| 017092P001-1435A-052 | MARKS TURF SERVICES, LLC | | | 1313 NURSERY AVE | | METAIRIE, LA 70005 | |
| 021167P001-1435A-052 | MARKSVILLE HIGH SCHOOL | | | 407 W BON TEMP | | MARKSVILLE, LA 71351 | |
| 013799P001-1435A-052 | MARLEE JEAUX LLC DBA LOU LOU'S SNOWBALLS | | | 936 BEVERLY GDN | | METAIRIE, LA 70002 | |
| 021168P001-1435A-052 | MARLIN BUSINESS BANK | | | PO BOX 13604 | | PHILADELPHIA, PA 19101-3604 | |
| 021169P001-1435A-052 | MARLIN LEASING | | | PO BOX 13604 | | PHILADELPHIA, PA 19101-3604 | |
| 021170P001-1435A-052 | MARLIN LEASING (2) | PAYOFF DEPT | | PO BOX 367 | | MOUNT LAUREL, NJ 08054 | |
| 021171P001-1435A-052 | MARLIN LEASING (3) | PAYOFF DEPT | | PO BOX 637 | | MOUNT LAUREL, NJ 08054 | |
| 017093P001-1435A-052 | MARQUES FOOD DIST, INC | | | 700 BROWN AVE | | HARVEY, LA 70058 | |
| 026507P001-1435A-052 | MARRERO MIDDLE SCHOOL | | | 4100 7TH ST | | MARRERO, LA 70072 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017094P001-1435A-052 | MARRERO POST OFFICE | | | 5351 LAPALCO BLVD | | MARRERO, LA 70072-9998 | |
| 026508P001-1435A-052 | MARRERO POSTMASTER | | | 5351 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 001647P001-1435A-052 | MARRIOTT BATON ROUGE | | | 5500 HILTON AVE | | BATON ROUGE, LA 70808 | |
| 013800P001-1435A-052 | MARRIOTT BUSINESS SVC | | | PO BOX 402642 | | ATLANTA, GA 30384-2642 | |
| 012194P001-1435A-052 | MARRIOTT CRYSTAL GATEWAY HOTEL | | | 1700 JEFFERSON DAVIS HWY | | ARLINGTON, VA 22202 | |
| 010562P001-1435A-052 | MARRIOTT RESORT GRAND | | | 555 CANAL ST | | NEW ORLEANS, LA 70130 | |
| 013801P001-1435A-052 | MARSE WELDING SUPPLIES, INC | | | PO BOX 323 | | METAIRIE, LA 70004-0323 | |
| 019852P001-1435A-052 | MARSH BAYOU OUTFITTERS | | | 822 CHARTRES ST | | NEW ORLEANS, LA 70116 | |
| 009345P001-1435A-052 | MARSHALL FLORAL PRODUCTS | | | 710 WILDWOOD AVE | | JACKSON, MI 49201-1017 | |
| 010563P001-1435A-052 | MARSHALL'S | | | 560 N CARROLLTON AVE | | NEW ORLEANS, LA 70119 | |
| 023162P001-1435A-052 | MARTHA E STEWART MD | | | PO BOX 531855 | | ATLANTA, GA 30353 | |
| 001648P001-1435A-052 | MARTIN AND MARSHALL DERMPATH LLC | | | 5700 SOUTHWYCK BLVD | | TOLEDO, OH 43614-1509 | |
| 010564P001-1435A-052 | MARTIN WINE CELLAR | | | 3827 BARONNE ST | | NEW ORLEANS, LA 70115 | |
| 021172P001-1435A-052 | MARTINS NURSERY AND LANDSCAPE CO | | | 320 THIRD ST | | LULING, LA 70070 | |
| 017095P001-1435A-052 | MARUCCI SPORTS, LLC | | | 5818 MCCANN DR | | BATON ROUGE, LA 70809 | |
| 018694P001-1435A-052 | MARUCCI SPORTS, LLC | | | 5518 MCCANN DR | | BATON ROUGE, LA 70809 | |
| 009276P001-1435A-052 | MARVIN ELECTRIC INC | | | 3711 HESSMER AVE | | METAIRIE, LA 70002 | |
| 026624P001-1435A-052 | MARY BIRD PERKINS BREAST CANCER CENTER | | | 1203 S TYLER ST | | COVINGTON, LA 70433 | |
| 023163P001-1435A-052 | MARY BIRD PERKINS CANCER CENTE | DEPT 1299 | | PO BOX 11407 | | BIRMINGHAM, AL 35246 | |
| 012195P001-1435A-052 | MARY BIRD PERKINS CANCER CENTER | MICHELLE STAPLES | | 1203 S TYLER ST | | COVINGTON, LA 70433 | |
| 010565P001-1435A-052 | MARY HELP OF CHRISTIANS | | | 6400 E CHELSEA ST | | TAMPA, FL 33610 | |
| 010566P001-1435A-052 | MARY HELP OF CHRISTIANS ACADEMY 001 | | | 6400 E CHELSEA ST | | TAMPA, FL 33610 | |
| 010567P001-1435A-052 | MARY HELP OF CHRISTIANS ACADEMY 002 | | | 6400 E CHELSEA ST | | TAMPA, FL 33610 | |
| 012196P001-1435A-052 | MARY KATHRYN VILLERE ENDOWED SCHOLARSHIP | CATHOLIC FOUNDATION | | 1000 HOWARD AVE STE 800 | | NEW ORLEANS, LA 70113-1939 | |
| 010568P001-1435A-052 | MARY LEDET AND JEFFERSON FINANCIAL | CREDIT UNION | | 111 WALL BLVD | | GRETNA, LA 70056 | |
| 012197P001-1435A-052 | MARY QUEEN OF PEACE | | | 1501 WEST CAUSEWAY APPROACH | | MANDEVILLE, LA 70471 | |
| 029917P001-1435A-052 | MARY QUEEN OF PEACE CHURCH | | | 1501 W CAUSEWAY APPROACH | | MANDEVILLE, LA 70471 | |
| 001651P001-1435A-052 | MARY QUEEN OF PEACE SCHOOL | | | 1515 WEST CAUSEWAY APPROACH | | MANDEVILLE, LA 70471-3047 | |
| 029918P001-1435A-052 | MARY QUEEN OF VIETNAM CHURCH | | | 14001 DWYER BLVD | | NEW ORLEANS, LA 70129 | |
| 023164P001-1435A-052 | MARY T SHERIFF DPM | | | 4301 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 010570P001-1435A-052 | MARY'S HELPERS | | | 4512 7TH ST | | MARRERO, LA 70072 | |
| 001652P001-1435A-052 | MARYKNOLL FATHERS AND BROTHERS | | | PO BOX 302 | | MARYKNOLL, NY 10545-0302 | |
| 010569P001-1435A-052 | MARYKNOLL FATHERS AND BROTHERS | | | 2360 RICE BLVD | | HOUSTON, TX 77005 | |
| 021135P001-1435A-052 | MARYKNOLL WORLD PRODUCTIONS | | | P O BOX 308 | | MARYKNOLL, NY 10545-0308 | |
| 021136P001-1435A-052 | MARYS FLOWERS AND GIFTS INC | | | 3279 LA 3125 | | PAULINA, LA 70763 | |
| 029816P001-1435A-052 | MARYWOOD RETREAT AND CONFERENCE CENTER | | | 235 MARYWOOD DR | | ST JOHNS, FL 32259 | |
| 001653P001-1435A-052 | MARYWOOD RETREAT CENTER | | | 235 MARYWOOD DR | | ST JOHN, FL 32259 | |
| 016007P001-1435A-052 | MARZANO RESEARCH LABORATORY | | | 555 NORTH MORTON ST | | BLOOMINGTON, IN 47404 | |
| 019854P001-1435A-052 | MASCARO BROS PARTY RENTAL | | | 109 TAOS ST | | SLIDELL, LA 70458 | |
| 019853P001-1435A-052 | MASCARO BROS PARTY RENTALS LLC | | | 109 TAOS ST | | SLIDELL, LA 70458 | |
| 010571P001-1435A-052 | MASCOT FACTORY | | | 12340 STOWE DR | | POWAY, CA 92064 | |
| 021173P001-1435A-052 | MASCOT MAKERS LTD | | | 27 SHEET ST | | WINDSOR BERKSHIRE,  SL4 1BN | UNITED KINGDOM |
| 016008P001-1435A-052 | MASSENGALE | MASSENGALE GROUNDS MANAGEMENT | | PO BOX 80753 | | BATON ROUGE, LA 70898 | |
| 013802P001-1435A-052 | MASSENGALE GROUNDS MANAGEMENT | | | PO BOX 80753 | | BATON ROUGE, LA 70898 | |
| 012198P001-1435A-052 | MASSEY SVC | | | PO BOX 547668 | | ORLANDO, FL 32854-7668 | |
| 012199P001-1435A-052 | MASSEY'S TRAVEL | | | 347 MARINA BLVD | | MANDEVILLE, LA 70471 | |
| 013803P001-1435A-052 | MASTER MEDIA LLC | | | 6120 LORAINE ST | | METAIRIE, LA 70003 | |
| 012200P001-1435A-052 | MASTER PLUMBERS CO | | | PO BOX 1201 | | ABITA SPRINGA, LA 70420 | |
| 012201P001-1435A-052 | MASTERMATHMENTOR | | | 806 CYPRESS GROVE LN APT 311 | | POMPANO BEACH, FL 33069 | |
| 001657P001-1435A-052 | MASTERY PREP | | | 7117 FLORIDA BLVD | | BATON ROUGE, LA 70806 | |
| 017096P001-1435A-052 | MATBOSS, LLC | | | 6604 DAKOTA TRL | | EDINA, MN 55439 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001658P001-1435A-052 | MATER DOLOROSA APARTMENTS | | | 1226 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 029919P001-1435A-052 | MATER DOLOROSA CHURCH | | | 1230 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 001659P001-1435A-052 | MATER DOLOROSA CHURCH | | | 8128 PLUM ST | | NEW ORLEANS, LA 70118 | |
| 012202P001-1435A-052 | MATHALICIOUS | | | 112 FOURTH ST NE | | CHARLOTTESVILLE, VA 22902 | |
| 021174P001-1435A-052 | MATHCOUNTS FOUNDATION | | | P O BOX 441 | | ANNAPOLIS JUNCTION, MD 20701 | |
| 023165P001-1435A-052 | MATHERNE CHIROPRACTIC LLC DBA | | | 4777 HIGHWAY 1 | | RACELAND, LA 70394 | |
| 023166P001-1435A-052 | MATHERNE DERMATOLOGY LLC | | | 2100 AUDUBON AVE | | THIBODAUX, LA 70301 | |
| 021175P001-1435A-052 | MATHERNES SUPERMARKET | | | 1424 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 017097P001-1435A-052 | MATHTEACHERCOACHCOM | | | 5452 SHADOWFIELD CIR NE | | LOUISVILLE, OH 44641 | |
| 010572P001-1435A-052 | MATRANA'S PRODUCE | | | 201 LOUISIANA ST | | WESTWEGO, LA 70094 | |
| 021176P001-1435A-052 | MATT L KELLER CONSTRUCTION | | | 696 CENTRAL AVE | | RESERVE, LA 70084 | |
| 029559P001-1435A-052 | MATTHEWS*MARY BETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029560P001-1435A-052 | MATTHEWS*ROBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023167P001-1435A-052 | MAUREEN A OLIVIER MD | | | 4150 NELSON RD STE E1 | | LAKE CHARLES, LA 70605 | |
| 009933P001-1435A-052 | MAX CHARTER SCHOOL | | | PO BOX 2072 | 100 AFTON DR | THIBODEAUX, LA 70310 | |
| 016009P001-1435A-052 | MAX INTERACTIVE, INC | | | 130 MCCORMICK AVE | STE 104 | COSTA MESA, CA 92626 | |
| 019855P001-1435A-052 | MAX MULTIMEDIA AND CABLING SOLUTIONS | | | 2000 WEST PINE ST | | HATTIESBURG, MS 39401 | |
| 023168P001-1435A-052 | MAXEM HEALTH URGENT CARE HAMMO | | | PO BOX 1248 | | OCEAN SPRINGS, MS 39566 | |
| 023169P001-1435A-052 | MAXEM HEALTH URGENT CARE MANDE | | | PO BOX 1248 | | OCEAN SPRINGS, MS 39566 | |
| 023170P001-1435A-052 | MAXEM HEALTH URGENT CARE SLIDE | | | PO BOX 1248 | | OCEAN SPRINGS, MS 39566 | |
| 001667P001-1435A-052 | MAYEUX S A/C AND HEATING LLC | | | 650 ST CHARLES ST | | NORCO, LA 70079 | |
| 023171P001-1435A-052 | MAYFAIR EMERGENCY GROUP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 023172P001-1435A-052 | MAYFAIR EMERGENCY GRP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 018695P001-1435A-052 | MBS DIRECT | | | 2711 WEST ASH | | COLUMBIA, MO 65203 | |
| 016010P001-1435A-052 | MBS DIRECT | | | PO BOX 617 | | COLUMBIA, MO 65205-0617 | |
| 012203P001-1435A-052 | MBS DIRECT LLC | | | 2711 WEST ASH ST | | COLUMBIA, MO 65203 | |
| 010573P001-1435A-052 | MC GEHEE HIGH SCHOOL | | | 1902 E ASH ST | | MCGEHEE, AR 71654 | |
| 010574P001-1435A-052 | MCAFEE-INTEL SECURITY | | | 2821 MISSION COLLEGE BLVD | | SANTA CLARA, CA 95054 | |
| 010575P001-1435A-052 | MCALISTER'S DELI | | | 4 CANAL ST | | NEW ORLEANS, LA 70130 | |
| 010576P001-1435A-052 | MCALLISTER'S DELI | | | 4 CANAL ST | | NEW ORLEANS, LA 70130 | |
| 021177P001-1435A-052 | MCARTHUR TOWEL AND SPORTS LLC | | | PO BOX 448 | | BARABOO, WI 53913-0448 | |
| 023173P001-1435A-052 | MCAS MISSION HEALTH CENTER HI | | | PO BOX 603366M | | CHARLOTTE, NC 28260 | |
| 029561P001-1435A-052 | MCATEE*BARBARA | OFFICE OF RELIGIOUS EDUCATION | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009934P001-1435A-052 | MCBEE | | | PO BOX 88042 | | CHICAGO, IL 60680-1042 | |
| 021178P001-1435A-052 | MCBEE | | | P O BOX 4270 | | ATHENS, OH 45701-4270 | |
| 001672P001-1435A-052 | MCCAFFERY*TIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028532P001-1435A-052 | MCCARTHY*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023174P001-1435A-052 | MCCLENDON MEDICAL CLINIC PLLC | | | 1161 ROBINSON ST | | OCEAN SPRINGS, MS 39564 | |
| 021924P001-1435A-052 | MCCLURE*KATHRYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023175P001-1435A-052 | MCCOMISKEY AND CANGELOSI II L | | | 604 W 13TH AVE | | COVINGTON, LA 70433 | |
| 016011P001-1435A-052 | MCCONNELLS HARDWARE | | | 13038 HWY 190 | | COVINGTON, LA 70433 | |
| 017098P001-1435A-052 | MCCORMICKS ENTERPRISES INC | | | PO BOX 577 | | ARLINGTON HTS., IL 60006 | |
| 012204P001-1435A-052 | MCCOURT MANUFACTURING | | | 1001 N 3RD ST | | FORT SMITH, AR 72901 | |
| 012618P001-1435A-052 | MCCROSKEY*BO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016012P001-1435A-052 | MCDONALD'S | | | 1077 HIGHWAY 190 | | COVINGTON, LA 70433 | |
| 009935P001-1435A-052 | MCDONALD'S | | | 9601 JEFFERSON HWY | | JEFFERSON, LA 70123 | |
| 010577P001-1435A-052 | MCDONALDS | | | 3250 GENERAL DE GAULLE DR | | NEW ORLEANS, LA 70114 | |
| 026258P001-1435A-052 | MCDONALDS #3010 | | | 1608 W AIRLINE | | LAPLACE, LA 70068-3331 | |
| 010578P001-1435A-052 | MCDONOGH #35 | | | 4000 CADILLAC ST | | NEW ORLEANS, LA 70122 | |
| 012205P001-1435A-052 | MCFADDIN MARKETING | | | 3321 GILMORE INDUSTRIAL BLVD | | LOUISVILLE, KY 40213 | |
| 021179P001-1435A-052 | MCFARLAND AND CO INC | | | PO BOX 611 | | JEFFERSON, NC 28640 | |
| 016013P001-1435A-052 | MCGILL TOOLEN CATHOLIC HS - | DIRTY DOZEN VOLLEYBALL | KATE WOOD | 1501 OLD SHELL RD | | MOBILE, AL 36604 | |
| 013804P001-1435A-052 | MCGILL-TOOLEN VOLLEYBALL | KATE WOOD | | 1501 OLD SHELL RD | | MOBILE, AL 36604 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001683P001-1435A-052 | MCGRATH INSTITUTE FOR CHURCH LIFE | SCIENCE AND RELIGION INITIATIVE | | 321 GEDDES HALL | | NOTRE DAME, IN 46556 | |
| 009383P001-1435A-052 | MCGRAW-HILL | | | LOCKBOX 71545 | | CHICAGO, IL 60694-1545 | |
| 009936P001-1435A-052 | MCGRAW-HILL SCHOOL EDUCATION HOLDINGS LLC | | | LOCKBOX 71545 | | CHICAGO, IL 60694-1545 | |
| 017099P001-1435A-052 | MCGRAWHILL ED HOLDINGS,LLC | | | LOCKBOX 71545 | | CHICAGO, IL 60694-1545 | |
| 017100P001-1435A-052 | MCHS | MICHAEL SWIBER | BAND DIRECTOR | 2400 TIGER DR | | MORGAN CITY, LA 70380 | |
| 018696P001-1435A-052 | MCHS BAND | MICHAEL SWIBER DIRECTOR | | 2400 TIGER DR | | MORGAN CITY, LA 70380 | |
| 018697P001-1435A-052 | MCI | | | PO BOX 660206 | | DALLAS, TX 75266-0206 | |
| 019856P001-1435A-052 | MCI COMM SVC | | | PO BOX 15043 | | ALBANY, NY 12212-5043 | |
| 001684P001-1435A-052 | MCKEE FOODS CORP | | | PO BOX 2118 | | COLLEGEDALE, TN 37315-2118 | |
| 023176P001-1435A-052 | MCKENNA GENERAL MEDICAL LLC | | | 1827 GENTILLY BLVD | | NEW ORLEANS, LA 70119 | |
| 023177P002-1435A-052 | MCKESSON PATIENT CARE SOLUTION | | | 600 LINDBERGH DR | | MOON TOWNSHIP, PA 15108-2777 | |
| 023178P001-1435A-052 | MCKESSON PATIENT CARE SOLUTION | | | 600 LINDBERGH DR | | MOON TOWNSHIP, PA 15108 | |
| 018698P001-1435A-052 | MCKINLEY HIGH SCHOOL | | | 800 EAST MCKINLEY | | BATON ROUGE, LA 70802 | |
| 029562P001-1435A-052 | MCMAHON OM/'FR DON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017101P001-1435A-052 | MCMASTER-CARR | | | PO BOX 7690 | | CHICAGO, IL 60680-7690 | |
| 017102P001-1435A-052 | MCNEESE FOUNDATION | SUMMER CAMPS | | BOX 93175 | | LAKE CHARLES, LA 70609 | |
| 018699P001-1435A-052 | MCNEESE FOUNDATION | BURTON BUSINESS CENTER | | RM 439 | | LAKE CHARLES, LA 70609 | |
| 023180P001-1435A-052 | MD | | | 4315 HOUMA BLVD STE 402 | | METAIRIE, LA 70006 | |
| 023179P001-1435A-052 | MD | | | 1525 RIVER OAKS RD W | | NEW ORLEANS, LA 70123 | |
| 023181P001-1435A-052 | MD ANDERSON CANCER CENT | | | PO BOX 4434 | | HOUSTON, TX 77210 | |
| 001686P001-1435A-052 | MD ANDERSON CANCER CENTER | | | PO BOX 4461 | | HOUSTON, TX 77210-4461 | |
| 023182P001-1435A-052 | MD NOW MEDICAL CENTERS | | | 2007 PALM BEACH LKS BLVD | | WEST PALM BEACH, FL 33409 | |
| 012206P001-1435A-052 | MD SIGNS AND GRAPHICS | | | PO BOX 1073 | | COVINGTON, LA 70434 | |
| 023183P001-1435A-052 | MDINR LLC | | | PO BOX 4779 | | CLEARWATER, FL 33758 | |
| 013805P001-1435A-052 | MDK APPAREL LLC | | | 4212 LEMON ST | | METAIRIE, LA 70006 | |
| 017103P001-1435A-052 | MDL, ENTERPRISES, LLC | | | PO BOX 1071 | | MARRERO, LA 70073-1071 | |
| 012207P001-1435A-052 | MEARS TRANSPORTATION GROUP | | | 324 WEST GORE ST | | ORLANDO, FL 32806 | |
| 023184P001-1435A-052 | MEASE COUNTRYSIDE HOSPITAL | | | PO BOX 404763 | | ATLANTA, GA 30384 | |
| 009937P001-1435A-052 | MECA SPORTSWEAR | | | 1120 TOWNLINE RD | | TOMAH, WI 54660 | |
| 010579P001-1435A-052 | MEDCO | | | 7037 MADISON PIKE STE #450 | | HUNTSVILLE, AL 35806 | |
| 012208P001-1435A-052 | MEDCO SUPPLY CO | | | 21773 NETWORK PL | | CHICAGO, IL 60673 | |
| 018700P001-1435A-052 | MEDCO SUPPLY CO | | | PO BOX 21773 | | CHICAGO, IL 60673-1217 | |
| 017104P001-1435A-052 | MEDCO SUPPLY CO | | | PO BOX 21773 | 21773 NETWORK PL | CHICAGO, IL 60673-1217 | |
| 021180P001-1435A-052 | MEDCO SUPPLY PERFORMANCE HEALTH | | DBA MEDCO SUPPLY CO | 25 NORTHPOINTE PKWY | STE 25 | AMHERST, NY 14228 | |
| 023185P001-1435A-052 | MEDEXPRESS URGENT CARE PC VIRG | | | PO BOX 7962 | | BELFAST, ME 04915 | |
| 001687P001-1435A-052 | MEDIA3 | | | PO BOX 620 | | MILAN, TN 38358-0620 | |
| 023186P001-1435A-052 | MEDICAL DIAGNOSTIC LAB LLC | | | 2439 KUSER RD | | HAMILTON, NJ 08690 | |
| 023187P001-1435A-052 | MEDICAL DIAGNOSTIC LABORATORIE | | | 2439 KUSER RD | | HAMILTON, NJ 08690 | |
| 023188P001-1435A-052 | MEDICAL FOUNDATION OF CENTRAL | DEPT 1947 | | PO BOX 2153 | | BIRMINGHAM, AL 35287 | |
| 023189P001-1435A-052 | MEDICAL PARK TOWER SURGERY CEN | | | 1301 W 38TH ST STE 109 | | AUSTIN, TX 78705 | |
| 023190P001-1435A-052 | MEDICAL PLAZA ENT PHYSICIANS | | | 4228 HOUMA BLVD STE 110 | | METAIRIE, LA 70006 | |
| 029686P001-1435A-052 | MEDICAL REVIEW INSTITUTE | | | LB 413020 PO BIX 35145 | | SEATTLE, WA 98124 | |
| 023191P001-1435A-052 | MEDICAL REVIEW INSTITUTE | | | LB 413020 PO BOX 35145 | | SEATTLE, WA 98124 | |
| 023192P001-1435A-052 | MEDICAL REVIEW INSTITUTE | | | PO BOX 413020 | | SALT LAKE CITY, UT 84141 | |
| 001688P001-1435A-052 | MEDICARE PREMIUM COLLECTION CTR | | | PO BOX 790355 | | ST LOUIS, MO 63179-0355 | |
| 023193P001-1435A-052 | MEDICINE C CONWAY ORTHOPAEDIC | | | 550 CLUB LN | | CONWAY, AR 72034 | |
| 023194P001-1435A-052 | MEDICINE CLINIC OF MORGAN CITY | | | 1126 MARGUERITE ST | | MORGAN CITY, LA 70380 | |
| 023195P001-1435A-052 | MEDLINE INDUSTRIES INC | | | DEPT CH 14263 | | PALATINE, IL 60055 | |
| 001689P001-1435A-052 | MEDLOGIC LLC | | | 101 LOUISIANA EMERGING TECHNOLOGY CENT | | BATON ROUGE, LA 70803-0001 | |
| 023196P001-1435A-052 | MEDLOGIC LLC | | | 110 LSU UNION SQ 101 LOUISIANA EMERGING TE | | BATON ROUGE, LA 70803 | |
| 023197P001-1435A-052 | MEDPOST - WEST HILDEBRAND | | | PO BOX 844691 | | DALLAS, TX 75284 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 023198P001-1435A-052 | MEDPSYCH CONSULTANTS LLC | | | PO BOX 77366 | | BATON ROUGE, LA 70879 | |
| 023199P001-1435A-052 | MEDRITE MEDICAL CARE PC | | | 919 2ND AVE | | NEW YORK, NY 10017 | |
| 023200P001-1435A-052 | MEDSOURCE LLC | | | 3002 GILL ST | | BLOOMINGTON, IL 61704 | |
| 001690P001-1435A-052 | MEDSOUTH RECORD MANAGEMENT LLC | | | PO BOX 1630 | | MANDEVILLE, LA 70470-1630 | |
| 023201P001-1435A-052 | MEDSTAR URGENT CARE LLC | | | PO BOX 418597 | | BOSTON, MA 02241 | |
| 019857P001-1435A-052 | MEGA AIR INC | | | 2200 FRONT ST | | SLIDELL, LA 70458 | |
| 019858P001-1435A-052 | MEGA DOUGH | | | 130 KIROLI RD | | WEST MONROE, LA 71291 | |
| 021181P001-1435A-052 | MEGABYTEINFOCOM | | | 5116 BISSONNET #474 | | BELLAIRE, TX 77401 | |
| 012209P001-1435A-052 | MEGAN PENNY DONATION FUND | | | 28 PK PL | | COVINGTON, LA 70433 | |
| 009938P001-1435A-052 | MEGNETSTREET | | | 285 WEST LOOP RD | | WHEATON, IL 60189 | |
| 010580P001-1435A-052 | MEGUMI JAPANESE RESTAURANT | | | 4700 HIGHWAY LA-22 | | MANDEVILLE, LA 70471 | |
| 016014P001-1435A-052 | MEHAFFEY AND DAIGLE | | | 1200 SAMS AVE | | HARAHAN, LA 70123 | |
| 012210P001-1435A-052 | MEHAFFEY AND DAIGLE INC | | | 1200 SAMS AVE | | NEW ORLEANS, LA 70123 | |
| 029460P001-1435A-052 | MEITLER | KEVIN LYNCH | | 39 BEECHWOOD RD | | SUMMIT, NJ 07901 | |
| 001691P001-1435A-052 | MEITLER CONSULTANTS INC | | | 39 BEECHWOOD RD | | SUMMIT, NJ 07901 | |
| 029817P001-1435A-052 | MEITLER CONSULTANTS INC | KEVIN LYNCH | | 39 BEECHWOOD RD | | SUMMIT, NJ 07901 | |
| 016016P001-1435A-052 | MEL'S DOZER AND TRACTOR SVC | | | PO BOX 1278 | | LACOMBE, LA 70445 | |
| 021182P001-1435A-052 | MELANCONS | | | 139 WEST 5TH ST | | LAPLACE, LA 70068 | |
| 018701P001-1435A-052 | MELCO STEEL INC | | | PO BOX 578 | | KENNER, LA 70063 | |
| 001692P001-1435A-052 | MELE PRINTING | | | 619 N TYLER ST | | COVINGTON, LA 70433 | |
| 016015P001-1435A-052 | MELHART ELECTRONICS, INC | | | 3325 N 10TH ST | | MCALLEN, TX 78501 | |
| 023202P001-1435A-052 | MELISSA SEPEDA LCSW | | | 1110 S RANGE AVE | | DENHAM SPRINGS, LA 70726 | |
| 023203P001-1435A-052 | MELISSA W SMITH MD LLC | | | 1150 ROBERT BLVD STE 360 | | SLIDELL, LA 70458 | |
| 018702P001-1435A-052 | MELT NEW ORLEANS | | | 5868 MEMPHIS ST | | NEW ORLEANS, LA 70124 | |
| 016017P001-1435A-052 | MEMORIAL BAPTIST SCHOOL | | | 501 VETERANS BLVD | | METAIRIE, LA 70124 | |
| 023204P001-1435A-052 | MEMORIAL EMERGENCY PHYS | | | PO BOX 15219 | | HATTIESBURG, MS 39404 | |
| 016018P001-1435A-052 | MEMORIAL FUND, JACQUES | WHITNEY BANK | ACCOUNT NO XXXX 6279 | 69215 HWY 21 | | COVINGTON, LA 70433 | |
| 023205P001-1435A-052 | MEMORIAL HEALTH SYSTEM | | | PO BOX 732029 | | DALLAS, TX 75373 | |
| 001693P001-1435A-052 | MEMORIAL HERMANN HEALTHCARE SYSTEM | CHAPLAINCY SVC | | 7600 BEECHNUT ST | | HOUSTON, TX 77074 | |
| 023206P001-1435A-052 | MEMORIAL HOSPITAL AT GULFPORT | | | PO BOX 15219 | | HATTIESBURG, MS 39404 | |
| 023207P001-1435A-052 | MEMORIAL MEDICAL CENTER | | | PO BOX 740152 | | LOS ANGELES, CA 90074 | |
| 018703P001-1435A-052 | MEMORY PROJECT | | | 2163 GTWY ST | | NORTH MIDDLETON, WI 53562 | |
| 012211P001-1435A-052 | MEMPHIS NET AND TWINE | | | PO BOX 80331 | | MEMPHIS, TN 38108-0331 | |
| 017105P001-1435A-052 | MEMPHIS NET AND TWINE CO | | | 2481 MATTHEWS AVE | | MEMPHIS, TN 38108-0331 | |
| 001694P001-1435A-052 | MENDELSON'KATE ABREO | | | 5100 MAGNOLIA ST | | MARRERO, LA 70072 | |
| 016019P001-1435A-052 | MER'S MONOGRAMS | | | 44260 FORBES FARM DR | | HAMMOND, LA 70403 | |
| 012212P001-1435A-052 | MERACO SIGNS LLC | | | 21258 HWY 36 | | ABITA SPRINGS, LA 70420 | |
| 018704P001-1435A-052 | MERCEDES BENZ SUPERDOME | | | PO BOX 52439 | | NEW ORLEANS, LA 70152 | |
| 019842P001-1435A-052 | MERCHANTS METALS | | | 720 MECHANICAL DR | | SLIDELL, LA 70460 | |
| 018705P001-1435A-052 | MERCI BEAUCOUP | | | 127 CHURCH ST | | NATCHITOCHES, LA 71457 | |
| 029818P001-1435A-052 | MERCIER REALTY AND INVESTMENT CO | | | 306 DAUPHINE ST | | NEW ORLEANS, LA 70112 | |
| 023208P001-1435A-052 | MERCY FAMILY CENTER | | | PO BOX 776084 | | CHICAGO, IL 60677 | |
| 001695P001-1435A-052 | MERCY FAMILY CENTER | | | 110 VETERANS BLVD | STE 425 | METAIRIE, LA 70005 | |
| 023209P001-1435A-052 | MEREDITH J HIXSON MDAPMC | | | PO BOX 9602 | | BELFAST, ME 04915 | |
| 012213P001-1435A-052 | MERIBO | | | 326 LEE LN | | COVINGTON, LA 70433 | |
| 023210P001-1435A-052 | MERIT HEALTH CENTRAL | | | PO BOX 281368 | | ATLANTA, GA 30384 | |
| 023211P001-1435A-052 | MERIT HEALTH NATCHEZ | | | PO BOX 743101 | | ATLANTA, GA 30374 | |
| 001696P001-1435A-052 | MERIT SPRINKLER CO INC | | | PO BOX 1447 | | KENNER, LA 70063 | |
| 012214P001-1435A-052 | MESALAIN CONSULTING GROUP, LLC | | | 37 DRIFTWOOD BLVD | | KENNER, LA 70065 | |
| 024055P001-1435A-052 | MESSINA JR'JOSEPH | | | 42 SEVEN OAKS RD | | MARRERO, LA 70072-5024 | |
| 001698P001-1435A-052 | MESSINA S CATERING INC | | | 4545 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 010581P001-1435A-052 | MESSINA'S | | | 2717 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 018706P001-1435A-052 | MESSINA'S AT THE TERMINAL | | | 6001 STARS AND STRIPES BLVD | | NEW ORLEANS, LA 70126 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016020P001-1435A-052 | MESSINA'S CATERING | | | 2717 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 021183P001-1435A-052 | MESSINAS CATERING | PONTCHARTRAIN CENTER | | 4545 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 019859P001-1435A-052 | METAFILE INFORMATION SYSTEMS | | | 2900 43RD ST NW | | ROCHESTER, MN 55901 | |
| 013806P001-1435A-052 | METAIRIE COUNTRY CLUB | | | 580 WOODVINE AVE | | METAIRIE, LA 70005 | |
| 018707P001-1435A-052 | METAIRIE COUNTRY CLUB | | | 580 WOODVINE | | METAIRIE, LA 70006 | |
| 023212P001-1435A-052 | METAIRIE GASTROENTEROLOGY APMC | | | PO BOX 14611 | | BELFAST, ME 04915 | |
| 023213P001-1435A-052 | METAIRIE GENERAL SURGERY LLC | | | 4228 HOUMA BLVD STE 220 | | METAIRIE, LA 70006 | |
| 023214P001-1435A-052 | METAIRIE HEALTHCARE | | | 6401 RIVERSIDE DR | | METAIRIE, LA 70003 | |
| 023215P001-1435A-052 | METAIRIE INSTITUTE OF COMPREHE | | | PO BOX 1990 | | MANDEVILLE, LA 70470 | |
| 023216P001-1435A-052 | METAIRIE LA ENDOSCOPY ASC LLC | | | PO BOX 121 | | MARRERO, LA 70073 | |
| 001699P001-1435A-052 | METAIRIE MANOR GUILD | | | 4929 YORK ST | | METAIRIE, LA 70001 | |
| 023218P001-1435A-052 | METAIRIE OPHTHALMOLOGY ASC L | | | 3900 VETERANS MEMORIALBLV STE 100 | | METAIRIE, LA 70002 | |
| 023217P001-1435A-052 | METAIRIE OPHTHALMOLOGY ASC L | | | 3900 VETERANS MEMORIAL BL STE 100 | | METAIRIE, LA 70002 | |
| 023219P001-1435A-052 | METAIRIE ORTHO SPORTS MED LL | | | 3001 DIVISION ST STE 204 | | METAIRIE, LA 70002 | |
| 009939P001-1435A-052 | METAIRIE PARK COUNTRY DAY | | | 300 PARK RD | | METAIRIE, LA 70005 | |
| 010582P001-1435A-052 | METAIRIE PARK COUNTRY DAY SCHOOL | | | 300 PARK RD | | METAIRIE, LA 70005 | |
| 012215P001-1435A-052 | METAIRIE PARK COUNTRY DAY SCHOOL | | | 300 PK RD | | METAIRIE, LA 70005 | |
| 023220P001-1435A-052 | METAIRIE PHYSICIAN SVC | | | P OBOX 54842 | | NEW ORLEANS, LA 70154 | |
| 001700P001-1435A-052 | METAIRIE PHYSICIAN SVC INC | | | PO BOX 54841 | | NEW ORLEANS, LA 70154-4841 | |
| 023221P001-1435A-052 | METAIRIE PHYSICIANS SVC I | | | PO BOX 54842 | | NEW ORLEANS, LA 70154 | |
| 023222P001-1435A-052 | METAIRIE PHYSICIANS SVCS | | | PO BOX 54842 | | NEW ORLEANS, LA 70154 | |
| 018708P001-1435A-052 | METAL STUDS, LLC | | | 2306 KINGSTON ST | | KENNER, LA 70062 | |
| 001703P001-1435A-052 | METHODIST HOSPITAL | DEPT SPIRITUAL CARE AND EDUCATION | | 6565 FANNIN ST D102 | | HOUSTON, TX 77030 | |
| 023223P001-1435A-052 | METHODIST PATHOLOGY ASSOC PLLC | | | PO BOX 4701 | | HOUSTON, TX 77210 | |
| 013807P001-1435A-052 | METRO COPIER SVC | | | PO BOX 73254 | | METAIRIE, LA 70033-3254 | |
| 016021P001-1435A-052 | METRO MECHANICAL, INC | | | PO BOX 368 | | BOLTON, MS 39041 | |
| 021184P001-1435A-052 | METRO MEDICAL INC | | | P O BOX 8374 | | METAIRIE, LA 70011 | |
| 013808P001-1435A-052 | METRO PLUMBING, INC | | | 612 HICKORY AVE | | HARAHAN, LA 70123 | |
| 012216P001-1435A-052 | METRO PRESSURE CLEANING LLC | | | PO BOX 390 | | COVINGTON, LA 70434 | |
| 010583P001-1435A-052 | METROLINE INC | | | 2250 MEIJER DR | | TROY, MI 48084 | |
| 021185P001-1435A-052 | METROLOGIC INSTURMENTS INC | | | PO BOX 307 | | BELLMAWR, NJ 08099-0307 | |
| 001704P001-1435A-052 | METROPOLITAN ANESTHESIA | | | PO BOX 305250 | | NASHVILLE, TN 37230-5250 | |
| 023224P001-1435A-052 | METROPOLITAN GASTRONTEROLOG | | | PO BOX 1520 | | MARRERO, LA 70073 | |
| 023225P001-1435A-052 | METROPOLITAN GASTROENTEROLOGY | | | PO BOX 1520 | | MARRERO, LA 70073 | |
| 001705P001-1435A-052 | METROPOLITAN GASTROENTEROLOGY ASSOC | | | PO BOX 1520 | | MARRERO, LA 70073 | |
| 001706P001-1435A-052 | METROPOLITAN GASTROENTEROLOGY ASSOCIATES | | | 1111 MEDICAL CTR BLVD | | MARRERO, LA 70072 | |
| 021186P001-1435A-052 | METROSCAN NETWORK | | | PO BOX 24392 | | NEW ORLEANS, LA 70124 | |
| 018709P001-1435A-052 | METROSTUDIO NEW ORLEANS | | | 6501 SPANISH FORT BLVD | | NEW ORLEANS, LA 70124 | |
| 001707P001-1435A-052 | METRY CAB SVC INC | | | 3625 AIRLINE DR | | METAIRIE, LA 70001 | |
| 019860P001-1435A-052 | METZLER ELECTRIC CO INC | | | 4013 CYPRESS ST | | MARRERO, LA 70072 | |
| 018710P001-1435A-052 | MF ATHLETIC | | | PO BOX 8090 | | CRANSTON, RI 02920-0090 | |
| 010584P001-1435A-052 | MF ATHLETIC AND PERF BE | | | 1600 DIVISION RD | | WEST WARWICK, RI 02893 | |
| 016022P001-1435A-052 | MF ATHLETIC CO | | | PO BOX 8090 | | CRANSTON, RI 02920-0090 | |
| 012217P001-1435A-052 | MF ATHLETIC, LLC | | | 1600 DIVISION RD | | WEST WARWICK, RI 02893 | |
| 012219P001-1435A-052 | MFAC, LLC | | | 1600 DIVISION RD | | WEST WARWICK, RI 02893 | |
| 010585P001-1435A-052 | MG FOUNDATION | | | 355 LEXINGTON AVE | 15TH FLOOR | NEW YORK, NY 10017 | |
| 023226P001-1435A-052 | MGA GASTROINTESTINAL DIAG AN | | | PO BOX 1187 | | MARRERO, LA 70073 | |
| 001710P001-1435A-052 | MGAGI DIAGNOSTIC AND THERAPEUTIC CENTER | | | PO BOX 1187 | | MARRERO, LA 70073 | |
| 023227P001-1435A-052 | MGAGI DIAGNOSTIC THERAPEUTIC | | | PO BOX 1187 | | MARRERO, LA 70073 | |
| 023228P001-1435A-052 | MGH PHYSICIANS CLINIC BHANDARI | | | PO BOX 293 | | BASTROP, LA 71221 | |
| 001711P001-1435A-052 | MGM RESORTS INTERNATIONAL | | | PO BOX 748137 | | LOS ANGELES, CA 90074-8137 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023229P001-1435A-052 | MHG ANESTHESIA GROUP | | | PO BOX 15219 | | HATTIESBURG, MS 39404 | |
| 023230P001-1435A-052 | MHMG URGENT CARE | | | PO BOX 17504 | | BELFAST, ME 04915 | |
| 023231P001-1435A-052 | MICHAEL G DESALVI MD MEDICAL | | | 3645 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 023232P001-1435A-052 | MICHAEL G DESALVO MD A MEDICAL | | | 3645 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 023233P001-1435A-052 | MICHAEL GOOTEE MA LPC LMFT | | | 3330 W ESPLANADE AVE S STE 512 | | METAIRIE, LA 70002 | |
| 023234P001-1435A-052 | MICHAEL GOOTEE MA LPC LMFT | | | STE 512 3330 W ESPLANADE AVE | | METAIRIE, LA 70002 | |
| 023235P001-1435A-052 | MICHAEL H BOOTHBY MD PA | | | 2901 ACME BRICK PLZ | | FORT WORTH, TX 76109 | |
| 023236P001-1435A-052 | MICHAEL K WEIL MD APMC | | | 380 GATEWAY DR | | SLIDELL, LA 70461 | |
| 023237P001-1435A-052 | MICHAEL RUSSO MD APMC LLC | | | STE S555 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 017106P001-1435A-052 | MICHAEL SWIBER, BAND DIRECTOR | MSHS TIGER BAND | | 2400 TIGER DR | | MORGAN CITY, LA 70380 | |
| 018711P001-1435A-052 | MICHAEL'S SEAFOOD | | | 3917 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 026625P001-1435A-052 | MICHAELS | | | 69290 LA-21 | | COVINGTON, LA 70433 | |
| 010586P001-1435A-052 | MICHAELS | | | 2900 S CLAIBORNE AVE | STE 200 | NEW ORLEANS, LA 70125 | |
| 009171P001-1435A-052 | MICHAELS 9953 | | | 1200 S CLEARVIEW PKWY # 1302 | | HARAHAN, LA 70123-2300 | |
| 021187P001-1435A-052 | MICHAELS FINE JEWELERS | | | 513 W AIRLINE HWY D | | LAPLACE, LA 70068 | |
| 023238P001-1435A-052 | MICHELE V NELSON LCSW | | | 433 METAIRIE RD STE 202 | | METAIRIE, LA 70005 | |
| 021137P001-1435A-052 | MICHELS CONTRACTING INC | | | P O BOX 503 | | LUTCHER, LA 70071 | |
| 001713P001-1435A-052 | MICHON MUSIC | | | 3200 SEVERN AVE | | METAIRIE, LA 70002 | |
| 013809P001-1435A-052 | MICHON MUSIC | | | 3200 SEVERN AVE 118 | | METAIRIE, LA 70002 | |
| 009940P001-1435A-052 | MICRO PC | | | 1301 EDWARDS AVE | | HARAHAN, LA 70123 | |
| 009941P001-1435A-052 | MICRO PC SCHOTT COMPUTERS ACQ LLC | | | 1501 EDWARDS STE 8 | | NEW ORLEANS, LA 70123 | |
| 017107P001-1435A-052 | MICROSOFT CORP | | | PO BOX 843906 | | DALLAS, TX 75284-3906 | |
| 016023P001-1435A-052 | MICROTEL HOUMA | | | 1801 MARTIN LUTHER KING BLVD | | HOUMA, LA 70364 | |
| 016024P001-1435A-052 | MICROTEL INN AND SUITES | | | 3231 LAKE ST | | LAKE CHARLES, LA 70601 | |
| 021188P001-1435A-052 | MICROTEL INNS AND SUITES BOSSIER | | | 2713 VILLAGE LN | | BOSSIER CITY, LA 71112 | |
| 021189P001-1435A-052 | MID AMERICA BOOKS | | | PO BOX 3232 | | MANKATO, MN 56002 | |
| 023239P001-1435A-052 | MID CITY PHYSICAL THERAPY WELL | | | 4000 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 001714P001-1435A-052 | MID CITY SMILES | | | 3625 CANAL ST | | NEW ORLEANS, LA 70119-6164 | |
| 023240P001-1435A-052 | MID FLOIRDA DERMATOLOGY ASSOC | | | STE 305 7652 ASHLEY PARK CT | | ORLANDO, FL 32835 | |
| 023241P001-1435A-052 | MID FLORIDA DERMATOLOGY ASSOC | | | STE 305 7652 ASHLEY PARK CT | | ORLANDO, FL 32835 | |
| 010587P001-1435A-052 | MID-AMERICA SPORTS ADVANTAGE | | | 1413 S MERIDIAN RD | | JASPER, IN 47546 | |
| 023243P001-1435A-052 | MID-FLOIRDA DERMATOLOGY ASSOCI | | | STE 305 7652 ASHLEY PARK CT | | ORLANDO, FL 32835 | |
| 023242P001-1435A-052 | MIDCITY | DEPT 237 | | PO BOX 4869 | | HOUSTON, TX 77210 | |
| 016025P001-1435A-052 | MIDDLEBURY INTERACTIVE LANGUAGES | | | 23 POND LN | | MIDDLEBURY, VT 05753-1189 | |
| 023244P001-1435A-052 | MIDFLOIRDA DERMATOLOGY ASSOCIA | | | STE 305 7652 ASHLEY PARK CT | | ORLANDO, FL 32835 | |
| 021190P001-1435A-052 | MIDSTATE SCHOOL AND ART SUPPLIES | | | 1647 WILLIAMSON | | GRIFFIN, GA 30224 | |
| 023245P001-1435A-052 | MIDWEST ORTHOPAEDICS AT RUSH L | | | PO BOX 16852 | | BELFAST, ME 04915 | |
| 010588P001-1435A-052 | MIDWEST SPORTS | | | 11613 READING RD | | CINCINNATI, OH 45241 | |
| 013810P001-1435A-052 | MIDWEST THEOLOGICAL FORUM | | | 4340 CROSS ST STE 1 | | DOWNERS GROVE, IL 60515 | |
| 016026P001-1435A-052 | MIDWEST THEOLOGICAL FORUM | | | 1420 DAVEY RD | | WOODRIDGE, IL 60517 | |
| 026999P001-1435A-052 | MIGILLIGAN*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026423P001-1435A-052 | MIGNON FAGET | | | 4300 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 023246P001-1435A-052 | MIGUEL P RIVERA MD APMC | | | PO BOX 19409 | | NEW ORLEANS, LA 70179 | |
| 016027P001-1435A-052 | MIKE GIORLANDO BASKETBALL CAMP | | | 334 E WOODSTONE CT | | BATON ROUGE, LA 70808 | |
| 009942P001-1435A-052 | MIKE'S GENERAL MAINTENANCE LLC | | | 148 OAKLAWN RIDGE LN | | SAINT ROSE, LA 70087 | |
| 001716P001-1435A-052 | MIKE'S GOLDEN CLEANERS | | | 807 HOMESTEAD AVE | | METAIRIE, LA 70005 | |
| 019861P001-1435A-052 | MIKE'S LIGHTING AND ELECTRICAL SUPPLY | | | 530 BROWNSWITCH RD | | SLIDELL, LA 70458 | |
| 001717P001-1435A-052 | MIKE'S REMODELING AND CONSTRUCTION INC | | | 2620 ELM LAWN DR | | MARRERO, LA 70072 | |
| 013811P001-1435A-052 | MIKES FILTER AND SUPPLY, INC | | | 2277 DENLEY RD | | HOUMA, LA 70363 | |
| 021191P001-1435A-052 | MIKES SIGNS | | | 2813 HWY 51 | | LAPLACE, LA 70068 | |
| 021192P001-1435A-052 | MIKO'S SEAFOOD | | | PO BOX 907 | | GRAMECY, LA 70052 | |
| 029563P001-1435A-052 | MILES*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029687P001-1435A-052 | MILES*CAROL MSMSW | | | 110 E 7TH AVE | | COVINGTON, LA 70433 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021193P001-1435A-052 | MILL STREET DESIGN | | | P O BOX 426 | | BRIDGEPORT, PA 19405 | |
| 023247P001-1435A-052 | MILLENNIUM PHYSICIAN GROUP LLC | | | PO BOX 11126 | | BELFAST, ME 04915 | |
| 026424P001-1435A-052 | MILLER LITE VICTORY LA | | | 502 14TH ST | | GOLDEN, CO 80401 | |
| 021195P001-1435A-052 | MILLER MCCOY ACADEMY | | | 7301 DWYER RD | | NEW ORLEANS, LA 70126 | |
| 021194P001-1435A-052 | MILLER NET CO INC | | | PO BOX 18787 | | MEMPHIS, TN 38181-0787 | |
| 013812P001-1435A-052 | MILLERMARK | | | PO BOX 266 | | DESTREHAN, LA 70047 | |
| 019862P001-1435A-052 | MILLET BUTCH | | | 10488 LEO MIZELL RD | | BOGALUSA, LA 70427 | |
| 021196P001-1435A-052 | MILLSAPS COLLEGE | DR NOLA GIBSON | | 1701 NORTH STATE ST | | JACKSON, MS 39210-0001 | |
| 017108P001-1435A-052 | MILTON DUFRENE AND SONS, INC | | | 2552 JEAN LAFITTE BLVD | | LAFITTE, LA 70072 | |
| 012220P001-1435A-052 | MILTON FENCE, LLC | | | PO BOX 988 | | ROBERT, LA 70455 | |
| 022081P001-1435A-052 | MILTZ'SIDNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023248P001-1435A-052 | MINDFUL MOVEMENTS | | | STE 303 3801 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 023249P001-1435A-052 | MINIMED DISTRIBUTION CORP | | | 13101 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 012221P001-1435A-052 | MINIPCR/AMPLYUS LLC | | | 1770 MASSACHUSETTS AVE | STE 167 | CAMBRIDGE, MA 02140 | |
| 013813P001-1435A-052 | MINISTRY OF CONCERN  ST JEROME | ST JEROME PARISH | | 2402 33RD ST | | KENNER, LA 70065 | |
| 009006P001-1435A-052 | MINOR'BRENDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001725P001-1435A-052 | MINUTE CLINIC LLC | #8426Y | | PO BOX 14000 | | BELFAST, ME 04915-4033 | |
| 023250P001-1435A-052 | MINUTE MED CLINIC - AMBASSADOR | | | 2851 JOHNSTON ST PMB 1807 | | LAFAYETTE, LA 70503 | |
| 023251P001-1435A-052 | MINUTE MED CLINIC - AMBASSADOR | | | STE 100 3621 AMBASSADOR CAFFERY P | | LAFAYETTE, LA 70503 | |
| 023252P001-1435A-052 | MINUTE MED CLINICJOHNSTON LL | | | 2851 JOHNSTON ST PMB 1807 | | LAFAYETTE, LA 70503 | |
| 023253P001-1435A-052 | MINUTECLINIC DIAGNOSTIC OF FLO | | | PO BOX 8445 | | BELFAST, ME 04915 | |
| 023254P001-1435A-052 | MINUTECLINIC DIAGNOSTIC OF LOU | | | PO BOX 12630 | | BELFAST, ME 04915 | |
| 023255P001-1435A-052 | MINUTECLINIC DIAGNOSTIC OF NOR | | | PO BOX 8450 | | BELFAST, ME 04915 | |
| 023256P001-1435A-052 | MINUTECLINIC DIAGNOSTIC OF TEX | | | PO BOX 8447 | | BELFAST, ME 04915 | |
| 013814P001-1435A-052 | MIR GROUP | | | ONE GALLERIA BLVD | STE 744 | METAIRIE, LA 70001 | |
| 016028P001-1435A-052 | MIRACLE LEAGUE - NORTHSHORE | | | 13505 HIGHWAY 1085 | | COVINGTON, LA 70433 | |
| 026626P001-1435A-052 | MIRROR IMAGE | | | 708 E I-10 SERVICE RD | | SLIDELL, LA 70461 | |
| 019863P001-1435A-052 | MIRROR IMAGE GRAPHIC DESIGN AND MORE | | | 64167 HWY 41 STE A | | PEARL RIVER, LA 70452 | |
| 000338P001-1435A-052 | MISIONERAS CARMELITAS DE SANTA | TERESA DEL NINOS JESUS | | 7 SOR 2904 | | COLONIA CHULA VISTA, CP 72420 | MEXICO |
| 023257P001-1435A-052 | MISS BAPTIST MEDICAL CTR | | | PO BOX 23090 | | JACKSON, MS 39225 | |
| 010589P001-1435A-052 | MISSCO INC | | | 5101 LAWRENCE PL | | HYATTSVILLE, MD 20781 | |
| 023258P001-1435A-052 | MISSION DERMATOPATHOLOGY LABOR | | | 2620 MCCULLOUGH AVE | | SAN ANTONIO, TX 78212 | |
| 012222P001-1435A-052 | MISSION TO THE BELOVED | | | 1811 HAMILTON PL | | STEUBENVILLE, OH 43952 | |
| 001726P001-1435A-052 | MISSIONARIES OF THE HOLY FAMILY | | | 3014 OREGON AVE | | ST LOUIS, MO 63118 | |
| 009134P001-1435A-052 | MISSIONARY CHILDHOOD ASSOCIATION | PONTIFICAL MISSION SOCIETIES | | 1000 HOWARD AVE | STE 1213 | NEW ORLEANS, LA 70113 | |
| 001727P001-1435A-052 | MISSIONARY OBLATES OF MARY IMMACULATE | C O GEORGE KNAB OM | | 200 N 60TH ST | | BELLEVILLE, IL 62223 | |
| 001728P001-1435A-052 | MISSIONARY OBLATES OF MARY IMMACULATE | | | 302 OBLATE DR | | SAN ANTONIO, TX 78216 | |
| 023259P001-1435A-052 | MISSISSIPPI CENTER FOR ADVANCE | | | 7731 OLD CANTON RD STE B | | MADISON, MS 39110 | |
| 013815P001-1435A-052 | MISSISSIPPI COLLEGE | BUTCH ARD | | PO BOX 40409 | | CLINTON, MS 39058 | |
| 012223P001-1435A-052 | MISSISSIPPI COLLEGE | BUTCH ARD | | 200 SOUTH CAPITOL ST | | CLINTON, MS 39058 | |
| 018712P001-1435A-052 | MISSISSIPPI MUSIC | | | 2744 PASS RD | | BILOXI, MS 39531 | |
| 013816P001-1435A-052 | MISSISSIPPI MUSIC INC | MMI BILOXI | | 2744 PASS RD | | BILOXI, MS 39531 | |
| 023260P001-1435A-052 | MISSISSIPPI PHYSICIANS LLP | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 023261P001-1435A-052 | MISSISSIPPI SPORTS MEDICINE | | | PO BOX 16870 | | JACKSON, MS 39236 | |
| 027084P001-1435A-052 | MISSISSIPPI STATE POWERLIFTING CLUB | | | 75 B S HOOD RD | | MISSISSIPPI STATE, MS 39762 | |
| 029819P001-1435A-052 | MISSISSIPPI WORKERS COMPENSATION COMMISSION | PRESTON WILLIAMS | | 1428 LAKELAND DR | PO BOX 5300 | JACKSON, MS 39216 | |
| 001729P001-1435A-052 | MISSISSIPPI WORKERS' COMPENSATION COMMISSION | | | PO BOX 5300 | | JACKSON, MS 39296 | |
| 012224P001-1435A-052 | MISSOURI TRUF PAINT | | | 1147 EAST 63RD ST | | KANSAS CITY, MO 64110 | |
| 017109P001-1435A-052 | MISTER JUG, RONALD DUFRENE | | | 2552 JEAN LAFITTE BLVD | | LAFITTE, LA 70067 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016029P001-1435A-052 | MITCHELL BROTHERS, INC | | | 61401 HWY 11 NORTH | | SLIDELL, LA 70458 | |
| 021197P001-1435A-052 | MITCHELL BUILDINGS LLC | | | 9788 HWY 27 | | SINGER, LA 70660 | |
| 029564P001-1435A-052 | MITCHELL'ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001730P001-1435A-052 | MJM PLUMBING INC | | | PO BOX 1851 | | SLIDELL, LA 70459 | |
| 013817P001-1435A-052 | MKN, LLC DBA CANNON FRAMING AND ARTWORKS | | | 4941 A WEST NAPOLEON AVE | | METAIRIE, LA 70001 | |
| 018713P001-1435A-052 | MLB URBAN YOUTH FOUNDATION | | | 6403 PRESS DR | | NEW ORLEANS, LA 70126 | |
| 023262P001-1435A-052 | MLISS HOGAN MD LLC | | | 215 E GIBSON ST | | COVINGTON, LA 70433 | |
| 001731P001-1435A-052 | MMG PROPERTIES | | | 3431 GENTILLY BLVD | | NEW ORLEANS, LA 70122 | |
| 018714P001-1435A-052 | MMI CULINARY SVC | | | 131 23RD ST | | KENNER, LA 70062 | |
| 023263P001-1435A-052 | MMICHAEL G DESALVO MD A MEDI | | | 3645 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 021198P001-1435A-052 | MNM SVC LLC | | | 32308 CAROLYN DR | | PAULINA, LA 70763 | |
| 018715P001-1435A-052 | MO CREATIVE INK | | | 238 BEVERLY DR | | METAIRIE, LA 70001 | |
| 012226P001-1435A-052 | MO'S ART SUPPLY AND FRAMING | | | 323 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 010592P001-1435A-052 | MO'S PIZZA | | | 1112 AVE H | | WESTWEGO, LA 70094 | |
| 016030P001-1435A-052 | MOBILE MEMORIES PHOTOBOOTH | | | 328 SUN VLY DR | | SLIDELL, LA 70458 | |
| 016031P001-1435A-052 | MOBILE ONE POWER PAGE | | | 4608 RYE ST | | METAIRIE, LA 70006-5314 | |
| 013818P001-1435A-052 | MOBILE PAINT MFG CO, INC | | | PO BOX 717 | | THEODORE, AL 36590 | |
| 021199P001-1435A-052 | MOBILE TRUCK TIRE SPECIALIST | | | P O BOX 4118 | | SLIDELL, LA 70459 | |
| 012225P001-1435A-052 | MOBILE YOUTH LACROSSE LEAGUE | | | PO BOX 819 | | MOBILE, AL 36601 | |
| 001732P001-1435A-052 | MOBY MAX LLC | | | PO BOX 392385 | | PITTSBURG, PA 15251 | |
| 001733P001-1435A-052 | MODERN FLOORING INC DBA | MODERN FLOORING AND INTERIORS | | 3619 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 019864P001-1435A-052 | MODERN MASONRY PRODUCTS INC | | | PO BOX 400 | | SLIDELL, LA 70459 | |
| 021200P001-1435A-052 | MODERN METALS LLC | | | 5800 ONE PERKINS PL | STE 6A | BATON ROUGE, LA 70808 | |
| 010590P001-1435A-052 | MODERN ROBOTICS | | | 13335 SW 124TH ST #115 | | MIAMI, FL 33186 | |
| 018716P001-1435A-052 | MOE'S ORIGINAL BBQ | | | 1011 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 023264P001-1435A-052 | MOHAMMAD SULEMAN MD APC | | | PO BOX 6617 | | METAIRIE, LA 70009 | |
| 023265P001-1435A-052 | MOHS SURGERY SPECIALISTS LLC | | | 4950 ESSEN LN STE 301 | | BATON ROUGE, LA 70809 | |
| 021201P001-1435A-052 | MOLLERE SUPPLY CO | | | 509 HEMLOCK ST | | LA PLACE, LA 70068 | |
| 021202P001-1435A-052 | MOLLERES ELECTRIC | | | 312 EAST 7TH ST | | RESERVE, LA 70084 | |
| 018717P001-1435A-052 | MOLLY RINGWALDS, INC | | | 2148 WING HAVEN DR | | MANDEVILLE, LA 70471 | |
| 010591P001-1435A-052 | MOMETRIXCOM | | | 3827 PHELAN #179 | | BEAUMONT, TX 77707 | |
| 017111P001-1435A-052 | MON-U-BLAST | | | 4637 ANSON ST | | NEW ORLEANS, LA 70131 | |
| 001736P001-1435A-052 | MONASTERY ICONS | | | PO BOX 1429 | | WEST CHESTER, OH 45071-1429 | |
| 021203P001-1435A-052 | MONERIS SOLUTIONS | | | 150 N MARTINGALE | #900 | SCHAUMBURG, IL 60173 | |
| 016032P001-1435A-052 | MONEY HILL GOLF AND COUNTRY CLUB | | | 100 COUNTRY CLUB DR | | ABITA SPRINGS, LA 70420 | |
| 018718P001-1435A-052 | MONKEY BOY SCREENPRINTING LLC | | | 400 SADIE AVE | | METAIRIE, LA 70003 | |
| 017110P001-1435A-052 | MONKEYSPORTS, INC | ACCTS RECEIVABLE | | 105 W BETHANY DR | | ALLEN, TX 75013 | |
| 009943P001-1435A-052 | MONOGRAM EXPRESS | | | 2109 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 019865P001-1435A-052 | MONOPRICE INC | | | 9477 LONDON WAY | | RANCHO CUCAMONGA, CA 91730 | |
| 021204P001-1435A-052 | MONOPRICE INC | | | 11701 6TH ST | | RANCHO CUCAMONGA, CA 91730 | |
| 026345P001-1435A-052 | MONTESSORI OUTLET | | | 1906 W HOLT AVE | | POMONA, CA 91768 | |
| 019866P001-1435A-052 | MONTGOMERY PRINTING CO | | | 121 TIFT AVE S | STE B | TIFTON, GA 31794 | |
| 001739P001-1435A-052 | MOODY S INVESTORS SVC INC | | | PO BOX 102597 | | ATLANTA, GA 30368-0597 | |
| 002206P001-1435A-052 | MOODY'REV QUENTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023266P001-1435A-052 | MOON ORTHOPEDICS INC | | | 139 BELLEMEADE BLVD | | GRETNA, LA 70056 | |
| 018719P001-1435A-052 | MOONS TOWING SERVICE, INC | | | PO BOX 331 | | WESTWEGO, LA 70096 | |
| 021801P001-1435A-052 | MOORE'DENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029565P001-1435A-052 | MOOS'REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017112P001-1435A-052 | MOPEDRUBBERBAND, LLC | NICHOLAS ANGELICA | | 4714 7TH ST | | MARRERO, LA 70072 | |
| 013819P001-1435A-052 | MORE GRAPHICS | | | 713 S AL DAVIS RD | STE A | HARAHAN, LA 70123 | |
| 009944P001-1435A-052 | MORE GRAPHICS SCREENPRINTING | | | 713 S AL DAVIS RD STE A | | HARAHAN, LA 70123 | |
| 023267P001-1435A-052 | MOREAU PHYSICAL THERAPY | | | 1326 CHURCH ST | | ZACHARY, LA 70791 | |
| 016033P001-1435A-052 | MORGAN BUILDINGS AND SPAS | | | PO BOX 660280 | | DALLAS, TX 75266 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016034P001-1435A-052 | MORGAN CITY HIGH SCHOOL | | | 2400 TIGER DR | | MORGAN CITY, LA 70380 | |
| 023268P001-1435A-052 | MORGAN NEUROLOGY INC | | | 1069 NASH DR | | CELEBRATION, FL 34747 | |
| 016035P001-1435A-052 | MORGAN STANLEY | | | 300 BRICKSTONE SQUARE | STE 601 | ANDOVER, MA 01810 | |
| 026425P001-1435A-052 | MORGAN WEBER AND XAVIER U OF LOUISIANA | | | 1 DREXEL DR | | NEW ORLEANS, LA 70125 | |
| 022010P001-1435A-052 | MORICE*NATCHEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023269P001-1435A-052 | MORTON PLANT HOSPITAL INC | | | PO BOX 404817 | | ATLANTA, GA 30384 | |
| 023270P001-1435A-052 | MORTON PLANT MEASE DIAGNOSTIC | | | PO BOX 744393 | | ATLANTA, GA 30374 | |
| 021826P001-1435A-052 | MOSHER*FAITH M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029920P001-1435A-052 | MOST HOLY NAME OF JESUS CHURCH | | | 6367 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 029921P001-1435A-052 | MOST HOLY TRINITY CHURCH | | | 501 HOLY TRINITY DR | | COVINGTON, LA 70433 | |
| 001742P001-1435A-052 | MOST REV ALFRED C HUGHES | | | 7887 WALMSLEY AVE | | NEW ORLEANS LA, LA 70125 | |
| 019867P001-1435A-052 | MOSYLE CORP | | | PO BOX 2317 | | WINTER PARK, FL 32790 | |
| 009255P002-1435A-052 | MOSYLE CORP | | | PO BOX 2317 | | WINTER PARK, FL 32790-2317 | |
| 023271P001-1435A-052 | MOTION DYNAMICS | | | 7701 SAINT BERNARD HWY | | ARABI, LA 70032 | |
| 019868P001-1435A-052 | MOTIVATORS INC | | | 123 FROST ST | STE 201 | WESTBURY, NY 11590 | |
| 023272P001-1435A-052 | MOTT WOMEN HEALTHCARE PLLC | | | 94 MEADOW WOODS RD | | LAKE SUCCESS, NY 11020 | |
| 017113P001-1435A-052 | MOUNT CARMEL ACADEMY | RACHELLE STEIN | | 7027 MILNE BLVD | | NEW ORLEANS, LA 70124 | |
| 021207P001-1435A-052 | MOUNT CARMEL ACADEMY | CROSS COUNTRY MEET | | 7027 MILNE BLVD | | NEW ORLEANS, LA 70124-2395 | |
| 009945P001-1435A-052 | MOUNT CARMEL ACADEMY | HEAD CROSS COUNTRY | PETER FLORES | 7027 MILNE BLVD | | NEW ORLEANS, LA 70124 | |
| 001743P001-1435A-052 | MOUNT CARMEL ACADEMY | | | 7027 MILNE BLVD | | NEW ORLEANS, LA 70124 | |
| 019869P001-1435A-052 | MOUNT CARMEL ACADEMY | CUB RUN | STACY TANT | 7027 MILNE BLVD | | NEW ORLEANS, LA 70124-2395 | |
| 013820P001-1435A-052 | MOUNT CARMEL ACADEMY CUB RUN | RACHELLE STEIN | | 7027 MILNE BLVD | | NEW ORLEANS, LA 70124-2395 | |
| 010593P001-1435A-052 | MOUNT IVORY DINER | | | 1669 US-202 | | POMONA, NY 10970 | |
| 026627P001-1435A-052 | MOUNTAIN VIEW HIGH SCHOOL | | | 2351 SUNNY HILL RD | | LAWRENCEVILLE, GA 30043 | |
| 021205P001-1435A-052 | MOUSE DESIGN STUDIO | | | 1500 REDI RD | | CUMMING, GA 30040 | |
| 019870P001-1435A-052 | MOVIE SETS | L BARATTINI | | 400 GARRETT RD | | SLIDELL, LA 70458 | |
| 021206P001-1435A-052 | MOYERS SPORTS CORNER | | | 3280 PINE ORCHARD LN | | ELLICOTT CITY, MD 21042 | |
| 010594P001-1435A-052 | MOZYCOM | | | 6001 SHELLMOUND AVE | | EMERGYVILLE, CA 94608 | |
| 023273P001-1435A-052 | MP MEDICAL PARTNERS LLC | | | PO BOX 679529 | | DALLAS, TX 75267 | |
| 009288P001-1435A-052 | MPRESS | | | 4100 HOWARD AVE | | NEW ORLEANS, LA 70125-1325 | |
| 001744P001-1435A-052 | MPRESS | FIRST BANK AND TRUST | | PO BOX 1830 | | COVINGTON, LA 70434 | |
| 013821P001-1435A-052 | MPS | | | PO BOX 930668 | | ATLANTA, GA 31193-0668 | |
| 019871P001-1435A-052 | MPS | | | 16365 JAMES MADISON HWY | | GORDONSVILLE, VA 22942 | |
| 017114P001-1435A-052 | MPULSE, LLC | | | 9605 JEFFERSON HIGHWAY | STE 1 # 117 | NEW ORLEANS, LA 70123 | |
| 023274P001-1435A-052 | MQVN COMMUNITY DEVELOPMENT COR | | | PO BOX 16571 | | BELFAST, ME 04915 | |
| 021208P001-1435A-052 | MR MAP | TONY ONELLION | | 155 ROBERT ST | | SLIDELL, LA 70458 | |
| 016036P001-1435A-052 | MR MUDBUG CATERING | | | 131 23RD ST | | KENNER, LA 70062 | |
| 018720P001-1435A-052 | MR MUDBUGS CATERING | | | 131 23RD ST | | KENNER, LA 70062 | |
| 016037P001-1435A-052 | MR ROOTER PLUMBING | | | PO BOX 782 | | MANDEVILLE, LA 70470 | |
| 009209P001-1435A-052 | MR SNOWBALL | | | 1921 KENTUCKY AVE | | KENNER, LA 70062 | |
| 013822P001-1435A-052 | MR SNOWBALL CATERING | | | 5928 W METAIRIE AVE | STE 14 | METAIRIE, LA 70003 | |
| 021209P001-1435A-052 | MR SOCK | | | 4367 EAST RIVER RD | | MENTONE, AL 35984-0282 | |
| 013823P001-1435A-052 | MR TROPHY, INC | | | 4009 ITHACA ST | | METAIRIE, LA 70002 | |
| 023275P001-1435A-052 | MRO | | | PO BOX 6410 | | SOUTHEASTERN, PA 19398 | |
| 017115P001-1435A-052 | MS CELESTINE WALKER | | | 1912 WATLING DR | | MARRERO, LA 70072 | |
| 026346P001-1435A-052 | MS HEATHERS PUMPKIN PATCH | | | 11215 LEES LN | | HAMMOND, LA 70401 | |
| 010595P001-1435A-052 | MSB JP CODE ENFORCEMENT | | | 400 MAPLE AVE | | HARVEY, LA 70058 | |
| 016038P001-1435A-052 | MSC INDUSTRIAL SUPPLY CO | | | 75 MAXESS RD | | MELVILLE, NY 11747 | |
| 001745P001-1435A-052 | MSGR CHRISTOPHER NALTY | GOOD SHEPHARD PARISH | | 1025 NAPOLEON AVE | | NEW ORLEANS, LA 70115-2898 | |
| 001748P001-1435A-052 | MSR LLC | | | 605 DIANE DR | | LULING, LA 70070 | |
| 012227P001-1435A-052 | MT CARMEL | | | 7027 MILNE BLVD LA | | NEW ORLEANS, LA 70124 | |
| 010596P001-1435A-052 | MT CARMEL | | | 7027 MILNE BLVD | | NEW ORLEANS, LA 70124 | |
| 016039P001-1435A-052 | MT CARMEL ACADEMY | | | 7027 MILNE BLVD | | NEW ORLEANS, LA 70124 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018721P001-1435A-052 | MT CARMEL ALTAR BREAD DEPT | | | 420 ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124 | |
| 016040P001-1435A-052 | MT HERMON HIGH SCHOOL | | | 36119 HIGHWAY 38 | | MOUNT HERMON, LA 70450 | |
| 023276P001-1435A-052 | MT STERLING PEDIATRICS PSC | | | 401 COMMERCE CIR MT | | STERLING, KY 40353 | |
| 012228P001-1435A-052 | MTI LIMO AND SHUTTLE | | | 2581 SULLIVAN RD | | COLLEGE PARK, GA 30337 | |
| 013824P001-1435A-052 | MU ALPHA THETA | UNIVERSITY OF OKLAHOMA | | 3200 MARSHALL AVE | STE 190 | NORMAN, OK 73019 | |
| 016041P001-1435A-052 | MU ALPHA THETA | UNIVERSITY OF OKLAHOMA | | 601 ELM AVE | RM 1102 | NORMAN, OK 73019 | |
| 019872P001-1435A-052 | MU ALPHA THETA | UNIVERSITY OF OKLAHOMA | | 601 ELM | ROOM 1102 | NORMAN, OK 73019 | |
| 029688P001-1435A-052 | MU ALPHA THETA | | | 3200 MARSHALL AVE | | NORMAN, OK 73019 | |
| 012229P001-1435A-052 | MU ALPHA THETA | | | 3200 MARSHALL AVE STE 190 | | NORMAN, OK 73109 | |
| 021210P001-1435A-052 | MUHL TECH | | | PO BOX 327 | | WHARTON, TX 77488 | |
| 009236P001-1435A-052 | MULE'S RELIGIOUS | | | 2627 DAVID DR | | METAIRIE, LA 70003-4509 | |
| 009946P001-1435A-052 | MULEDUREL INC | | | 5813 PLAUCHE ST | | NEW ORLEANS, LA 70123 | |
| 013825P001-1435A-052 | MULES RELIGIOUS AND OFFICE SUPPLY, INC | | | 2627 DAVID DR | | METAIRIE, LA 70003-4509 | |
| 018722P001-1435A-052 | MULLER'S A/C AND REFR | | | 810 N HOWARD AVE | | METAIRIE, LA 70003 | |
| 010597P001-1435A-052 | MULTI BUSINESS FORMS | | | 8113 SOUTH LEMONT RD | | DARIEN, IL 60561 | |
| 016042P001-1435A-052 | MULTI-MEDIA TECHNOLOGY | | | 2319 METAIRIE RD | | METAIRIE, LA 70001 | |
| 023277P001-1435A-052 | MULTICARE HEALTH SYSTEM | | | PO BOX 34697 | | SEATTLE, WA 98124 | |
| 001750P001-1435A-052 | MULTIPLY THE HARVEST | | | 3128 LEYLAND TRL | | WOODBURY, MN 55125 | |
| 001751P001-1435A-052 | MUMPHREY'WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018723P001-1435A-052 | MURIEL'S JACKSON SQUARE | SALES DEPT | | 801 CHARTRES ST | | NEW ORLEANS, LA 70116 | |
| 002160P001-1435A-052 | MURORI'REV LAWRENCE | ST PIUS X CHURCH | | 6666 SPANISH FORT BLVD | | NEW ORLEANS, LA 70124 | |
| 001754P001-1435A-052 | MURPHY APPRAISAL SVC LLC | | | 19411 HELENBERG RD | STE 204 | COVINGTON, LA 70433 | |
| 022378P001-1435A-052 | MURPHY CLINIC LLC | | | 350 LAKEVIEW CT STE B | | COVINGTON, LA 70433 | |
| 016043P001-1435A-052 | MURPHY OIL CORP | LEGAL | | 200 PEACH ST | | EL DORADO, AR 71731-7000 | |
| 010598P001-1435A-052 | MURPHY WALMART | | | 3921 BEHRMAN HWY | | NEW ORLEANS, LA 70114 | |
| 016044P001-1435A-052 | MUSCO SPORTS LIGHTING, LLC | | | 100 1ST AVE WEST | PO BOX 808 | OSKALOOSA, IA 52577-0808 | |
| 016045P001-1435A-052 | MUSCULAR DYSTROPHY ASSOC | | | 2800 VETERANS BLVD | STE 329 | METAIRIE, LA 70002 | |
| 021211P001-1435A-052 | MUSCULAR DYSTROPHY ASSOCIATION | | | 3925 NORTH I-10 SERVICE RD | STE 211 | METAIRIE, LA 70002 | |
| 023279P001-1435A-052 | MUSCULOSKELETAL INSTITUTE OF L | | | STE 301 1534 ELIZABETH AVE | | SHREVEPORT, LA 71101 | |
| 009947P001-1435A-052 | MUSEE CONTI INC | | | 917 RUE CONTI | | NEW ORLEANS, LA 70112 | |
| 016046P001-1435A-052 | MUSEMECHE PHOTOGRAPHY | | | 3837 PLZ TOWER DR | STE A | BATON ROUGE, LA 70816 | |
| 018724P001-1435A-052 | MUSEUM OF FINE ARTS, HOUSTON | | | PO BOX 6826 | | HOUOSTON, TX 77265-6826 | |
| 010599P001-1435A-052 | MUSEUM OF SCIENCE AND IN | | | 1 MUSEUM OF SCIENCE DRIVEWAY | | BOSTON, MA 02114 | |
| 017116P001-1435A-052 | MUSIC AND ARTS | | | 5295 WESTVIEW DR | STE 300 | FREDERICK, MD 21703 | |
| 026509P001-1435A-052 | MUSIC AND LIGHT ENTERTAINMENT | | | 5163 GENERAL DE GAULLE DR L | | NEW ORLEANS, LA 70131 | |
| 019873P001-1435A-052 | MUSIC BY LUKE | | | 840 BROCKENBRAUGH CT | | METAIRIE, LA 70005 | |
| 009199P001-1435A-052 | MUSIC IN MOTION INC | | | 1601 E PLANO PKWY STE 100 | | PLANO, TX 75074-8170 | |
| 012230P001-1435A-052 | MUSIC THEATER INTERNATIONAL | | | 421 WEST 54TH ST | | NEW YORK, NY 10019 | |
| 016047P001-1435A-052 | MUSIC THEATRE INTERNATIONAL | | | 421 WEST 54TH ST | 2ND FL | NEW YORK, NY 10019 | |
| 018725P001-1435A-052 | MUSIC THEATRE INTERNATIONAL | | | 423 W 55TH ST | | NEW YORK, NY 10019 | |
| 013826P001-1435A-052 | MUSIC THEATRE INTERNATIONAL | | | 423 WEST 55TH ST | 2ND FL | NEW YORK, NY 10019 | |
| 017117P001-1435A-052 | MUSIC USA, INC | | | 505 SOUTH SPRING GDN AVE | STE 104 | DELAND, FL 32720 | |
| 019874P001-1435A-052 | MUSICAL  EDVENTURES | | | 5 MORNING STAR DR | | HADLEY, MA 01035 | |
| 016048P001-1435A-052 | MUSICIAN'S FRIEND | | | PO BOX 7479 | | WESTLAKE VILLAGE, CA 91359 | |
| 010600P001-1435A-052 | MUSICNOTESCOM | | | 901 DEMING WAY | STE 1002 | MADISON, WI 53717 | |
| 010601P001-1435A-052 | MVP VISUALS | | | 27 QUALITY AVE STE B | | SOMERS, CT 06071 | |
| 017118P001-1435A-052 | MY CATHOLIC FAITH | | | 12603 HEMLOCK STE C | | OVERLAND PARK, KS 66213 | |
| 001755P001-1435A-052 | MY EYE DR | | | 8040 ST CHARLES AVE | | NEW ORLEANS, LA 70118-2747 | |
| 001756P001-1435A-052 | MY FATHER'S HOUSE | | | 594 ASBURY DR | STE E6 | MANDEVILLE, LA 70471 | |
| 013827P001-1435A-052 | MY FORTE LLC | | | 333 WEST HARRISON | | NEW ORLEANS, LA 70124 | |
| 016049P001-1435A-052 | MY LESSON PLANNER | | | PO BOX 11624 | | FORT SMITH, AR 72917 | |
| 017119P001-1435A-052 | MY LOCKER | | | 1300 ROSA PARKS BLVD | | DETROIT, MI 48216 | |
| 019875P001-1435A-052 | MY SAFETY SIGN | | | 32 COURT ST | STE 2200 | BROOKLYN, NY 11201 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010602P001-1435A-052 | MY SAINT MY HERO | | | 21-A PENINSULA CENTER | | ROLLING HILLS ESTATES, CA 90274 | |
| 021212P001-1435A-052 | MY SPORTS DREAMS | | | 258 ROUTE 117 BYPASS RD | | BEDFORD HILLS, NY 10507 | |
| 010603P001-1435A-052 | MY WHITEBOARDSCOM | | | 220 CHERRY ST | | SHREWSBURY, MA 01545 | |
| 010604P001-1435A-052 | MY WHITEBOARSCOM | | | 220 CHERRY ST | | SHREWSBURY, MA 01545 | |
| 021213P001-1435A-052 | MYA ZIMMER | | | PO BOX 463 | | GRAMERCY, LA 70052 | |
| 016050P001-1435A-052 | MYB | WILL LEHMANN | | 417 SADDLEBROOK CT | | COVINGTON, LA 70433 | |
| 021794P001-1435A-052 | MYERS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010605P001-1435A-052 | MYFONTS INC | | | 600 UNICORN PK DR | | WOBURN, MA 01801 | |
| 016051P001-1435A-052 | MYPHONEMD | | | 500 MARINERS PLZ | STE 504 | MANDEVILLE, LA 70448 | |
| 023280P001-1435A-052 | MYRIAD GENETIC LABORATORIES | | | PO BOX 645676 | | CINCINNATI, OH 45264 | |
| 023281P001-1435A-052 | MYRIAD WOMENS HEALTH | | | 180 KIMBALL WAY SOUTH | | SAN FRANC, CA 94080 | |
| 019876P001-1435A-052 | MYRON CORP | | | PO BOX 69073 | | BALTIMORE, MD 21264-9073 | |
| 017120P001-1435A-052 | MYTPRINT | | | 10950 SW 5TH | ST 260 | BEAVERTON, OR 97005 | |
| 017121P001-1435A-052 | N I ENTERTAINMENT DBA NO IDEA | | | PO BOX 641481 | | KENNER, LA 70064-1481 | |
| 009348P001-1435A-052 | N O SPIRIT CORP | | | 7439 SPRINGFIELD PL LN | | DENHAM SPRINGS, LA 70706 | |
| 012278P001-1435A-052 | NTINI'S | | | 2891 HIGHWAY 190 STE D | | MANDEVILLE, LA 70471 | |
| 009376P001-1435A-052 | N2Y LLC | | | 909 UNIVERSITY DR S | | HURON, OH 44839-9172 | |
| 000948P001-1435A-052 | NAAG TAG INC | | | 6796 SOUTH AIRPORT RD | | WEST JORDAN, UT 84084 | |
| 001758P001-1435A-052 | NABCA | JAMES WATTS | | 2121 3RD AVEUE N | | BIRMINGHAM, AL 35203 | |
| 010606P001-1435A-052 | NAC | | | 13139 THREE RIVERS RD | | GULFPORT, MS 39503 | |
| 010607P001-1435A-052 | NACAC | | | 1050 N HIGHLAND ST | STE 400 | ARLINGTON, VA 22201 | |
| 012231P001-1435A-052 | NACAC | | | 1050 N HIGHLAND ST | | ARLINGTON, VA 22201 | |
| 018727P001-1435A-052 | NACAC | | | 1050 N HIGHLAND ST - STE 400 | | ARLINGTON, VA 22314 | |
| 001760P001-1435A-052 | NACFLM | | | PO BOX 23 | | ALPHA, OH 45301 | |
| 001761P001-1435A-052 | NACOME CAMP AND RETREAT CENTER | | | 3232 SULPHUR CREEK RD | | PLEASANTVILLE, TN 37033 | |
| 001762P001-1435A-052 | NACPA | | | 1727 KING ST | STE 105 | ALEXANDRIA, VA 22314 | |
| 013829P001-1435A-052 | NAEA | NATIONAL ART HONOR SOCIETY | | 901 PRINCE ST | | ALEXANDRIA, VA 22314 | |
| 018728P001-1435A-052 | NAEIR | | | 560 MCCLURE ST | | GALESBURG, IL 61401 | |
| 016052P001-1435A-052 | NAEIR MEMBER'S CHOICE | | | 560 MCCLURE ST | | GALESBURG, IL 61401 | |
| 017122P001-1435A-052 | NAFME | | | 1806 ROBERT FULTON DR | | RESTON, VA 20191 | |
| 013830P001-1435A-052 | NAFME TRI-M MUSIC HONOR SOCIETY | MEMBERSHIP | | 1806 ROBERT FULTON DR | | RESTON, VA 20191 | |
| 017123P001-1435A-052 | NAIRN CONCRETE SERVICES, INC | | | PO BOX 725 | | BELLE CHASSE, LA 70037 | |
| 015187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002930P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 002959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024145P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021963P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024187P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003144P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000237P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 009016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 019033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003254P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 021751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000643P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 010121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003708P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 019065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 010517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 002082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003959P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024510P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004146P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024660P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 020342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 009079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020429P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 024661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 013071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 010840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024725P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011677P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004950P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024781P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 013085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 015236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012906P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024829P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002123P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005100P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005108P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 024996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 003841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005528P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 024924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 019269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 020484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025088P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025142P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005975P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025127P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 024994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025189P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001417P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 004611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021862P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005787P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025267P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006359P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001487P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006528P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006593P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 020364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006795P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006938P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006423P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005597P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005606P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025513P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006462P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007136P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|-----------------|---------|
| 014998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025385P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 020238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025710P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 010763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025646P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007989P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007805P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007169P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000296P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008078P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008083P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009096P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008091P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018105P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008156P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008107P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008243P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008263P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008298P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009097P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008307P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018134P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025857P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008327P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008328P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008117P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008337P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008338P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018111P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008347P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008235P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008212P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008374P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008375P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008377P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008358P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009095P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018112P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011622P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013110P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018129P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013314P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008281P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008283P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008295P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018120P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008219P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014234P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018151P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008459P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018153P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018121P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008306P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002254P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008499P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008316P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008317P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018136P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008506P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008517P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008521P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020256P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008245P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015258P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008523P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008529P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008269P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008271P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011312P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008302P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008303P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008540P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008543P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002284P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008286P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008313P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008323P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008339P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008352P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018141P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008550P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008555P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018161P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008333P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018137P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008357P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008363P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008366P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008379P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008381P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008383P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008384P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000102P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002300P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008386P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008391P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008392P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008401P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008404P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008600P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018165P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008623P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014201P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011311P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014253P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008414P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008416P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008419P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014279P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026098P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011260P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013315P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008428P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007752P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008654P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020437P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008658P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008342P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008340P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008435P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018148P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018149P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011641P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018173P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008672P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008675P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008351P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008353P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008364P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008371P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008441P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008446P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008449P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008450P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015299P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015145P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008690P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008685P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008697P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008372P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008389P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008390P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008396P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018142P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008400P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008378P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008405P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008359P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020418P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011285P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009528P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011387P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008714P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008718P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025982P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008727P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019406P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008320P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018146P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008451P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019456P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008731P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008740P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008421P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019452P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008422P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025688P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008494P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008496P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008500P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008510P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008513P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018182P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008744P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008746P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008632P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014704P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008426P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008427P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008431P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016659P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011703P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011239P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|-------------------|---------|
| 009101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014322P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014290P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008442P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008447P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019409P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002331P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025705P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005515P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 018189P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015244P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008248P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026004P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026006P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008460P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014247P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020280P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014343P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008754P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008471P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000951P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018154P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014233P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014321P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008524P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008556P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026011P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000184P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008764P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026017P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008769P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007318P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025719P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008495P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008498P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008501P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008502P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008505P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019481P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019482P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026021P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008802P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008803P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008393P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020503P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008577P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020355P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025720P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018079P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008508P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008511P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008514P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008520P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008813P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008815P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008838P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008848P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008849P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015266P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018163P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020354P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008588P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002758P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008591P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008527P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012662P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018085P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008595P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019464P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008602P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008604P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019465P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008612P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021836P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026045P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015087P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015272P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008618P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008614P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014240P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018166P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016673P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000264P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008538P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008636P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008639P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008646P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011388P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018211P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014407P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018090P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016708P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007993P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008548P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002752P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008525P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008652P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008657P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019468P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008665P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008666P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008667P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008896P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008903P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008908P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008916P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011610P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016533P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014458P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018215P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008677P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008680P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018174P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008686P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011706P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008571P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008572P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008575P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008578P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008583P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008584P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019423P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008009P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014444P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011115P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008928P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020403P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008932P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008696P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018178P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008702P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011364P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018179P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008707P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015238P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008587P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011569P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008601P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016655P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008038P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020589P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025763P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008946P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008950P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018221P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026066P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018222P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013341P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013077P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026071P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014733P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014676P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008974P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008716P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000960P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008742P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008743P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008603P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008605P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008608P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008613P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008620P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008626P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008630P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005568P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008747P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014305P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025994P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013242P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016629P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018185P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025995P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008598P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008643P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008055P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 005634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011607P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011642P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025999P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008395P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008410P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026889P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008644P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019467P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015002P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025949P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026007P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019475P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019429P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008067P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015169P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002398P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011518P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018103P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018224P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008972P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026073P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008986P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008987P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011448P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015125P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020545P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008661P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008664P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018172P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008668P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019469P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014593P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007881P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016656P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016739P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008757P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008081P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008082P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013246P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008093P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008094P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008674P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008679P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009649P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008684P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018176P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014420P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025978P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008713P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008715P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008722P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008723P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008725P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025984P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008728P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025985P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011519P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008761P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026015P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008771P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022005P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008099P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013084P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013332P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013304P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008730P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008735P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018181P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008745P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020574P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008781P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008783P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021756P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008784P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008788P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021778P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008798P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008799P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008801P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026028P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008814P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008824P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008837P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012807P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026003P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018205P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018206P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008842P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026039P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002840P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026040P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008843P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008411P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008412P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008413P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020573P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020236P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019474P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021818P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008108P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008113P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018208P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008882P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015076P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008887P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021741P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015159P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026008P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008123P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008124P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019434P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008895P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015232P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008902P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019485P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008997P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018213P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020497P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008127P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025793P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008128P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008561P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007874P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026010P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013526P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007885P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026053P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008906P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008911P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008915P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008759P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008762P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026013P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008765P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019478P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014454P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008776P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026018P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026019P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026020P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008774P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026060P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014438P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008935P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008936P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016651P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008780P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020167P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008786P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008787P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021777P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008794P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027049P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008796P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026026P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014670P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008800P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026872P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008806P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014779P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018219P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018220P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015057P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016645P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008947P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019490P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008951P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011365P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008919P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008953P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016640P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008816P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026033P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026034P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008847P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009118P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008856P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026068P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008962P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016564P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008967P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011104P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008867P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008862P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018207P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018209P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026043P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026046P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009586P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015092P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026072P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008979P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018226P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001051P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009119P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018227P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018230P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013319P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026050P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014701P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011445P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008900P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009001P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008904P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019486P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014615P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008905P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026055P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015289P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 017599P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008909P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019487P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019489P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018216P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018218P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014945P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008943P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008937P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008938P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026061P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027059P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002567P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014942P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002858P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000297P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026109P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026063P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008952P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008954P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009032P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008155P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015012P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008170P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008171P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015144P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013065P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008966P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008969P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026879P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019491P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011480P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012726P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002581P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008180P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008190P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008197P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008200P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008192P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008202P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 013106P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002585P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008175P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013100P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021766P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025821P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022069P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008237P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008138P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018126P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009551P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015212P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000188P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008990P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008991P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008992P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008241P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021864P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016609P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025833P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021811P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008252P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008257P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008261P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008262P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013198P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014890P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011576P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002606P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008265P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011329P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002139P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008270P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025845P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011516P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008273P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008274P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008275P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008276P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018131P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018132P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014749P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008282P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022029P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025849P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008291P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018133P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008296P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014301P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011479P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015214P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008308P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015259P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018135P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020430P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011361P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014531P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008324P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008325P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008326P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008335P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008336P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012619P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008346P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025863P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008350P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011397P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008356P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008360P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008362P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008368P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008369P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016738P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002086P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011772P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008382P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020566P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008376P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008385P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025875P002-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008399P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008402P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002678P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018143P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008408P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022122P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009560P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025883P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014334P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008415P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011594P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020373P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011150P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025892P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027041P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027042P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008425P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008433P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025898P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008432P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014710P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008436P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020424P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008440P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002070P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011443P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008453P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018152P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008457P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020330P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008461P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025910P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008462P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008463P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020168P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020186P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008470P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008473P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008476P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008477P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008483P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014345P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025913P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008493P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014368P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008504P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018156P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008509P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008507P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008512P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012888P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020367P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008522P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018157P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018158P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008532P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008534P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008536P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008537P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008539P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008541P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008546P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008544P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025922P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008552P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021886P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020267P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008553P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008554P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018160P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011547P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008557P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008558P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008559P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025930P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018162P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008565P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009014P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008570P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002755P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025933P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025934P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008579P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008582P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008580P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016709P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009562P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000223P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008592P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020542P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008611P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019466P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008617P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013228P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008621P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015210P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008624P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012080P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002064P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008628P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008597P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008634P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008635P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008637P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008638P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014871P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008648P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008653P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008650P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014760P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002785P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022036P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022037P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008663P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002791P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002792P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016734P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008669P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008671P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015114P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025959P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025961P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008681P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008682P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008683P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025965P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008689P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011596P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013101P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008692P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008693P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008695P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018177P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013031P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008698P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008700P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025973P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025975P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011775P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016711P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002797P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008712P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008717P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008724P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009627P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008729P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008732P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008721P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018183P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008736P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013294P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008737P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020344P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008748P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020164P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002810P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008750P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008751P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008631P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007852P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015116P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007853P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011278P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009633P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007854P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025996P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002812P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008394P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007857P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009590P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019472P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 025998P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018187P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026000P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020348P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021955P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008249P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018191P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011455P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011140P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008563P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 007880P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018193P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018194P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016647P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018195P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018196P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008753P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002826P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015277P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002827P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000292P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011805P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018199P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014616P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026016P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021964P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014699P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008767P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008768P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000147P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008770P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018250P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008773P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002859P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018251P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008782P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026022P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026023P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026024P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008789P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008795P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009535P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026027P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008804P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008808P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008809P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008790P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026030P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008817P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008820P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018203P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002835P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008822P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008823P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008825P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008830P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008831P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018204P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008832P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008834P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008839P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008840P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008828P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008829P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026873P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008850P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008855P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014370P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008861P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014349P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 016660P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008865P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019484P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008866P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014530P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008868P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008870P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021819P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008844P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026044P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002841P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008878P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026875P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012625P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008884P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011691P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026047P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026048P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014380P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013058P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009025P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008891P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015287P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 020488P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012687P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008893P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008894P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015288P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026052P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 001075P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008897P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008901P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008899P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012929P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 012694P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 011268P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026876P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026054P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008907P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026056P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008912P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013310P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008914P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000130P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008920P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008921P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008923P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008924P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008925P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026877P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008926P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008927P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008931P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018217P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008940P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008941P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 013309P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008944P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014417P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008939P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022035P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008917P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 021851P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008918P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014293P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009549P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008846P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002860P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008956P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008957P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008958P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 000088P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008963P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021948P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008968P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 022089P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008970P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008971P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 015255P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008976P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018225P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008977P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008980P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008981P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008982P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026074P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008983P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 027062P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 019492P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008988P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018229P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014439P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 008989P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018231P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 002869P001-1435A-052 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 026891P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027120P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027131P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027125P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027126P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027140P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027128P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027129P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027130P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027149P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027133P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027118P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027127P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027144P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027134P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027117P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027137P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027138P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027143P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027145P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027147P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027150P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027156P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027151P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027153P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027119P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027121P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027122P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027123P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027124P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027157P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027161P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027162P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027158P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027159P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027132P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024150P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027135P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 002937P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027136P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027165P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027166P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027168P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027139P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027141P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027142P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 003082P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027164P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027148P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027169P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027170P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027152P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027154P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027155P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024103P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027172P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027174P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027177P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027160P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027180P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027181P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027182P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027183P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027185P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027186P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027188P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027190P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027192P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027196P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027189P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027191P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027193P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027195P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027167P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027203P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027213P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 000454P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027163P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027200P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027201P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027202P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027204P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027205P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027206P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027207P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027215P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 003175P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024207P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027218P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027210P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027212P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027214P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027219P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027171P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027173P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027175P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027176P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027229P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027221P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027225P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027179P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027228P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027231P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027187P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027234P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027235P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027237P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027178P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027238P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027243P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027197P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026901P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024233P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027248P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027184P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027246P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027251P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027250P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027194P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027208P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027253P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027255P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027260P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027252P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027254P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027261P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027198P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027199P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027216P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027222P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027224P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027267P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029477P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027270P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027209P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027211P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027263P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027265P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027226P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027227P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027272P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014520P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027276P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027277P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027217P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027223P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027269P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027273P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 003322P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027230P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027232P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027278P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027280P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027241P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027242P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027244P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027283P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027284P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027285P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027233P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027236P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026899P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027282P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 017387P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027291P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027294P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027239P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027240P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027256P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027300P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027245P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027247P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027249P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027264P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027266P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027310P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027257P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027258P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027271P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027274P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027275P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027288P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 015077P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027293P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027314P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027315P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027318P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027320P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027259P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027262P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027322P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027323P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027334P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027268P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027281P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028208P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027287P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027341P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027344P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027352P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027279P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027289P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027292P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027301P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027303P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027307P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027309P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027286P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 003356P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027290P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027295P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027297P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027302P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027304P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027373P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027376P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027377P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013091P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027296P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027298P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027299P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024274P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027311P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027317P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027321P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027381P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027387P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027388P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027312P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027305P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027308P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027327P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027337P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027338P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027393P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027394P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027395P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027397P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027316P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027319P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027325P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027326P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027329P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027330P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027313P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027399P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027400P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027403P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027405P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027406P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027332P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027335P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027339P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027340P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027342P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027324P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027328P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027331P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027409P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027351P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027343P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027347P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027348P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027350P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027354P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027333P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 000621P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027336P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027345P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027412P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027421P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027356P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 000629P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027346P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027349P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027353P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027355P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027426P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027362P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027366P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027357P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027358P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027359P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027360P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027363P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027365P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027368P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027432P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027116P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027370P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027361P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027364P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027439P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027367P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027369P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027371P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027372P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027374P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027446P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027447P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027383P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027384P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027385P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027386P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026911P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027391P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027375P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027378P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027379P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027459P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027463P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027464P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027465P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027392P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027380P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027382P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027390P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027389P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027466P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027401P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027404P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027396P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027407P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027410P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027411P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027402P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027473P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027475P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027398P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 016907P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027408P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027413P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027414P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027480P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027481P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027482P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027416P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027418P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027415P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027417P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027419P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027420P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027423P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027424P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027427P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027428P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027484P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027487P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027489P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027429P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027422P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027425P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027440P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027431P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014364P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027430P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027442P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027443P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027445P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027449P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027452P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027453P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027503P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027434P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027436P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027437P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027444P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027508P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027433P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027451P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027456P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027512P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027515P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027517P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027435P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027438P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027441P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027448P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027460P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027467P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027521P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026917P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027471P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027472P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027477P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027450P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027454P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027455P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027457P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027458P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027478P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027479P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027527P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027528P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 016617P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027461P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027462P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027468P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027469P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027532P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027534P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027536P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027485P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027488P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027490P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027493P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027494P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027491P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027492P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 011602P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027539P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027470P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027500P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027501P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027495P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027497P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027498P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027541P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027542P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027543P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027474P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027476P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027502P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027548P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027499P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027505P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024432P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027554P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029478P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027511P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027514P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027557P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027483P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027486P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027506P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027560P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027562P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027566P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027518P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027507P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027496P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027567P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027519P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027516P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 019091P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027573P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027523P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027524P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027525P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027520P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029761P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027530P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027531P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027526P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027588P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027590P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027594P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027533P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027529P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027537P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027509P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027510P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027540P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027544P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027538P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027545P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027609P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027547P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027549P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027550P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027616P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027618P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 011219P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027551P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027513P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026931P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027626P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027628P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027552P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027635P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027553P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027555P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027558P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027564P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027565P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027522P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029760P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027556P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027571P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013063P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027645P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027646P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027561P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027572P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027568P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027569P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027570P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027579P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027581P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027582P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027583P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027652P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027653P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027655P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027661P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027535P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027574P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027575P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 017564P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027576P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027580P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027584P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027585P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027596P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027668P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027669P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027587P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013087P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027592P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027593P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027599P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027600P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027675P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027679P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027595P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027602P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027603P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027604P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027606P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027546P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027683P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027684P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027685P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027686P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027610P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027611P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027598P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027601P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027605P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 019138P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027614P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026927P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027617P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027620P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027691P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027624P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027625P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027612P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027615P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027621P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027704P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027630P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027627P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 016793P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027559P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027563P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027707P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027637P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027639P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027634P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027636P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027638P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027710P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027640P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027642P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027715P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027644P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027647P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027649P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027577P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027578P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027586P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027650P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027651P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027589P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027591P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027662P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027657P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027659P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027660P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014340P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027597P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027670P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027673P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027676P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027730P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027731P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027666P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027667P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027681P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027682P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027733P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027688P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027674P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027678P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027607P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027740P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027694P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029479P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027748P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027680P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027689P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027608P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027613P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027698P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027699P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027700P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027753P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027690P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027693P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027695P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027619P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027622P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027623P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027701P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027705P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027696P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027711P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027712P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027114P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027629P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027631P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027632P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027633P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027702P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027703P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027706P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027713P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027718P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027758P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027763P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027709P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027714P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027641P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 004247P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027643P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027716P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027717P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027770P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027648P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027720P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012775P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027721P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027722P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027723P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027771P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027654P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027656P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027658P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027726P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027663P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027664P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027665P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027777P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027781P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027788P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027789P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027737P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027738P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027739P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027671P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027672P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027744P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027734P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027736P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027792P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027793P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027798P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027677P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012949P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027751P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027741P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027743P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027746P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027747P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027802P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027115P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027754P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027687P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027749P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027806P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012703P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027692P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027752P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029490P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027811P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027812P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027814P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027815P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027816P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027820P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027762P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027764P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027765P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027766P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027755P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027697P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 004416P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027823P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027761P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013201P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 019165P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027708P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027826P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027768P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027769P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027830P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027842P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027845P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027775P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027778P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027780P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027782P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027772P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027773P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027774P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027776P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027848P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027850P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027719P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027787P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027790P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027791P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027797P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027799P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027724P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027863P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027864P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027795P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027865P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027866P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027868P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027804P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027805P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027808P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027807P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027725P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027727P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027728P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027729P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027880P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027881P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027818P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027822P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027813P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027819P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 004923P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027883P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027886P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027824P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027893P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027895P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027825P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027827P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027732P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027735P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024794P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027900P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027833P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027742P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027745P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027909P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027910P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027914P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027832P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027837P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027840P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027841P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027843P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027750P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027917P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027920P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027834P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027838P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027839P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027846P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027851P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027853P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027854P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027926P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027932P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027844P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027855P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027857P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029762P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027935P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027939P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027945P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027852P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014170P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027860P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027862P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027952P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027858P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027756P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027757P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027869P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027871P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027872P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027958P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027960P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027859P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 004875P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027759P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027760P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027767P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027874P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027963P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027964P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027867P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027870P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027882P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014926P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027982P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027983P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027876P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027877P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027878P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027887P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027888P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027988P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027989P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027990P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027993P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027894P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027996P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029754P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027889P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027890P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027779P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027783P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027784P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027897P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027898P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027899P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027901P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028008P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028009P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027892P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027896P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027785P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027786P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027906P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027907P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027902P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027911P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027912P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027916P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028013P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028015P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027794P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027796P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027800P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027801P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027913P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027915P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027918P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027919P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027921P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027922P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027923P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027924P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027925P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027927P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028021P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027803P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029480P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027928P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027929P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027933P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027934P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027940P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027942P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028026P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027937P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027938P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027943P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 001231P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027946P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027809P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028044P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028045P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027947P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027948P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027810P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027817P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027953P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027956P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027962P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027951P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027955P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027957P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027821P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027968P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027975P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027976P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027828P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027829P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027959P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027961P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027966P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027967P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027969P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027970P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028061P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028066P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027980P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028077P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028079P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028082P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027987P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029481P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027984P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028084P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028086P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027831P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027835P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027992P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027997P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027999P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028098P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028099P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028001P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028002P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028006P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027836P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012986P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027991P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027994P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028000P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028104P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028108P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028010P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028012P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027847P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027849P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028003P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028004P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013343P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028007P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028115P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028117P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028016P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028018P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028020P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028022P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028011P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027856P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028122P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028125P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028128P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028130P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028027P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028028P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028023P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028025P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 001185P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028134P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028135P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028030P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028033P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028036P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028137P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027861P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027873P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028040P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028043P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028037P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028039P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028042P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028046P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027875P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027879P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028048P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028049P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028051P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028054P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028056P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028147P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028151P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028152P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028057P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028058P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028059P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028060P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028154P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028053P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028055P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028064P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028068P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028070P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028071P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027884P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027885P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028156P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028160P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028161P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028062P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028075P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028081P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028166P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028167P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027891P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029533P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028073P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028074P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028080P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028085P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028088P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029462P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028091P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028092P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028171P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028174P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028177P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027903P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027904P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027905P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028089P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028094P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028100P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 005378P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028184P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028189P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028093P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024926P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028096P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012866P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028101P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027908P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028107P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028102P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028103P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028110P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028111P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027930P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027931P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028124P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028112P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028113P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028118P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028192P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028194P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028127P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028131P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027936P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 017685P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027941P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028123P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028126P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028129P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028139P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027944P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028195P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 005453P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028138P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028142P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028143P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028145P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028146P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027950P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013107P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027954P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028140P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028141P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028148P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027965P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027971P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027972P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028153P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027973P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027974P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027977P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027978P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027979P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028162P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028164P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028165P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028168P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028175P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028176P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027981P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027985P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028170P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028203P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028179P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028180P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028181P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028185P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027986P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027995P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027998P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028005P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 020228P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028188P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028190P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028214P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028191P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028193P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028014P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028017P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028019P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028216P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028218P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028024P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028220P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028222P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028224P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028228P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 005233P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028029P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028031P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028032P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028034P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028035P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028038P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028041P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028200P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028197P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028198P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028240P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028241P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028047P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028050P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028199P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028201P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028202P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028249P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028253P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028052P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013088P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028206P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028257P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028258P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 005888P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013095P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028063P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028266P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028269P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028065P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028067P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028069P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028072P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028210P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028212P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028211P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028219P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028076P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029461P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028078P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028083P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028215P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028274P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028275P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028229P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028230P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028087P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028221P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028223P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028225P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028279P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028282P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028283P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028285P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028233P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028235P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028236P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028238P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028226P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028232P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028090P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028095P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028097P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028296P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028298P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028242P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028237P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028105P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028106P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028109P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028311P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028245P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028248P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028239P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028243P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028114P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028116P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028119P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024949P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028255P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 005885P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028259P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028262P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028247P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028250P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028252P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028254P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028320P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028120P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028121P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028263P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028264P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029467P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028256P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028260P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028323P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028327P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028268P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028132P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028133P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028270P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028333P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028136P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 024962P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028273P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028277P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028337P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028280P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028281P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028287P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028290P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028284P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028289P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028144P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028149P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028292P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028294P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028295P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028297P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028301P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026970P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028293P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028299P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028303P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028304P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028306P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028340P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028343P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028347P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028150P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028302P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028305P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028308P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028313P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028316P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028310P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028315P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029469P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028318P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028348P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028354P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028317P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028360P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028361P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028321P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028324P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029755P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028155P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028157P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028158P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028159P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028163P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 001504P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028328P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028329P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028330P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028365P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028368P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011492P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028332P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028335P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012578P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028336P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028338P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028372P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028169P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028172P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028173P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028178P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028342P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028344P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028382P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028385P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028387P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028351P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028352P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028353P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028357P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028182P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028183P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028186P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028187P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028358P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028364P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028389P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028391P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028393P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028366P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028369P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028356P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028362P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028396P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028374P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028375P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028377P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028378P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028367P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028386P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028388P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028371P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028380P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028381P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028407P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028398P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028414P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028418P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028392P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028405P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028395P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028409P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028411P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028196P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029463P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028428P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028429P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028397P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028400P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028401P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028403P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028420P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028421P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028423P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028427P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014250P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028410P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029483P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028412P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028204P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028205P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028415P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028432P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029475P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028436P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028207P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028425P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028443P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028441P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028444P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028445P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028449P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028451P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029464P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029482P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028209P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028452P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028455P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028456P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028458P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029465P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028213P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028217P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028460P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028462P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028463P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026985P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028227P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028470P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028471P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028472P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028473P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028435P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028437P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028438P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028467P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029466P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028231P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028234P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028439P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028474P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028476P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028478P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028479P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028481P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028482P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028485P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028442P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028446P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028490P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028491P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028494P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028495P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028453P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028454P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028457P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028244P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028246P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028251P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028492P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028459P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028461P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028261P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028506P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028509P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028510P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028500P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028501P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026984P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028465P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028513P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028515P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028516P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028520P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028265P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028267P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028508P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028511P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028512P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028466P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028523P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028525P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028271P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028272P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029468P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028526P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028529P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028533P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028539P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028540P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028524P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028531P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028536P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028276P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028278P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028475P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028480P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028543P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028547P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028550P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028537P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028542P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028548P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028549P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028286P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028288P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028291P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028483P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028484P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028487P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028556P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028560P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028552P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028557P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014640P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028493P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028307P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028309P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028563P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028567P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028558P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028559P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028561P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028496P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028497P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028499P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 000153P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028314P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029470P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028319P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028582P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028583P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028588P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028564P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028565P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028566P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028569P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028503P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028572P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028573P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028574P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028577P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028578P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028514P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028517P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028521P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028522P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028322P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028325P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028597P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028599P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028584P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028585P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028326P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027001P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028593P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028331P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028334P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028613P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028615P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028596P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028622P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028623P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028527P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028528P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028534P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028339P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028341P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028345P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028624P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028634P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028535P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028538P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028541P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028544P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028546P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028609P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028610P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028346P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028349P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028350P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 006778P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028551P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028555P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028616P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028646P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028355P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028359P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028363P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028562P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028625P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028649P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028653P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028656P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028568P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 006607P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012861P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028575P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028580P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028630P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028635P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028636P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 025394P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028639P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028581P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028370P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028373P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028376P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028641P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028643P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028645P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028590P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028592P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028594P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012893P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028379P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028383P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028384P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028651P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028665P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028668P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028595P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028671P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028672P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028598P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028600P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028602P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028604P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028605P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013239P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028394P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026800P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026675P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028612P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028661P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028667P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028670P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028399P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028614P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028402P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028404P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028627P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028629P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028631P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028632P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028633P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028637P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028638P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028642P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028644P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028406P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028408P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 006806P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028650P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028413P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028682P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028683P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028687P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028690P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028658P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029756P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026693P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028416P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028417P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028419P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028660P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028662P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028663P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028695P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028422P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028424P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028666P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028669P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029757P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028700P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028673P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028696P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028699P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028708P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028674P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028703P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028706P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028430P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028431P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028433P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028434P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028717P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028722P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028707P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028677P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028709P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028710P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028712P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028440P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028447P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028448P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028679P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028713P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028450P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028731P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028684P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028689P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028716P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028719P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028739P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028691P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028692P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028720P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028749P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028464P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028697P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028698P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028727P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028753P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028755P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028468P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028469P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028702P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028758P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028760P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028761P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028762P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028704P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028765P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028766P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028730P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028732P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028735P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028477P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028774P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028486P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028488P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028489P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028718P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028721P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028778P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013250P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028729P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028740P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028742P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028783P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028743P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028744P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028745P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028498P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028793P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028734P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028736P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028737P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028750P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028502P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028797P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028504P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028505P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028507P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013133P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028741P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028518P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028519P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028748P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028752P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028754P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028769P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028770P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028806P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 019370P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028808P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028810P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 007096P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028756P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028530P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028545P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028811P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028759P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028763P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028553P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028816P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028820P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028767P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028826P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028829P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 021802P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028554P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028771P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028772P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028775P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028833P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028785P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012915P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028776P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028780P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028781P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028782P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028570P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028571P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028576P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028579P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028839P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028843P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 016741P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028786P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028789P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028586P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028587P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028589P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028792P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028794P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028591P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028795P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028804P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028858P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028862P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028798P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028868P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028869P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028802P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028803P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028601P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028603P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028606P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028607P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028608P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028872P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028873P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028809P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028611P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028880P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028886P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028890P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028891P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028812P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028617P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028618P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028619P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028895P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028620P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028621P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028626P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028628P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028834P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028896P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028898P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028899P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028900P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028901P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028902P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028819P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028821P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028822P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028823P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028830P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027019P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028906P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028912P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028640P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028920P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028921P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028922P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028923P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028647P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028648P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028652P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028837P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028841P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028842P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028845P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028846P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028852P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028930P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028931P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026654P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026655P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026657P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 026659P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028849P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028859P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028861P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028932P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028939P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028943P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028850P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028855P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028945P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028948P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028951P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028867P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028856P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028860P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028863P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028664P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028957P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028958P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028959P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028960P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028961P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028865P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028866P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028962P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012577P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028870P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028871P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028965P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 018055P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028874P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028875P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028876P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028879P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028884P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028885P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028888P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028973P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028892P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029896P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028894P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028883P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028887P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028676P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028992P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028993P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028889P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028904P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028908P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028910P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028678P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028994P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029000P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028897P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028915P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029006P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028909P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 027022P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028913P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028918P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029010P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029473P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029016P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028681P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028685P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028914P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029758P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028924P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028927P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029021P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029027P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029031P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028686P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028688P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028926P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 007608P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029035P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 025709P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028933P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028934P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028935P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028928P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028938P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028694P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028936P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028941P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028949P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028950P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 007671P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028701P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029041P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029042P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029043P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029045P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028842P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028952P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028953P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028955P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029049P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029051P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028956P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012666P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028705P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028967P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028968P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028969P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028971P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028972P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028964P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028974P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028977P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028978P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029054P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029055P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028711P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028980P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028981P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029061P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029062P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029065P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029066P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029068P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028714P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028715P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028983P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028984P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028990P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029069P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029076P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029079P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028991P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028975P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028979P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028723P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028724P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029084P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013324P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029086P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029090P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029001P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029003P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028725P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028726P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028728P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029091P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029093P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029097P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028982P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028985P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028986P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029011P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029098P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028988P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028733P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029014P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029017P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028738P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029028P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029030P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028998P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029107P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029038P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029109P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029117P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029004P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029005P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029008P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029040P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029044P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028746P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028747P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029120P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029121P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029124P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029009P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029012P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029015P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029048P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 007946P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028751P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029134P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029135P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028987P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029022P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028757P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029136P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029063P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029067P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029071P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029137P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029140P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029141P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029025P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029029P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029032P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029036P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029072P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029074P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029078P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029083P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028764P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028768P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029037P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029087P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029088P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028773P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029147P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029046P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028777P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028779P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029100P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 001952P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029056P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029058P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029149P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028784P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028787P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028788P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028790P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029112P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029114P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029119P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029064P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028791P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028796P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029123P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029073P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029158P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029132P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028799P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028800P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029160P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029163P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029167P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028805P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029092P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029096P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028807P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029139P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029174P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029178P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029182P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029102P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029106P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028813P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029471P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028814P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029146P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029190P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029108P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028815P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 007920P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029111P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029115P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029118P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013333P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028817P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028818P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012899P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028824P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028825P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029196P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029199P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029204P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029205P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029206P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029208P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028827P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028828P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029128P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029130P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029131P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029212P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029213P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028831P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028832P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029133P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029150P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029216P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029217P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028835P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028836P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028838P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028840P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029222P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028844P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028847P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029153P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029155P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 019450P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029224P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029142P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029144P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028848P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029145P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029165P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029169P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028851P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028853P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029171P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029172P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029476P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029474P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029151P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029152P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029177P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028857P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029148P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029226P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029227P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 018139P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029229P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029180P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029181P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029188P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029189P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028864P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029472P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012999P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029231P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029237P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029195P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029197P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029198P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029241P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029245P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028877P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028878P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029156P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029202P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 015078P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028881P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028882P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 019385P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029166P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029255P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029256P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029258P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029260P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029207P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029211P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028893P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029168P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029261P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029262P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029264P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029269P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029175P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028903P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028905P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028907P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029270P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029271P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029276P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029183P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029186P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008230P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028911P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013243P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029279P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029282P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029283P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029288P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029289P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013318P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029293P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029221P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028916P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028917P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028919P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029298P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029300P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029302P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029225P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029200P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029201P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029203P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028925P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028929P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028937P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028940P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028944P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028946P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028947P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029218P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028954P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029219P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029230P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029233P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029236P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014774P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029314P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029315P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028963P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029320P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029323P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028966P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028970P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029243P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029244P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029334P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028976P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029251P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 008640P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029342P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029344P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029257P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028989P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029347P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014759P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029350P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029353P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029263P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029357P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029358P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029359P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029228P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029232P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029234P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029235P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029238P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029239P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029272P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029360P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029365P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028995P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028996P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028997P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 028999P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029002P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029240P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029248P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029249P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029280P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029281P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029372P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029007P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029250P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029284P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029286P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029287P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029252P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012617P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029254P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029013P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029018P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029019P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029020P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029290P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029292P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 019459P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 008430P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029023P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029024P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029026P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029301P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029386P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029265P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029304P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029033P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029034P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029275P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029277P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029305P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029039P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029394P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029278P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029309P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029759P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029404P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029406P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029047P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029050P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029294P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012830P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029411P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029321P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029052P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029053P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029416P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029057P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029059P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029332P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029333P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029335P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029420P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029421P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029060P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029070P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029337P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 008622P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029306P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029346P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029426P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029075P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029077P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029080P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029082P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029307P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029308P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029310P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029313P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 008655P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029429P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012668P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029432P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029085P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029089P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029316P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029318P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029094P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029095P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029099P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029437P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029366P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029325P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029326P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029327P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029329P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029101P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029103P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029104P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029105P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029439P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029440P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029445P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 018223P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029339P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029340P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029377P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 014338P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029381P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029387P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029341P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029343P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029110P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029113P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029116P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029389P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029349P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029351P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029395P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029122P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029125P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029453P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 002867P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029354P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029396P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029398P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029126P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029127P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029129P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029367P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029368P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029369P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029374P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029405P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 008772P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029375P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029376P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029379P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029413P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029380P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029382P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029390P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029391P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029417P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029393P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029422P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029425P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029427P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029143P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029430P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 002438P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029399P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029402P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029403P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029407P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029409P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029410P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029412P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029415P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029418P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029442P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029443P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029449P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029424P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029450P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029455P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029436P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029438P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029154P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029157P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029159P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029161P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029162P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029164P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029447P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029448P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029170P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029173P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029176P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029179P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029184P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029185P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029187P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029191P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029192P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029193P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029451P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029452P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029456P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029194P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029209P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029210P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029214P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029215P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029220P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029223P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029242P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029246P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029247P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029253P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029259P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029266P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029267P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029268P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029273P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029274P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029285P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029291P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029295P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029296P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029297P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029299P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029303P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029311P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029312P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029317P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029319P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029322P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029324P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029328P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029330P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029331P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029336P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029338P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029345P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 012569P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029348P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029352P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029355P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029356P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029361P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029362P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029363P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 029364P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029370P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029371P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029373P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029378P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029383P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029384P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029385P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029388P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029392P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 022011P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029397P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029400P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029401P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 008758P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029408P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 018201P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029414P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029419P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029423P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029428P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029431P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029433P002-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 013265P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029434P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029435P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029441P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029444P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029446P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |
| 029454P001-1435A-052 | NAME AND ADDRESS INTENTIONALLY OMITTED | | | | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009196P001-1435A-052 | NANCY'S CORNER INC | | | 1506 FORSHEY ST | | METAIRIE, LA 70001-6106 | |
| 013831P001-1435A-052 | NAPA | | | 1638 AIRLINE HIGHWAY | | KENNER, LA 70062 | |
| 023282P001-1435A-052 | NAPA 501 CORP | | | PO BOX 840624 | | DALLAS, TX 75284 | |
| 021214P001-1435A-052 | NAPA AUTO AND TRUCK PARTS | | | PO BOX 461 | | RESERVE, LA 70084 | |
| 013832P001-1435A-052 | NAPA AUTO PARTS | | | PO BOX 848033 | | DALLAS, TX 75284-8033 | |
| 012232P001-1435A-052 | NAPA AUTO PARTS | | | 1337 N COLLINS BLVD | | COVINGTON, LA 70433 | |
| 017124P001-1435A-052 | NAQT | CHAD KUBICEK | | 11521 W 69TH ST | | SHAWNEE, KS 66203 | |
| 013833P001-1435A-052 | NAQT | | | 1521 W 69TH ST | | SHAWNEE, KS 66203 | |
| 029566P001-1435A-052 | NARCISSE*MASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009949P001-1435A-052 | NASCO | | | 901 JANESVILLE AVE | | FORT ATKINSON, WI 53538-0901 | |
| 009472P001-1435A-052 | NASCO | | | PO BOX 901 | | FORT ATKINSON, WI 53538-0901 | |
| 019877P001-1435A-052 | NASH CONSTRUCTION CO | | | 155 ROBERT ST | STE B | SLIDELL, LA 70458 | |
| 009247P001-1435A-052 | NASH HEATING AND A/C | | | 2929 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 019878P001-1435A-052 | NASHVILLE CHEMICAL | | | PO BOX 90246 | | NASHVILLE, TN 37209 | |
| 009950P001-1435A-052 | NASHVILLE CHEMICAL | | | P O BOX 90246 | | NASHVILE, TN 37209 | |
| 001764P001-1435A-052 | NASHVILLE CHEMICAL AND EQUIPMENT CO INC | | | PO BOX 90246 | | NASHVILLE, TN 37209 | |
| 009230P001-1435A-052 | NASHVILLE WRAPS | | | 242 MOLLY WALTON DR | | HENDERSONVILLE, TN 37075-2154 | |
| 013834P001-1435A-052 | NASSP | | | PO BOX 417939 | | BOSTON, MA 02241-7939 | |
| 012233P001-1435A-052 | NASSP | | | PO BOX 3250 | | RESTON, VA 20195-1250 | |
| 019879P001-1435A-052 | NASSP NHS NJHS | | | PO BOX 417939 | | BOSTON, MA 02241-7939 | |
| 017125P001-1435A-052 | NASSP/NASC | | | PO BOX 3250 | | RESTON, VA 20195-1250 | |
| 012234P001-1435A-052 | NASSP/NASC | | | PO BOX 417939 | | BOSTON, MA 02241-7939 | |
| 016053P001-1435A-052 | NASSP/NASC/NHS | | | PO BOX 417939 | | BOSTON, MA 02241-7939 | |
| 012235P001-1435A-052 | NASSP/NHS | | | PO BOX 417939 | | BOSTON, MA 02241-7939 | |
| 013835P001-1435A-052 | NASSP/NJHS | | | PO BOX 417939 | | BOSTON, MA 02241-7939 | |
| 012215P001-1435A-052 | NASW | | | P O BOX 98272 | | WASHINGTON, DC 20077-7343 | |
| 027085P001-1435A-052 | NATA CARPET CARE | | | 133 RUE CHARLEMAGNE | | SLIDELL, LA 70461 | |
| 021216P001-1435A-052 | NATAL SWIM | | | 2221 TRANSCONTINENTAL DR | STE E | METAIRIE, LA 70002 | |
| 001765P001-1435A-052 | NATCHEZ MORICE DDS | | | 12-A WESTBANK EXPWY | STE 200 | GRETNA, LA 70053 | |
| 019880P001-1435A-052 | NATCHITOCHES CENTRAL HIGH SCHOOL | | | 200 HIGHWAY 3110 BYPASS N | | NATCHITOCHES, LA 71457 | |
| 023283P001-1435A-052 | NATHAN FISCHMAN MD LLC | | | 3525 PRYTANIA ST STE 308 | | NEW ORLEANS, LA 70115 | |
| 023284P001-1435A-052 | NATHAN H FISCHMAN MD LLC | | | 3525 PRYTANIA ST STE 308 | | NEW ORLEANS, LA 70115 | |
| 019881P001-1435A-052 | NATHANS RESTAURANT | | | 36440 OLD BAYOU LIBERTY RD | | SLIDELL, LA 70460 | |
| 010608P001-1435A-052 | NATIONA FORENSIC L | | | 8285 BRYAN DAIRY RD | STE 125 | LARGO, FL 33777 | |
| 021217P001-1435A-052 | NATIONAL ART EDUCATION ASSOCIATION | | | 1916 ASSOCIATION DR | | RESTON, VA 20191-1590 | |
| 012236P001-1435A-052 | NATIONAL ART EDUCATION ASSOCIATION | | | PO BOX 1444 | | MERRIFIELD, VA 22116 | |
| 013836P001-1435A-052 | NATIONAL ART EDUCATION ASSOCIATION | MEMBER SVC TEAM | | 901 PRINCE ST | | ALEXANDRIA, VA 22314 | |
| 010609P001-1435A-052 | NATIONAL ART EDUCATION ASSOCIATION | | | 901 PRINCE ST | | ALEXANDRIA, VA 22314 | |
| 013837P001-1435A-052 | NATIONAL ART HONOR SOCIETY | | | 1806 ROBERT FULTON DR | STE 300 | RESTON, VA 20191 | |
| 010610P001-1435A-052 | NATIONAL ART HONOR SOCIETY NAEA | | | 901 PRINCE ST | | ALEXANDRIA, VA 22314 | |
| 001766P001-1435A-052 | NATIONAL ASSN OF PASTORAL MUSICIANS | | | PO BOX 224121 | | CHANTILLY, VA 20153-4121 | |
| 013838P001-1435A-052 | NATIONAL ASSOCIATION FOR MUSIC EDUCATION | MEMBERSHIP | | 1806 ROBERT FULTON DR | | RESTON, VA 20191 | |
| 018255P001-1435A-052 | NATIONAL ASSOCIATION FOR MUSIC EDUCATORS | | | 1806 ROBERT FULLTON DR | | RESTON, VA 20191 | |
| 018730P001-1435A-052 | NATIONAL ASSOCIATION OF | ELEMENTARY SCHOOL PRINCIPALS | | 16 AVE A | | LEETSDALE, PA 15056 | |
| 018731P001-1435A-052 | NATIONAL ASSOCIATION OF | SECONDARY PRINCIPALS - NASSP | | PO BOX 417939 | | BOSTON, MA 02241-7939 | |
| 018729P001-1435A-052 | NATIONAL ASSOCIATION OF BIOLOGY TEACHERS | | | PO BOX 791048 | | BALTIMORE, MD 21279-1048 | |
| 001767P001-1435A-052 | NATIONAL ASSOCIATION OF BLACK | CATHOLIC ADMINISTRATORS | | 1322 AVE H | | BIRMINGHAM, AL 35218 | |
| 001768P001-1435A-052 | NATIONAL ASSOCIATION OF CATHOLIC CHAPLAINS | | | 4915 S HOWELL AVE | | MILWAUKEE, WI 53207 | |
| 001769P001-1435A-052 | NATIONAL ASSOCIATION OF DIACONATE DIRECTORS | | | 7625 NORTH HIGH ST | | COLUMBUS, OH 43235 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009178P001-1435A-052 | NATIONAL ASSOCIATION OF SPECIAL ED TEACHERS | | | 1250 CONNECTICUT AVE NW | STE 200 | WASHINGTON, DC 20036 | |
| 012237P001-1435A-052 | NATIONAL ATHLETIC TRAINERS' ASSOCIATION | | | 1620 VALWOOD PKWY STE 115 | | CARROLLTON, TX 75006 | |
| 010611P001-1435A-052 | NATIONAL AWARDS INC | | | 4705 HIGHWAY I-55 | | JACKSON, MS 39206 | |
| 017126P001-1435A-052 | NATIONAL AWARDS, INC | | | 4705 I-55 NORTH | | JACKSON, MS 39206 | |
| 013839P001-1435A-052 | NATIONAL BETA CLUB | | | 151 BETA CLUB WAY | | SPARTANBURG, SC 29306-3012 | |
| 019882P001-1435A-052 | NATIONAL BREAST CANCER FOUNDATION | | | 2600 NETWORK BLVD | STE 300 | FRISCO, TX 75034 | |
| 016054P001-1435A-052 | NATIONAL BUSINESS FURNITURE, LLC | | | 770 SOUTH 70TH ST | | MILWAUKEE, WI 53214 | |
| 010612P001-1435A-052 | NATIONAL CAR RENTAL | | | 600 RENTAL BLVD | | KENNER, LA 70062 | |
| 001770P001-1435A-052 | NATIONAL CATHOLIC BIOETHICS CENTER | | | PO BOX 228 | | BARRINGTON, RI 02806-9902 | |
| 019883P001-1435A-052 | NATIONAL CATHOLIC EDUCATION ASSN | | | PO BOX 220101 | | CHANTILLY, VA 20153-0101 | |
| 021218P001-1435A-052 | NATIONAL CATHOLIC EDUCATION ASSOCIATION | | | PO BOX 63221 | | CHARLOTTE, NC 28263-3221 | |
| 016055P001-1435A-052 | NATIONAL CATHOLIC EDUCATIONAL | ASSOCIATION (NCEA) | | PO BOX 63258 | | CHARLOTTE, NC 28263-3258 | |
| 001771P001-1435A-052 | NATIONAL CATHOLIC EDUCATIONAL ASSN | CONVENTION DATA SVC | | 7 TECHNOLOGY PK DR | | BOURNE, MA 02532 | |
| 001772P001-1435A-052 | NATIONAL CATHOLIC EDUCATIONAL ASSOC | | | 1005 N GLEBE RD | STE 525 | ARLINGTON, VA 22201 | |
| 001773P001-1435A-052 | NATIONAL CATHOLIC EDUCATIONAL ASSOC | | | PO BOX 220101 | | CHANTILLY, VA 20153-0101 | |
| 009951P001-1435A-052 | NATIONAL CATHOLIC EDUCATIONAL ASSOCIATIO0 | MEMBER SVC CENTER | | PO BOX 63221 | | CHARLOTTE, NC 28263-3221 | |
| 009952P001-1435A-052 | NATIONAL CATHOLIC EDUCATIONAL ASSOCIATIO1 | MEMBER SVC CENTER | | PO BOX 63258 | | CHARLOTTE, NC 28263-3258 | |
| 009953P001-1435A-052 | NATIONAL CATHOLIC EDUCATIONAL ASSOCIATION | MEMBER SVC CENTER | | PO BOX 63221 | | CHARLOTTE, NC 28263-3221 | |
| 009150P001-1435A-052 | NATIONAL CATHOLIC EDUCATIONAL ASSOCIATION | | | 1077 30TH ST NW | STE 100 | WASHINGTON, DC 20007-3852 | |
| 016056P001-1435A-052 | NATIONAL CATHOLIC FORENSIC LEAGUE | | | 1028 MARTIN BEHRMAN WALK | | METAIRIE, LA 70005 | |
| 016057P002-1435A-052 | NATIONAL CATHOLIC REPORTER | | | 115 E ARMOUR BLVD | | KANSAS CITY, MO 64111-1295 | |
| 001774P001-1435A-052 | NATIONAL CATHOLIC REPORTER | | | 115 EAST ARMOUR BLVD | | KANSAS CITY, MO 64111 | |
| 021219P001-1435A-052 | NATIONAL CATHOLIC REPORTER | | | P O BOX 472 | | MT. MORRIS, IL 61054-0472 | |
| 019884P001-1435A-052 | NATIONAL CENTER FOR CONST STUDIES | | | 37777 W JUNIPER RD | | MALTA, ID 83342 | |
| 010613P001-1435A-052 | NATIONAL CHEERLEADERS ASS | | | 640 SHILOH RD | | PLANO, TX 75074 | |
| 021221P001-1435A-052 | NATIONAL CHEERLEADERS ASSOCIATION | | | 2010 MERRITT DR | | GARLAND, TX 75041 | |
| 013840P001-1435A-052 | NATIONAL CHEERLEADERS ASSOCIATION | | | 640 SHILOH RD | BLDG 2 STE 200 | PLANO, TX 75074 | |
| 001775P001-1435A-052 | NATIONAL CINEMEDIA LLC | | | PO BOX 17491 | | DENVER, CO 80217-0491 | |
| 012238P001-1435A-052 | NATIONAL CONSTRUCTION RENTALS, INC | | | 16207 ALDINE WESTFIELD RD | | HOUSTON, TX 77032 | |
| 001776P001-1435A-052 | NATIONAL CORROSION SVC INC | | | 2210 JEFFERSON AVE | | NEW ORLEANS, LA 70115-6462 | |
| 016058P001-1435A-052 | NATIONAL COUNCIL FOR THE SOCIAL STUDIES | | | PO BOX 79078 | | BALTIMORE, MD 21279-0078 | |
| 018732P001-1435A-052 | NATIONAL COUNCIL FOR THE SOCIAL STUTIES | MEMBERSHIP DEPT | | PO BOX 79078 | | BALTIMORE, MD 21298-8845 | |
| 012239P001-1435A-052 | NATIONAL COUNCIL OF TEACHERS OF ENGLISH | | | 1111 W KENYON RD | | URBANA, IL 61801-1096 | |
| 018733P001-1435A-052 | NATIONAL COUNCIL OF TEACHERS OF MATHEMATI | | | PO BOX 75842 | | BALTIMORE, MD 21298-8603 | |
| 009954P001-1435A-052 | NATIONAL D-DAY MUSEUM | | | 600 CAMP ST | | NEW ORLEANS, LA 70130 | |
| 017127P001-1435A-052 | NATIONAL DANCE ALLIANCE | | | 2010 MERRITT DR | | GARLAND, TX 75041 | |
| 012240P001-1435A-052 | NATIONAL DANCE TEAM CHAMPIONSHIP | | | PO BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 010614P001-1435A-052 | NATIONAL ENGLISH HONOR SOCIETY | | | 711 N 1ST ST | | DEKALB, IL 60115 | |
| 001777P001-1435A-052 | NATIONAL FEDERATION FOR CATHOLIC | YOUTH MINISTRY INC | | 415 MICHIGAN AVE NE | | WASHINGTON, DC 20017 | |
| 021222P001-1435A-052 | NATIONAL FENCE CORP | | | #4 SOMBRERO LANE | | ST. ROSE, LA 70087-3534 | |
| 016059P001-1435A-052 | NATIONAL GEOGRAPHIC | | | PO BOX 62130 | | TAMPA, FL 33662-2130 | |
| 009955P001-1435A-052 | NATIONAL GEOGRAPHIC KIDS | | | PO BOX | | TAMPA, FL 33663 | |
| 016060P001-1435A-052 | NATIONAL GEOGRAPHIC LEARNING | | | 10650 TOEBBEN DR | | INDEPENDENCE, KY 41051 | |
| 018734P001-1435A-052 | NATIONAL HIGH SCHOOL CHEERLEADING | CHAMPIONSHIPS | | PO BOX 752790 | | MEMPHIS, TN 38175 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012241P001-1435A-052 | NATIONAL HIGH SCHOOL CHEERLEADING CHAMPIO | | | PO BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 010615P001-1435A-052 | NATIONAL HIGH SCHOOL FED | | | 690 W WASHINGTON ST | | INDIANAPOLIS, IN 46204 | |
| 026510P001-1435A-052 | NATIONAL HISTORY BEE AND BOWL | | | PO BOX 875 | | TENAFLY, NJ 07670 | |
| 018735P001-1435A-052 | NATIONAL HOMOR SOCIETY - JUNIOR HIGH SCHOOL | | | PO BOX 417939 | | BOSTON, MA 02241-7939 | |
| 018736P001-1435A-052 | NATIONAL HONOR SOCIETY - HIGH SCHOOL | | | PO BOX 417939 | | BOSTON, MA 02241-7939 | |
| 018737P001-1435A-052 | NATIONAL HS CHEERLEADING CHAMPIONSHIP | | | PO BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 012242P001-1435A-052 | NATIONAL JUNIOR CLASSICAL LEAGUE | | | 860 NW WASHINGTON BLVD | STE A | HAMILTON, OH 45013 | |
| 010616P001-1435A-052 | NATIONAL KIDNEY FOUNDATION OF LOUISIANA | | | 8200 HAMPSON ST # 425 | | NEW ORLEANS, LA 70118 | |
| 021223P001-1435A-052 | NATIONAL PEN CO | | | DEPT 274501 | PO BOX 55000 | DETROIT, MI 48255-2745 | |
| 009956P001-1435A-052 | NATIONAL PEN CO | | | P O BOX 847203 | | DALLAS, TX 75284 | |
| 010617P001-1435A-052 | NATIONAL PEN CORP | | | 12121 SCRIPPS SUMMIT DR | | SAN DIEGO, CA 92131 | |
| 021224P001-1435A-052 | NATIONAL READERBOARD SUPPLY | | | PO BOX 430 | | PONCHA SPRINGS, CO 81242-0430 | |
| 010618P001-1435A-052 | NATIONAL RIGHT TO LIFE COMMITTEE | | | 1446 DUKE ST | | ALEXANDRIA, VA 22314 | |
| 009957P001-1435A-052 | NATIONAL SCHOOL FORMS | | | 16 MT EBO RD S | | BREWSTER, NY 10509 | |
| 016061P001-1435A-052 | NATIONAL SCIENCE TEACHERS ASSOCIATION | CONFERENCE DEPT | | PO BOX 90214 | | WASHINGTON, DC 20090-0214 | |
| 023285P001-1435A-052 | NATIONAL SEATING AND MOBILITY I | | | PO BOX 415000 | | NASHVILLE, TN 37241 | |
| 009379P001-1435A-052 | NATIONAL SHRINE OF BLESSED | FRANCIS XAVIER SEELOS | | 919 JOSEPHINE ST | | NEW ORLEANS, LA 70130 | |
| 001778P001-1435A-052 | NATIONAL SHRINE OF OUR LADY OF PROMPT SUCCOR | | | 2701 STATE ST | | NEW ORLEANS, LA 70118 | |
| 013841P001-1435A-052 | NATIONAL SPANISH EXAMINATIONS | | | PO BOX 2058 | | VALPARAISO, IN 46384 | |
| 017128P001-1435A-052 | NATIONAL SPEECH AND DEBATE ASSOC | | | 401 RAILROAD PL | | WEST DES MOINES, IA 50265-4730 | |
| 010619P001-1435A-052 | NATIONAL SPEECH AND DEBATE ASSOCIATION | | | 401 RAILROAD PL | | WEST DES MOINES, IA 50265 | |
| 021225P001-1435A-052 | NATIONAL SPORTS PRODUCTS | | | 3441 S 11TH AVE | | ELDRIDGE, IA 52748 | |
| 021226P001-1435A-052 | NATIONAL THEATER FOR ARTS AND EDUACATION | | | 6001 BROKEN SOUND PKWY NW | STE 402 | BOCA RATON, FL 33487 | |
| 021227P001-1435A-052 | NATIONAL THEATER OF THE PERFORMING ARTS | NATIONAL THEATER OF THE PERFOR | | 1175 POST RD EAST | | WESTPORT, CT 06880 | |
| 010620P001-1435A-052 | NATIONAL WORLD WAR II MUSEUM | | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 010621P001-1435A-052 | NATIONAL WORLD WAR II MUSEUM GIFT SHOP | | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 017129P001-1435A-052 | NATIONAL WWII MUSEUM | | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 010622P001-1435A-052 | NATIONAL WWII TICKETS | | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 010623P002-1435A-052 | NATIONAL YOUTH LEADERS | | | 463 MARIA AVE | | ST PAUL, MN 55106-4428 | |
| 010624P001-1435A-052 | NATIONL ENGLISH HONOR SOCIETY | | | 711 N 1ST ST | | DEKALB, IL 60115 | |
| 023286P001-1435A-052 | NATIONWIDE LABORATORY | | | 4805 NW 2ND AVE | | BOCA RATON, FL 33431 | |
| 016062P001-1435A-052 | NATIVES LANDSCAPE CORP | | | 320 N TNEARD ST | | COVINGTON, LA 70433 | |
| 013842P001-1435A-052 | NATL ASSOC FOR MUSIC EDUCTION | MEMBERSHIP | | 1806 ROBERT FULTON DR | | RESTON, VA 20191 | |
| 018738P001-1435A-052 | NATURE STATION WASTE SVC | | | PO BOX 1318 | | PEARL RIVER, LA 70452 | |
| 016063P001-1435A-052 | NAVIANCE INC | | | PO BOX 504571 | | ST. LOUIS, MO 63159-4571 | |
| 012243P001-1435A-052 | NAVIANCE, INC | | | PO BOX 504571 | | ST LOUIS, MO 63150-4571 | |
| 009958P001-1435A-052 | NAVITAS CREDIT CORP | | | 814 A1A NORTH | STE 205 | PONTE VEDRA BEACH, FL 32082 | |
| 016064P001-1435A-052 | NBC LEARN | | | 30 ROCKEFELLER PLZ | RM 2776E | NEW YORK, NY 10112 | |
| 001780P001-1435A-052 | NBCCC | DEN JERRY LETT | | 3463 LIONSGATE CT | | LITHONIA, GA 30038 | |
| 026511P001-1435A-052 | NBHA YOUTH WORLD | | | 725 BROAD ST | | AUGUSTA, GA 30901 | |
| 010625P001-1435A-052 | NCA | | | 1211 W VINE ST # A | | OPELOUSAS, LA 70570 | |
| 016065P001-1435A-052 | NCA SUMMER CAMPS | | | PO BOX 660359 | | DALLAS, TX 75266-0359 | |
| 009959P001-1435A-052 | NCCYM | PROGRESS IN PLANNING | | 6745 KINGERY HWY | | WILLOWBROOK, IL 60527 | |
| 001781P001-1435A-052 | NCDVD | | | 440 W NECK RD | | HUNTINGTON, NY 11743 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001784P001-1435A-052 | NCEA | | | PO BOX 222762 | | CHANTILLY, VA 20153-2762 | |
| 012244P001-1435A-052 | NCEA | | | PO BOX 220101 | | CHANTILLY, VA 20153 | |
| 001783P001-1435A-052 | NCEA | | | PO BOX 222432 | | CHANTILLY, VA 20153-2432 | |
| 019885P001-1435A-052 | NCEA | | | PO BOX 63221 | STE 525 | CHARLOTTE, NC 28263-3221 | |
| 001782P001-1435A-052 | NCEA | CONVENTION DATA SVC | | 7 TECHNOLOGY PK DR | | BOURNE, MA 02532 | |
| 010626P001-1435A-052 | NCH SOFTWARE | | | 6120 GREENWOOD PLZ BLVD | | GREENWOOD VILLAGE, CO 80111 | |
| 001785P001-1435A-052 | NCHLA | | | PO BOX 34116 | | WASHINGTON, DC 20043 | |
| 021228P001-1435A-052 | NCO FINANCIAL SYSTEMS INC | | | PO BOX 15740 | | WILMINTON, DE 19850-5740 | |
| 001786P001-1435A-052 | NCOD MEMBERSHIP | | | 7202 BUCHANAN ST | | LANDOVER HILLS, MD 20784 | |
| 001787P001-1435A-052 | NCPD | | | 415 MICHIGAN AVE NE STE 95 | | WASHINGTON, DC 20017-4501 | |
| 009184P001-1435A-052 | NCS PEARSON INC | | | 13036 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 012245P001-1435A-052 | NCSS | | | PO BOX 79078 | | BALTIMORE, MD 21279-0078 | |
| 013843P001-1435A-052 | NCTE | | | 1111 WEST KENYON RD | | URBANA, IL 61801-1096 | |
| 017130P001-1435A-052 | NCTM | | | 1906 ASSOCIATION DR | | RESTON, VA 20191-1593 | |
| 012246P001-1435A-052 | NCTM | | | DRAWER A | | RESTON, VA 20191 | |
| 010627P001-1435A-052 | NCTM REG 3 | | | 1904 ASSOCIATION DR | | RESTON, VA 20191 | |
| 017131P001-1435A-052 | NDA NATIONAL CHAMPIONSHIP | | | 2010 MERRITT DR | | GARLAND, TX 75041 | |
| 009960P001-1435A-052 | NDA SUMMER CAMPS | | | PO BOX 660359 | | DALLAS, TX 75266-0359 | |
| 016066P001-1435A-052 | NDTC | | | PO BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 013844P002-1435A-052 | NEARPOD, INC | ACCUNTS RECEIVABLE | | 1822 GRIFFIN RD STE A290 | | DANIA BEACH, FL 33004-2200 | |
| 012247P001-1435A-052 | NECAISE TRUCK REPAIR | | | 27018 TAG-A-LONG RD | | LACOMBE, LA 70445 | |
| 012248P001-1435A-052 | NEFF CO | | | 24787 NETWORK PL | | CHICAGO, IL 60673 | |
| 016067P001-1435A-052 | NEFF CO | | | PO BOX 632286 | | CINCINNATI, OH 45263-2286 | |
| 010628P001-1435A-052 | NEFFCO | | | PO BOX 992 | 148 EAST BROADWAY | OWATONNA, MN 55060 | |
| 012249P001-1435A-052 | NEHS | NORTHERN ILLINOIS UNIVERSITY | DEPT OF ENGLISH | DEPARTMENT OF ENGLISH REAVIS HALL RM 215 | | DEKALB, IL 60115 | |
| 026141P001-1435A-052 | NELNET BUSINESS SOLUTIONS | | | 121 S 13TH ST | | LINCOLN, NE 68508 | |
| 019886P001-1435A-052 | NELNET BUSINESS SOLUTIONS | | | PO BOX 30170 | | OMAHA, NE 68103-1270 | |
| 009442P001-1435A-052 | NELNET BUSINESS SOLUTIONS FACTS | | | PO BOX 30170 | | OMAHA, NE 30170 | |
| 013845P002-1435A-052 | NELNET BUSINESS SOLUTIONS INC | FACTS | | PO BOX 30170 | | OMAHA, NE 68103-1270 | |
| 021229P001-1435A-052 | NELSON SPORTS PRODUCTS INC | | | PO BOX 15407 | | BATON ROUGE, LA 70895 | |
| 028680P001-1435A-052 | NELSON'SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023287P001-1435A-052 | NEMOURS CHILDRENS URGENT CARE | | | PO BOX 409992 | | ATLANTA, GA 30384 | |
| 029867P001-1435A-052 | NEON | | | 4545 N RAVENSWOOD AVE 2ND FLOOR | | CHICAGO, IL 60640 | |
| 018739P001-1435A-052 | NEON ONE LLC | | | PO BOX 123937 | DEPT 3937 | DALLAS, TX 75312-3937 | |
| 023288P001-1435A-052 | NEPHI MEDICAL CLINIC | | | 48 W 1500 N | | NEPHI, UT 84648 | |
| 023289P001-1435A-052 | NEPHROLOGY ASSOCIATES PA | | | PO BOX 17930 | | LITTLE ROCK, AR 72222 | |
| 023290P001-1435A-052 | NEPHROLOGY DIALYSIS AND TRANSP | DEPT 801 | | PO BOX 4346 | | HOUSTON, TX 77210 | |
| 023291P001-1435A-052 | NEPHROPATHOLOGY ASSOCIATES PLC | | | PO BOX 34113 | | LITTLE ROCK, AR 72203 | |
| 018740P001-1435A-052 | NES RENTALS | | | PO BOX 205572 | | DALLAS, TX 75320-5572 | |
| 013846P001-1435A-052 | NET MINISTRIES | | | 110 CRUSADER AVE W | | WEST ST. PAUL, MN 55118-4427 | |
| 001793P001-1435A-052 | NET MINISTRIES | ANNE | | 110 CRUSADER AVE W | | WEST SAINT PAUL, MN 55118 | |
| 017132P001-1435A-052 | NETOP | | | 220 NW 2ND AVE STE 940 | | PORTLAND, OR 97209 | |
| 009961P001-1435A-052 | NETSHOPSCOM | | | 12720 I ST | | OMAHA, NE 68137 | |
| 009396P001-1435A-052 | NETWORK BILLING SYSTEMS DBA FUSION | | | PO BOX 392176 | | PITTSBURGH, PA 15251-9176 | |
| 021230P001-1435A-052 | NETWORK INSTALLATION COMP LLC | | | 3535 HWY 307 | | THIBODAUX, LA 70301 | |
| 021231P001-1435A-052 | NETWORK SOLUTIONS | | | P O BOX 17305 | | BALTIMORE, MD 21297-0525 | |
| 023292P001-1435A-052 | NEURALOGIX NEURALOGIX MANAGEME | | | 232 MARKET ST STE 225 | | FLOWOOD, MS 39232 | |
| 023293P002-1435A-052 | NEURO CARE OF LOUISIANA | | | 648 CRESTWOOD DR | | COVINGTON, LA 70433-6504 | |
| 023295P001-1435A-052 | NEURO CARE OF LOUISIANA LLC | | | PO BOX 9170 | | MANDEVILLE, LA 70470 | |
| 023294P001-1435A-052 | NEURO CARE OF LOUISIANA LLC | | | 648 CRESTWOOD DR | | COVINGTON, LA 70433 | |
| 023296P001-1435A-052 | NEURO TECHNOLOGY INSTITUTE | | | STE 247 3535 S SHERWOOD FRST | | BATON ROUGE, LA 70816 | |
| 023297P001-1435A-052 | NEUROLOGY AND MOVEMENT DISORDE | | | PO BOX 24192 | | BELFAST, ME 04915 | |
| 023298P001-1435A-052 | NEUROMUSCULAR MEDICAL ASSOCL | | | 2840 W AIRLINE HWY STE A | | LA PLACE, LA 70068 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023299P001-1435A-052 | NEUROORTHO SOLUTIONS INC | | | STE 20 1430 OLD SPANISH TRL | | SLIDELL, LA 70458 | |
| 016068P001-1435A-052 | NEVADA'S BOB GOLF | | | 69292 HWY 21 | STE 400 | COVINGTON, LA 70433 | |
| 012250P001-1435A-052 | NEVCO INC | | | 301 E HARRIS AVE | | GREENVILLE, IL 62246-2193 | |
| 012251P001-1435A-052 | NEW ACADEMICS | | | PO BOX 5 | | RAYNE, LA 70578 | |
| 001794P001-1435A-052 | NEW AWAKENING MENTAL HEALTH | | | 8575 FERN AVE | STE 106 | SHREVEPORT, LA 71105-5677 | |
| 001795P001-1435A-052 | NEW DAY CHRISTIAN DISTRIBUTORS | | | 126 SHIVEL DR | | HENDERSONVILLE, TN 37075 | |
| 017133P001-1435A-052 | NEW ENGLAND SECURITY LOCK CO | | | 30 FREEMAN PL | | NEEDHAM, MA 02492 | |
| 018741P001-1435A-052 | NEW HEIGHTS GYM | | | PO BOX 9838 | | NEW IBERIA, LA 70562-9838 | |
| 012252P001-1435A-052 | NEW HORIZONS COMPUTER LEARNING | CENTER OF NEW ORLEANS | | 300 E HIGHLAND MALL BLVD | | AUSTIN, TX 78752 | |
| 012253P001-1435A-052 | NEW IBERIA HIGH SCHOOL | | | 1301 E ADMIRAL DOYLE DR | | NEW IBERIA, LA 70560 | |
| 021232P001-1435A-052 | NEW IBERIA HIGH SCHOOL | | | 1301 EAST ADMIRAL DOYLE | | NEW IBERIA, LA 70560 | |
| 021233P001-1435A-052 | NEW LIMIT PUBLISHING INC | | | 666 FIFTH AVE | STE #360 | NEW YORK, NY 10103 | |
| 001796P001-1435A-052 | NEW ORLEANS ACFE CHAPTER | | | 2701 AIRLINE DR | STE K-129 | METAIRIE, LA 70001 | |
| 018742P001-1435A-052 | NEW ORLEANS ADVOCATE | | | PO BOX 613 | | BATON ROUGE, LA 70821-0613 | |
| 001797P001-1435A-052 | NEW ORLEANS ADVOCATE | | | PO BOX 1069 | | BATON ROUGE, LA 70821-1069 | |
| 010629P001-1435A-052 | NEW ORLEANS AIRPORT | | | 1 TERMINAL DR | | KENNER, LA 70062 | |
| 001798P001-1435A-052 | NEW ORLEANS ARCHDIOCESAN | CEMETERIES TRUST | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 001799P001-1435A-052 | NEW ORLEANS ARCHDIOCESAN CEMETERIES | | | 1000 HOWARD AVE | STE 500 | NEW ORLEANS, LA 70113 | |
| 016069P001-1435A-052 | NEW ORLEANS BAR ASSOCIATION | JONES WALKER LLP | MICAH J FINCHER | 201 ST CHARLES AVE | | NEW ORLEANS, LA 70170 | |
| 019887P001-1435A-052 | NEW ORLEANS BAR ASSOCIATION | MS SUSAN ECCLES | | ONE AMERICAN PL | STE 900 | BATON ROUGE, LA 70825 | |
| 009962P001-1435A-052 | NEW ORLEANS BOTANICAL GARDEN | | | 1 PALM DR | | NEW ORLEANS, LA 70124 | |
| 026628P001-1435A-052 | NEW ORLEANS BOTANICAL GARDEN | | | 5 VICTORY AVE | | NEW ORLEANS, LA 70124 | |
| 029871P001-1435A-052 | NEW ORLEANS BREW LLC | DBA PJS COFFEE OF NEW ORLEANS | | 180 NEW CAMELLIA BLVD STE 100 | | COVINGTON, LA 70433 | |
| 013847P001-1435A-052 | NEW ORLEANS CATHOLIC FORENSIC LEAGUE | | | 1028 MARTIN BEHRMAN WALK | | METAIRIE, LA 70005 | |
| 018743P001-1435A-052 | NEW ORLEANS CATHOLIC FORENSIC LEAGUE | BARBARA FONTENOT | | 1028 MARTIN BEHRAN WALK | | NEW ORLEANS, LA 70005 | |
| 018744P001-1435A-052 | NEW ORLEANS CATHOLIC MEN'S CLUB ASSOCIATION | MARK PLAIDEAU | | 1309 MINNESOTA AVE | | KENNER, LA 70062 | |
| 023300P001-1435A-052 | NEW ORLEANS CENTER FOR MIND BO | | | 643 MAGAZINE ST STE 304 | | NEW ORLEANS, LA 70130 | |
| 001800P001-1435A-052 | NEW ORLEANS CHAMBER OF COMMERCE | | | 1515 POYDRAS ST | STE 1010 | NEW ORLEANS, LA 70112 | |
| 021234P001-1435A-052 | NEW ORLEANS CHEER OUTLAW ALL-STARS | | | 1405 FIELD AVE | | NEW ORLEANS, LA 70001 | |
| 018745P001-1435A-052 | NEW ORLEANS CITY BUSINESS | SUBSCRIPTION SVC | | PO BOX 1051 | | WILLIAMSPORT, PA 17703 | |
| 018746P001-1435A-052 | NEW ORLEANS CITY PARK | | | 1 PALM DR | | NEW ORLEANS, LA 70124 | |
| 018747P001-1435A-052 | NEW ORLEANS CITY PARK IMPROVEMENT ASSOC | DENISE JOUBERT | | 1 PALM DR | | NEW ORLEANS, LA 70124 | |
| 013848P001-1435A-052 | NEW ORLEANS CITY PARK IMPROVEMENT ASSOCIATION | ATTN:DENISE JOUBERT | | 1 PALM DR | | NEW ORLEANS, LA 70124 | |
| 013849P001-1435A-052 | NEW ORLEANS CITY PARK TENNIS | PATTI TODD | | 1 PALM DR | | NEW ORLEANS, LA 70124 | |
| 021235P001-1435A-052 | NEW ORLEANS DOMINOS INC | | | 914 TRANSCONTINENTAL DR | | METAIRIE, LA 70001 | |
| 023301P001-1435A-052 | NEW ORLEANS EAST HOSPITAL | | | PO BOX 919334 | | DALLAS, TX 75391 | |
| 023302P001-1435A-052 | NEW ORLEANS EAST WELLNESS CENT | | | PO BOX 15187 | | BELFAST, ME 04915 | |
| 013850P001-1435A-052 | NEW ORLEANS EMS | | | 400 NJEFFERSON DAVIS PKWY | | NEW ORLEANS, LA 70119 | |
| 001801P001-1435A-052 | NEW ORLEANS ERNEST MORIAL | CONVENTION CENTER | | 900 CONVENTION CTR BLVD | | NEW ORLEANS, LA 70130 | |
| 013851P001-1435A-052 | NEW ORLEANS EXECUTIVE SVC | | | 847 3RD ST | | GRETNA, LA 70053 | |
| 023304P001-1435A-052 | NEW ORLEANS EYE SPECIALISTS | DEPT 1401 | | PO BOX 62600 | | NEW ORLEANS, LA 70162 | |
| 023303P001-1435A-052 | NEW ORLEANS EYE SPECIALISTS | | | 3901 HOUMA BLVD STE 216 | | METAIRIE, LA 70006 | |
| 013852P001-1435A-052 | NEW ORLEANS FAMILY JUSTICE CENTER | | | PO BOX 50159 | | NEW ORLEANS, LA 70150 | |
| 016070P001-1435A-052 | NEW ORLEANS FAMOUS SNO BALLS TO GO | | | 18481 VINEYARD RD | | HAMMOND, LA 70401 | |
| 001802P001-1435A-052 | NEW ORLEANS FARP | | | PO BOX 840101 | | DALLAS, TX 75284-0101 | |
| 013853P001-1435A-052 | NEW ORLEANS FLAGS, LLC | | | 5000 WEST ESPLANADE AVE #428 | | METAIRIE, LA 70003 | |
| 026629P001-1435A-052 | NEW ORLEANS FOOD AND SPIRITS | | | 210 METAIRIE-HAMMOND HWY | | METAIRIE, LA 70005 | |
| 010630P001-1435A-052 | NEW ORLEANS FOOD AND SPIRITS | | | 2330 LAPALCO BLVD | | HARVEY, LA 70058 | |
| 010631P001-1435A-052 | NEW ORLEANS FRIENDS FOR LIFE | | | 701 PLACE JOHN PAUL DEAUX | | NEW ORLEANS, LA 70116 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010632P001-1435A-052 | NEW ORLEANS HAMBURGER | | | 1005 S CLEARVIEW PKWY | | NEW ORLEANS, LA 70121 | |
| 023305P001-1435A-052 | NEW ORLEANS HEADACHE AND NEURO | | | PO BOX 11347 | | BELFAST, ME 04915 | |
| 026630P001-1435A-052 | NEW ORLEANS HORNETS | | | 5800 AIRLINE DR | | METAIRIE, LA 70003 | |
| 009963P001-1435A-052 | NEW ORLEANS HORNETS | | | 1250 POYDRAS ST 19TH FL GROUP SALES | | NEW ORLEANS, LA 70113 | |
| 023306P001-1435A-052 | NEW ORLEANS LA UPTOWN WEST BAN | | | PO BOX 1187 | | MARRERO, LA 70073 | |
| 010633P001-1435A-052 | NEW ORLEANS LADIES BALLROOM INC | | | 1771 STUMPF BLVD | | TERRYTOWN, LA 70056 | |
| 001803P001-1435A-052 | NEW ORLEANS LEGATUS | MIMI KELLY | | 332 EAST AVE | | HARAHAN, LA 70123 | |
| 013854P001-1435A-052 | NEW ORLEANS MACARONI KID | | | 44 NEWCOMB BLVD | | NEW ORLEANS, LA 70118 | |
| 001804P001-1435A-052 | NEW ORLEANS MACHINE AND FAB INC | | | 368 IRIS AVE | | JEFFERSON, LA 70121 | |
| 001805P001-1435A-052 | NEW ORLEANS MARRIOTT | AT THE CONVENTION CENTER | | 859 CONVENTION CTR BLVD | | NEW ORLEANS, LA 70130 | |
| 018748P001-1435A-052 | NEW ORLEANS MARRIOTT METAIRIE | | | 3838 CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 012254P001-1435A-052 | NEW ORLEANS MESEUM OFART | | | PO BOX 19123 | | NEW ORLEANS, LA 70179-0123 | |
| 018749P001-1435A-052 | NEW ORLEANS MOM'S BLOG | | | POST OFFICE BOX 725 | | MANDEVILLE, LA 70470 | |
| 001806P001-1435A-052 | NEW ORLEANS MOMS BLOG | | | PO BOX 725 | | MANDEVILLE, LA 70470 | |
| 010634P001-1435A-052 | NEW ORLEANS MUSEUM | | | 1 COLLINS DIBOLL CIR | | NEW ORLEANS, LA 70124 | |
| 010635P001-1435A-052 | NEW ORLEANS MUSEUM OF ART | | | 1 COLLINS DIBOLL CIR | | NEW ORLEANS, LA 70124 | |
| 023307P001-1435A-052 | NEW ORLEANS NEPHROLOGY | | | 4409 UTICA ST | | METAIRIE, LA 70006 | |
| 023308P001-1435A-052 | NEW ORLEANS NEPHROLOGY | | | 4409 UTICA ST STE 100 | | METAIRIE, LA 70006 | |
| 023309P001-1435A-052 | NEW ORLEANS NEPHROLOGY | | | STE 100 4409 UTICA ST | | METAIRIE, LA 70006 | |
| 023310P001-1435A-052 | NEW ORLEANS NEPHROLOGY ASSOC | | | 4409 UTICA ST STE 100 | | METAIRIE, LA 70006 | |
| 013855P001-1435A-052 | NEW ORLEANS OUTLAWS | | | 2328 DAWSON ST | | KENNER, LA 70062 | |
| 026347P001-1435A-052 | NEW ORLEANS PADDLEWHEELS INC | | | 365 CANAL ST #2350 | | NEW ORLEANS, LA 70130 | |
| 010636P001-1435A-052 | NEW ORLEANS PARTY RENTAL | | | 499 4TH ST | | WESTWEGO, LA 70094 | |
| 026512P001-1435A-052 | NEW ORLEANS PARTY RENTALS | | | 499 4TH ST | | WESTWEGO, LA 70094 | |
| 019888P001-1435A-052 | NEW ORLEANS PELICANS | GROUP SALES DEPT | | 5800 AIRLINE DR | | METAIRIE, LA 70003 | |
| 017134P001-1435A-052 | NEW ORLEANS PELICANS | | | 5800 AIRLINE DR | | METAIRIE, LA 70003 | |
| 010637P001-1435A-052 | NEW ORLEANS PELICANS | | | 1501 DAVE DIXON DR | | NEW ORLEANS, LA 70113 | |
| 029820P001-1435A-052 | NEW ORLEANS PEST MANAGEMENT | | | 6125 CARTIER AVE | | NEW ORLEANS, LA 70122 | |
| 001807P001-1435A-052 | NEW ORLEANS PEST MANAGEMENT | | | 6125 CARTIER | | NEW ORLEANS, LA 70122 | |
| 023311P001-1435A-052 | NEW ORLEANS PHYSICIAN SERVIC | | | PO BOX 733564 | | DALLAS, TX 75373 | |
| 001808P001-1435A-052 | NEW ORLEANS PHYSICIAN SVC | | | PO BOX 733530 | | DALLAS, TX 75373-3530 | |
| 023312P001-1435A-052 | NEW ORLEANS PHYSICIAN SVC | | | PO BOX 733564 | | DALLAS, TX 75373 | |
| 001809P001-1435A-052 | NEW ORLEANS PODIATRY | | | 2626 JENA ST | | NEW ORLEANS, LA 70115 | |
| 018750P001-1435A-052 | NEW ORLEANS POWER SQUADRON | | | 7601 BREAKWATER DR | | NEW ORLEANS, LA 70124 | |
| 012255P001-1435A-052 | NEW ORLEANS PRINCIPAL ASSOC | CHARLES MYERS SECRETARY | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 010638P001-1435A-052 | NEW ORLEANS PRINCIPAL'S ASSOCIATION | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 009964P001-1435A-052 | NEW ORLEANS PRINCIPAL'S ASSOCIATION | MR CHARLIE MYERS | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 013856P001-1435A-052 | NEW ORLEANS PRINCIPALS ASSOC | CHARLIE MYERS | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 021237P001-1435A-052 | NEW ORLEANS PRINCIPALS ASSOCIATION | CHARLIE MYERS | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 018751P001-1435A-052 | NEW ORLEANS PRINCIPALS' ASSOCIATION | | | 1204 FOCIS ST | | METAIRIE, LA 70005 | |
| 009965P001-1435A-052 | NEW ORLEANS PUBLISHING GROUP | | | PO BOX 51706 | | NEW ORLEANS, LA 70151-9910 | |
| 013857P001-1435A-052 | NEW ORLEANS PUBLISHING GROUP | | | SDS-12-2596 | PO BOX 86 | MINNEAPOLIS, MN 55486-2596 | |
| 012256P001-1435A-052 | NEW ORLEANS PUBLISHING GROUP | CITY BUSINESS/NEW ORLEANS | | PO BOX 86 | | MINNEAPOLIS, MN 55486-2596 | |
| 016071P001-1435A-052 | NEW ORLEANS REGIONAL BASKETBALL OFFICIALS | | | PO BOX 52218 | | NEW ORLEANS, LA 70152 | |
| 001810P001-1435A-052 | NEW ORLEANS REGIONAL BASKETBALL OFFICIALS | | | 5507 WILDAIR DR | | NEW ORLEANS, LA 70122 | |
| 013858P001-1435A-052 | NEW ORLEANS REPRODUCTIONS LLC | | | 824 UNION ST | | NEW ORLEANS, LA 70112 | |
| 026513P001-1435A-052 | NEW ORLEANS RIGHT TO LIFE ASSOC | | | 200 ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124 | |
| 010639P001-1435A-052 | NEW ORLEANS RIGHT TO LIFE ASSOCIATION | | | 200 ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124 | |
| 009966P001-1435A-052 | NEW ORLEANS SCHOOL OF GLASS WORKS | | | 727 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 026688P001-1435A-052 | NEW ORLEANS SHAKESPEARE FESTIVAL @ TULANE | | | 150 DIXON HALL ANNEX | | NEW ORLEANS, LA 70118 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009967P001-1435A-052 | NEW ORLEANS SHAKESPEARE FESTIVAL AT T | | | 215 MCWILLIAMS HALL | | NEW ORLEANS, LA 70118 | |
| 019889P001-1435A-052 | NEW ORLEANS SHAKESPEARE FESTIVAL AT TULANE | TULANE UNIVERSITY | | 215 MCWILLIAMS HALL | | NEW ORLEANS, LA 70118 | |
| 009203P001-1435A-052 | NEW ORLEANS SNAPSHOTES BY ANDREW J COHOON | | | 1713 POMONA ST | | METAIRIE, LA 70005 | |
| 021236P001-1435A-052 | NEW ORLEANS SOCCER ACADEMY | | | 4726 PRYTANIA ST | | NEW ORLEANS, LA 70115 | |
| 013859P001-1435A-052 | NEW ORLEANS SOFTBALL | | | PO BOX 529 | | DESTREHAN, LA 70047 | |
| 013860P001-1435A-052 | NEW ORLEANS SOFTBALL UMPIRES ASSOCIATION | | | PO BOX 2389 | | KENNER, LA 70063 | |
| 009968P001-1435A-052 | NEW ORLEANS STEAMBOAT CO | | | 600 DECATUR ST | STE 308 | NEW ORLEANS, LA 70130 | |
| 001811P001-1435A-052 | NEW ORLEANS TOURS | | | 4220 HOWARD AVE | | NEW ORLEANS, LA 70125 | |
| 013861P001-1435A-052 | NEW ORLEANS TOURS, INC | | | 4220 HOWARD AVE | | NEW ORLEANS, LA 70122 | |
| 023313P001-1435A-052 | NEW ORLEANS VAMC | | | PO BOX 94528 | | CLEVELAND, OH 44101 | |
| 021220P001-1435A-052 | NEW ORLEANS VOLLEYBALL CAMPS | | | PO BOX 840234 | | NEW ORLEANS, LA 70184 | |
| 026348P001-1435A-052 | NEW ORLEANS ZEPHYERS | | | 6000 AIRLINE DR | | METAIRIE, LA 70003 | |
| 018752P001-1435A-052 | NEW ORLEANS ZEPHYRS , LLC | | | 6000 AIRLINE DR | | METAIRIE, LA 70003 | |
| 010640P001-1435A-052 | NEW SOUTH PARKING SYSTEM | TERMINAL A - BAGGAGE CLAIM LEVEL | | 2800 N TERMINAL RD | | HOUSTON, TX 77032 | |
| 001812P001-1435A-052 | NEW VISION EYEWARE | | | 3434 PRYTANIA ST | STE 250 | NEW ORLEANS, LA 70115 | |
| 001813P001-1435A-052 | NEW YORK LIFE INSURANCE CO | | | PO BOX 742545 | | CINCINNATI, OH 45274-2545 | |
| 010641P001-1435A-052 | NEWARK INTERNATIONAL AIRPORT | | | 3 BREWSTER RD | | NEWARK, NJ 07114 | |
| 010642P001-1435A-052 | NEWK'S LAKE CHARLES | | | 339 W PRIEN LAKE RD | | LAKE CHARLES, LA 70601 | |
| 023314P001-1435A-052 | NEWLAND KNIGHT WORLEY | | | 3525 PRYTANIA ST STE 606 | | NEW ORLEANS, LA 70115 | |
| 023315P002-1435A-052 | NEWLAND KNIGHT WORLEY | | | 3525 PRYTANIA ST STE 606 | | NEW ORLEANS, LA 70115-8109 | |
| 012257P001-1435A-052 | NEWMAN SCHOOL | COLLLEEN LOERZEL | | 1903 JEFFERSON AVE | | NEW ORLEANS, LA 70115 | |
| 021138P001-1435A-052 | NEWS-EXAMINER | | | P O BOX 460 | | LUTCHER, LA 70071 | |
| 018753P002-1435A-052 | NEWSELA INC | | | 620 8TH AVE FL 21 | | NEW YORK, NY 10018-1732 | |
| 016072P001-1435A-052 | NEWSTRIPE, INC | | | 1700 JASPER ST F | | AURORA, CO 80011 | |
| 009969P001-1435A-052 | NEWSWATCH 15 | | | DEPT AT 40496 | | ATLANTA, GA 31192-0496 | |
| 012258P001-1435A-052 | NEWSWEEK | | | PO BOX 5552 | | HARLAN, IA 51593-1052 | |
| 029690P001-1435A-052 | NEWVILLE CELEBRATION CANDLES INC | | | PO BOX 1206 | | LEWISTON, NY 14092 | |
| 001814P001-1435A-052 | NEWWAVE COMMUNICATIONS | | | PO BOX 9001060 | | LOUISVILLE, KY 40290-1060 | |
| 010643P001-1435A-052 | NEXT GENERATION | | | 18111 VON KARMAN AVE STE 800 | | IRVINE, CA 92612 | |
| 023316P001-1435A-052 | NEXTCARE URGENT CARE | | | PO BOX 952271 | | DALLAS, TX 75395 | |
| 026142P001-1435A-052 | NEXTEL - SPRINT | | | 6200 SPRINT PKWY | | OVERLAND PARK, KS 66211 | |
| 011259P001-1435A-052 | NEXTEL COMMUNICATIONS | | | PO BOX 4181 | | CAROL STREAM, IL 60197-4181 | |
| 021238P001-1435A-052 | NEXTEL SPRINT | | | PO BOX 4181 | | CAROL STREAM, IL 60197-4191 | |
| 001815P001-1435A-052 | NFCYM | PROGRESS IN PLANNING INC | NCYC REG TEAM | 415 MICHIGAN AVE NE | STE 40 | WASHINGTON, DC 20017 | |
| 001816P001-1435A-052 | NFCYM MEMBERSHIP MEETING | | | 415 MICHIGAN AVE NE | STE 40 | WASHINGTON, DC 20017 | |
| 001817P001-1435A-052 | NFIP DIRECT SERVICING AGENT | | | PO BOX 913111 | | DENVER, CO 80291-3111 | |
| 018754P001-1435A-052 | NGRAVED | | | 675 N CAUSEWAY BLVD | | MANDEVILLE, LA 70448 | |
| 000239P001-1435A-052 | NGUYEN*DUY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021848P001-1435A-052 | NGUYEN*HAI N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002116P001-1435A-052 | NGUYEN*REV FRANCIS | VISITATION OF OUR LADY CH | | 3500 AMES BLVD | | MARRERO, LA 70072 | |
| 002155P001-1435A-052 | NGUYEN*REV KIEN VINCENT | ST ANN CHURCH | | 4940 MEADOWDALE ST | | METAIRIE, LA 70006 | |
| 002166P001-1435A-052 | NGUYEN*REV LUKE HUNGDUNG | ST ANTHONY CATHOLIC CH | | 2653 JEAN LAFITTE BLVD | | LAFITTE, LA 70067 | |
| 013862P001-1435A-050 | NHS - GIRLS BASKETBALL | TODD TARIFA | | 100 PANTHER DR | | SLIDELL, LA 70461 | |
| 010644P001-1435A-052 | NHS/NASSP | | | 1904 ASSOCIATION DR | | RESTON, VA 20191 | |
| 017135P001-1435A-052 | NHSCC | | | PO BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 023317P001-1435A-052 | NIA K TEREZAKIS MD APMC | | | 3800 HOUMA BLVD STE 310 | | METAIRIE, LA 70006 | |
| 012260P001-1435A-052 | NIAL | TRAFTON ACADEMY | | P O DRAWER 2845 | | HAMMOND, LA 70404 | |
| 021239P001-1435A-052 | NICE SIGN INC | | | 2147 MARION DR | | LAPLACE, LA 70068 | |
| 019890P001-1435A-052 | NICHENET | | | 18 MINNESOTA AVE | | WARWICK, RI 02888 | |
| 010645P001-1435A-052 | NICHOLLS STATE FREE ENTERPRISE PROGRAM | | | 906 E 1ST ST | | THIBODAUX, LA 70301 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026514P001-1435A-052 | NICHOLLS STATE UNIVERSITY | | | 906 E 1ST ST | | THIBODAUX, LA 70301 | |
| 018755P001-1435A-052 | NICHOLLS STATE UNIVERSITY | | | PO BOX 2119 | | THIBODAUX, LA 70310 | |
| 021240P001-1435A-052 | NICHOLLS STATE UNIVERSITY | SOUTH CENTRAL DISTRICT RALLY OFFICE | DISTRICT RALLY REGISTRATION | P O BOX 2004 | | THIBODAUX, LA 70310 | |
| 016073P001-1435A-052 | NICHOLLS WOMEN'S BASKETBALL FOUNDATION | | | PO BOX 2032 | | THIBODAUX, LA 70310 | |
| 013863P001-1435A-052 | NICHOLLS WOMEN'S BASKETBALL FOUNDATION | JENNY NASH | | PO BOX 2032 | | THIBODAUX, LA 70310 | |
| 018756P001-1435A-052 | NICOL'S LIMOUSINE | | | 1138 SPRINGWATER DR | | MANDEVILLE, LA 70471-7434 | |
| 016074P001-1435A-052 | NICOLL'S NORTHSHORE LIMOUSINE | | | 1138 SPRINGWATER DR | | MANDEVILLE, LA 70471 | |
| 023318P001-1435A-052 | NIELSENS PHARMACY | | | 1619 S COLUMBIA ST | | BOGALUSA, LA 70427 | |
| 023319P001-1435A-052 | NIKKI HUNTER-GREENAWAY | | | 2714 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 010646P001-1435A-052 | NINFA'S | | | 8553 GULF FWY | | HOUSTON, TX 77017 | |
| 029567P001-1435A-052 | NISSEL*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021241P001-1435A-052 | NITPICKING IN NOLA | | | 2181 LAUREL AVE | | TERRYTOWN, LA 70056 | |
| 012261P001-1435A-052 | NJCL LATIN HONOR SOCIETY | | | 860 NW WASHINGTON BLVD STE A | | HAMILTON, OH 45013 | |
| 016075P001-1435A-052 | NLPSRA | | | 41 OAKLAWN DR | | COVINGTON, LA 70433 | |
| 019891P001-1435A-052 | NLPSRA | ED CLOOS | | 41 OAKLAWN DR | | COVINGTON, LA 70433 | |
| 023320P001-1435A-052 | NNA OF ST CHARLES PARISH | | | PO BOX 919214 | | DALLAS, TX 75391 | |
| 010647P001-1435A-052 | NO AIDS TASK FORCE | | | 1631 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70117 | |
| 019892P001-1435A-052 | NO LIMIT | DIESEL AND AUTOMOTIVE REPAIRS | | PO BOX 548 | | SLIDELL, LA 70459 | |
| 017136P001-1435A-052 | NO ONE CREATIVE AGENCY, LLC | | | 1216 S BOZEMAN AVE | | BOZEMAN, MT 59715 | |
| 013828P001-1435A-052 | NO SHAKESPEARE FESTIVAL | AT TULANE | TULANE UNIVERSITY | 215 MC WILLIAMS HALL | | NEW ORLEANS, LA 70118 | |
| 009359P001-1435A-052 | NO TEARS LEARNING INC | | | 806 W DIAMOND AVE | | GAITHERSBURG, MD 20878-1415 | |
| 029689P001-1435A-052 | NO VATIVE PRINTING | | | 2727 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 009970P001-1435A-052 | NOAAHH | LOYOLA UNIVERSITY NEW ORLEANS | | 6363 SAINT CHARLES AVE | CAMPUS BOX 12 | NEW ORLEANS, LA 70118 | |
| 023321P001-1435A-052 | NOCAPS | | | 2633 NAPOLEON AVE STE 920 | | NEW ORLEANS, LA 70115 | |
| 013864P001-1435A-052 | NOCFL | BARBARA FONTENOT | | 1028 MARTIN BEHRMAN WALK | | METAIRIE, LA 70005 | |
| 017137P001-1435A-052 | NOCITO CONSTRUCTION CO INC | | | 7319 FOURTH ST | | MARRERO, LA 70072 | |
| 001822P001-1435A-052 | NOEH SBO | | | PO BOX 733986 | | DALLAS, TX 75373-3679 | |
| 012262P001-1435A-052 | NOEL MAESTRI'S CARPET INC | | | PO BOX 848 | | COVINGTON, LA 70434 | |
| 002111P001-1435A-052 | NOEL*REV EMILE | OUR LADY OF PROMPT SUCCOR | | 146 FOURTH ST | | WESTWEGO, LA 70094-4297 | |
| 023322P001-1435A-052 | NOEWC LLC | | | PO BOX 15187 | | BELFAST, ME 04915 | |
| 010648P001-1435A-052 | NOFS | | | 1215 PRYTANIA ST #423 | | NEW ORLEANS, LA 70130 | |
| 013865P001-1435A-052 | NOLA 1 SOURCE SERVICES, LLC | | | 7 ENGLISH TURN DR | | NEW ORLEANS, LA 70131 | |
| 023323P001-1435A-052 | NOLA ART THERAPY COUNSELING | | | STE 310 1000 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 018757P001-1435A-052 | NOLA BABY AND FAMILY | | | 8131 OAK ST - STE 100 | | NEW ORLEANS, LA 70118 | |
| 013866P002-1435A-052 | NOLA BALLOONS, LLC | | | 504 MARGUERITE RD | | METAIRIE, LA 70003-2448 | |
| 010649P001-1435A-052 | NOLA BOX SUPPLY | | | 8501 EARHART BLVD | | NEW ORLEANS, LA 70118 | |
| 001823P001-1435A-052 | NOLA BOX SUPPLY CO LLC | | | 8501 EARHART BLVD | | NEW ORLEANS, LA 70118 | |
| 001824P001-1435A-052 | NOLA BROADBAND INC | | | PO BOX 3466 | | HARVEY, LA 70059 | |
| 001825P001-1435A-052 | NOLA DERMATOLOGY | | | 7652 ASHLEY PK CT | STE 305 | ORLANDO, FL 32835-6199 | |
| 001826P001-1435A-052 | NOLA FAMILY | | | 8131 OAK ST | STE 500 | NEW ORLEANS, LA 70118 | |
| 013867P001-1435A-052 | NOLA FAMILY (FORMERLY NOLA BABY AND FAMILY) | | | 8131 OAK ST | STE 500 | NEW ORLEANS, LA 70118 | |
| 018758P001-1435A-052 | NOLA FLAG | | | 5000 WEST ESPLANADE AVE #428 | | METAIRIE, LA 70006 | |
| 012263P001-1435A-052 | NOLA FLAGS | | | 5000 WEST ESPLANADE AVE #428 | | METAIRIE, LA 70006 | |
| 017138P001-1435A-052 | NOLA GRAPHIX | | | 3109 KENTA DR | | MARRERO, LA 70072 | |
| 001827P001-1435A-052 | NOLA LAPEL PINS | | | PO BOX 820353 | | NEW ORLEANS, LA 70128 | |
| 017139P001-1435A-052 | NOLA LED | | | 930 AVE G | | MARRERO, LA 70072 | |
| 012264P001-1435A-052 | NOLA MEDIA GROUP | | | DEPT 77571 | PO BOX 77000 | DETROIT, MI 48277-0571 | |
| 013868P001-1435A-052 | NOLA MEDIA GROUP | | | PO BOX 62084 | | NEW ORLEANS, LA 70162-2084 | |
| 016076P001-1435A-052 | NOLA MEMORY GROUP | | | 969 POLK ST | | NEW ORLEANS, LA 70124 | |
| 023324P001-1435A-052 | NOLA PHYSICIAN GROUP | | | PO BOX 733795 | | DALLAS, TX 75373 | |
| 029691P001-1435A-052 | NOLA PHYSICIAN GROUP | | | PO BOX 733795 | | DALLAS, LA 75373 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009971P001-1435A-052 | NOLA PROTECTION LLC | | | 1524 EDWARDS AVE STE 5 | | HARAHAN, LA 70123 | |
| 012265P001-1435A-052 | NOLA RESTAURANT SUPPLY AND DESIGN | | | 234 HARBOR CIR | | NEW ORLEANS, LA 70126 | |
| 001828P001-1435A-052 | NOLA SIGN SHOP | | | 2545 BANKS ST | | NEW ORLEANS, LA 70119-2661 | |
| 027086P001-1435A-052 | NOLA SOUTHERN GRILL | | | 1375 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 001829P001-1435A-052 | NOLA STEAM CLEANING LLC | DBA SAM FAZIO'S STEAM CLEAN | | 441 WINDERMERE OAKS W | | MADISONVILLE, LA 70447-3147 | |
| 010650P001-1435A-052 | NOMA | | | 1 COLLINS DIBOLL CIR | | NEW ORLEANS, LA 70124 | |
| 019893P001-1435A-052 | NOMA | PORTRAIT OF GROUP TOURS | | PO BOX 19123 | | NEW ORLEANS, LA 70179 | |
| 019894P001-1435A-052 | NONAS CAFE | | | 309 NW CENTRAL AVE | | AMITE, LA 70422 | |
| 009972P001-1435A-052 | NONNA RANDAZZO'S | | | 22022 MARSHALL RD | | MANDEVILLE, LA 70471 | |
| 016077P001-1435A-052 | NONNA RANDAZZO'S ITALIAN BAKERY AND CAFE | | | 22022 MARSHALL RD | | MANDEVILLE, LA 70471 | |
| 023325P001-1435A-052 | NOPC | | | 42440 PELICAN PROF PK | | HAMMOND, LA 70403 | |
| 026426P001-1435A-052 | NOPFMI | | | 900 CONVENTION CENTER BLVD | | NEW ORLEANS, LA 70130 | |
| 013869P001-1435A-052 | NORBO | CHUCK DORVIN | | 73 VERDE ST | | KENNER, LA 70065 | |
| 018759P001-1435A-052 | NORBO | CHUCK DORVIN | | 73 VERDE | | KENNER, LA 70065 | |
| 018760P001-1435A-052 | NORCOSTCO INC | | | 825 RHODE ISLAND AVE S | | MINNEAPOLIS, MN 55426 | |
| 012266P001-1435A-052 | NOREDINK CORP | | | 118 2ND ST FL 3 | | SAN FRANCISCO, CA 94105 | |
| 022075P001-1435A-052 | NORMAND*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023326P001-1435A-052 | NORRIS AND KELLY PA | | | 2301 10TH AVE | | LEAVENWORTH, KS 66048 | |
| 023327P001-1435A-052 | NORTH ALABAMA RESPIRATORY EQUI | | | 1871 AL HIGHWAY 157 | | CULLMAN, AL 35058 | |
| 001831P001-1435A-052 | NORTH AMERICAN LA SALETTE MISSION CENTER | | | 4650 SOUTH BROADWAY | | ST LOUIS, MO 63111-1398 | |
| 001832P001-1435A-052 | NORTH AMERICAN MARITIME MINISTRY ASSOCIATION | | | 123 HAVEN ST | | READING, MA 01867 | |
| 016078P001-1435A-052 | NORTH CADDO HIGH SCHOOL | | | 201 AIRPORT DR | | VIVIAN, LA 71082 | |
| 016079P001-1435A-052 | NORTH CENTRAL HIGH SCHOOL | | | PO BOX 10 | | LEBEAU, LA 71345 | |
| 023328P001-1435A-052 | NORTH LA ORTHOPAEDIC SPORTS | | | 1501 LOUISVILLE AVE | | MONROE, LA 71201 | |
| 019895P001-1435A-052 | NORTH LAKE FOOTBALL OFFICIALS | | | 123 KRAMER CT | | MANDEVILLE, LA 70471 | |
| 017140P001-1435A-052 | NORTH LIGHT MEDIA | DEREK FELTON | | 205 MADEWOOD DR | | DESTREHAN, LA 70047 | |
| 018761P001-1435A-052 | NORTH LION STONE | | | 9129 AIRLINE HIGHWAY | | NEW ORLEANS, LA 70118 | |
| 023329P001-1435A-052 | NORTH OAKS MEDICAL CENTER LLC | | | PO BOX 1609 | | HAMMOND, LA 70404 | |
| 023330P001-1435A-052 | NORTH OAKS OB GYN | | | 15748 MEDICAL ARTS DR | | HAMMOND, LA 70403 | |
| 023331P001-1435A-052 | NORTH OAKS PEDIATRIC CLINIC | | | 42440 PELICAN PROF PK | | HAMMOND, LA 70403 | |
| 023332P001-1435A-052 | NORTH OAKS PHYSICIAN GROUP | | | PO BOX 3087 | | HAMMOND, LA 70404 | |
| 019896P001-1435A-052 | NORTH SHORE ACE | | | 1037 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 009973P001-1435A-052 | NORTH SHORE AGENCY INC | | | PO BOX 8901 | | WESTBURY, NY 11590-8901 | |
| 012267P001-1435A-052 | NORTH SHORE BROADCASTING INC | | | 200 E THOMAS ST | | HAMMOND, LA 70401 | |
| 023333P001-1435A-052 | NORTH SHORE UNIVERSITY HOSPITA | | | PO BOX 95000 7420 | | PHILADELPHIA, PA 19195 | |
| 023334P001-1435A-052 | NORTH STAR MRI OF FRISCO LP | | | PO BOX 3259 | | INDIANAPOLIS, IN 46206 | |
| 023335P001-1435A-052 | NORTH TEXAS INSTITUTE OF NEURO | | | STE 144-425 5729 LEBANON RD | | FRISCO, TX 75034 | |
| 021242P001-1435A-052 | NORTH VERMILION | | | 11609 LA HWY 699 | | MAURICE, LA 70555 | |
| 016080P001-1435A-052 | NORTH VERMILLION HIGH SCHOOL | | | 11609 HIGHWAY 699 | | MAURICE, LA 70555 | |
| 021243P001-1435A-052 | NORTHEAST HIGH SCHOOL | | | 13700 PRIDE PORT-HUDSON RD | | PRIDE, LA 70770 | |
| 023336P001-1435A-052 | NORTHEAST LA HEALTH CENTE | | | 256 HIGHWAY 3048 | | RAYVILLE, LA 71269 | |
| 023337P001-1435A-052 | NORTHEAST LA HEALTH CLINI | | | 256 HIGHWAY 3048 | | RAYVILLE, LA 71269 | |
| 023338P001-1435A-052 | NORTHEAST LOUISIANA AMBULANCE | | | 233 TAYLOR AVE | | WINNSBORO, LA 71295 | |
| 023339P001-1435A-052 | NORTHEAST LOUISIANA AMBULANCE | | | PO BOX 27 | | WINNSBORO, LA 71295 | |
| 019897P001-1435A-052 | NORTHERN SOUND AND LIGHT | | | 11 SHINGLES ST | | MCKEES ROCKS, PA 15136 | |
| 010651P001-1435A-052 | NORTHERN TOOL | | | 6851 VETERANS MEMORIAL BLVD | STE B | METAIRIE, LA 70003 | |
| 023340P001-1435A-052 | NORTHLAKE ANESTHESIOLOGISTS | | | PO BOX 919355 | | DALLAS, TX 75391 | |
| 023341P001-1435A-052 | NORTHLAKE CARDIOLOGY ASSOC | | | 1150 ROBERT BLVD STE 340 | | SLIDELL, LA 70458 | |
| 021244P001-1435A-052 | NORTHLAKE CHRISTIAN HIGH SCHOOL | | | 70104 WOLVERINE DR | | COVINGTON, LA 70433 | |
| 012268P001-1435A-052 | NORTHLAKE CHRISTIAN SCHOOL | | | 70104 WOLVERINE DR | | COVINGTON, LA 70433 | |
| 012269P001-1435A-052 | NORTHLAKE CRISIS PREGNANCY CENTER | | | 19348 N 4TH ST | | COVINGTON, LA 70433 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023342P001-1435A-052 | NORTHLAKE EYE CENTER APMC | | | 2243 GAUSE BLVD E | | SLIDELL, LA 70461 | |
| 023343P001-1435A-052 | NORTHLAKE GASTROENTEROLOGY ASS | | | 16061 DOCTORS BLVD STE B | | HAMMOND, LA 70403 | |
| 023344P001-1435A-052 | NORTHLAKE MEDICINE AND WELLNES | | | 1980 N HIGHWAY 190 | | COVINGTON, LA 70433 | |
| 016081P001-1435A-052 | NORTHLAKE MOVING AND STORAGE, INC | | | PO BOX 1446 | | COVINGTON, LA 70434 | |
| 023345P001-1435A-052 | NORTHLAKE NEPHROLOGY - SLIDELL | | | 664 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 023346P001-1435A-052 | NORTHLAKE NEPHROLOGY INC | | | 664 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 001834P001-1435A-052 | NORTHLAKE NEPHROLOGY INC | | | PO BOX 3370 | | COVINGTON, LA 70434-3370 | |
| 023347P001-1435A-052 | NORTHLAKE ORAL AND FACIAL SURGER | | | 1271 7TH ST | | SLIDELL, LA 70458 | |
| 023348P001-1435A-052 | NORTHLAKE PULMONARY ASSOCIATES | | | 1203 S TYLER ST STE 200 | | COVINGTON, LA 70433 | |
| 012270P001-1435A-052 | NORTHSHORE ADVERTISING SPEC | | | 703 SOUTH TYLER ST | | COVINGTON, LA 70433 | |
| 001835P001-1435A-052 | NORTHSHORE ADVERTISING SPECIALTIES | | | 703 SOUTH TAYLOR ST | | COVINGTON, LA 70433 | |
| 016082P001-1435A-052 | NORTHSHORE ADVERTISING SPECIALTIES | | | 703 SOUTH TAYLOR ST | | COVINGTON, LA 70433 | |
| 023349P001-1435A-052 | NORTHSHORE ALLERGY IMMUNOLOG | | | PO BOX 9030 | | MANDEVILLE, LA 70470 | |
| 019898P001-1435A-052 | NORTHSHORE BASEBALL AND SOFTBALL ACADEMY | | | 128 GOLDEN PHEASANT DR | | SLIDELL, LA 70461 | |
| 023350P002-1435A-052 | NORTHSHORE COUNSELING AND WELL | | | 71338 HIGHWAY 21 STE 101 | | COVINGTON, LA 70433-7162 | |
| 023351P001-1435A-052 | NORTHSHORE COUNSELING AND WELL | | | 71338 HWY 21 STE 101 | | COVINGTON, LA 70433 | |
| 023352P001-1435A-052 | NORTHSHORE DERMATOLOGY | | | 2780 GAUSE BLVD E STE A | | SLIDELL, LA 70461 | |
| 012271P001-1435A-052 | NORTHSHORE EMBROIDERY AND DESIGN | | | 580 HUSEMAN LN | | COVINGTON, LA 70435 | |
| 023353P001-1435A-052 | NORTHSHORE EYE ASSOCIATES | | | 2831 MONROE ST | | MANDEVILLE, LA 70448 | |
| 023354P001-1435A-052 | NORTHSHORE FAMILY MEDICAL CENT | | | 1150 ROBERT BLVD STE 100 | | SLIDELL, LA 70458 | |
| 023355P001-1435A-052 | NORTHSHORE FAMILY MEDICINE LL | | | 1417 STILLWATER DR | | MANDEVILLE, LA 70471 | |
| 019899P001-1435A-052 | NORTHSHORE GOLF CARS LLC | | | 716 EAST I-10 SERVICE RD | | SLIDELL, LA 70461 | |
| 016083P001-1435A-052 | NORTHSHORE GRAPHIX, LLC | | | PO BOX 1342 | | MADISONVILLE, LA 70447 | |
| 016084P001-1435A-052 | NORTHSHORE HIGH SCHOOL | | | 100 CRAWFORD RD | | SLIDELL, LA 70461 | |
| 016052P001-1435A-052 | NORTHSHORE HIGH SCHOOL | | | 100 PANTHER DR | | SLIDELL, LA 70461 | |
| 016085P001-1435A-052 | NORTHSHORE IMPRESSIONS, LLC | | | 400 MILLWOOD DR | | COVINGTON, LA 70433 | |
| 023356P001-1435A-052 | NORTHSHORE INTERVENTIONAL PAIN | | | PO BOX 370 | | MANDEVILLE, LA 70470 | |
| 012272P001-1435A-052 | NORTHSHORE LACROSSE | | | 183 MOORES RD | | MANDEVILLE, LA 70471 | |
| 023357P001-1435A-052 | NORTHSHORE MRI | | | 4301 BLUEBONNET BLVD | | BATON ROUGE, LA 70809 | |
| 001836P001-1435A-052 | NORTHSHORE PARENT | | | 22266 LEVEL ST | | ABITA SPRINGS, LA 70420 | |
| 023358P001-1435A-052 | NORTHSHORE PATHOLOGY SER APMC | | | 2240 GAUSE BLVD E | | SLIDELL, LA 70461 | |
| 023359P001-1435A-052 | NORTHSHORE PSYCHIATRIC CARE | | | STE B 641 RIVER HIGHLANDS BLVD | | COVINGTON, LA 70433 | |
| 023360P001-1435A-052 | NORTHSHORE REDIMED CLINIC | | | 4430 HWY 22 | | MANDEVILLE, LA 70471 | |
| 016086P001-1435A-052 | NORTHSHORE SIGNS AND GRAPHICS | | | 70237 HIGHWAY 59/ STE B | | ABITA SPRINGS, LA 70420 | |
| 027087P001-1435A-052 | NORTHSHORE SOFTBALL | | | 114 COMMERCIAL DR | | SLIDELL, LA 70460 | |
| 023361P001-1435A-052 | NORTHSHORE SURGICAL CENTER | | | 71207 HWY 21 | | COVINGTON, LA 70433 | |
| 012273P001-1435A-052 | NORTHSHORE SWIM TEAM BOOSTER CLUB | | | 100 PANTHER DR | | SLIDELL, LA 70461 | |
| 016087P001-1435A-052 | NORTHSHORE TRAILER AND EQUIPMENT | | | 1900 N COLLINES BLVD | | COVINGTON, LA 70433 | |
| 019900P001-1435A-052 | NORTHSHORE UMPIRES SERV INC | | | 6047 CHATEAU LOIRE CIR | | MANDEVILLE, LA 70448 | |
| 016088P001-1435A-052 | NORTHSHORE UMPIRING SVC | | | 104 CREPE MYRTLE PL | | MANDEVILLE, LA 70471 | |
| 016089P001-1435A-052 | NORTHSHORE VOLLEYBALL | NORTHSHORE HIGH SCHOOL | | 100 PANTHER DR | | SLIDELL, LA 70461 | |
| 019901P001-1435A-052 | NORTHSHORES SLIDELL GUIDE MAGAZINE | | | PO BOX 4147 | | SLIDELL, LA 70459 | |
| 001837P001-1435A-052 | NORTHSIDE HOSPITAL | | | 1000 JOHNSON FERRY RD NE | | ATLANTA, GA 30342 | |
| 016090P001-1435A-052 | NORTHSTAR CREATIVE | | | 70325 HIGHWAY 1077 - STE 302 | | COVINGTON, LA 70433 | |
| 001838P001-1435A-052 | NORTHWEST FAMILY SVC | | | 6200 SE KING RD | | PORTLAND, OR 97222 | |
| 023362P001-1435A-052 | NORTHWESTERN MEDICAL FACULTY | | | DEPT 5777 | | CAROL STREAM, IL 60122 | |
| 012274P001-1435A-052 | NORTHWESTERN STATE UNIVERSITY | CHRIS SAUER | NSU TRACK AND FIELD - ATHLETIC FIELDHOUSE | 175 SAM SIBLEY DR | | NATCHITOCHES, LA 71497 | |
| 017141P001-1435A-052 | NORTHWESTERN STATE UNIVERSITY | SCHOOL OF CAPA | SUMMER MUSIC CAMPS | 140 CENTRAL AVE | | NATCHITOCHES, LA 71497 | |
| 009974P001-1435A-052 | NORTHWESTERN STATE UNIVERSITY | LAHPERD OFFICE | C O DR BILL DICKENS | 175 SAM SIBLEY RD | | NATCHITOCHES, LA 71497 | |
| 016091P001-1435A-052 | NORTHWESTERN STATE UNIVERSITY OF LOUISIANA | DEPT OF ENGINEERING TECHNOLOGY | WILLIAMSON HALL | KIM GIBSON | 175 SAM SIBLEY RD, RM 119/120 | NATCHITOCHES, LA 71497 | |
| 026631P001-1435A-052 | NORTHWOOD HIGH SCHOOL | | | 411 CRYSTAL ST | | HAMMOND, LA 70401 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016092P001-1435A-052 | NORTHWORLD LLC | STEVE ZICH | | 818 SW 3RD AVE | STE 59 | PORTLAND, OR 97204 | |
| 019902P001-1435A-052 | NORVELL INC | | | 1520 W LINDBERG RD | | SLIDELL, LA 70458 | |
| 018762P001-1435A-052 | NOSF, INC | | | 70380 HWY 21 STE 2 | PMB 250 | COVINGTON, LA 70433-8128 | |
| 019903P001-1435A-052 | NOT JUST DONUTS | | | 1329 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 013870P001-1435A-052 | NOT THAT, LLC | | | 500 DAVID ST | | NEW ORLEANS, LA 70119 | |
| 026427P001-1435A-052 | NOTEFLIGHT | | | 49R DAY ST | | SOMERVILLE, MA 02144 | |
| 026632P001-1435A-052 | NOTHING BUNDT CAKE | | | 1111 GREENGATE DR #D | | COVINGTON, LA 70433 | |
| 021245P001-1435A-052 | NOTOCO INC | | | 2125 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 001841P001-1435A-052 | NOTRE DAME ACOMPANO | | | 2901 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 021246P001-1435A-052 | NOTRE DAME HIGH SCHOOL | | | 910 N EASTERN AVE | | CROWLEY, LA 70526 | |
| 021247P001-1435A-052 | NOTRE DAME HOSPICE | | | 1000 HOWARD AVE | 10TH FLOOR | NEW ORLEANS, LA 70113 | |
| 012275P001-1435A-052 | NOTRE DAME SEMINARY | FINANCE DEPT | | 2901 S CARROLLTON AVE | | NEW ORLEANS, LA 70118-4391 | |
| 001839P001-1435A-052 | NOTRE DAME SEMINARY | ACOMPANO | | 2901 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 001840P001-1435A-052 | NOTRE DAME SEMINARY | | | 2901 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 029902P002-1435A-052 | NOULLET* MERLE | DARRYL LANDWEHR | | 935 GRAVIER ST STE 835 | | NEW ORLEANS, LA 70112 | |
| 012276P001-1435A-052 | NOVA RECOGNITION | | | 3422 CLEARY AVE STE B | | METAIRIE, LA 70002 | |
| 023363P001-1435A-052 | NOVASOM INC | | | DEPT CH 17169 | | PALATINE, IL 60055 | |
| 018726P001-1435A-052 | NOVATIVE PRINTING | | | 4413 CHASTANT ST | | METAIRIE, LA 70006 | |
| 021248P001-1435A-052 | NOVEL UNITS INC | | | P O BOX 97 | | BULVERDE, TX 78163-0097 | |
| 021249P001-1435A-052 | NOWELL'S HANDY SVC | | | PO BOX 1513 | | LAPLACE, LA 70069 | |
| 001842P001-1435A-052 | NOYA DESIGN INC | | | PO BOX 7032 | | METAIRIE, LA 70010-7032 | |
| 010653P001-1435A-052 | NRA SERV SAFE | | | 233 S WACKER DR | STE 3600 | CHICAGO, IL 60606 | |
| 010843P001-1435A-052 | NRP DIRECT | | | PO BOX 743140 | | ATLANTA, GA 30374-3140 | |
| 010654P001-1435A-052 | NRS SERVE SAFE | | | 233 S WACKER DR | STE 3600 | CHICAGO, IL 60606 | |
| 001844P001-1435A-052 | NRVC | | | 5401 SOUTH CORNELL | STE 207 | CHICAGO, IL 60615 | |
| 019904P001-1435A-052 | NSBA | DIANNE LIPPS | | 241 EVELLA DR | | SLIDELL, LA 70458 | |
| 021250P001-1435A-052 | NSSE | | | 1699 EAST WOODFIELD RD | STE 406 | SCHAUMBURG, IL 60173 | |
| 017142P001-1435A-052 | NSTA | | | PO BOX 90214 | | WASHINGTON, DC 20090-0214 | |
| 021251P001-1435A-052 | NSTA | NSTA NSTA CONVENTION | | P O BOX 98087 | | WASHINGTON, DC 20090-8087 | |
| 017143P001-1435A-052 | NSU BASKETBALL | PRATHER COLISEUM | | 220 S JEFFERSON | | NATCHITOCHES, LA 71497 | |
| 012277P001-1435A-052 | NT SPORTS GROUP, INC | | | 2101 BRIARGLEN DR | | HOUSTON, TX 77027 | |
| 010655P001-1435A-052 | NTL WRLD WAR II M GIFT | | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 010656P001-1435A-052 | NTLREST SERVSAFE | | | 233 S WACKER DR | STE 3600 | CHICAGO, IL 60606 | |
| 026149P001-1435A-052 | NTS COMMUNICATIONS | | | PO BOX 10730 | | LUBBOCK, TX 79408-3730 | |
| 001845P001-1435A-052 | NU LITE ELECTRICAL WHOLESALERS INC | | | PO BOX 207935 | | DALLAS, TX 75320-7935 | |
| 009975P001-1435A-052 | NU-LITE ELECTRICAL | | | PO BOX 62600 | | NEW ORLEANS, LA 70162-2600 | |
| 009458P001-1435A-052 | NU-LITE ELECTRICAL WHOLESALERS | DEPT 1386 | | PO BOX 62600 | | NEW ORLEANS, LA 70162-2600 | |
| 013872P001-1435A-052 | NU-LITE ELECTRICAL WHOLESALERS LLC | | | PO BOX 679503 | | DALLAS, TX 75267-9503 | |
| 013871P001-1435A-052 | NUE WAVE FILMS | | | 1701 NORTH ATLANTA ST | | METAIRIE, LA 70003 | |
| 019905P001-1435A-052 | NULITE ELEC WHOLESALES INC | | | PO BOX 207935 | | DALLAS, TX 75320-7935 | |
| 023364P001-1435A-052 | NUMOTION | | | 26110 NETWORK PL | | CHICAGO, IL 60673 | |
| 023365P001-1435A-052 | NUMOTION | | | PO BOX 790051 | | SAINT LOUIS, MO 63179 | |
| 019906P001-1435A-052 | NUNEZ COMMUNITY COLLEGE | | | 3710 PARIS RD | | CHALMETTE, LA 70043 | |
| 016093P001-1435A-052 | NUSI | | | 6047 CHATEAU LOIRE CIR | | MANDEVILLE, LA 70448 | |
| 001847P001-1435A-052 | NUVISION EYECARE LLC | | | PO BOX 531070 | | INDIANAPOLIS, IN 46253 | |
| 017144P001-1435A-052 | NW15 | | | PO BOX 731253 | | DALLAS, TX 75373-1253 | |
| 013873P001-1435A-052 | NWA 3D LLC | | | PO BOX 11920 | | CONWAY, AR 72034 | |
| 018763P001-1435A-052 | NWN CORP | | | DEPT 34611 | PO BOX 39000 | SAN FRANCISCO, CA 94139 | |
| 010657P001-1435A-052 | NYC WALKING TOURS | | | 178 PRINCE ST | | NEW YORK, NY 10012 | |
| 013874P001-1435A-052 | O'BRIEN FLOORING | | | 589 JF SMITH AVE | | SLIDELL, LA 70460 | |
| 002090P001-1435A-052 | O'CONNOR*REV DAN | OUR LADY OF PROMPT SUCCOR | | 401 21ST ST | | ALEXANDRIA, LA 71301 | |
| 013877P001-1435A-052 | O'KEEFE ELECTRIC (DO NOT USE) | | | 20 29TH ST | STE A | KENNER, LA 70062 | |
| 001870P001-1435A-052 | O'KEEFE ELECTRIC SVC INC | | | PO BOX 641251 | | KENNER, LA 70064 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026349P001-1435A-052 | O'REILLY AUTO | | | 233 S PATTERSON AVE | | SPRINGFIELD, MO 65802 | |
| 026519P001-1435A-052 | O'REILLY AUTO PARTS | | | 64G WESTBANK EXPY | | GRETNA, LA 70053 | |
| 010674P001-1435A-052 | O'REILLY AUTO PARTS | | | 7941 AIRLINE DR | | METAIRIE, LA 70003 | |
| 010658P001-1435A-052 | OAK ALLEY PLANTATION | | | 3645 HWY 18 GREAT RIVER RD | | VACHERIE, LA 70090 | |
| 016094P001-1435A-052 | OAK HALL INDUSTRIES, LP | | | PO BOX 1078 | | SALEM, VA 24153 | |
| 027088P001-1435A-052 | OAK HARBOR GOLF CLUB | | | 201 OAK HARBOR BLVD | | SLIDELL, LA 70458 | |
| 021255P001-1435A-052 | OAK KNOLL COUNTRY CLUB | | | 45246 COUNTRY CLUB RD | | HAMMOND, LA 70403 | |
| 010659P001-1435A-052 | OAK STREET BISTRO | | | 3 OAK ST | | ALFRED, ME 04002 | |
| 023366P001-1435A-052 | OAK TREE CHIROPRACTIC 'DBA' ME | | | STE 2F 5037 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 001849P001-1435A-052 | OAK TREE FAMILY DENTISTRY | | | 1729 LAFAYETTE ST | STE 200 | GRETNA, LA 70053 | |
| 021256P001-1435A-052 | OAK WING GOLF CLUB | | | 2345 VANDENBURG DR | | ALEXANDRIA, LA 71303 | |
| 021257P001-1435A-052 | OAKDALE HIGH SCHOOL | | | 101 N THIRTEENTH ST | | OAKDALE, LA 71463 | |
| 019907P001-1435A-052 | OAKDALE HIGH SCHOOL | | | 101 NORTH 13TH ST | | OAKDALE, LA 71463 | |
| 001850P001-1435A-052 | OAKWOOD ROOTS | | | 112 ROCK PRAIRIE RD | STE A | COLLEGE STATION, TX 77845 | |
| 023367P001-1435A-052 | OANO LLC | | | 3434 PRYTANIA ST STE 430 | | NEW ORLEANS, LA 70115 | |
| 001852P001-1435A-052 | OBA WM KING | | | 7313 COLONIAL DR | | FOREST HILL, TX 76140 | |
| 029692P001-1435A-052 | OBGYN ASSOCIATES OF JONESBORO | | | PO BOX 60 | | SEARCY, AR 72145 | |
| 021258P001-1435A-052 | OBLATE MEDIA | | | 1509 WASHINGTON AVE | STE 550 | ST. LOUIS, MO 63103 | |
| 001853P001-1435A-052 | OBLATE SCHOOL OF THEOLOGY | INSTITUTIONAL ADVANCEMENT | | 285 OBLATE DR | | SAN ANTONIO, TX 78216 | |
| 001854P001-1435A-052 | OBLATE SISTERS OF PROVIDENCE | | | 701 GUN RD | | BALTIMORE, MD 21227 | |
| 001855P001-1435A-052 | OBLATES OF MARY IMMACULATE | | | 411 NORTH RAMPART ST | | NEW ORLEANS, LA 70112 | |
| 023368P001-1435A-052 | OBYRNE EYE CLINIC | | | STE 3 1580 W CAUSEWAY APPROACH | | MANDEVILLE, LA 70471 | |
| 023369P001-1435A-052 | OCC DR JOHN M WISE LLC | | | 2820 NAPOLEON AVE STE 460 | | NEW ORLEANS, LA 70115 | |
| 023370P001-1435A-052 | OCC SINUS AND NASAL SPECIALIST | | | 8585 PICARDY AVE | | BATON ROUGE, LA 70809 | |
| 023371P001-1435A-052 | OCC SPECIALTY PHYSICIANS | | | 397 HWY 21 STE 601 | | MADISONVILLE, LA 70447 | |
| 023372P001-1435A-052 | OCC WESTBANK MEDICAL ASSOCIATE | | | STE S570 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 000012P001-1435A-052 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | A MACEO SMITH FEDERAL BUILDING | 525 GRIFFIN ST STE 602 | DALLAS, TX 75202 | |
| 009420P001-1435A-052 | OCE IMAGISTICS INC | | | PO BOX 11407 | | BIRMINGHAM, AL 35246-0284 | |
| 012279P001-1435A-052 | OCEAN SPRINGS GIRL LEAGUE | | | 102 BOOTH CIR | | OCEAN SPRINGS, MS 39564 | |
| 023373P001-1435A-052 | OCEAN SPRINGS SURGICAL ENDOSCO | | | 3301 BIENVILLE BLVD | | OCEAN SPRINGS, MS 39564 | |
| 016095P001-1435A-052 | OCG, LLC | | | 109 NEW CAMELLIA BLVD | | COVINGTON, LA 70433 | |
| 010660P001-1435A-052 | OCHSNER | | | 1221 S CLEARVIEW PKWY | | NEW ORLEANS, LA 70121 | |
| 029693P001-1435A-052 | OCHSNER BAPTIST A CAMPUS OF O | | | PO BOX 919140 | | DALLAS, TX 75391 | |
| 023375P001-1435A-052 | OCHSNER BAPTIST A CAMPUS OF OC | | | PO BOX 919140 | | DALLAS, TX 75391 | |
| 023374P001-1435A-052 | OCHSNER BAPTIST A CAMPPUS OF OC | | | PO BOX 919140 | | DALLAS, TX 75391 | |
| 010661P001-1435A-052 | OCHSNER CANCER RESEARCH CENTER | | | 17050 MEDICAL CTR DR | | BATON ROUGE, LA 70816 | |
| 018764P001-1435A-052 | OCHSNER CLINIC FOUNDATION | | | 1221 SOUTH CLEARVIEW PKWY | | HARAHAN, LA 70121 | |
| 016096P001-1435A-052 | OCHSNER CLINIC FOUNDATION | | | PO BOX 54294 | | NEW ORLEANS, LA 70154-4294 | |
| 023376P001-1435A-052 | OCHSNER CLINIC FOUNDATION | | | PO BOX 919140 | | DALLAS, TX 75391 | |
| 023378P001-1435A-052 | OCHSNER CLINIC LLC | | | PO BOX 54851 | | NEW ORLEANS, LA 70154 | |
| 023377P001-1435A-052 | OCHSNER CLINIC LLC | | | 1514 JEFFERSON HWY | | NEW ORLEANS, LA 70121 | |
| 023379P001-1435A-052 | OCHSNER CLINIC LLC BR | | | PO BOX 54851 | | NEW ORLEANS, LA 70154 | |
| 029694P001-1435A-052 | OCHSNER CLINIC LLC NO | | | P O BOX 54854 | | NEW ORLEANS, LA 70154 | |
| 023380P001-1435A-052 | OCHSNER CLINIC LLC NO | | | PO BOX 54851 | | NEW ORLEANS, LA 70154 | |
| 026259P001-1435A-052 | OCHSNER GIFT SHOP | | | 1514 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 021259P001-1435A-052 | OCHSNER HEALTH PLAN | | | P O BOX 54679 | | NEW ORLEANS, LA 70154 | |
| 021260P001-1435A-052 | OCHSNER HEALTH SYSTEM | OCHSNER MISC ACCTS RECEIVABLE | | PO BOX 54294 | | NEW ORLEANS, LA 70154-4294 | |
| 029695P001-1435A-052 | OCHSNER HEALTH SYSTEM | OCHSNER SVC AREA | | P O BOX 61838 | | NEW ORLEANS, LA 70116 | |
| 001857P001-1435A-052 | OCHSNER HEALTH SYSTEM | OCHSNER SVC AREA | | PO BOX 61838 | | NEW ORLEANS, LA 70123 | |
| 023381P001-1435A-052 | OCHSNER HOME MEDICAL EQUIPMENT | | | 501 COOLIDGE ST | | NEW ORLEANS, LA 70121 | |
| 023382P001-1435A-052 | OCHSNER HOME MEDICAL EQUIPMENT | | | PO BOX 54177 | | NEW ORLEANS, LA 70154 | |
| 001858P001-1435A-052 | OCHSNER HOME MEDICAL EQUIPMENT | | | PO BOX 54309 | | NEW ORLEANS, LA 70154 | |
| 023383P001-1435A-052 | OCHSNER HOSPITAL FOR ORTHOPEDI | | | PO BOX 919140 | | DALLAS, TX 75391 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023384P001-1435A-052 | OCHSNER LSU HEALTH SHREVEPORT | | | PO BOX 54989 | | NEW ORLEANS, LA 70154 | |
| 023385P001-1435A-052 | OCHSNER LSU PHYSICIAN GROUP | DEPT 2660 | | PO BOX 11407 | | BIRMINGHAM, AL 35246 | |
| 023386P001-1435A-052 | OCHSNER M C HANCOCK LLC | | | PO BOX 679531 | | DALLAS, TX 75267 | |
| 001859P001-1435A-052 | OCHSNER MEDICAL CENTER | DEPT OF SPIRITUAL CARE | | 1514 JEFFERSON HWY | | NEW ORLEANS, LA 70121 | |
| 023387P001-1435A-052 | OCHSNER MEDICAL CENTER | | | PO BOX 60981 | | NEW ORLEANS, LA 70160 | |
| 023388P001-1435A-052 | OCHSNER MEDICAL CENTER | | | PO BOX 919140 | | DALLAS, TX 75391 | |
| 023389P001-1435A-052 | OCHSNER MEDICAL CENTER BATON R | | | PO BOX 919218 | | DALLAS, TX 75391 | |
| 023390P001-1435A-052 | OCHSNER MEDICAL CENTER KENNER | | | PO BOX 54741 | | NEW ORLEANS, LA 70154 | |
| 023391P001-1435A-052 | OCHSNER MEDICAL CENTER NORTHSH | | | PO BOX 54169 | | NEW ORLEANS, LA 70154 | |
| 023392P001-1435A-052 | OCHSNER MEDICAL CENTER WESTBAN | | | PO BOX 919140 | | DALLAS, TX 75391 | |
| 023393P001-1435A-052 | OCHSNER MEDICAL COMPLEX IBER | | | PO BOX 919218 | | DALLAS, TX 75391 | |
| 019908P001-1435A-052 | OCHSNER MISC ACCOUNTS RECEIVABLE | | | PO BOX 54294 | | NEW ORLEANS, LA 70154-4294 | |
| 023394P001-1435A-052 | OCHSNER MISSISSIPPI LLC | | | PO BOX 679518 | | DALLAS, TX 75267 | |
| 023395P001-1435A-052 | OCHSNER OPTICS CONTACT LENS | | | 10TH FLOOR CLINIC TOWER 1514 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 023396P001-1435A-052 | OCHSNER OUTPATIENT SURGERY SUI | | | PO BOX 54172 | | NEW ORLEANS, LA 70154 | |
| 017145P001-1435A-052 | OCHSNER PERFORMANCE | LANCE LACOSTE | | 1221 S CLEARVIEW PKWY | | NEW ORLEANS, LA 70121 | |
| 023397P001-1435A-052 | OCHSNER ST ANNE GENERAL HOSPI | | | PO BOX 54562 | | NEW ORLEANS, LA 70154 | |
| 023398P001-1435A-052 | OCHSNER ST MARY | | | PO BOX 742732 | | ATLANTA, GA 30374 | |
| 026633P001-1435A-052 | OCOEE HIGH SCHOOL | | | 1925 OCOEE CROWN PT PKWY | | OCOEE, FL 34761 | |
| 013875P001-1435A-052 | OCOEE HIGH SCHOOL | WENDY CARTWRIGHT | SGA ADVISOR | 1925 OCOEE CROWN PT PKWY | | OCOEE, FL 34761 | |
| 009416P001-1435A-052 | OCP | | | PO BOX 3368 | | PORTLAND, OR 97208-3368 | |
| 001861P001-1435A-052 | OCP | | | PO BOX 35147 #3368 | | SEATTLE, WA 98124-5147 | |
| 012280P001-1435A-052 | OFF THE RECORD | MIKE TEIFER | | 21350 CASRIL DR | | MANDEVILLE, LA 70471 | |
| 001862P001-1435A-052 | OFFICE DEPOT | | | PO BOX 660113 | | DALLAS, TX 75266-0113 | |
| 026289P001-1435A-052 | OFFICE DEPOT | | | 755 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70005 | |
| 001863P001-1435A-052 | OFFICE DEPOT | | | PO BOX 88040 | | CHICAGO, IL 60680-1040 | |
| 029895P001-1435A-052 | OFFICE DEPOT | BANKRUPTCY PROCESSING | | 6600 N MILITARY TRL | | BOCA RATON, FL 33496 | |
| 016097P001-1435A-052 | OFFICE DEPOT - ACCOUNT # 46673154 | | | PO BOX 660113 | | DALLAS, TX 75266-0113 | |
| 018765P001-1435A-052 | OFFICE DEPOT BUSINESS ACCOUNT | | | DEPT 11 6003538615 | PO BOX 19001036 | LOUISVILLE, KY 40290-1036 | |
| 029696P001-1435A-052 | OFFICE DEPOT BUSINESS ACCT | | | DEPT 11 6003538615 | PO BOX 9001036 | LOUISVILLE, KY 40290 | |
| 012281P001-1435A-052 | OFFICE DEPOT BUSINESS CREDIT | | | DEPT 56 - 4204440316 | PO BOX 78004 | PHOENIX, AZ 85062-8004 | |
| 021261P001-1435A-052 | OFFICE DEPOT CREDIT PLAN | | | PO BOX 689020 | | DES MOINES, IA 50368-9020 | |
| 019909P001-1435A-052 | OFFICE DEPOT CREDIT PLAN | | | DEPT 564203510390 | PO BOX 78004 | PHOENIX, AZ 85062-8004 | |
| 010662P001-1435A-052 | OFFICE MAX | | | 1000 S CLEARVIEW PKWY #1020 | | HARAHAN, LA 70123 | |
| 026515P001-1435A-052 | OFFICE MAXX | | | 1000 S CLEARVIEW PKWY #1020 | | HARAHAN, LA 70123 | |
| 018766P001-1435A-052 | OFFICE OF BLACK CATHOLIC MINISTRIES | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 001864P001-1435A-052 | OFFICE OF BLACK CATHOLIC MINISTRIES | ARCHDIOCESE OF BALTIMORE | | 320 CATHEDRAL ST | | BALTIMORE, MD 21201-4421 | |
| 001865P001-1435A-052 | OFFICE OF BLACK MINISTRY | ARCH OF NEW YORK | | 1011 FIRST AVE | | NEW YORK, NY 10022-4134 | |
| 009976P001-1435A-052 | OFFICE OF CATHOLIC SCHOOLS | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 013876P001-1435A-052 | OFFICE OF CHARITABLE GAMING | | | PO BOX 98502 | | BATON ROUGE, LA 70884-9502 | |
| 018767P001-1435A-052 | OFFICE OF EDUCATION | KATIE BATT | | PO BOX 3720 | | NAPA, CA 94558-0372 | |
| 001866P001-1435A-052 | OFFICE OF FAMILY LIFE | | | 3700 SHERIDA BLVD | STE 7 | LINCOLN, NE 68506 | |
| 012282P001-1435A-052 | OFFICE OF LOUISIANA STATE FIRE MARSHAL | | | 8181 INDEPENDENCE BLVD | | BATON ROUGE, LA 70806 | |
| 001867P001-1435A-052 | OFFICE OF MARRIAGE AND FAMILY LIFE | | | PO BOX 3223 | | LAKE CHARLES, LA 70602-3223 | |
| 026516P001-1435A-052 | OFFICE OF MOTOR VEHICLES | | | 2150 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 018768P001-1435A-052 | OFFICE OF MOTOR VEHICLES | | | PO BOX 64886 | | BATON ROUGE, LA 70896 | |
| 009456P001-1435A-052 | OFFICE OF MOTOR VEHICLES | | | PO BOX 60081 | | NEW ORLEANS, LA 70160-0081 | |
| 012283P001-1435A-052 | OFFICE OF MOTOR VEHICLES | STATE OF LOUISIANA | | PO BOX 60081 | | NEW ORLEANS, LA 70160-0081 | |
| 001868P001-1435A-052 | OFFICE OF MOTOR VEHICLES STATE OF LOUISIANA | | | PO BOX 60081 | | BATON ROUGE, LA 70160-0081 | |
| 017146P001-1435A-052 | OFFICE OF RELIGIOUS ED | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125-3496 | |
| 009977P001-1435A-052 | OFFICE OF RELIGIOUS EDUCATION | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018769P001-1435A-052 | OFFICE OF RELIGIOUS EDUCATION | PAULA TAYLOR | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 021263P001-1435A-052 | OFFICE OF RELIGIOUS EDUCATION | ARCHDIOCESE OF NEW ORLEANS | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 001869P001-1435A-052 | OFFICE OF STATE FIRE MARSHAL | BOILER INSPECTION SECTION | | 8181 INDEPENDENCE BLVD | | BATON ROUGE, LA 70806 | |
| 009978P001-1435A-052 | OFFICE OF STATE FIRE MARSHAL | | | 8181 INDEPENDENCE BLVD | | BATON ROUGE, LA 70806 | |
| 017147P001-1435A-052 | OFFICE OF STATE FIRE MARSHALL | BOILER INSPECTION SECTION | | 8181 INDEPENDENCE BLVD | | BATON ROUGE, LA 70806 | |
| 009365P001-1435A-052 | OFFICE OF STATE FIRE MARSHALL | | | 8181 INDEPENDENCE BLVD | | BATON ROUGE, LA 70806 | |
| 012284P001-1435A-052 | OFFICE OF STATE POLICE | | | PO BOX 66614 | | BATON ROUGE, LA 70896 | |
| 000016P001-1435A-052 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | | PO BOX 94005 | | BATON ROUGE, LA 70804-9005 | |
| 017148P001-1435A-052 | OFFICE OF WORSHIP | ARCHDIOCESE OF NEW ORLEANS | | 7887 WALMSLELY AVE | | NEW ORLEANS, LA 70125 | |
| 009979P001-1435A-052 | OFFICE OF WORSHIP | ARCHDIOCESE OF NEW ORLEANS | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 012285P001-1435A-052 | OFFICE OF WORSHIP | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 010663P001-1435A-052 | OFFICESUPERSAVERSCOM | | | 2460 BROADWAY AVE N | STE 200 | ROCHESTER, MN 55906 | |
| 009250P001-1435A-052 | OFFICESUPPLYCOM | | | 302 INDUSTRIAL DR | | COLUMBUS, WI 53925-1018 | |
| 026428P001-1435A-052 | OFFICIAL COSTUMES LLC | DAMERUS CORP DBA OFFICEWORLD.COM | | 115 CLEVELAND ST | | EUGENE, OR 97402 | |
| 021264P001-1435A-052 | OFSI | | | 13824 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 026260P001-1435A-052 | OGDEN MUSEUM | | | 925 CAMP ST | | NEW ORLEANS, LA 70130 | |
| 023399P001-1435A-052 | OGLTHORPE OF BATON ROUGE LLC | | | 4040 NORTH BLVD | | BATON ROUGE, LA 70806 | |
| 026517P001-1435A-052 | OHIO STATE UNIVERSITY | | | 190 N OVAL MALL | | COLUMBUS, OH 43210 | |
| 012286P001-1435A-052 | OINK INC DBA HEAVENLY HAM OF MANDEVILLE | | | 3439 HWY 190 | | MANDEVILLE, LA 70471 | |
| 010664P001-1435A-052 | OLD NAVY | | | 1136 S CLEARVIEW PKWY | STE 1166 | HARAHAN, LA 70123 | |
| 016098P001-1435A-052 | OLD RAIL BREWING CO | | | 639 GIROD ST | | MANDEVILLE, LA 70448 | |
| 026634P001-1435A-052 | OLD URSULINE CONVENT MUSEUM | | | 1100 CHARTRES ST #2505 | | NEW ORLEANS, LA 70116 | |
| 013878P001-1435A-052 | OLDP - OUTREACH MINISTRY | OUR LADY OF DIVINE PROVIDENCE | | 1000 N STARRET RD | | METAIRIE, LA 70003 | |
| 016099P001-1435A-052 | OLE POST OFFICE PIZZA | | | 45051 HWY 445 | | ROBERT, LA 70455 | |
| 009240P001-1435A-052 | OLIFF PLC | | | 277 S WASHINGTON ST | STE 500 | ALEXANDRIA, VA 22314-3646 | |
| 026635P001-1435A-052 | OLIVE GARDEN | | | 5001 PINNACLE PKWY | | COVINGTON, LA 70433 | |
| 023400P001-1435A-052 | OLIVER STREET 501A INC | | | PO BOX 769269 | | ROSWELL, GA 30076 | |
| 023401P001-1435A-052 | OLOL PONTCHARTRAIN SURGERY CEN | | | STE 200 4407 HWY 190 SERVICE RD E | | COVINGTON, LA 70433 | |
| 026518P001-1435A-052 | OLPH | | | 1908 SHORT ST | | KENNER, LA 70062 | |
| 010665P001-1435A-052 | OLPH - PC | | | 1775 GROVE ST | | GLENVIEW, IL 60025 | |
| 013879P001-1435A-052 | OLPH FOOD PANTRY | OUR LADY OF PERPETUAL HELP CHURCH | | 1908 SHORT ST | | KENNER, LA 70065 | |
| 010666P001-1435A-052 | OLPS | | | 2305 FENELON ST | | CHALMETTE, LA 70043 | |
| 010667P001-1435A-052 | OLRM ONLINE STORE | | | 4611 POPLAR LEVEL RD | | LOUISVILLE, KY 40213 | |
| 016100P001-1435A-052 | OLYMPUS GROUP | | | 9000 WEST HEATHER AVE | | MILWAUKEE, WI 53224 | |
| 010668P001-1435A-052 | OMAHA STEAKSCOM | | | 650 WEST BOUGH | STE 100 | HOUSTON, TX 77024 | |
| 021265P001-1435A-052 | OMEARA FERGUSON WHELAN AND CONWAY | | | 1001 3RD AVE WEST | | BRADENTON, FL 34205 | |
| 023402P001-1435A-052 | OMEGA DIAGNOSTICS LLC | DEPT NUMBER 10015 | | PO BOX 3780 | | TUPELO, MS 38803 | |
| 023403P001-1435A-052 | OMEGA HOSPITAL LLC | | | 2525 SEVERN AVE | | METAIRIE, LA 70002 | |
| 019910P001-1435A-052 | OMEGA LABORATORIES INC | | | 400 N CLEVELAND AVE | | MOGADORE, OH 44260 | |
| 017149P001-1435A-052 | OMEGA PRODUCTION RESOURCE | | | PO BOX 24751 | | NEW ORLEANS, LA 70184 | |
| 010669P001-1435A-052 | OMEGA SOUND AND ENTERTAINMENT | | | 226 CROSS GATES BLVD | | SLIDELL, LA 70461 | |
| 010670P001-1435A-052 | OMNI CHEER | | | 10089 WILLOW CREEK RD #350 | | SAN DIEGO, CA 92131 | |
| 012287P001-1435A-052 | OMNI CHEER | | | PO BOX 16400 | | READING, PA 19612 | |
| 009980P001-1435A-052 | OMNI CHEER | | | 9389 DOWDY DR STE D | | SAN DIEGO, CA 92126 | |
| 019911P001-1435A-052 | OMNI CORPUS CHRISTI HOTEL | | | 707 NORTH SHORELINE BLVD | | CORPUS CHRISTI, TX 78401 | |
| 023405P001-1435A-052 | OMNI HOME CARE | | | 68445 TAMMANY TRACE DR | | MANDEVILLE, LA 70471 | |
| 023404P001-1435A-052 | OMNI HOME CARE | | | 36 COMMERCE CT | | HARAHAN, LA 70123 | |
| 021266P001-1435A-052 | OMNI HOMES AND CONSTRUCTION INC | | | 104 HAIG PT | | LAPLACE, LA 70068 | |
| 001872P001-1435A-052 | OMNI MOBILITY SVC LLC | | | 35369 PINE ST EXTENSION | | PEARL RIVER, LA 70452 | |
| 018770P001-1435A-052 | OMNI ROYAL ORLEANS HOTEL | SALES AND CATERING | | 621 ST LOUIS ST | | NEW ORLEANS, LA 70130 | |
| 016101P001-1435A-052 | OMNI ROYAL ORLEANS HOTEL | | | 621 ST LOUIS ST | | NEW ORLEANS, LA 70140 | |
| 009423P001-1435A-052 | OMNI SVC | | | PO BOX 1346 | | GAINESVILLE, TX 76241 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001873P001-1435A-052 | OMNI TECH SVC INC | | | PO BOX 51420 | | NEW ORLEANS, LA 70151 | |
| 001874P001-1435A-052 | OMNICARE OF NEW ORLEANS | | | PO BOX 713611 | | CINCINNATI, OH 45271-3611 | |
| 012288P001-1435A-052 | ON DECK SPORTS | | | 150 WOOD RD STE 200 | | BRAINTREE, MA 02184 | |
| 017150P001-1435A-052 | ON TRACK AND FIELD, INC | | | PO BOX 1674 | | BURBANK, CA 91507 | |
| 016102P001-1435A-052 | ON2 PERCUSSION, LLC | | | 204 BYRD AVE | | PHILADELPHIA, MS 39350 | |
| 018771P001-1435A-052 | ONDECK SPORTS | | | 88 SPARK ST | | BROCKTON, MA 02302 | |
| 013880P001-1435A-052 | ONE ACTION PLACE | | | 526 MAIN ST | | ACTON, MA 01720-3945 | |
| 001875P001-1435A-052 | ONE ADVANTAGE LLC | | | PO BOX 23860 | | BELLEVILLE, IL 62223-0860 | |
| 001876P001-1435A-052 | ONE CALL NOW | | | 6450 POE AVE | STE 500 | DAYTON, OH 45414 | |
| 010671P001-1435A-052 | ONE CAUSE | | | 8440 WOODFIELD CROSSING BLVD | | INDIANAPOLIS, IN 46240 | |
| 023406P001-1435A-052 | ONE DIRECTION HEALTHCARE | | | 659 BROWNSWITCH RD | | SLIDELL, LA 70458 | |
| 023407P001-1435A-052 | ONE DIRECTIONS HEALTHCARE LLC | | | 659 BROWNSWITCH RD | | SLIDELL, LA 70458 | |
| 001877P001-1435A-052 | ONE LICENSE | | | 7343 S MASON AVE | | CHICAGO, IL 60638 | |
| 021267P001-1435A-052 | ONE SOURCE LLC | | | 5600 HWY JEFFERSON | STE 226 | JEFFERSON, LA 70123 | |
| 023408P001-1435A-052 | ONE SOURCE MEDICAL MANAGEMENT | | | PO BOX 24746 | | BELFAST, ME 04915 | |
| 016103P001-1435A-052 | ONE STOP DANCE STOP | | | 70457 HWY 21 | STE 111 | COVINGTON, LA 70433 | |
| 019912P001-1435A-052 | ONE WAY LOVE | | | 1169 BERKSHIRE DR | | PEARL RIVER, LA 70452 | |
| 010672P001-1435A-052 | ONE WORLD HOSTING | | | PO BOX 880 | | WORTHINGTON, OH 43085 | |
| 029568P001-1435A-052 | ONEIL'MARIE T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026429P001-1435A-052 | ONLINE DANCEWEAR | | | PO BOX 64886 | | BATON ROUGE, LA 70896 | |
| 021268P001-1435A-052 | ONLINE DANCEWEAR | | | 3904 CENTRAL AVE | STE A PMB 118 | CHEYENNE, WY 82001-1327 | |
| 002151P001-1435A-052 | ONOGBOSELE JCD'REV JUDE | SACRED HEART OF JESUS CH | | 63568 US 31 S | | SOUTH BEND, IN 46614 | |
| 013881P001-1435A-052 | ONTIME DRAIN CLEANING LLC | | | 7904 WARSAW ST | | METAIRIE, LA 70003 | |
| 012289P001-1435A-052 | OPA SIGNS | | | 2300 EARHART BLVD | | NEW ORLEANS, LA 70113 | |
| 019913P001-1435A-052 | OPELOUSAS CATHOLIC | | | 428 E PRUDHOME LN | | OPELOUSAS, LA 70510 | |
| 016104P001-1435A-052 | OPELOUSAS CATHOLIC HIGH SCHOOL | | | 428 E PRUDHOMME LN | | OPELOUSAS, LA 70570 | |
| 021272P001-1435A-052 | OPELOUSES CATHOLIC HIGH SCHOOL | | | 428 EAST PRUDHOMME ST | | OPELOUSAS, LA 70570 | |
| 027089P001-1435A-052 | OPEN ARMS | | | 1340 8TH ST | | SLIDELL, LA 70458 | |
| 023409P001-1435A-052 | OPEN MRI HAMMOND | | | 4301 BLUEBONNET BLVD | | BATON ROUGE, LA 70809 | |
| 023410P001-1435A-052 | OPENSIDED MRI OF NEW ORLEANS | | | 4301 BLUEBONNET BLVD | | BATON ROUGE, LA 70809 | |
| 023411P001-1435A-052 | OPENSIDED MRI OF NEW ORLEANS | | | STE 200 4241 VETERANS MEMORIAL BL | | METAIRIE, LA 70006 | |
| 010673P001-1435A-052 | OPENTIPCOM | | | 337 RESERVOIR ST F3 | | NEEDHAM HEIGHTS, MA 02494 | |
| 019914P001-1435A-052 | OPERATION GRATITUDE | | | PO BOX 260254 | | ENCINO, CA 91426-0257 | |
| 012290P001-1435A-052 | OPERATION LIFE SAVER | | | PO BOX 77207 | | BATON ROUGE, LA 70879 | |
| 009981P001-1435A-052 | OPSE | | | 1300 PERDIDO ST STE 1W30 | | NEW ORLEANS, LA 70112 | |
| 001878P001-1435A-052 | OPSE | | | 1601 PERDIDO ST  BLDG H | STE 3H112 | NEW ORLEANS, LA 70112 | |
| 001879P001-1435A-052 | OPTIMUM AUDIOLOGY LLC | | | 4315 HOUMA BLVD | STE 401 | METAIRIE, LA 70006 | |
| 023412P001-1435A-052 | OPTIMUM SLEEP LLC | | | 2718 CADIZ ST | | NEW ORLEANS, LA 70115 | |
| 023413P001-1435A-052 | OPTION CARE | | | 1330 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 023414P001-1435A-052 | OPTION CARE | | | 4238 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 023415P001-1435A-052 | OPTION CARE HEALTH | | | 1330 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 023416P001-1435A-052 | OPTION CARE HEALTH | | | PO BOX 418711 | | BOSTON, MA 02241 | |
| 023417P001-1435A-052 | OPTUM PHARMACY | | | 1801 PARK VIEW DR FL 1 | | SHOREVIEW, MN 55126 | |
| 023418P001-1435A-052 | OPTUMHEALTH CARE SOLUTIONS | | | PO BOX 860214 | | MINNEAPOLIS, MN 55486 | |
| 023419P001-1435A-052 | OPTUMRX FOR RX CLAIMS | | | OPTUM RX SOLUTIONS DEPT 8765 | | LOS ANGELES, CA 90088-8765 | |
| 023420P001-1435A-052 | OPTUMRX FOR RX FEES | | | OPTUM RX SOLUTIONS DEPT 8765 | | LOS ANGELES, CA 90088-8765 | |
| 001880P001-1435A-052 | OPUS LEGALIS LLC | | | 201 ST CHARLES AVE | STE 114-320 | NEW ORLEANS, LA 70170 | |
| 023421P001-1435A-052 | ORANGE GROVE URGENT CARE | | | PO BOX 1248 | | OCEAN SPRINGS, MS 39566 | |
| 018772P001-1435A-052 | ORDER OF OPSE | | | 1601 PERDIDO ST | | NEW ORLEANS, LA 70112 | |
| 019915P001-1435A-052 | ORDERS SVC LLC | | | 3401 JEAN LAFITTE PKWY | | CHALMETTE, LA 70043 | |
| 016105P001-1435A-052 | ORDES SERVICES, LLC | | | PO BOX 233 | | SLIDELL, LA 70459-0233 | |
| 019916P001-1435A-052 | ORDES SVC LLC | | | 3401 JEAN LAFITTE PKWY | | CHALMETTE, LA 70043 | |
| 021273P001-1435A-052 | ORE - ARCHDIOCESE OF NEW ORLEANS | JOHANNES HOFINGER CONFERENCE | | 7887 WALMSLEY AVENUE | | NEW ORLEANS, LA 70125 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021269P001-1435A-052 | OREK DIRECT LLC | | | 100 PLANTATION RD | | NEW ORLEANS, LA 70068-3412 | |
| 026430P001-1435A-052 | ORGANIZE IT | | | 2523 PRODUCT CT | | ROCHESTER HILLS, MI 48309-3867 | |
| 021270P001-1435A-052 | ORIENTAL MERCHANDISE CO | | | 2636 EDENBORN AVE | | METAIRIE, LA 70002 | |
| 021271P001-1435A-052 | ORIENTAL TRADING CO | | | PO BOX 790403 | | ST. LOUIS, MO 63179-0403 | |
| 009323P001-1435A-052 | ORIENTAL TRADING CO INC | | | 5455 S 90TH ST | | OMAHA, NE 68127-3501 | |
| 001882P001-1435A-052 | ORKIN INC | | | 5700 CITRUS BLVD | STE E-2 | JEFFERSON, LA 70123-5813 | |
| 029821P001-1435A-052 | ORKIN PEST CONTROL | | | 5700 CITRUS BLVD | STE E-2 | JEFFERSON, LA 70123-5813 | |
| 009137P001-1435A-052 | ORLEANS COFFEE | | | 1001 INDUSTRY RD STE A | | KENNER, LA 70062 | |
| 023422P001-1435A-052 | ORLEANS FAMILY PRACTICE LLC | | | PO BOX 16373 | | BELFAST, ME 04915 | |
| 021274P001-1435A-052 | ORLEANS FIRE SYSTEMS INC | | | P O BOX 667 | | LAPLACE, LA 70069 | |
| 001883P001-1435A-052 | ORLEANS HORTICULTURAL SVC | | | 4658 DEMONTLUZIN ST | | NEW ORLEANS, LA 70122 | |
| 023423P001-1435A-052 | ORLEANS PRIMARY CARE | | | STE 205A 401 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 023424P001-1435A-052 | ORTHO SPORTS SPECIALISTS OF LO | | | PO BOX 28 | | THIBODAUX, LA 70302 | |
| 023425P001-1435A-052 | ORTHOPAEDIC PT OF NEW ORLEANS | | | 714 DUBLIN ST | | NEW ORLEANS, LA 70118 | |
| 023426P001-1435A-052 | ORTHOPAEDIC SPECIALISTS OF NEW | | | 3434 PRYTANIA ST STE 310 | | NEW ORLEANS, LA 70115 | |
| 023427P001-1435A-052 | ORTHOPAEDIC SPECIALISTS OF NEW | | | PO BOX 12722 | | BELFAST, ME 04915 | |
| 023428P001-1435A-052 | ORTHOPEDIC AND SPORTS PHYSICAL T | | | 245 N COLLEGE RD | | LAFAYETTE, LA 70506 | |
| 018773P001-1435A-052 | ORTHOPEDIC AND SPORTS THERAPY | | | 3921 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 023429P001-1435A-052 | ORTHOPEDIC AND SPORTS THERAPY | | | 701 METAIRIE RD STE 1A202 | | METAIRIE, LA 70005 | |
| 001885P001-1435A-052 | ORTHOPEDIC CENTER | | | 4921 AIRLINE DR | | METAIRIE, LA 70001-5664 | |
| 023430P001-1435A-052 | ORTHOPEDIC CENTER SPORTS MEDIC | | | 4921 AIRLINE DR | | METAIRIE, LA 70001 | |
| 023431P001-1435A-052 | ORTHOPEDIC SPORTS PHYSICAL THE | | | 245 N COLLEGE RD | | LAFAYETTE, LA 70506 | |
| 023432P001-1435A-052 | ORTHOPTIC REHAB CLINIC OF META | | | 3939 HOUMA BLVD STE 17 | | METAIRIE, LA 70006 | |
| 023433P001-1435A-052 | ORTHOPTICS INC | | | 3939 HOUMA BLVD STE 17 | | METAIRIE, LA 70006 | |
| 023434P001-1435A-052 | ORTHOTIC PROSTHETIC SPECIALIST | | | 101 HIGHLAND PK PLZ | | COVINGTON, LA 70433 | |
| 001886P001-1435A-052 | ORY FAMILY DENTISTRY | | | 430 W FIFTH ST | | LAPLACE, LA 70069 | |
| 023435P001-1435A-052 | OSR LOUISIANA LLC | | | PO BOX 827914 | | PHILADELPHIA, PA 19182 | |
| 010675P001-1435A-052 | OTC BRANDS INC | | | 5455 S 90TH ST | | OMAHA, NE 68127 | |
| 013882P001-1435A-052 | OTIS ELEVATOR CO | | | PO BOX 730400 | | DALLAS, TX 75373-0400 | |
| 013883P001-1435A-052 | OTTER PRODUCTS, LLC | | | 209 S MELDRUM ST | | FORT COLLINS, CO 80521 | |
| 016106P001-1435A-052 | OUACHITA CHRISTIAN | | | 7065 HWY 165 NORTH | | MONROE, LA 71203 | |
| 001888P001-1435A-052 | OUR LADY OF DELIVERANCE DIOCESE | | | 21 E 23RD ST | | BAYONNE, NJ 07002 | |
| 013884P001-1435A-052 | OUR LADY OF DIVINE PROVIDENCE | | | 917 N ATLANTA ST | | METAIRIE, LA 70003-5898 | |
| 029922P001-1435A-052 | OUR LADY OF DIVINE PROVIDENCE CHURCH | | | 1000 NORTH STARRETT RD | CHURCH 8617 W METAIRIE AVE | METAIRIE, LA 70003 | |
| 001889P001-1435A-052 | OUR LADY OF DIVINE PROVIDENCE SCH | | | 917 N ATLANTA ST | | METAIRIE, LA 70003 | |
| 029923P001-1435A-052 | OUR LADY OF GRACE CHURCH | | | 772 LA-44 | | RESERVE, LA 70084 | |
| 001890P001-1435A-052 | OUR LADY OF GRACE CHURCH | | | 780 HWY 44 | | RESERVE, LA 70084 | |
| 018991P001-1435A-052 | OUR LADY OF GUADALUPE CHURCH | | | 411 N RAMPART ST | | NEW ORLEANS, LA 70112-3594 | |
| 013885P001-1435A-052 | OUR LADY OF HOLY CROSS COLLEGE | | | 4123 WOODLAND DR | | NEW ORLEANS, LA 70131 | |
| 019917P001-1435A-052 | OUR LADY OF LOURDES | | | 345 WESTCHESTER PL | | SLIDELL, LA 70458 | |
| 001892P001-1435A-052 | OUR LADY OF LOURDES CHURCH | | | 3924 BERKLEY ST | | SLIDELL, LA 70458-5142 | |
| 001893P001-1435A-052 | OUR LADY OF LOURDES MENS CLUB | | | 3924 BERKLEY ST | | SLIDELL, LA 70458 | |
| 009982P001-1435A-052 | OUR LADY OF LOURDES NEW ORLEANS I | ARCHDIOCESE ACCOUNTING DEPT | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 023436P001-1435A-052 | OUR LADY OF LOURDES RMC | DEPT B | | PO BOX 679308 | | DALLAS, TX 75267 | |
| 001894P001-1435A-052 | OUR LADY OF LOURDES SCHOOL | | | 345 WESTCHESTER BLVD | | SLIDELL, LA 70458-5299 | |
| 001895P001-1435A-052 | OUR LADY OF MERCY CATHOLIC CHURCH | | | 445 MARQUETTE AVE | | BATON ROUGE, LA 70806 | |
| 013886P001-1435A-052 | OUR LADY OF PERPETUAL HELP | | | 1908 MINOR ST | | KENNER, LA 70062 | |
| 026520P001-1435A-052 | OUR LADY OF PERPETUAL HELP | | | 1908 SHORT ST | | KENNER, LA 70062 | |
| 001896P001-1435A-052 | OUR LADY OF PERPETUAL HELP CHURCH | | | 8968 HIGHWAY 23 | | BELLE CHASSE, LA 70037 | |
| 001898P001-1435A-052 | OUR LADY OF PERPETUAL HELP SCHOOL | | | 8970 HIGHWAY 23 | | BELLE CHASSE, LA 70037 | |
| 001897P001-1435A-052 | OUR LADY OF PERPETUAL HELP SCHOOL | | | 531 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 029927P001-1435A-052 | OUR LADY OF PREPETUAL HELP CHURCH | | | 1908 SHORT ST | | KENNER, LA 70062 | |
| 029926P001-1435A-052 | OUR LADY OF PREPETUAL HELP CHURCH | | | 8968 LA-23 | | BELLE CHASSE, LA 70037 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029697P001-1435A-052 | OUR LADY OF PROMPT SUCCOR | | | 146 FOURTH ST | | WESTWEGO, LA 70094-4297 | |
| 029928P001-1435A-052 | OUR LADY OF PROMPT SUCCOR CATHOLIC CHURCH | | | 146 6TH ST | | WESTWEGO, LA 70094 | |
| 001899P001-1435A-052 | OUR LADY OF PROMPT SUCCOR CHURCH | | | 146 FOURTH ST | | WESTWEGO, LA 70094 | |
| 001900P001-1435A-052 | OUR LADY OF PROMPT SUCCOR CHURCH | | | 2320 PARIS RD | | CHALMETTE, LA 70043 | |
| 001901P001-1435A-052 | OUR LADY OF PROMPT SUCCOR SCHOOL | | | 2305 FENELON ST | | CHALMETTE, LA 70043-4951 | |
| 001902P001-1435A-052 | OUR LADY OF PROMPT SUCCOR SCHOOL | | | 420 21ST ST | | ALEXANDRIA, LA 71301 | |
| 001903P001-1435A-052 | OUR LADY OF PROMPT SUCCOR SCHOOL | | | 531 AVE A | | WESTWEGO, LA 70094 | |
| 001904P001-1435A-052 | OUR LADY OF THE ANGELS CHURCH | | | 6851 RIVER RD | | WAGGAMAN, LA 70094 | |
| 029929P001-1435A-052 | OUR LADY OF THE ANGELS CHURCH | | | 6851 RIVER RD | | NEW ORLEANS, LA 70121 | |
| 023437P001-1435A-052 | OUR LADY OF THE ANGELS HOSP | | | PO BOX 776488 | | CHICAGO, IL 60677 | |
| 023438P001-1435A-052 | OUR LADY OF THE ANGELS HOSPITA | | | PO BOX 776488 | | CHICAGO, IL 60677 | |
| 023439P001-1435A-052 | OUR LADY OF THE ANGELS PULMONO | | | 433 PLAZA ST STE 2B | | BOGALUSA, LA 70427 | |
| 001905P001-1435A-052 | OUR LADY OF THE HOLY ROSARY CHURCH | | | #1 RECTORY LANE | | HAHNVILLE, LA 70057 | |
| 012291P001-1435A-052 | OUR LADY OF THE LAKE | | | 312 LAFITTE ST | | MANDEVILLE, LA 70448 | |
| 023440P001-1435A-052 | OUR LADY OF THE LAKE ASSUMPTIO | | | PO BOX 677957 | | DALLAS, TX 75267 | |
| 029932P001-1435A-052 | OUR LADY OF THE LAKE CHURCH | | | 395 LAFITTE ST | | MANDEVILLE, LA 70448 | |
| 001906P001-1435A-052 | OUR LADY OF THE LAKE CHURCH | | | 312 LAFITTE ST | | MANDEVILLE, LA 70448-5898 | |
| 023441P001-1435A-052 | OUR LADY OF THE LAKE PHYSICIAN | | | PO BOX 677957 | | DALLAS, TX 75267 | |
| 023442P001-1435A-052 | OUR LADY OF THE LAKE RMC | DEPT A | | PO BOX 679308 | | DALLAS, TX 75267 | |
| 001907P001-1435A-052 | OUR LADY OF THE LAKE SCHOOL | | | 316 LAFITTE ST | | MANDEVILLE, LA 70448 | |
| 029925P001-1435A-052 | OUR LADY OF THE LOURDES CATHOLIC CHURCH | | | 2621 COLONIAL BLVD | | VIOLET, LA 70092 | |
| 029924P001-1435A-052 | OUR LADY OF THE LOURDES CHURCH | | | 400 WESTCHESTER PL | | SLIDELL, LA 70458 | |
| 029931P001-1435A-052 | OUR LADY OF THE ROSARY CATHOLIC CHURCH | | | 3368 ESPLANADE AVE | | NEW ORLEANS, LA 70119 | |
| 029930P001-1435A-052 | OUR LADY OF THE ROSARY CHURCH | | | 1 RECTORY LN | | HAHNVILLE, LA 70057 | |
| 001908P001-1435A-052 | OUR LADY OF THE ROSARY CHURCH | | | 1322 MOSS ST | | NEW ORLEANS, LA 70119 | |
| 026350P001-1435A-052 | OUR LADY OF THE ROSARY CHURCH | | | 3368 ESPLANADE AVE | | NEW ORLEANS, LA 70119 | |
| 001909P001-1435A-052 | OUR LADY OF WISDOM HEALTH CARE | | | 5600 GENERAL DE GAULLE DR | | NEW ORLEANS, LA 70131-7247 | |
| 001910P001-1435A-052 | OUR LADY QUEEN OF ALL SAINTS | CATHOLIC CHURCH | | 1220 W DARDEAU ST | | VILLE PLATTE, LA 70586 | |
| 001911P001-1435A-052 | OUR LADY QUEEN OF PEACE | RETREAT CENTER | | 3630 DANCYVILLE RD | | DANCYVILLE, TN 38069 | |
| 029933P001-1435A-052 | OUR LADY STAR OF THE SEA CATHOLIC CHURCH | | | 1835 ST ROCH AVE | | NEW ORLEANS, LA 70117 | |
| 001912P001-1435A-052 | OUR LADY STAR OF THE SEA CHURCH | | | 1835 ST ROCH AVE | | NEW ORLEANS, LA 70117-8199 | |
| 001913P001-1435A-052 | OUR SUNDAY VISITOR | | | PO BOX 393 | | CONGERS, NY 10920-0393 | |
| 010676P001-1435A-052 | OUR SUNDAY VISITOR | | | 200 NOLL PLZ | | HUNTINGTON, IN 46750 | |
| 001914P001-1435A-052 | OUR SUNDAY VISITOR INC | | | PO BOX 4013 | | CAROL STREAM, IL 60197-4013 | |
| 021275P001-1435A-052 | OUR SUNDAY VISITOR NEWSWEEKLY | | | PO BOX 393 | | CONGERS, NY 10920-9708 | |
| 021276P001-1435A-052 | OUR SUNDAY VISITOR PUBLISHING | | | PO BOX 4013 | | CAROL STREAM, IL 60197-4013 | |
| 010677P001-1435A-052 | OUTBACK #1913 | | | 1601 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 021277P001-1435A-052 | OUTBACK STEAKHOUSE | | | 1600 WEST PINHOOK RD | | LAFAYETTE, LA 70508 | |
| 026351P001-1435A-052 | OUTBACK STEAKHOUSE | | | 2202 N WEST SHORE BLVD | | TAMPA, FL 33607 | |
| 001915P001-1435A-052 | OUTDOOR ALUMINUM INC | | | PO BOX 118 | | GENEVA, AL 36340 | |
| 021278P001-1435A-052 | OUTDOOR ALUMINUM INC | | | PO BOX 118 | 1989 E STATE HWY 52 | GENEVA, AL 36340 | |
| 021279P001-1435A-052 | OUTDOOR CUSTOM SPORTWEAR LLC | | | PO BOX 413245 | | KANSAS CITY, MO 64141 | |
| 018774P001-1435A-052 | OUTDOOR RECREATION GROUP | | | 1919 VINEBURN AVE | | LOS ANGELES, CA 90032 | |
| 027090P001-1435A-052 | OUTFIELDERS PIZZA BUFFET | | | 1824 HWY 11 N | | PICAYUNE, MS 39466 | |
| 017151P001-1435A-052 | OUTFRONT | | | PO BOX 33074 | | NEWARK, NJ 07188-0074 | |
| 017152P001-1435A-052 | OUTFRONT MEDIA | | | 8001 TOWNSEND PL | | NEW ORLEANS, LA 70126 | |
| 021280P001-1435A-052 | OUTLOOK DESIGN | | | P O BOX 57 | | RESERVE, LA 70084 | |
| 023443P001-1435A-052 | OUTPATIENT EYE SURGERY CENTER | | | DEPT AT 952520 | | ATLANTA, GA 31192 | |
| 019918P001-1435A-052 | OUTSIDE EXPECTATIONS TREE SVC | | | 205 LAKE SABINE CT | | SLIDELL, LA 70461 | |
| 026261P001-1435A-052 | OVATIONS FOOD SVC | | | 18228 US-41 | | LUTZ, FL 33549 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 018775P001-1435A-052 | OVATIONS FOOD SVC | STACEY MESSINA | | 4545 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 001916P001-1435A-052 | OVERHEAD DOOR CO | | | PO BOX 741605 | | ATLANTA, GA 30384-1605 | |
| 010678P001-1435A-052 | OVERSTOCKCOM | | | 6350 SOUTH 3000 EAST | | SALT LAKE CITY, UT 84121 | |
| 012292P001-1435A-052 | OX LOT 9 | | | 428 E BOSTON ST | | COVINGTON, LA 70433 | |
| 017153P001-1435A-052 | OZAN GOKDEMIR | | | 556 CARROLLTON AVE | | METAIRIE, LA 70005 | |
| 001917P001-1435A-052 | OZANAM INN | | | 843 CAMP ST | | NEW ORLEANS, LA 70130-3751 | |
| 001922P001-1435A-052 | P AND A ADMINISTRATIVE SVC INC | | | 17 COURT ST | STE 500 | BUFFALO, NY 14202 | |
| 001923P001-1435A-052 | P AND N TECHNOLOGIES | | | 8550 UNITED PLZ BLVD | STE 1001 | BATON ROUGE, LA 70809 | |
| 012293P001-1435A-052 | P J'S COFFEE OF NEW ORLEANS | JENNIFER GITZ | | 70456 HWY 21 STE 100 | | COVINGTON, LA 70433 | |
| 012294P001-1435A-052 | PAC | | | 1170 MEADOWBROOK BLVD | | MANDEVILLE, LA 70471 | |
| 010679P001-1435A-052 | PACE | | | 4201 N RAMPART ST | | NEW ORLEANS, LA 70117 | |
| 001918P001-1435A-052 | PACE GREATER NEW ORLEANS | | | 4201 N RAMPART ST | | NEW ORLEANS, LA 70117 | |
| 001919P001-1435A-052 | PACIERA GAUTREAU AND PRIEST LLC | | | 3209 RIDGELAKE DR | | METAIRIE, LA 70002 | |
| 017154P001-1435A-052 | PACKNPLAY, LLC | | | 420 N STARRETT RD | | METAIRIE, LA 70003 | |
| 019920P001-1435A-052 | PADS CONCRETE | | | PO BOX 1587 | | PEARL RIVER, LA 70452 | |
| 023444P001-1435A-052 | PAEON HEALTH SVC INC | | | PO BOX 54102 | | NEW ORLEANS, LA 70154 | |
| 017155P001-1435A-052 | PAETEC | | | PO BOX 9001111 | | LOUISVILLE, KY 40290-1111 | |
| 001921P001-1435A-052 | PAIGE CO CONTAINERS INC | | | PO BOX 443 | | ELMWOOD PARK, NJ 07407 | |
| 021281P001-1435A-052 | PAIGE WILLIAMS | | | 156 JORDAN CT | | LAPLACE, LA 70068 | |
| 020464P001-1435A-052 | PAILET MEUNIER AND LEBLANCE LLP | | | 3421 NORTH CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 023445P001-1435A-052 | PAIN INTERVENTION CENTER | | | PO BOX 679527 | | DALLAS, TX 75267 | |
| 010680P001-1435A-052 | PAINT POSH PUB | | | 3218 TAFT PK | | METAIRIE, LA 70002 | |
| 018776P001-1435A-052 | PAINTED LADY OF NEW ORLEANS, LLC | | | 1121 LEONTINE ST | | NEW ORLEANS, LA 70115 | |
| 019921P001-1435A-052 | PAINTERS WORLD INC | | | 708 EAST I-10 SERVICE RD | STE 400 | SLIDELL, LA 70461 | |
| 016107P001-1435A-052 | PAINTING PLUS | | | 44058 WILLIE D MAGEE RD | | FRANKLINTON, LA 70438 | |
| 001924P001-1435A-052 | PAINTING WITH A TWIST | | | 4931 W ESPLANADE AVE | STE D | METAIRIE, LA 70006 | |
| 023446P001-1435A-052 | PAISLEY FAMILY MEDICAL CENTER | | | PO BOX 23153 | | BELFAST, ME 04915 | |
| 001925P001-1435A-052 | PALATE NEW ORLEANS LLC | | | 8220 WILLOW ST | | NEW ORLEANS, LA 70118 | |
| 002761P001-1435A-052 | PALERMO JR''VERY REV JOSEPH S | ST FRANCIS XAVIER CHURCH | | 448 METAIRIE RD | | METAIRIE, LA 70005 | |
| 016108P001-1435A-052 | PALIPROTO 3D PRINTING AND 3D SCANNING | | | 4994 LOWER ROSWELL RD | STE 18/19 | MARIETTA, GA 30068 | |
| 023447P001-1435A-052 | PALMDALE REGIONAL MEDICAL | | | FILE 50604 | | LOS ANGELES, CA 90074 | |
| 019922P001-1435A-052 | PALMETTOS ON THE BAYOU | | | 1901 BAYOU LN | | SLIDELL, LA 70458 | |
| 023448P001-1435A-052 | PALO ALTO MEDICAL FOUNDATION | | | PO BOX 276950 | | SACRAMENTO, CA 95827 | |
| 017156P001-1435A-052 | PALOS SPORTS, INC | | | 11711 S AUSTIN AVE | | ALSIP, IL 60803 | |
| 029698P004-1435A-052 | PAML | | | DEPT NUMBER 10017 | PO BOX 3780 | TUPELO, MS 38803 | |
| 023449P001-1435A-052 | PAML | DEPT NUMBER 10015 | | PO BOX 3780 | | TUPELO, MS 38803 | |
| 001926P001-1435A-052 | PAN AM COMMUNICATIONS INC | | | 6738 ARGONNE BLVD | | NEW ORLEANS, LA 70124 | |
| 017157P001-1435A-052 | PAN AMERICAN LIFE | | | PO BOX 919252 | | DALLAS, TX 75391-9252 | |
| 001927P001-1435A-052 | PAN AMERICAN LIFE INS CO | | | PO BOX 919252 | | DALLAS, TX 75391-9252 | |
| 001928P001-1435A-052 | PAN AMERICAN POWER CORP | | | PO BOX 1576 | | COVINGTON, LA 70434 | |
| 016109P001-1435A-052 | PANAMA CITY BEACH CHEER AND DANCE CAMPS | | | PO BOX 9595 | | PANAMA CITY BEACH, FL 32417 | |
| 013887P001-1435A-052 | PANAMERICAN LIFE INS CO | US BENEFITS BILLING DEPT | | PO BOX 919252 | | DALLAS, TX 75391-9252 | |
| 018777P001-1435A-052 | PANAMERICAN LIFE INSURANCE CO | | | PO BOX 919252 | | DALLAS, TX 75391-9252 | |
| 010681P001-1435A-052 | PANDA KING RESTAURANT | | | 925 BEHRMAN HWY | | TERRYTOWN, LA 70056 | |
| 022058P001-1435A-052 | PANEPINTO''RORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010682P001-1435A-052 | PANERA BREAD | | | 31 MCALISTER DR | | NEW ORLEANS, LA 70118 | |
| 016110P001-1435A-052 | PANERA BREAD | | | 70411 HWY 21 | | COVINGTON, LA 70433 | |
| 023450P001-1435A-052 | PANHANDLE EMERGENCY PHYSICIANS | | | PO BOX 865783 | | ORLANDO, FL 32886 | |
| 022182P001-1435A-052 | PANNU ENTERPRISES ONE | ACCOUNTS RECEIVABLE | | 2169 AUGUSTA DR | | LAPLACE, LA 70068 | |
| 013888P001-1435A-052 | PAPA JOHN'S | | | 2625 DAVID DR | | METAIRIE, LA 70003 | |
| 010683P001-1435A-052 | PAPA JOHN'S | | | 2701 AIRLINE DR | | METAIRIE, LA 70001 | |
| 010684P001-1435A-052 | PAPA JOHN'S PIZZA | | | 2701 AIRLINE DR | | METAIRIE, LA 70001 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026521P001-1435A-052 | PAPA JOHNS | | | 5009 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 019923P001-1435A-052 | PAPA JOHNS PIZZA | | | 1181 ROBERT | | SLIDELL, LA 70460 | |
| 026636P001-1435A-052 | PAPA JOHNS PIZZA | | | 1200 US-190 BUS | | COVINGTON, LA 70433 | |
| 013889P001-1435A-052 | PAPA'S WORKSHOP | | | 9025 JEFFERSON HWY | | RIVER RIDGE, LA 70003 | |
| 026352P001-1435A-052 | PAPAS PIZZA | | | 2701 AIRLINE DR | | METAIRIE, LA 70001 | |
| 026431P001-1435A-052 | PAPER DIRECT | | | 4875 WHITE BEAR PKWY | | WHITE BEAR LAKE, MN 55110 | |
| 019924P001-1435A-052 | PAPER DIRECT | | | 1025 E WOODMEN RD | | COLORADO SPRINGS, CO 80920 | |
| 019925P001-1435A-052 | PAPERCUT SOFTWARE INTERNATIONAL | | | 1620 SW TAYLOR ST | STE 210 | PORTLAND, OR 97205 | |
| 019926P001-1435A-052 | PAR GOLF SUPPLY INC | | | 550 PRATT AVE NORTH | | SCHAUMBURG, IL 60193 | |
| 001931P001-1435A-052 | PARACLETE PRESS INC | | | PO BOX 1568 | | ORLEANS, MA 02653 | |
| 001932P001-1435A-052 | PARADIGM HEALTH SYSTEM | | | PO BOX 1224 | | SLIDELL, LA 70459 | |
| 013890P001-1435A-052 | PARADISE MANOR COMMUNITY CLUB | | | 529 SAUVE RD | | RIVER RIDGE, LA 70123 | |
| 016111P001-1435A-052 | PARADISE PALMS LANDSCAPING | | | 2012 STAFFORD RD | | COVINGTON, LA 70435 | |
| 016685P001-1435A-052 | PARALLAX INC | | | 599 MENLO DR #100 | | ROCKLIN, CA 95765 | |
| 009392P001-1435A-052 | PARATECH LLC | | | PO BOX 23608 | | NEW ORLEANS, LA 70183 | |
| 023451P001-1435A-052 | PARC UROLOGY | | | STE 2300 5680 FRISCO SQUARE BLVD | | FRISCO, TX 75034 | |
| 023452P001-1435A-052 | PARIMAL PARIKH MD LLC | | | STE 101 4232 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 018778P001-1435A-052 | PARIS AVENUE BAND, LLC | | | 708 PKWY AVE | | JEFFERSON, LA 70121 | |
| 023453P001-1435A-052 | PARISH ANES COVINGTON | | | PO BOX 919150 | | DALLAS, TX 75391 | |
| 023454P001-1435A-052 | PARISH ANES GASTRO TULANE | | | PO BOX 919344 | | DALLAS, TX 75391 | |
| 001933P001-1435A-052 | PARISH ANES JEFFERSON | | | PO BOX 919190 | | DALLAS, TX 75391 | |
| 023455P001-1435A-052 | PARISH ANES OF BATON ROUGE LL | | | PO BOX 919232 | | DALLAS, TX 75391 | |
| 023456P001-1435A-052 | PARISH ANES OF BATON ROUGE LLC | | | PO BOX 919232 | | DALLAS, TX 75391 | |
| 023457P001-1435A-052 | PARISH ANES OF ST BERNARD | | | PO BOX 919181 | | DALLAS, TX 75391 | |
| 023458P001-1435A-052 | PARISH ANES OF TULANE | | | PO BOX 919124 | | DALLAS, TX 75391 | |
| 023459P001-1435A-052 | PARISH ANESTHESIA AMBULATORY L | | | PO BOX 919288 | | DALLAS, TX 75391 | |
| 023460P001-1435A-052 | PARISH ANESTHESIA OF HARVEY LL | | | PO BOX 919148 | | DALLAS, TX 75391 | |
| 019929P001-1435A-052 | PARISH GLASS OF ST TAMMANY INC | | | 331 FREMAUX AVE | | SLIDELL, LA 70458 | |
| 029822P001-1435A-052 | PARISHSOFT LLC | | | 825 VICTORS WAY | STE 200 | ANN ARBOR, MI 48108-2830 | |
| 010686P001-1435A-052 | PARK FIRST BADINE | | | 111 IBERVILLE ST | | NEW ORLEANS, LA 70130 | |
| 018779P001-1435A-052 | PARK INN | | | 3011 MAINGATE LN | | KISSIMMEE, FL 34747 | |
| 023461P001-1435A-052 | PARK PLACE SURGICAL HOSPITAL | | | PO BOX 80008 | | LAFAYETTE, LA 70598 | |
| 013891P001-1435A-052 | PARKING MANAGEMENT SERVICES, INC | UNIVERSITY PLACE GARAGE | | 145 UNIVERSITY PL | | NEW ORLEANS, LA 70112 | |
| 018780P001-1435A-052 | PARKING MANAGEMENT SERVICES, INC | | | 918 GRAVIER ST | | NEW ORLEANS, LA 70112 | |
| 010687P001-1435A-052 | PARKING UNTILITY OF HOB | | | 1340 POYDRAS ST #801 | | NEW ORLEANS, LA 70112 | |
| 010688P001-1435A-052 | PARKING UTILITY OF HOB | | | 1340 POYDRAS ST #801 | | NEW ORLEANS, LA 70112 | |
| 018781P001-1435A-052 | PARKING VIOLATIONS BUREAU | | | PO BOX 52828 | | NEW ORLEANS, LA 70152-2828 | |
| 021283P001-1435A-052 | PARKVIEW BAPTIST HIGH SCHOOL | | | 5750 PARKVIEW CHURCH | | BATON ROUGE, LA 70816 | |
| 016112P001-1435A-052 | PARKVIEW BAPTIST SCHOOL | VOLLEYBALL TOURNAMENT | | 5750 PARKVIEW CHURCH RD | | BATON ROUGE, LA 70816 | |
| 000983P001-1435A-052 | PARKWAY BAKERY AND TAVERN | | | 538 HAGAN AVE | | NEW ORLEANS, LA 70119 | |
| 016113P001-1435A-052 | PARSON AND SANDERSON, INC | | | PO BOX 958 | | METAIRIE, LA 70004-0958 | |
| 000984P001-1435A-052 | PARTEE RENTALS LLC | | | 7012 MILNE BLVD | | NEW ORLEANS, LA 70124 | |
| 010689P001-1435A-052 | PARTIES4KIDS LLC | | | 1620 N MISSILE WAY | | ANAHEIM, CA 92801 | |
| 013892P001-1435A-052 | PARTNERS IN MISSION | | | 124 SYCAMORE DR | | WESTWOOD, MA 02090 | |
| 016114P001-1435A-052 | PARTNERS IN MISSION SCHOOL LEADERSHIP | SEARCH SOLUTIONS | | 124 SYCAMORE DR | | WESTWOOD, MA 02090 | |
| 010690P001-1435A-052 | PARTY CHEAPCOM | | | 1 BEISTLE PLZ | | SHIPPENSBURG, PA 17257 | |
| 026353P001-1435A-052 | PARTY CITY | | | 477 ROUTE 10 EAST | | RANDOLPH, NJ 07869 | |
| 010691P001-1435A-052 | PARTY CITY | | | 1000 S CLEARVIEW PKWY | | NEW ORLEANS, LA 70123 | |
| 013893P001-1435A-052 | PARTY CITY HOLDINGS, LLC 110 | | | 520 ELMWOOD PK BLVD | STE 110 | HARAHAN, LA 70123 | |
| 013894P001-1435A-052 | PARTY PALACE | | | 51 23RD ST | | KENNER, LA 70062 | |
| 010692P001-1435A-052 | PARTY PROCOM | | | 6511 E 44TH ST | | TULSA, OK 74145 | |
| 018782P001-1435A-052 | PARTY RENTALS DELIVERED LLC | | | 2837 TIFTON ST - STE A | | KENNER, LA 70062 | |
| 017158P001-1435A-052 | PARTY ZONE INFLATABLES | | | 1700 VETERANS BLVD | STE 200 | METAIRIE, LA 70005 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012295P001-1435A-052 | PARTY-TYME PRODUCTIONS | | | 164 BELLE TERRE BLVD | | COVINGTON, LA 70433 | |
| 010693P001-1435A-052 | PARTYSTANDUPS | | | 1195 TALLEVAST RD | | SARASOTA, FL 34243 | |
| 023462P001-1435A-052 | PASAM RAO | | | 1500 CANAL BLVD | | THIBODAUX, LA 70301 | |
| 029569P001-1435A-052 | PASAM'RAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026354P001-1435A-052 | PASCAL MANALE | | | 1838 NAPOLEON AVE | | NEW ORLEANS, LA 70115 | |
| 012296P001-1435A-052 | PASCO | | | 10101 FOOTHILLS BLVD | | ROSEVILLE, CA 95747-7100 | |
| 013895P001-1435A-052 | PASCO SCIENTIFIC | | | 10101 FOOTHILLS BLVD | | ROSEVILLE, CA 95747-7100 | |
| 000339P001-1435A-052 | PASSIONIST MISSIONARIES | | | PO BOX 12 | | PAPUA NEW GUINEA, | NEW GUINEA |
| 013896P001-1435A-052 | PAT O'BRIEN'S | SALES OFFICE | | 718 ST PETER ST | | NEW ORLEANS, LA 70116 | |
| 016115P001-1435A-052 | PAT O'S PROMENADE HALL | | | 718 S PETER | | NEW ORLEANS, LA 70116 | |
| 012297P001-1435A-052 | PAT'S SEAFOOD | | | 1248 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 016117P001-1435A-052 | PAT'S SEAFOOD | | | 1248 COLLINS BLVD | STE D | COVINGTON, LA 70433 | |
| 023463P001-1435A-052 | PATHGROUP LABS LLC | | | PO BOX 639197 | | CINCINNATI, OH 45263 | |
| 023464P001-1435A-052 | PATHOLOGISTS BIO-MED | | | PO BOX 610483 | | DALLAS, TX 75261 | |
| 019377P001-1435A-052 | PATHOLOGY ASSOC OF MID LA | | | PO BOX 3780 | DEPT 10-019 | TUPELO, MS 38803-3780 | |
| 023466P001-1435A-052 | PATHOLOGY GROUP OF LOUISIANA | | | PO BOX 84030 | | BATON ROUGE, LA 70884 | |
| 023465P001-1435A-052 | PATHOLOGY GROUP OF LOUISIANA | | | 5339 O DONOVAN DR | | BATON ROUGE, LA 70808 | |
| 023467P001-1435A-052 | PATHWAY DIAGNOSTICS | | | 100 STREET A STE E | | PICAYUNE, MS 39466 | |
| 023468P001-1435A-052 | PATIENTS FIRST CARE | | | 19115 FLORIDA BLVD STE A | | ALBANY, LA 70711 | |
| 023469P001-1435A-052 | PATIENTS FIRST TENNESSEE MED | | | 1660 W TENNESSEE ST | | TALLAHASSEE, FL 32304 | |
| 001938P001-1435A-052 | PATIO DRUGS | | | 5208 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70006 | |
| 023470P001-1435A-052 | PATIO HEALTHCARE | | | 5208 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 023471P001-1435A-052 | PATRICIA A JACKSON MD LLC | | | STE N408 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 023472P001-1435A-052 | PATRICIA BRALY MD APMC | | | 217 CHEROKEE ROSE LN | | COVINGTON, LA 70433 | |
| 023473P001-1435A-052 | PATRICIA C ESTRADA MD APMC | | | 4700 WICHERS DR STE 101 | | MARRERO, LA 70072 | |
| 022699P001-1435A-052 | PATRICIA C ESTRADA'MD APMC | | | 4700 WICHERS DR STE 101 | | MARRERO, LA 70072 | |
| 023474P001-1435A-052 | PATRICK C HAGEN ENT SINUS CLIN | | | PO BOX 146 | | THIBODAUX, LA 70302 | |
| 021284P001-1435A-052 | PATRICK F TAYLOR SCIENCE AND | TECHNOLOGY ACADEMY | | 701 CHURCHILL PKWY | | AVONDALE, LA 70094 | |
| 016116P001-1435A-052 | PATRICK TAYLOR HIGH SCHOOL | | | 2012 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 021285P001-1435A-052 | PATTERSON HIGH SCHOOL | | | 2525 MAIN ST | | PATTERSON, LA 70392 | |
| 013897P001-1435A-052 | PATTERSON MEDICAL SUPPLY, INC | DBA MEDCO SUPPLY CO | | PO BOX 21773 | | CHICAGO, IL 60673-1217 | |
| 001939P001-1435A-052 | PATTERSON RESOLUTION GROUP | | | 1800 CITY FARM DR | BUILDING 6 | BATON ROUGE, LA 70806 | |
| 019930P001-1435A-052 | PATTONS CATERING | | | 127 CLEVELAND AVE | | SLIDELL, LA 70458 | |
| 021286P001-1435A-052 | PAUL B JOHNSON STATE PARK | | | 319 GEIGER LAKE RD | | HATTIESBURG, MS 39401 | |
| 021287P001-1435A-052 | PAUL DAVIS LUMBER CO | | | 144 SAWMILL RD | | AMITE, LA 70422 | |
| 023475P001-1435A-052 | PAUL GUILBAULT MD FAMILY MED | | | 521 ASBURY DR | | MANDEVILLE, LA 70471 | |
| 001942P001-1435A-052 | PAUL J LANE PHD | | | 3812 SEPULVEDA BLVD | STE 520 | TORRANCE, CA 90505 | |
| 016118P001-1435A-052 | PAUL PRYOR TRAVEL BAGS, INC | | | 12401 66TH ST NORTH | | LARGO, FL 33773 | |
| 001943P001-1435A-052 | PAUL SHURTE PHD LCSW | | | 2820 ATHANIA PKWY | STE #4 | METAIRIE, LA 70002 | |
| 009320P001-1435A-052 | PAUL SITA CO | | | 5604 SALMEN ST | | HARAHAN, LA 70123 | |
| 023476P001-1435A-052 | PAULA B SHEINBERG LCSW INC | CLINICAL COUNSELING SVC | | 804 N CAUSEWAY BLVD STE D | | METAIRIE, LA 70001 | |
| 018783P001-1435A-052 | PAULI'S LAWN EQUIPMENT | | | 2812 LIME ST | | METAIRIE, LA 70006 | |
| 009310P001-1435A-052 | PAULINE BOOKS AND MEDIA | | | 50 ST PAULS AVE | | BOSTON, MA 02130-3491 | |
| 009985P001-1435A-052 | PAULINE BOOKS AND MEDIA | CENTRAL ADMINISTRATION | | 50 ST PAULS AVE | | BOSTON, MA 130 | |
| 001944P001-1435A-052 | PAULIST EVANGELIZATION MINISTRIES | | | 3031 FOURTH ST NE | | WASHINGTON, DC 20017 | |
| 001945P001-1435A-052 | PAULIST PRESS | | | 997 MACARTHUR BLVD | | MAHWAH, NJ 07430 | |
| 019931P001-1435A-052 | PAULS PASTRY SHOP | | | 3247 HIGHWAY 43 N | | PICAYUNE, MS 39466 | |
| 029700P001-1435A-052 | PAURATORE LCSW"I SUZANNE | | | PO BOX 82078 | | BATON ROUGE, LA 70884 | |
| 016119P001-1435A-052 | PAXTON / PATTERSON LLC | | | 35099 EAGLE WAY | | CHICAGO, IL 60678 | |
| 009397P001-1435A-052 | PAYMENT ALLIANCE INTERNATIONAL | | | PO BOX 535207 | | ATLANTA, GA 30353-5207 | |
| 027091P001-1435A-052 | PAYMENTECH CHASE CC | | | PO BOX 29534 | | PHOENIX, AZ 85038 | |
| 021252P001-1435A-052 | PAYNE CONSTRUCTION | | | P O BOX 308 | | NORCO, LA 70079 | |
| 010696P001-1435A-052 | PAYPAL BELMONT EDUC | | | 336 CONCORD AVE | | BELMONT, MA 02478 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012298P001-1435A-052 | PAYPAL CREDIT | | | PO BOX 105658 | | ATLANTA, GA 30348-5658 | |
| 009351P001-1435A-052 | PAYPAL INC | | | 7700 W PARMER LN STE D300 | | AUSTIN, TX 78729-8102 | |
| 010694P001-1435A-052 | PAYPAL*AFPNO | | | P O BOX 969 | | PEARL RIVER, LA 70452 | |
| 010695P001-1435A-052 | PAYPAL*CYO | | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 018784P001-1435A-052 | PAYSCHOOLS | | | 40 BURTON HILLS BLVD - STE 415 | | NASHVILLE, TN 37215 | |
| 002239P001-1435A-052 | PAYSSE*REV WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019932P001-1435A-052 | PBC INDUSTRIAL SUPPLIES | | | PO BOX 15612 | | BATON ROUGE, LA 70895 | |
| 021253P001-1435A-052 | PBCC | | | PO BOX 856460 | | LOUIVILLE, KY 40285-6460 | |
| 012299P001-1435A-052 | PBYSA | | | 38 S BLUE ANGEL PKWY | | PENSACOLA, FL 32506 | |
| 021254P001-1435A-052 | PC PRIME CONNECTIONS | | | 33 ELM ST | | CHAMPLAIN, NY 12919 | |
| 018785P001-1435A-052 | PCC INC | | | PO BOX 22294 | | LITTLE ROCK, AR 72221 | |
| 029899P001-1435A-052 | PCH HOTELS AND RESORTS INC DBA | RENAISSANCE MONTGOMERY HOTEL AND SPA | STOKES CARMICHAEL AND ERNST LLP | 2018 POWERS FERRY RD STE 700 | | ATLANTA, GA 30339 | |
| 009986P001-1435A-052 | PCI EDUCATIONAL PUBLISHING | | | PO BOX 34270 | | SAN ANTONIO, TX 78265 | |
| 023477P001-1435A-052 | PCMG SCO UROLOGY | | | PO BOX 841167 | | DALLAS, TX 75284 | |
| 023478P001-1435A-052 | PCP URGENT CARE HOLDINGS | | | 246 7515 JEFFERSON HWY | | BATON ROUGE, LA 70806 | |
| 016120P001-1435A-052 | PDT TOWING AND RECOVERY | | | 1801 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 012300P001-1435A-052 | PEACE OF CAKE | | | 428 WEST CHASE CT | | MANDEVILLE, LA 70048 | |
| 023479P001-1435A-052 | PEACHTREE IMMEDIATE CARE | | | 1275 HIGHWAY 54 W STE 201 | | FAYETTEVILLE, GA 30214 | |
| 023480P001-1435A-052 | PEAK PERFORMANCE PHYSICAL THER | | | 6756 LANGLEY DR STE A | | BATON ROUGE, LA 70809 | |
| 019933P001-1435A-052 | PEAP | | | PO BOX 1020 | | SEWICKLEY, PA 15143 | |
| 023481P001-1435A-052 | PEARL ACRES PEDIATRICS | | | 59125 N PEARL DR | | SLIDELL, LA 70461 | |
| 019934P001-1435A-052 | PEARL RIVER BAPTIST ASSOCIATION | | | PO BOX 489 | | MCNEILL, MS 39457 | |
| 021288P001-1435A-052 | PEARL RIVER HIGH SCHOOL | BOB DEVALL | | 39110 REBEL LANE | | PEARL RIVER, LA 70452 | |
| 010697P001-1435A-052 | PEARL RIVER HIGH SCHOOL | | | 39110 REBEL LN | | PEARL RIVER, LA 70452 | |
| 012301P001-1435A-052 | PEARL RIVER HIGH SCHOOL | MICHAEL GRUSH | | 39110 TAYLOR ST | | PEARL RIVER, LA 70452 | |
| 001948P001-1435A-052 | PEARSON EDUCATION | | | PO BOX 6820 | | CHANDLER, AZ 85246 | |
| 009446P001-1435A-052 | PEARSON EDUCATION INC | | | PO BOX 409496 | | ATLANTA, GA 30384-9496 | |
| 016121P001-1435A-052 | PEARSON EDUCATION, INC | | | PO BOX 409479 | | ATLANTA, GA 30384-9479 | |
| 013898P001-1435A-052 | PEARSON PUBLICATIONS | | | PO BOX 409479 | | ATLANTA, GA 30384 | |
| 023482P001-1435A-052 | PED CLINIC OF ST MARY PARISH | | | 1055 DAVID DR | | MORGAN CITY, LA 70380 | |
| 016122P001-1435A-052 | PEDESTAL SOURCE | | | 309 HICKORY ST | | FORT COLLINS, CO 80524 | |
| 023483P001-1435A-052 | PEDIATRIX MEDICAL GROUP | | | PO BOX 840384 | | DALLAS, TX 75284 | |
| 023484P001-1435A-052 | PEDRO A SERRANT MD LLC | | | 1850 GAUSE BLVD E STE 103 | | SLIDELL, LA 70461 | |
| 023485P001-1435A-052 | PEDRO ROMAGUERA A PROFESSIONAL | | | PO BOX 22130 | | BELFAST, ME 04915 | |
| 009987P001-1435A-052 | PEER PLUS LLC | | | 3631 S LAKESHORE | | BATON ROUGE, LA 70808 | |
| 001949P001-1435A-052 | PEL HUGHES PRINTING INC | | | 3801 TOULOUSE ST | | NEW ORLEANS, LA 70119 | |
| 016123P001-1435A-052 | PELICAN ATHLETIC CLUB | | | 1170 MEADOWBROOK BLVD | | MANDEVILLE, LA 70471 | |
| 021289P001-1435A-052 | PELICAN COMPUTER | | | 1417 EDWARDS AVE | | HARAHAN, LA 70123 | |
| 017159P001-1435A-052 | PELICAN EVENTS, LLC | | | 1100 INDUSTRY RD | | KENNER, LA 70062 | |
| 012302P001-1435A-052 | PELICAN GRAPHICS | | | 1100 INDUSTRY RD | | KENNER, LA 70062 | |
| 016124P001-1435A-052 | PELICAN PARK | | | 63350 PELICAN DR | | MANDEVILLE, LA 70448 | |
| 016125P001-1435A-052 | PELICAN POINTE CAR WASH | | | 70487 HWY 21 | | COVINGTON, LA 70433 | |
| 009131P001-1435A-052 | PELICAN PUBLISHING CO INC | | | 1000 BURMASTER ST | | GRETNA, LA 70053-2246 | |
| 021290P001-1435A-052 | PELICAN STATE FORECAST | | | 252 FLAMINGO RD | | MORGAN CITY, LA 70380 | |
| 023486P001-1435A-052 | PELICAN STATE OUTPATIENT CENTE | | | 1525 DICKORY AVE | | HARAHAN, LA 70123 | |
| 023487P001-1435A-052 | PELICAN URGENT CARE MS LLC | | | 1375 CORPORATE SQUARE DR | | SLIDELL, LA 70458 | |
| 023488P001-1435A-052 | PELICAN URGENT CARE MS LLC | | | 1375 CORP SQ DR | | SLIDELL, LA 70458 | |
| 019935P001-1435A-052 | PELICAN WHOLESALE DISTRIBUTORS | | | 1030 OLD SPANISH TRL DR | STE 10 | SLIDELL, LA 70458 | |
| 017160P001-1435A-052 | PELLERIN LAUNDRY MACHINERY CO | | | PO BOX 1137 | | KENNER, LA 70063 | |
| 001951P001-1435A-052 | PELLERIN LAUNDRY MACHINERY SALES CO INC | | | PO BOX 1137 | | KENNER, LA 70063 | |
| 017161P001-1435A-052 | PENDERS MUSIC CO | | | 3145 ELM ST | | DENTON, TX 76201 | |
| 016126P001-1435A-052 | PENGUIN PUBLISHING GROUP | ACADEMIC MARKETING DEPT | | 375 HUDSEN ST | | NEW YORK, NY 10014-3657 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001953P001-1435A-052 | PENNANT SHOP | | | 2908 METAIRIE RD | | METAIRIE, LA 70001 | |
| 018786P001-1435A-052 | PENNINGTON AND BAILES LLC | | | 22 MARIN WAY | STE 2B | STRATHAM, NH 03885 | |
| 016127P001-1435A-052 | PENNINGTON'S HARDWARE AND SCREEN PRINTING | | | PO BOX 955 | | MADISONVILLE, LA 70447 | |
| 021291P001-1435A-052 | PENNY'S INTERIOR DESIGN | | | 118 COTTONWOOD | | LAPLACE, LA 70068 | |
| 026637P001-1435A-052 | PENSKE P AND J STORAGE | | | 60041 US-11 | | SLIDELL, LA 70458 | |
| 001954P001-1435A-052 | PENSKE TRUCK LEASING CO LP | | | PO BOX 802577 | | CHICAGO, IL 60680--257 | |
| 016128P001-1435A-052 | PEOPLE | | | PO BOX 62120 | | TAMPA, FL 33662-2120 | |
| 021292P001-1435A-052 | PEOPLEADMIN | | | PO BOX 205748 | | DALLAS, TX 75320-5752 | |
| 013899P001-1435A-052 | PEP FAN SPORTS | | | 70452 HWY 21 STE 600 | | COVINGTON, LA 70433 | |
| 009988P001-1435A-052 | PEPPERONI'S CAFE | | | 8123 HAMPSON ST | | NEW ORLEANS, LA 70118 | |
| 027092P001-1435A-052 | PEPSI BEVERAGES CO | | | 700 ANDERSON HILL RD | | PURCHASE, NY 10577 | |
| 001955P001-1435A-052 | PERCLE*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021293P001-1435A-052 | PERCY QUIN STATE PARK | RESERVATIONS | | 2036 PERCY QUIN DR | | MCCOMB, MS 39648 | |
| 016129P001-1435A-052 | PERCY QUIN STATE PARK | | | 2036 PERCY QUIN DR | | MCCOMB, MS 39648 | |
| 019936P001-1435A-052 | PERCY QUINN STATE PARK | | | 2036 PERCY QUIN STATE PK | | MCCOMB, MS 39648 | |
| 002104P001-1435A-052 | PERERA*REV DENZIL M | CENTER OF JESUS THE LORD | | 1307 LOUISIANA AVE | | NEW ORLEANS, LA 70115 | |
| 021294P001-1435A-052 | PERFECT LIGHT AND SIGNS | | | 1127 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 001956P001-1435A-052 | PERFECT PRESENTATIONS | | | 833 FULTON ST | | NEW ORLEANS, LA 70130 | |
| 010698P001-1435A-052 | PERFECTION LEARNING | | | 1000 N 2ND AVE | | LOGAN, IA 51546 | |
| 017162P001-1435A-052 | PERFECTION LEARNING | | | 1000 NORTH SECOND AVE | | LOGAN, IA 51546 | |
| 016130P001-1435A-052 | PERFECTION LEARNING | | | PO BOX 500 | | LOGAN, IA 51646-0500 | |
| 021295P001-1435A-052 | PERFECTION LEARNING CORPRATION | | | 1000 NORTH SECOND AVE | | LOGAN, IA 51546 | |
| 026262P001-1435A-052 | PERFORATED PAPER ONLINE | | | 565 W LEHIGH ST | | BETHLEHEM, PA 18018 | |
| 013900P001-1435A-052 | PERFORMANCE FOOD SVC | PFG-CARO | | PO BOX 54946 | | NEW ORLEANS, LA 70154-4946 | |
| 001957P001-1435A-052 | PERFORMANCE FOODSERVICE CARD | | | PO BOX 54946 | | NEW ORLEANS, LA 70154-4946 | |
| 017163P001-1435A-052 | PERFORMANCE HEALTH SUPPLY | DBA MEDCO SUPPLY CO | | 25 NORTHPOINTE PKWY | STE 25 | AMHERST, NY 14228 | |
| 009989P001-1435A-052 | PERFORMANCE LEARNING | | | 72 LONE OAK DR | | CADIZ, KY 42211 | |
| 023489P001-1435A-052 | PERFORMANCE MEDICAL | | | 551 HICKORY AVE | | HARAHAN, LA 70123 | |
| 001958P001-1435A-052 | PERFORMANT RECOVERY INC | WAGE WITHHOLDING DEPT | | PO BOX 9063 | | PLEASANTON, CA 94566-9063 | |
| 018787P001-1435A-052 | PERFORMANT RECOVERY, INC | | | PO BOX 979112 | | ST. LOUIS, MO 63197-9000 | |
| 001959P001-1435A-052 | PERINO'S GARDEN CENTER | | | 3100 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 021296P001-1435A-052 | PERKINS ELECTRIC | | | PO BOX 345 | | ST. ROSE, LA 70087 | |
| 012303P001-1435A-052 | PERKINS PRODUCTIONS | | | 101 NORTH MAGNOLIA DR | | COVINGTON, LA 70433 | |
| 021297P001-1435A-052 | PERMA-BOUND | | | 617 EAST VANDALIA RD | | JACKSONVILLE, IL 62650-3599 | |
| 018788P001-1435A-052 | PERRET'S | | | 2514 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 016131P001-1435A-052 | PERRIER PARTY RENTALS | | | 109 INDUSTRIAL AVE | | JEFFERSON, LA 70121 | |
| 001960P001-1435A-052 | PERRIER PARTY RENTALS INC | | | 109 INDUSTRIAL AVE | | JEFFERSON, LA 70125 | |
| 009990P001-1435A-052 | PERRONE AND SONS INC | | | 1801 L AND A RD | | METAIRIE, LA 70001 | |
| 001961P001-1435A-052 | PERRY'S SOD II INC | | | PO BOX 2827 | | COVINGTON, LA 70434 | |
| 023490P001-1435A-052 | PERSEPHANIE SILVERTHORN | | | 887 HAILEY AVE | | SLIDELL, LA 70458 | |
| 023491P001-1435A-052 | PERSEPHANIE SILVERTHORN PH D | | | 887 HAILEY AVE | | SLIDELL, LA 70458 | |
| 009991P001-1435A-052 | PERSONNEL CONCEPTS | | | 2865 METROPOLITAN PL | | POMONA, CA 91767 | |
| 021298P001-1435A-052 | PERSONNEL CONCEPTS | | | PO BOX 5750 | | CAROL STREAM, IL 60197-5750 | |
| 009443P001-1435A-052 | PERSONNEL CONCEPTS | COMPLIANCE SVC DEPT | | PO BOX 3353 | | SAN DIMAS, CA 91773-7353 | |
| 019938P001-1435A-052 | PERSONNEL CONCEPTS | | | PO BOX 3353 | | SAN DIMAS, CA 91773-7353 | |
| 021299P001-1435A-052 | PERSONNEL CONCEPTS LIMITED | DBA STATE COMPLIANCE AND SAFETY | | P O BOX 1183 | | COVINA, CA 91722 | |
| 016132P001-1435A-052 | PERUCHIA, LLC DBA THE TUBA EXCHANGE | | | 2411 S ALSTON AVE | | DURHAM, NC 27713 | |
| 023492P001-1435A-052 | PERVEZ MUSSARAT MD PMC | | | PO BOX 250 | | PONCHATOULA, LA 70454 | |
| 017164P001-1435A-052 | PESI, INC | | | PO BOX 1000 | | EAU CLAIRE, WI 54702-1000 | |
| 026522P001-1435A-052 | PETALS AND PANTRIES | | | 4901 10TH ST | | MARRERO, LA 70072 | |
| 019939P001-1435A-052 | PETER VERRET JUMP START TEAM CAMP | HL BOURGEOIS VOLLEYBALL | PETER VERRET | #1 RESERVATION CT | | GRAY, LA 70359 | |
| 016133P001-1435A-052 | PETER VERRET JUMP START TEAM CAMP @HLB | | | #1 RESERVATION CT | | GRAY, LA 70359 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029701P001-1435A-052 | PETER VERRET JUMP START TEAM CAMP AT HLB | | | #1 RESERVATION CT | | GRAY, LA 70359 | |
| 013901P001-1435A-052 | PETERSON'S A NELNET CO | | | PO BOX 30216 | | OMAHA, NE 68103-1316 | |
| 021300P001-1435A-052 | PETERSONS LLC | | | P O BOX 268953 | DEPT 1025 | OKLAHOMA CITY, OK 73126-8953 | |
| 021301P001-1435A-052 | PETRA | | | 1036 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 001966P001-1435A-052 | PETRUS LLC | | | PO BOX 341286 | | AUSTIN, TX 78734 | |
| 001965P001-1435A-052 | PETRUS LLC | | | 3515 LONGMIRE DR 150 | | COLLEGE STATION, TX 77845 | |
| 016134P001-1435A-052 | PETSMART | | | 45 PK PL DR | | COVINGTON, LA 70433 | |
| 010699P001-1435A-052 | PETSMART INC | | | 1321 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 021302P001-1435A-052 | PETTIGREW SPECIALTY CO INC | | | P O BOX 7204 | | SHREVEPORT, LA 71107 | |
| 016135P001-1435A-052 | PETTY CASH | LAUREN BUGG | ARCHBISHOP HANNAN | 71324 HWY 1077 | | COVINGTON, LA 70433 | |
| 009992P001-1435A-052 | PEYTAVIN PUBLISHING LLC | | | 16519 LONG LAKE DR | | PRAIRIEVILLE, LA 70769 | |
| 013902P001-1435A-052 | PFG-CARO | | | PO BOX 54946 | | NEW ORLEANS, LA 70154-4946 | |
| 001968P001-1435A-052 | PFI LLC | | | 15487 TCHEFUNCTE DR | | COVINGTON, LA 70433 | |
| 021303P001-1435A-052 | PFLAUM GOSPEL WEEKLIES | | | PO BOX 49729 | | DAYTON, OH 45449-0729 | |
| 021304P001-1435A-052 | PFLAUM PUBLISHING GROUP | | | P O BOX 49729 | | DAYTON, OH 45449-0729 | |
| 009235P001-1435A-052 | PFLAUM PUBLISHING GROUP | | | 2621 DRYDEN RD | | DAYTON, OH 45439 | |
| 023493P001-1435A-052 | PGL NELA | | | PO BOX 841214 | | DALLAS, TX 75284 | |
| 002178P001-1435A-052 | PHAN*REV MINH CONG | NOTRE DAME SEMINARY | | 2901 S CARROLLTON | | NEW ORLEANS, LA 70118 | |
| 013903P001-1435A-052 | PHI BETA MU | TERRY GOULD | | 4605 LOYOLA ST | | LAKE CHARLES, LA 70607 | |
| 013904P001-1435A-052 | PHILIP BRAUN PRODUCTIONS, LLC | | | 1107 SOUTH PETERS ST | UNIT 315 | NEW ORLEANS, LA 70130 | |
| 023494P001-1435A-052 | PHILLIP E NOEL MD APMC | | | 100 PHOENIX DR | | ABBEVILLE, LA 70510 | |
| 013905P001-1435A-052 | PHILLS PAINTBALL | | | 309 CODIFER BLVD | | METAIRIE, LA 70005 | |
| 019940P001-1435A-052 | PHILS MARINA CAFE | | | 1194 HARBOR DR | | SLIDELL, LA 70458 | |
| 023495P001-1435A-052 | PHOEBE MEDICAL SVC LLC | | | PO BOX 98860 | | LAS VEGAS, NV 89193 | |
| 009281P001-1435A-052 | PHOENIX RECYCLING INC | | | 3900 N CAUSEWAY STE 1200 | | METAIRIE, LA 70002 | |
| 001971P001-1435A-052 | PHOENIX RECYCLING INC | | | 3900 N CAUSEWAY BLVD | STE 1200 | METAIRIE, LA 70002 | |
| 019941P001-1435A-052 | PHONE DOC INC | | | 381 HIGHWAY 21 | STE 201 | MADISONVILLE, LA 70447 | |
| 016136P001-1435A-052 | PHONE DOC INC | | | 4960 HIGHWAY 22 | | MANDEVILLE, LA 70471 | |
| 013906P001-1435A-052 | PHONE DOC, INC | | | 6601 VETERANS BLVD | STE 33 | METAIRIE, LA 70003 | |
| 010700P001-1435A-052 | PHOTO GIFT CARDCOM | | | 62 STEACIE DR | STE 201 | OTTAWA, ON K2K 2A9 | CANADA |
| 016137P001-1435A-052 | PHS LADY WAVE BASKETBALL | | | PO BOX 841 | | PONCHATOULA, LA 70454 | |
| 023496P001-1435A-052 | PHUONG T NGUYEN MD | | | STE 460 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 023497P001-1435A-052 | PHUONG T VO MD APMC | | | 7521 WESTBANK EXPY STE E | | MARRERO, LA 70072 | |
| 023498P001-1435A-052 | PHYSICIAN GROUP OF LOUISIANA I | | | PO BOX 24572 | | BELFAST, ME 04915 | |
| 023499P001-1435A-052 | PHYSICIAN GROUP OF LOUISIANA I | | | PO BOX 281796 | | ATLANTA, GA 30384 | |
| 023500P001-1435A-052 | PHYSICIAN PRACTICE PARTNERS | DEPT 3718 | | PO BOX 123718 | | DALLAS, TX 75312 | |
| 023501P001-1435A-052 | PHYSICIAN SVC OF THE GULF | | | PO BOX 7417 | | DIBERVILLE, MS 39540 | |
| 023502P001-1435A-052 | PHYSICIAN UTILITIES INC N | | | 2309 E MAIN ST STE 202 | | NEW IBERIA, LA 70560 | |
| 023503P001-1435A-052 | PHYSICIANS GROUP LABORATORIES | | | PO BOX 4199 | | HOUMA, LA 70361 | |
| 023504P001-1435A-052 | PHYSICIANS MEDICAL CENTER | | | PO BOX 5041 | | HOUMA, LA 70361 | |
| 016138P001-1435A-052 | PHYSICIANS POSTGRADUATE PRESS | | | 3175 LENOX PK BLVD | STE 409 | MEMPHIS, TN 38115-4260 | |
| 023505P001-1435A-052 | PHYSICIANS REFERRAL SVC | | | PO BOX 4439 | | HOUSTON, TX 77210 | |
| 023506P001-1435A-052 | PHYSICIANS SPINE AND REHAB | | | PO BOX 8702 | | MANDEVILLE, LA 70470 | |
| 023507P001-1435A-052 | PHYSICIANS SPINE REHAB | | | 1660 HIGHWAY 59 STE 500 | | MANDEVILLE, LA 70448 | |
| 023508P001-1435A-052 | PHYSIOFIT PHYSICAL THERAPY LLC | | | 6397 LEE HWY STE 300 | | CHATTANOOGA, TN 37421 | |
| 016139P001-1435A-052 | PICADILLY CAFETERIA | | | 69008 HWY 190 SERVICE RD | | COVINGTON, LA 70433 | |
| 023509P001-1435A-052 | PICAYUNE CHIROPRACTIC PLLC | | | 403 MEMORIAL BLVD | | PICAYUNE, MS 39466 | |
| 023510P001-1435A-052 | PICAYUNE URGENT CARE CLINIC LL | | | PO BOX 1248 | | OCEAN SPRINGS, MS 39566 | |
| 026263P001-1435A-052 | PICCADILLY RESTAURANTS LLC | | | 3332 S SHERWOOD FOREST BLVD | | BATON ROUGE, LA 70816 | |
| 009993P001-1435A-052 | PICOLO PRODUCTS AND SUPPLIES | | | 429 GEORGE ST | | KENNER, LA 70062 | |
| 016140P001-1435A-052 | PICOU BUILDERS SUPPLY | | | 235 N AIRLINE HIGHWAY | | GONZALES, LA 70737 | |
| 010701P001-1435A-052 | PICTURE FRAMESCOM | | | 2103 BRENTWOOD ST | | HIGH POINT, NC 27263 | |
| 013907P001-1435A-052 | PICTURE IT! PHOTO BOOTH | | | 26605 ORBIT CT | | HARVEY, LA 70058 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021305P001-1435A-052 | PICTURE MOSAICS | | | 486 NORRISTOWN RD STE 132 | | BLUE BELL, PA 19422-2353 | |
| 010702P001-1435A-052 | PIER 1 IMPORTS | | | 8832 VETERANS MEMORIAL HWY | | METAIRIE, LA 70003 | |
| 021306P001-1435A-052 | PIER 51 SEAFOOD RESTAURANT AND OYSTER BAR INC | | | 3017 NEW HIGHWAY 51 | | LA PLACE, LA 70068-6432 | |
| 028801P001-1435A-052 | PIERCE*BEVERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001976P001-1435A-052 | PIGEON CATERERS INC | | | 535 S CLARK ST | | NEW ORLEANS, LA 70119 | |
| 026638P001-1435A-052 | PIGGLY WIGGLY | | | 207 COVINGTON ST | | MADISONVILLE, LA 70447 | |
| 019942P001-1435A-052 | PIGGLY WIGGLY | | | 909 WESTBANK EXPWY | | WESTWEGO, LA 70094 | |
| 010703P001-1435A-052 | PIGGLY WIGGLY | | | 909 WESTBANK EXPY | | WESTWEGO, LA 70094 | |
| 010704P001-1435A-052 | PILOT | | | 10405 E AIRLINE HWY | | ST ROSE, LA 70087 | |
| 012304P001-1435A-052 | PINE GROVE ELECTRICAL SUPPLY | | | 50 WEST CT | | MANDEVILLE, LA 70471-7744 | |
| 016141P001-1435A-052 | PINE HIGH SCHOOL | | | 1 RAIDER LN | | FRANKLINTON, LA 70438 | |
| 012305P001-1435A-052 | PINE KOON STUDIO | | | 280 BALD EAGLE DR | | ABITA SPRINGS, LA 70420 | |
| 001979P001-1435A-052 | PINEA WOODS SCHOOL | | | 5096 US HWY 49 | | PINEA WOODS, MS 39148 | |
| 023511P001-1435A-052 | PINELLAS COUNTY EMS DBA SUNSTA | | | PO BOX 31074 | | TAMPA, FL 33631 | |
| 023513P001-1435A-052 | PINELLAS EKG INTERPRETERS INC | | | PO BOX 23786 | | TAMPA, FL 33623 | |
| 023512P001-1435A-052 | PINELLAS EKG INTERPRETERS INC | | | PO BOX 23786 | | TAMPA, FL 33622 | |
| 023514P001-1435A-052 | PINELLAS EYE CARE PA DBA GULFC | | | PO BOX 9782 | | BELFAST, ME 04915 | |
| 016142P001-1435A-052 | PINEVILLE HIGH SCHOOL | | | 1511 LINE AVE | | PINEVILLE, LA 71360 | |
| 019943P001-1435A-052 | PINEWOOD COUNTRY CLUB | | | 405 COUNTRY CLUB BLVD | | SLIDELL, LA 70458 | |
| 001980P001-1435A-052 | PINEY WOODS SCHOOL | | | PO BOX 100 | | PINEY WOODS, MS 39148 | |
| 019944P001-1435A-052 | PINMART | | | 1842 S ELMHURST RD | | MOUNT PROSPECT, IL 60056 | |
| 010705P001-1435A-052 | PINMART INC | | | 180 MARTIN LN | | ELK GROVE VILLAGE, IL 60007 | |
| 023515P001-1435A-052 | PINNACLE ANESTHESIA LLC | | | 11414 LAKE SHERWOOD AVE N | | BATON ROUGE, LA 70816 | |
| 000324P001-1435A-052 | PINNACLE ELEVATOR LLC | | | 2201 GREENWOOD ST | | KENNER, LA 70062 | |
| 029823P001-1435A-052 | PINNACLE ELEVATOR LLC | | | PO BOX 556 | | MANDEVILLE, LA 70140 | |
| 019945P001-1435A-052 | PINSOURCE | | | 380 HURRICANE LN | STE 201 | WILLISTON, VT 05495 | |
| 016143P001-1435A-052 | PIONEER ATHLETICS | | | 4529 INDUSTRIAL PKWY | | CLEVELAND, OH 44135 | |
| 010706P001-1435A-052 | PIONEER DRAMA SVC | | | 9707 E EASTER LN | | CENTENNIAL, CO 80112 | |
| 009994P001-1435A-052 | PIONEER DRAMA SVC INC | | | PO BOX 4267 | | ENGLEWOOD, CO 80155-4267 | |
| 001981P001-1435A-052 | PIONEER GUTTERS | | | 79300 FITZGERALD CHURCH RD | | COVINGTON, LA 70435-7870 | |
| 021307P001-1435A-052 | PIONEER MANUFACTURING CO | | | 4529 INDUSTRIAL PKWY | | CLEVELAND, OH 44135 | |
| 017165P001-1435A-052 | PIONEER MFG CO  PIONEER ATH | | | 4529 INDUSTRIAL PKWY | | CLEVELAND, OH 44135-4514 | |
| 016144P001-1435A-052 | PIONEER PRODUCTS, INC | CLEANING AND PAPER SUPPLIES | | 621 E RUTLAND ST | | COVINGTON, LA 70433 | |
| 027017P001-1435A-052 | PISCIOTTA*DEANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017991P001-1435A-052 | PITFIELD*CHAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029884P001-1435A-052 | PITNEY BOWES | SALVATORE POLLETTA | | PO BOX 371874 | | PITTSBURGH, PA 15262 | |
| 019005P001-1435A-052 | PITNEY BOWES | | | 500 ROSS ST | STE 154-0470 | PITTSBURGH, PA 15262 | |
| 009995P001-1435A-052 | PITNEY BOWES | | | PO BOX 856390 | | LOUISVILLE, KY 40285-6390 | |
| 019927P001-1435A-052 | PITNEY BOWES GLOBAL FINANCIAL | | | PO BOX 371887 | | PITTSBURGH, PA 15250-7887 | |
| 009996P001-1435A-052 | PITNEY BOWES GLOBAL FINANCIAL SVC | | | PO BOX 371896 | | PITTSBURGH, PA 15250-7896 | |
| 013908P001-1435A-052 | PITNEY BOWES GLOBAL FINANCIAL SVC LLC | | | PO BOX 371887 | | PITTSBURGH, PA 15250-7887 | |
| 012306P001-1435A-052 | PITNEY BOWES INC | | | PO BOX 371896 | | PITTSBURGH, PA 15250-7896 | |
| 018789P001-1435A-052 | PITNEY BOWES INC SUPPLIES | | | PO BOX 371896 | | PITTSBURGH, PA 15250-7896 | |
| 016145P001-1435A-052 | PITNEY BOWES PURCHASE POWER | PURCHASE POWER | | PO BOX 371874 | | PITTSBURGH, PA 15250-7874 | |
| 010001P001-1435A-052 | PITNEY BOWES PURCHASE POWER | | | PO BOX 371874 | | PITTSBURGH, PA 15250-7874 | |
| 019928P001-1435A-052 | PITNEY BOWES RESERVE ACCOUNT | | | PO BOX 223648 | | PITTSBURGH, PA 15250 | |
| 010002P001-1435A-052 | PITNEY BOWES RESERVE ACCOUNT | PITNEY BOWES | | PO BOX 856056 | | LOUISVILLE, KY 40285-6056 | |
| 010707P001-1435A-052 | PITNEY BOWES TELEMARKETING | | | 3001 SUMMER ST | | STAMFORD, CT 06926 | |
| 017166P001-1435A-052 | PITSCO EDUCATION | | | PO BOX 804908 | | KANSAS CITY, MO 64180-4908 | |
| 012307P001-1435A-052 | PITSCO, INC | | | PO BOX 1708 | | PITTSBURG, KS 66762 | |
| 019946P001-1435A-052 | PIZZA DEPOT | | | 2151 GAUSE BLVD | | SLIDELL, LA 70461 | |
| 026523P001-1435A-052 | PIZZA HUT | | | 1088 WESTBANK EXPY | | WESTWEGO, LA 70094 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026639P001-1435A-052 | PIZZA HUT | | | 4169 HWY 278 NE | | COVINGTON, GA 30014 | |
| 010708P001-1435A-052 | PIZZA HUT | | | 2630 MANHATTAN BLVD | STE D | HARVEY, LA 70058 | |
| 019947P001-1435A-052 | PIZZA HUT | | | 64380 HWY 41 | | PEARL RIVER, LA 70452 | |
| 029570P001-1435A-052 | PIZZOLATTO*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019919P001-1435A-052 | PJ KENEDY AND SONS | | | 300 CONNELL DR | STE 2000 | BERKELEY HEIGHTS, NJ 07922-9944 | |
| 009335P001-1435A-052 | PJ'S COFFE | | | 630 CHARTRES ST | | NEW ORLEANS, LA 70130-2133 | |
| 016146P001-1435A-052 | PJ'S COFFEE | | | 70456 HWY 21 | | COVINGTON, LA 70433 | |
| 021308P001-1435A-052 | PJ'S COFFEE OF NEW ORLEANS | | | 1808 WEST AIRLINE HWY | STE B | LAPLACE, LA 70068 | |
| 026165P001-1435A-052 | PJS | | | 180 NEW CAMELLIA BLVD | STE 100 | COVINGTON, LA 70433 | |
| 021309P001-1435A-052 | PLACE DUBOURG | | | 201 RUE DUBOURG | | LAPLACE, LA 70068 | |
| 012308P001-1435A-052 | PLANBOOK EDU LLC | | | 710 MARKET ST #14 | | CHAPEL HILL, NC 27516 | |
| 010709P001-1435A-052 | PLANET HOLLYWOOD INTERNATIONAL | | | 4700 MILLENIA BLVD #400 | | ORLANDO, FL 32839 | |
| 017167P001-1435A-052 | PLANET HOLLYWOOD ORLANDO | LINDA HOPKINGS | | 4700 MILLENIA BLVD STE 400 | | ORLANDO, FL 32839 | |
| 023516P001-1435A-052 | PLANNED PARENTHOOD OF THE GREA | | | PO BOX 24547 | | SEATTLE, WA 98124 | |
| 021310P001-1435A-052 | PLANTATION DECOR | | | PO BOX 220 | 1970K ORMOND BLVD | DESTREHAN, LA 70047 | |
| 023111P001-1435A-052 | PLAQUEMINE HIGH SCHOOL | | | 59595 BELLEVIEW RD | | PLAQUEMINE, LA 70764 | |
| 017168P001-1435A-052 | PLAQUEMINES ANIMAL WALFARE SOCIETY | | | 455 F EDWARD HEBERT BLVD | | BELLE CHASSE, LA 70037 | |
| 023517P001-1435A-052 | PLAQUEMINES MEDICAL CENTER | | | 27136 HIGHWAY 23 PRT | | SULPHUR, LA 70083 | |
| 023518P001-1435A-052 | PLAQUEMINES PARISH GOVERNMENT | | | 3706 MAIN ST LOT A | | BELLE CHASSE, LA 70037 | |
| 010710P001-1435A-052 | PLASTIC CONTAINER CITY | | | 216 N SOUTH ST | | PETERSBURG, VA 23803 | |
| 017169P001-1435A-052 | PLATINUM COACHES | | | PO BOX 142771 | | FAYETTEVILLE, GA 30214 | |
| 013909P001-1435A-052 | PLATINUM FUNDRAISING | | | 1650 SE 17TH ST | STE 400 | FORT LAUDERDALE, FL 33316 | |
| 018790P001-1435A-052 | PLATINUM FUNDRAISING | | | 1212 EAST BROWARD BLVD | STE 300 | FORT LAUDERDALE, FL 33301 | |
| 016147P001-1435A-052 | PLATINUM FUNDRAISING, LLC | | | 1650 SE 17TH ST | STE 400 | FT. LAUDERDALE, FL 33316 | |
| 001986P001-1435A-052 | PLATINUM PARKING CO LTD | | | 111 VETERANS MEMORIAL BLVD | STE P-104 | METAIRIE, LA 70005 | |
| 009268P001-1435A-052 | PLAUCHE ELECTRIC SVC INC | | | 3413 TENNESSEE AVE | | KENNER, LA 70065-3826 | |
| 012309P001-1435A-052 | PLAY LACROSSE | KEVIN HARMON | | 1313 RANDOM OAKS PL | | PENSACOLA, FL 32514 | |
| 012311P001-1435A-052 | PLAYMAKER'S THEATER | | | PO BOX 724 | | COVINGTON, LA 70434 | |
| 016148P001-1435A-052 | PLAYMAKERS INDOOR SPORTS | | | 800 WINDWARD DR | | COVINGTON, LA 70433 | |
| 012310P001-1435A-052 | PLAYMAKERS INDOOR SPORTS LLC | | | 800 WINWARD DR | | COVINGTON, LA 70433 | |
| 016149P001-1435A-052 | PLAYMAKERS OF BATON ROUGE | | | PO BOX 4286 | | BATON ROUGE, LA 70821 | |
| 009997P001-1435A-052 | PLAYSCRIPTS INC | HEAD CROSS COUNTRY | | 450 SEVENTH AVE STE 809 | | NEW YORK, NY 10123 | |
| 013910P001-1435A-052 | PLAYSCRIPTS, INC | | | 450 SEVENTH AVE | STE 809 | NEW YORK, NY 10123 | |
| 001987P001-1435A-052 | PLAZA MEETINGS | | | 685 WATERVLIET SHAKER RD #1637 | | LATHAM, NY 12110 | |
| 013911P001-1435A-052 | PLUM STREET SNOBALLS | | | 1300 BURDETTE ST | | NEW ORLEANS, LA 70118 | |
| 023519P001-1435A-052 | PLUSHCARE OF CALIFORNIA INC | | | 650 5TH ST STE 405 | | SAN FRANCISCO, CA 94107 | |
| 016150P001-1435A-052 | PM MAINTENANCE | | | POST OFFICE BOX 8926 | | MANDEVILLE, LA 70470-2081 | |
| 001988P001-1435A-052 | PM MAINTENANCE INC | | | PO BOX 8926 | | MANDEVILLE, LA 70470-2081 | |
| 021312P001-1435A-052 | PNYLC | | | 4401A CONNECTICUT AVE | | WASHINGTON, DC 20008-2322 | |
| 021313P001-1435A-052 | POCHE MEDICAL CLINIC | | | 2454 LOUISIANA AVE | | LUTCHER, LA 70071 | |
| 002162P001-1435A-052 | POCHE*REV LEON | ST MARY MAGDALEN | | 6425 W METAIRIE AVE | | METAIRIE, LA 70003 | |
| 029824P001-1435A-052 | POINT AU FER ISLAND LLC | | | 1010 COMMON ST | STE 3010 | NEW ORLEANS, LA 70112 | |
| 029825P001-1435A-052 | POINT AU FER LLC | | | 1010 COMMON ST | STE 3010 | NEW ORLEANS, LA 70112 | |
| 001989P001-1435A-052 | POLO TRANSPORTATION | | | 101 JANET DR | | AVONDALE, LA 70094 | |
| 010711P001-1435A-052 | POLOLU CORP | | | 920 E PILOT RD | | LAS VEGAS, NV 89119 | |
| 027093P001-1435A-052 | PONCHARTRAIN ACE HARDWARE | | | 3320 PONTCHARTRAIN DR | | SLIDELL, LA 70458 | |
| 027094P001-1435A-052 | PONCHARTRAIN MANAGEMENT | | | 3939 HOUMA BLVD #21 | | METAIRIE, LA 70006 | |
| 019948P001-1435A-052 | PONCHARTRAIN OFFICIALS ASSOCIATION | MAGGIE MILLET ASSIGNMENT SECRETARY | | 4104 FERRANDR | | METAIRIE, LA 70002 | |
| 019949P001-1435A-052 | PONCHARTRAIN VOLLEYBALL OFFICIALS ASSN | | | 5617 SALMEN ST | | HARAHAN, LA 70123 | |
| 021312P001-1435A-052 | PONCHATOULA HIGH SCHOOL | | | 19452 HWY 22 | | PONCHATOULA, LA 70454 | |
| 021314P001-1435A-052 | PONCHATOULA HIGH SCHOOL | | | 19452 HWY 22 EAST | | PONCHATOULA, LA 70454 | |
| 013912P001-1435A-052 | PONCHATOULA HIGH SCHOOL | ATHLETIC DIRECTOR | | 19452 HIGHWAY 22 EAST | | PONCHATOULA, LA 70454 | |
| 019950P001-1435A-052 | PONCHATOULA HIGH SCHOOL | COACH TAYLOR | | 19452 HWY 22 EAST | | PONCHATOULA, LA 70454 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023520P001-1435A-052 | PONCHATOULA THERAPY | | | 132 S 6TH ST | | PONCHATOULA, LA 70454 | |
| 016151P001-1435A-052 | POND MAN | | | 111 N POLK ST | | COVINGTON, LA 70433 | |
| 016152P001-1435A-052 | POND SOLUTIONS, LLC | | | 72129 HWY 1077 | | COVINGTON, LA 70433 | |
| 023521P001-1435A-052 | PONTCHARTRAIN CANCER CENTER | | | 15799 PROFESSIONAL PLZ | | HAMMOND, LA 70403 | |
| 018791P001-1435A-052 | PONTCHARTRAIN CENTER | | | 4545 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 001991P001-1435A-052 | PONTCHARTRAIN CENTER | | | 4545 WILLIAMS BLVD | | KENNER LA, LA 70065 | |
| 023522P001-1435A-052 | PONTCHARTRAIN DIAGNOSTIC IMAGI | | | PO BOX 2709 | | SLIDELL, LA 70459 | |
| 001992P001-1435A-052 | PONTCHARTRAIN DIAGNOSTIC IMAGING LLC | | | PO BOX 2709 | | SLIDELL, LA 70459 | |
| 016153P001-1435A-052 | PONTCHARTRAIN OFFICIALS ASSOCIATION | | | 4104 FERRAN DR | | METAIRIE, LA 70002 | |
| 023523P001-1435A-052 | PONTCHARTRAIN PEDIATRICS LLC | | | 4405 HWY 190 E SERVICE RD | | COVINGTON, LA 70433 | |
| 023524P001-1435A-052 | PONTCHARTRAIN SLEEP MEDICINE | | | PO BOX 9710 | | BELFAST, ME 04915 | |
| 016154P001-1435A-052 | PONTCHARTRAIN YACHT CLUB | | | 1501 LAKESHORE DR | | MANDEVILLE, LA 70448 | |
| 001995P001-1435A-052 | PONTIFICAL MISSION SOCIETIES | | | 70 WEST 36TH ST | | NEW YORK, NY 10018 | |
| 016155P001-1435A-052 | PONY TALES | | | 156 BERTUCCI LN | | ST. ROSE, LA 70087 | |
| 017170P001-1435A-052 | POOL AND SPA CENTER | | | PO BOX 1728 | | MARRERO, LA 70073 | |
| 017712P001-1435A-052 | POOL AND SPA CENTER NOLA | | | 5040 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 010713P001-1435A-052 | POOLE AND SONS INC | | | 3522 WEST BLACKCANYON | | EMMETT, ID 83617 | |
| 023525P001-1435A-052 | POOLE DERMATOLOGY | | | 111 VETERANS BLVD STE 406 | | METAIRIE, LA 70005 | |
| 012313P001-1435A-052 | POOLE LUMBER | | | 1815 NORTH COLUMBIA ST | | COVINGTON, LA 70433 | |
| 001996P001-1435A-052 | POOLE LUMBER CO | | | 1815 NORTH COLUMBIA ST | | COVINGTON, LA 70433 | |
| 010714P001-1435A-052 | POP-A-LOCK | | | 1419 MILAN ST 106 | | NEW ORLEANS, LA 70115 | |
| 013913P001-1435A-052 | POPCORN PALACE | FUNDRAISING | | 16 W 030 83RD ST | | BURR RIDGE, IL 60527 | |
| 018792P001-1435A-052 | POPE JOHN PAUL HIGH SCHOOL | | | 1901 JAGUAR DR | | SLIDELL, LA 70461 | |
| 027095P001-1435A-052 | POPE JOHN PAUL II | | | 1901 JAGUAR DR | | SLIDELL, LA 70461 | |
| 019951P001-1435A-052 | POPE JOHN PAUL II CAFETERIA | | | 1901 JAGUAR DR | | SLIDELL, LA 70461 | |
| 016156P001-1435A-052 | POPE JOHN PAUL II HIGH SCHOOL | POPE JOHN PAUL II | | 1901 JAGUAR DR | | SLIDELL, LA 70461-9098 | |
| 001997P001-1435A-052 | POPE JOHN PAUL II HIGH SCHOOL | | | 1901 JAGUAR DR | | SLIDELL, LA 70461-9098 | |
| 026640P001-1435A-052 | POPEYE'S | | | 2801 N HWY 190 | | COVINGTON, LA 70433 | |
| 010715P001-1435A-052 | POPEYES | | | 3825 GENERAL DE GAULLE DR | | NEW ORLEANS, LA 70114 | |
| 023526P001-1435A-052 | POPLAR HEALTHCARE PLLC | DEPT 461 | | PO BOX 1000 | | MEMPHIS, TN 38148 | |
| 021853P001-1435A-052 | PORCHE*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021315P001-1435A-052 | PORT ALLEN HIGH SCHOOL | | | 35536 ROSEDALE RD | | PORT ALLEN, LA 70767 | |
| 021316P001-1435A-052 | PORT BARRE HIGH SCHOOL | BASEBALL | | PO BOX 69 | | PORT BARRE, LA 70577 | |
| 010716P001-1435A-052 | PORT CHESTER COACH | | | 317 BOSTON POST RD | | PORT CHESTER, NY 10573 | |
| 019952P001-1435A-052 | PORTA PHONE | | | PO BOX 560 | | NARRAGANSETT, RI 02882 | |
| 009998P001-1435A-052 | PORTA-PUPPET PLAYERS | | | 3141 MICHIGAN | | METAIRIE, LA 70003 | |
| 016157P001-1435A-052 | PORTAPHONE CO | | | PO BOX 560 | | NARRANGANSETT, RI 02882-0560 | |
| 013914P001-1435A-052 | PORTER INDUSTRIES | | | 1372 AVIATORS ST | | NEW ORLEANS, LA 70122 | |
| 013915P001-1435A-052 | PORTOBELLO CATERING | | | 400 E WILLIAM DAVID PKWY | | METAIRIE, LA 70005 | |
| 026355P001-1435A-052 | POSH PAINT PUB | | | 3218 TAFT PK | | METAIRIE, LA 70002 | |
| 023527P001-1435A-052 | POSITIVE LIVING TREATMENT CENT | | | 3330 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 010717P001-1435A-052 | POSITIVE PROMOTIONS | | | 15 GILPIN AVE | | HAUPPAUGE, NY 11788 | |
| 019953P001-1435A-052 | POSITIVE PROMOTIONS INC | | | PO BOX 11537 | | NEWARK, NJ 07101-4537 | |
| 023528P001-1435A-052 | POST TRAUMA INSTITUTE OF LA | | | 2798 ONEAL LN STE 8 | | BATON ROUGE, LA 70816 | |
| 010718P001-1435A-052 | POST UP STNAD | | | 5461 DUNHAM RD | | MAPLE HEIGHTS, OH 44137 | |
| 021317P001-1435A-052 | POSTAL PRIVILEGE | | | P O BOX 856042 | | LOUISVILLE, KY 40285 | |
| 012314P001-1435A-052 | POSTMASTER | | | 1775 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 018793P001-1435A-052 | POSTMASTER | | | 3301 17TH ST | | METAIRIE, LA 70002-9998 | |
| 017171P001-1435A-052 | POSTMASTER | | | 5351 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 021318P001-1435A-052 | POSTMASTER | | | 190 BELLE TERRE BLVD | | LAPLACE, LA 70068-9998 | |
| 026432P001-1435A-052 | POSTMASTER GENERAL | | | 475 L'ENFANT PLAZA SW | | WASHINGTON, DC 20260 | |
| 029571P001-1435A-052 | POUEY*KRISTEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010719P001-1435A-052 | POWER SYSTEMS | | | 5700 CASEY DR | | KNOXVILLE, TN 37909 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016158P001-1435A-052 | POWER SYSTEMS PS, LLC | | | 5700 CASEY DR | | KNOXVILLE, TN 37909 | |
| 029572P001-1435A-052 | POWER*CECELIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017172P001-1435A-052 | POWERHOUSE ELECTRIC LLC | | | 1248 ST ANN ST | | MARRERO, LA 70072 | |
| 010720P001-1435A-052 | POWERLAND EQUIPMENT | | | 27943 VALLEY CTR RD | | VALLEY CENTER, CA 92082 | |
| 016159P002-1435A-052 | POWERSCHOOL GROUP LLC | | | PO BOX 398408 | | SAN FRANCISCO, CA 94139-8408 | |
| 018794P001-1435A-052 | PPG ARCHITECTURAL FINISHES | | | PITTSBURGH PAINTS | PO BOX 676340 | DALLAS, TX 75267-6340 | |
| 016160P001-1435A-052 | PRACTICE PLANNER LIVE | | | PO BOX 141 | | OREM, UT 84059 | |
| 021319P001-1435A-052 | PRACTICE SPORTS INC | | | 14706 GILES RD | | OMAHA, NE 68138 | |
| 002203P001-1435A-052 | PRADA*REV PEDRO | ST ANSELM CHURCH | | 306 ST MARY ST | | MADISONVILLE, LA 70447 | |
| 010721P001-1435A-052 | PREAKNESS AUTO | | | 5201 PARK HEIGHTS AVE | | BALTIMORE, MD 21215 | |
| 002004P001-1435A-052 | PRECISION BORING OPERATING | | | 3125 49TH ST | | METAIRIE, LA 70001 | |
| 013916P001-1435A-052 | PRECISION INSTRUMENTS | | | 425 AUTUMN CREEK DR | | MADISONVILLE, LA 70447 | |
| 002005P001-1435A-052 | PRECISION PSI INC | | | PO BOX 640297 | | KENNER, LA 70064 | |
| 016161P001-1435A-052 | PRECISION PSI, INC | | | PO BOX 640754 | | KENNER, LA 70064 | |
| 023529P001-1435A-052 | PREFERRED ANATOMIC PATH | | | PO BOX 52087 | | LAFAYETTE, LA 70505 | |
| 029573P001-1435A-052 | PREGEANT*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021320P001-1435A-052 | PREMIER AGENDAS INC | | | P O BOX 684057 | | MILWAUKEE, WI 53268-4057 | |
| 018795P001-1435A-052 | PREMIER AGENDAS, INC | | | MB UNIT 67-3106 | | MILWAUKEE, WI 53268-3106 | |
| 016162P001-1435A-052 | PREMIER AGENDAS, LLC | | | 32656 COLLECTION CTR DR | | CHICAGO, IL 60693-0326 | |
| 021323P001-1435A-052 | PREMIER CHEERLEADING ASSOCIATION | | | 1018 CENTRAL AVE | #300 | METAIRIE, LA 70001 | |
| 002006P001-1435A-052 | PREMIER DENTAL CARE LLC | | | 5188 HIGHLAND RD | | BATON ROUGE, LA 70808-6527 | |
| 018796P001-1435A-052 | PREMIER FLOORING AMERICA | | | 5246 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 023530P001-1435A-052 | PREMIER FOOT SPECIALISTS | | | 7311 DOWNMAN RD | | NEW ORLEANS, LA 70126 | |
| 023531P001-1435A-052 | PREMIER HEART SPECIALISTS PA | | | PO BOX 301001 | | DALLAS, TX 75303 | |
| 023532P001-1435A-052 | PREMIER LABORATORY SVC | | | PO BOX 734307 | | DALLAS, TX 75373 | |
| 021324P001-1435A-052 | PREMIER MOTORCOACH | | | P O BOX 81 | | CONVENT, LA 70723 | |
| 013917P001-1435A-052 | PREMIER PRODUCTION AND SOUND SVC | | | 3348 DRUSILLA LN #5-C | | BATON ROUGE, LA 70809 | |
| 021325P001-1435A-052 | PREMIER SOCCER CENTER LLC | | | 1701 LOBDELL AVE | STE 6 | BATON ROUGE, LA 70806 | |
| 023533P001-1435A-052 | PREMIER URGENT CARE | | | PO BOX 571010 | | MURRAY, UT 84157 | |
| 018797P001-1435A-052 | PREMIER WHOLESALE | | | 3735 DANVILLE ST | | METAIRIE, LA 70001 | |
| 023534P001-1435A-052 | PREMIER WOMENS HEALTH | | | 14231 SEAWAY RD STE 3004 | | GULFPORT, MS 39503 | |
| 023535P001-1435A-052 | PREMIER WOMENS HEALTH PLLC | | | 14231 SEAWAY RD STE 3004 | | GULFPORT, MS 39503 | |
| 013918P001-1435A-052 | PREMIERE FLOORING AMERICA | | | 5246 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 023536P001-1435A-052 | PREMIUM CARE MEDICAL CENTER LL | | | PO BOX 12636 | | BELFAST, ME 04915 | |
| 021326P001-1435A-052 | PREMIUM PARKING | | | 145 ROOSEVELT WAY | | NEW ORLEANS, LA 70112-2501 | |
| 018798P001-1435A-052 | PREMIUM PARKING | | | 1010 COMMON ST - STE 2950 | | NEW ORLEANS, LA 70112 | |
| 010722P001-1435A-052 | PREMIUM PARKING SVC | | | 1208 CANAL ST | | NEW ORLEANS, LA 70112 | |
| 019954P001-1435A-052 | PREP FAN SPORTS | | | 70452 HWY 21 | | COVINGTON, LA 70433 | |
| 012315P001-1435A-052 | PREP FAN SPORTS | | | 70452 HIGHWAY 21 STE 600 | | COVINGTON, LA 70433 | |
| 016163P001-1435A-052 | PREP FAN SPORTS | | | 70452 HWY 21 | STE 200 | COVINGTON, LA 70433 | |
| 013919P001-1435A-052 | PREP FAN STORE | | | 508 PL ST LAURENT | | COVINGTON, LA 70433 | |
| 019955P001-1435A-052 | PREPARED RESPONSE | ACCOUNTS RECEIVABLE | | 3518 6TH AVE #200B | | TACOMA, WA 98406 | |
| 017173P001-1435A-052 | PREPD LLC | | | PO BOX 70265 | | SUNNYVALE, CA 94086 | |
| 016164P001-1435A-052 | PREPWORKS | | | 604 CRANDON BLVD STE 201 | | KEY BISCAYNE, FL 33149 | |
| 018799P001-1435A-052 | PRESERVATION HALL FOUNDATION | | | 828 ROYAL ST - #534 | | NEW ORLEANS, LA 70116 | |
| 021327P001-1435A-052 | PRESIDENT'S EDUCATION AWARDS PROGRAM | | | 1615 DUKE ST | | ALEXANDRIA, VA 22314-3483 | |
| 002007P001-1435A-052 | PRESIDIO NETWORKED SOLUTIONS | | | PO BOX 822169 | | PHILADELPHIA, PA 19182-2169 | |
| 021328P001-1435A-052 | PRESTIGE COLLISION CENTER | | | 2159 BELLVUE ST | | PAULINA, LA 70763 | |
| 018800P001-1435A-052 | PRESTO-X | | | PO BOX 13848 | | READING, PA 19612-3848 | |
| 012316P001-1435A-052 | PRESTWICK | | | PO BOX 658 | | CLAYTON, DE 19938 | |
| 010723P001-1435A-052 | PRESTWICK HOUSE | | | 58 ARTISAN DR | | SMYRNA, DE 19977 | |
| 000999P001-1435A-052 | PRESTWICK HOUSE INC | | | PO BOX 658 | | CLAYTON, DE 19938 | |
| 023537P001-1435A-052 | PREVENTICE SVC  LLC | | | STE 100 1717 N SAM HOUSTON PKWY W | | HOUSTON, TX 77038 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002009P001-1435A-052 | PREVENTICE SVC PATIENT PMTS | | | PO BOX 734343 | | DALLAS, TX 75303-4343 | |
| 023538P001-1435A-052 | PREVENTION PLUS OF THIBODAUX | | | PO BOX 1813 | | THIBODAUX, LA 70302 | |
| 023539P001-1435A-052 | PREVOST MEMORIAL HOSPITAL | | | 301 MEMORIAL DR | | DONALDSONVILLE, LA 70346 | |
| 023540P001-1435A-052 | PREVOST MEMORIAL HOSPITAL | | | PO BOX 23829 | | BELFAST, ME 04915 | |
| 029574P001-1435A-052 | PRICE*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011802P001-1435A-052 | PRICE*WADE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010724P001-1435A-052 | PRIEST FOR LIFEORG | | | 5211 S WASHINGTON AVE | | TITUSVILLE, FL 32780 | |
| 002011P001-1435A-052 | PRIESTS OF THE SACRED HEART | REV DAVID SZATKOWSKI SCJ | | PO BOX 38 | | NESBIT, MS 38651 | |
| 023541P001-1435A-052 | PRIMARY CARE GROUP LLC | | | PO BOX 54314 | | NEW ORLEANS, LA 70154 | |
| 023542P001-1435A-052 | PRIMARY CARE PLUS GRETNA | | | PO BOX 207141 | | DALLAS, TX 75320 | |
| 023543P001-1435A-052 | PRIMARY CARE PLUS N BROAD | | | PO BOX 207141 | | DALLAS, TX 75320 | |
| 023544P001-1435A-052 | PRIMARY CARE PLUS NAPOLEON | | | PO BOX 207141 | | DALLAS, TX 75320 | |
| 023545P001-1435A-052 | PRIMARY CARE PLUS SLIDELL | | | PO BOX 207141 | | DALLAS, TX 75320 | |
| 023546P001-1435A-052 | PRIMARY CARE PLUS WESTWEGO | | | PO BOX 207141 | | DALLAS, TX 75320 | |
| 023547P001-1435A-052 | PRIMARY CARE PROVI | | | PO BOX 395 | | CLINTON, LA 70722 | |
| 023548P001-1435A-052 | PRIMARY CARE SVC LLC | | | PO BOX 1536 | | MANDEVILLE, LA 70470 | |
| 010725P001-1435A-052 | PRIME ED PRODUCTS | | | 415 E ORANGE GROVE BLVD | | PASADENA, CA 91104 | |
| 010726P001-1435A-052 | PRIME PAY | | | 2500 WILCREST DR #201 | | HOUSTON, TX 77042 | |
| 016165P001-1435A-052 | PRIME SOURCE ENTERTAINMENT GROUP, LLC | | | 2829 DOGWOOD PL | | NASHVILLE, TN 37204 | |
| 002012P001-1435A-052 | PRIMEPAY LLC | | | 1710 LEER DR | | ELKHART, IN 46514 | |
| 029575P001-1435A-052 | PRIMES*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029826P001-1435A-052 | PRIMMER PIPER EGGLESTON AND CRAMER PC | JESSE D CRARY | | 30 MAIN ST STE 500 | PO BOX 1489 | BURLINGTON, VT 05402 | |
| 002013P001-1435A-052 | PRIMROSE OF SHADOW CREEK | ARBORS HOUSING PARTNERS | | 1026 CLAYTON LN | | AUSTIN, TX 78723 | |
| 018801P001-1435A-052 | PRIMUSSMARTT, MICHELLE | | | 918 S CUMBERLAND ST | | METAIRIE, LA 70003 | |
| 010727P001-1435A-052 | PRINT ALL | | | 7962 HIGHWAY LA-23 | | BELLE CHASSE, LA 70037 | |
| 002015P001-1435A-052 | PRINT ALL | | | PO BOX 700 | | BELLE CHASSE, LA 70037 | |
| 002014P001-1435A-052 | PRINT AND COPY CENTER | | | 13231 COURSEY BLVD | | BATON ROUGE, LA 70816 | |
| 010728P001-1435A-052 | PRINT SIGNS | | | 7962 HIGHWAY LA-23 | | BELLE CHASSE, LA 70037 | |
| 023549P001-1435A-052 | PRIORITY AMBULANCE | | | PO BOX 660883 | | DALLAS, TX 75266 | |
| 023550P001-1435A-052 | PRIORITY HEALTH CARE | | | 12A WESTBANK EXPY STE 111 | | GRETNA, LA 70053 | |
| 023551P001-1435A-052 | PRIORITY HEALTH CARE | | | 4700 WICHERS DR STE 306 | | MARRERO, LA 70072 | |
| 009315P001-1435A-052 | PRIORITY SYSTEMS INC | | | 5221 W NAPOLEON AVE | | METAIRIE, LA 70001 | |
| 023552P001-1435A-052 | PRISM MEDICAL PRODUCTS LLC | | | PO BOX 476 112 CHURCH ST STE 101 | | ELKIN, NC 28621 | |
| 016166P001-1435A-052 | PRIVATEER ATHLETIC FOUNDATION | MEN'S BASKETBALL | UNO BASKETBALL | LAKEFRON ARENA | 6801 FRANKLIN AVE | NEW ORLEANS, LA 70122 | |
| 017174P001-1435A-052 | PRIVATEER ATHLETIC FOUNDATION | MEN'S BASKETBALL, UNO BASKETBALL | CORY SCHMIDT | LAKEFRONT ARENA | 6801 FRANKLIN AVE | NEW ORLEANS, LA 70122 | |
| 021329P001-1435A-052 | PRIVATEER ATHLETIC FOUNDATION MENS BASKETBALL | UNO BASKETBALL COREY SCHMIDT | | LAKEFRONT ARENA | 6801 FRANKLIN AVE | NEW ORLEANS, LA 70122 | |
| 023553P001-1435A-052 | PRIVIA MEDICAL GROUP GULF COAS | | | PO BOX 17390 | | BELFAST, ME 04915 | |
| 019956P001-1435A-052 | PRO CUTS LANDSCAPE AND MAINTENANCE | | | 102 SOUTH HOLIDAY DR | | SLIDELL, LA 70461 | |
| 029827P001-1435A-052 | PRO MEDIA | | | 4209 LAKELAND DR# 326 | | FLOWOOD, MS 39232 | |
| 021330P001-1435A-052 | PRO SOURCE CONSTRUCTION LLC | | | 353 ST ANDREWS BLVD | | LA PLACE, LA 70068 | |
| 016167P001-1435A-052 | PRO STRIPE LLC | | | 634 VLG LN NORTH | STE 203 | MANDEVILLE, LA 70471 | |
| 012317P001-1435A-052 | PRO SVC LLC A/C AND HEATING | | | PO BOX 5403 | | COVINGTON, LA 70434 | |
| 012318P001-1435A-052 | PRO TYME SVC LLC | | | 20075 LINDEN ST | | COVINGTON, LA 70435 | |
| 002016P001-1435A-052 | PRO VERITATE LLC | | | 1117 IDLEWOOD DR | | STAMFORD, CT 06905 | |
| 009460P001-1435A-052 | PRO-ED | | | PO BOX 678370 | | DALLAS, TX 75267-8370 | |
| 016173P001-1435A-052 | PRO-TUFF DECALS | | | PO BOX 1800 | | CRYSTAL LAKE, IL 60039 | |
| 023554P001-1435A-052 | PROFESSIONAL ANESTHESIA SVCS | | | PO BOX 16068 | | HIGH POINT, NC 27261 | |
| 023555P001-1435A-052 | PROFESSIONAL EMERG PHYSICIANS | | | DEPT AT 952639 | | ATLANTA, GA 31192 | |
| 023556P001-1435A-052 | PROFESSIONAL HOSPITALIST OF LA | | | PO BOX 1536 | | MANDEVILLE, LA 70470 | |
| 029702P001-1435A-052 | PROFESSIONAL MUSIC | | | 307 S ALEXANDER ST | | NEW ORLEANS, LA 70119 | |
| 023557P001-1435A-052 | PROFESSIONAL PSYCHOTHERAPY | | | PO BOX 13751 | | NEW ORLEANS, LA 70185 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019957P001-1435A-052 | PROFESSIONAL SPORTS PUBLICATIONS | | | 570 ELMONT RD | | ELMONT, NY 11003 | |
| 019958P001-1435A-052 | PROFESSIONAL TRAINING RESOURCES | | | 194 CREDEUR RD | | PINEVILLE, LA 71360 | |
| 023558P001-1435A-052 | PROFESSIONIAL PSYCHOTHERAPY NE | | | PO BOX 13751 | | NEW ORLEANS, LA 70185 | |
| 019959P001-1435A-052 | PROFILE DISPLAY | | | 4614 WILGROVEMINT HILL RD | STE B | CHARLOTTE, NC 28227 | |
| 002017P001-1435A-052 | PROFORMA | | | PO BOX 640814 | | CINCINNATI, OH 45264-0814 | |
| 021331P001-1435A-052 | PROFORMA BOESEN AND ASSOCIATES | | | 146 RUE DUBOURG | | LAPLACE, LA 70068 | |
| 023559P001-1435A-052 | PROGENITY INC | | | PO BOX 674425 | | DETROIT, MI 48267 | |
| 016168P001-1435A-052 | PROGRAPHIX PRINT AND DESIGN | | | 431 GREENFIELD DR | | MANDEVILLE, LA 70448 | |
| 010729P001-1435A-052 | PROGRESSIVE BUSINESS | | | 1112 ENGINEERS RD | | BELLE CHASSE, LA 70037 | |
| 013920P001-1435A-052 | PROGRESSIVE WASTE SOLUTIONS OF LA INC | | | PO BOX 650348 | | DALLAS, TX 75265-0348 | |
| 021332P001-1435A-052 | PROGRESSIVE WASTE SOLUTIONS OF LA INC | SOUTH LOUISIANA DISTRICT | | P O BOX 650348 | | DALLAS, TX 75265-0348 | |
| 019004P001-1435A-052 | PROJECT LAZARUS | | | 2824 DAUPHINE ST | | NEW ORLEANS, LA 70117 | |
| 016169P001-1435A-052 | PROJECT LEAD THE WAY INC | | | 3939 PRIORITY WAY SOUTH DR STE 400 | | INDIANAPOLIS, IN 46240 | |
| 016170P001-1435A-052 | PROJECTOR SCREEN CO, DBA BUYAV LLC | | | 200 WANAGUE AVE | STE 200 | POMPTON LAKES, NJ 07442 | |
| 018802P001-1435A-052 | PROLUMIN LIGHTING LLC | | | 3500 HESSMER AVE | | METAIRIE, LA 70002 | |
| 010730P001-1435A-052 | PROM NITE | | | PO BOX 64784 | | ST. PAUL, MN 55164 | |
| 021333P001-1435A-052 | PROM NITE | | | P O BOX 10833 | | ST. PAUL, MN 55110 | |
| 019960P001-1435A-052 | PROMAXIMA MANUFACTURING LTD | | | 5310 ASHBROOK DR | | HOUSTON, TX 77081-4102 | |
| 021334P001-1435A-052 | PROMAXIMA MANUFACTURING LTD | | | 5310 ASHBROOK | | HOUSTON, TX 77081 | |
| 012319P001-1435A-052 | PROMEVO | | | 808 LYNDON LN STE 205 | | LOUISVILLE, KY 40222 | |
| 012320P001-1435A-052 | PROMINENT TECHNOLOGIES | | | PO BOX 5089 | | JACKSON, MS 39296 | |
| 021335P001-1435A-052 | PROMPEDDLER INC | | | 20015 SW PACIFIC HWY | STE 300 | SHERWOOD, OR 97140 | |
| 016171P001-1435A-052 | PRONINE SPORTS | | | 29001 SOLON RD | UNIT J | SOLON, OH 44139 | |
| 029877P001-1435A-052 | PROPAGATION OF FAITH | FR JIMMY JEANFREAU | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 010731P001-1435A-052 | PROQUEST | | | 789 E EISENHOWER PKWY | | ANN ARBOR, MI 48104 | |
| 021336P001-1435A-052 | PROQUEST INFORMATION AND LEARNING | | | 6216 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 016172P001-1435A-052 | PROQUEST LLC | | | 6216 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 019961P001-1435A-052 | PROS PEST CONTROL SVC INC | | | 147 EDEN ISLES BLVD | | SLIDELL, LA 70458 | |
| 021337P001-1435A-052 | PROSPECT HILL CO | | | 12 FIELD ST | | BROCKTON, MA 02301-2416 | |
| 017175P001-1435A-052 | PROTECH PROJECTION SYSTEMS | | | HINCKLEY CORPORATE PK | 2597 CTR RD | HINCKLEY, OH 44233 | |
| 002018P001-1435A-052 | PROTECTION 1 ALARM | MONITORING INC | | PO BOX 219044 | | KANSAS CITY, MO 64121-9044 | |
| 026143P001-1435A-052 | PROTECTION ONE / ADT | | | 1501 YAMATO RD | | BOCA RATON, FL 33431 | |
| 019962P002-1435A-052 | PROTECTION ONE ADT | | | PO BOX 219044 | | KANSAS CITY, MO 64121-9044 | |
| 002019P001-1435A-052 | PROUD TO PROTECT | | | 5115 EXCELSIOR BLVD #460 | | MINNEAPOLIS, MN 55416 | |
| 002020P001-1435A-052 | PROVIDENCE ALASKA MEDICAL CTR | CPE PROGRAM | SPIRITUAL CARE DEPT | 3200 PROVIDENCE DR | | ANCHORAGE, AK 99519-6604 | |
| 026524P001-1435A-052 | PROVIDENT GROUP | | | 5565 BANKERS AVE | | BATON ROUGE, LA 70808 | |
| 016174P001-1435A-052 | PROVINCE OF ST MARTIN DE PORRES | | | 1421 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 016175P001-1435A-052 | PROXIMA MANUFACTURING, LTD | | | 5310 ASHBROOK | | HOUSTON, TX 77081 | |
| 021338P001-1435A-052 | PRYTANIA THEATRE | | | 5339 PRYTANIA ST | | NEW ORLEANS, LA 70115 | |
| 023560P001-1435A-052 | PS HOMECARE | | | PO BOX 249 | | WYNNE, AR 72396 | |
| 012321P001-1435A-052 | PSAT 8/9 | | | 12192 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 010000P001-1435A-052 | PSAT/NMSQT | | | 4897 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 021339P001-1435A-052 | PSAT/NMSQT | | | 12192 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 013921P001-1435A-052 | PSAT/NMSQT | | | 12192 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 018803P001-1435A-052 | PSAT/NMSQT | | | 12192 COLLECTION CTR DR | | CHICAGO, LA 60693 | |
| 016176P001-1435A-052 | PSE DESIGNS | | | 1000 HILLCREST RD STE 222 | | MOBILE, AL 36695 | |
| 012322P001-1435A-052 | PSYCHEMEDICS CORP | | | PO BOX 4163 | | WOBURN, MA 01888-4163 | |
| 000325P001-1435A-052 | PUBLIC STORAGE | | | 3440 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 010003P001-1435A-052 | PUBLIC SVC COMMUNICATIONS INC | | | 5824 PLAUCHE CT | | NEW ORLEANS, LA 70123 | |
| 021341P001-1435A-052 | PUBLISHERS QUALITY LIBRARY SVC | | | P O BOX 607 | | GROVE CITY, OH 43123 | |
| 021340P001-1435A-052 | PUBLISHING SVC | | | P O BOX 73099 | | BALTIMORE, MD 21273-0099 | |
| 010732P001-1435A-052 | PUI UNIFORM WAREHOUSE | | | 20701 NORDHOFF ST | | CHATSWORTH, CA 91311 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017176P001-1435A-052 | PUI YEE DIEP DINH | | | 1221 LAKE FRANCIS DR | | GRETNA, LA 70056 | |
| 023561P001-1435A-052 | PULMONARY DIGESTIVE CLINIC INC | | | PO BOX 16458 | | BELFAST, ME 04915 | |
| 017177P001-1435A-052 | PURCHASE POWER | | | PO BOX 371874 | | PITTSBURGH, PA 15250 | |
| 012323P001-1435A-052 | PURCHASE POWER | | | PO BOX 371874 | | PITTSBURGH, PA 15250-7874 | |
| 010733P001-1435A-052 | PURCOLOUR | | | 12150 W 44TH AVE | | WHEAT RIDGE, CO 80033 | |
| 010734P001-1435A-052 | PUREBUTTONSCOM LLC | | | 4930 CHIPPEWA RD | UNIT A | MEDINA, OH 44256 | |
| 010735P001-1435A-052 | PURECOSTUMESCOM | | | 2001 TYLER AVE | | SOUTH EL MONTE, CA 91733 | |
| 010004P001-1435A-052 | PURPLE MONKEY DESIGN LLC | | | 4213 CHARTRES ST | | NEW ORLEANS, LA 70117 | |
| 016177P001-1435A-052 | PVOA | | | 5617 SALMEN ST | | HARAHAN, LA 70123 | |
| 012324P001-1435A-052 | PYRAMID CLEANING AND RESTORATION, INC | | | 9605 JEFFERSON HWY STE 1 # 288 | | RIVER RIDGE, LA 70123 | |
| 010005P001-1435A-052 | PYRAMID SCHOOL PRODUCTS | | | 6510 N 54TH ST | | TAMPA, FL 33610 | |
| 009426P001-1435A-052 | QC SVC LLC | | | PO BOX 1570 | | HARVEY, LA 70059 | |
| 012325P001-1435A-052 | QUALITY COURT INDUSTRIES LLC | | | 5661 BROWNFIELDS DR | | BATON ROUGE, LA 70811 | |
| 016178P001-1435A-052 | QUALITY INN | | | 329 S CITIES SERVICE HWY | | SULPHUR, LA 70663 | |
| 010736P001-1435A-052 | QUALITY INN AND SUITES | | | 10020 I-10 SERVICE RD | | NEW ORLEANS, LA 70127 | |
| 012326P001-1435A-052 | QUALITY LOGO PRODUCTS INC | | | 724 N HIGHLAND AVE | | AURORA, IL 60506 | |
| 009237P001-1435A-052 | QUALITY MOBILE WELDING | BYRON DEZARA | | 2633 BENTON ST | | NEW ORLEANS, LA 70117 | |
| 027096P001-1435A-052 | QUALITY NORTHSHORE PROPERTIES | | | 3374 ARBOR ST | | SLIDELL, LA 70458 | |
| 002022P001-1435A-052 | QUALITY TREE SVC LLC | | | 5408 TOBY LN | | KENNER, LA 70065 | |
| 023562P001-1435A-052 | QUANTUM PATHOLOGY LLC | | | 303 BEAR HILL RD FL 2 | | WALTHAM, MA 02451 | |
| 018804P001-1435A-052 | QUARTERVIEW RESTAURANT | | | 613 CLEARVIEW PKWY | | METAIRIE, LA 70001 | |
| 023563P001-1435A-052 | QUEST DIAG CLIN LAB | | | PO BOX 13923 | | PHILADELPHIA, PA 19101 | |
| 023565P001-1435A-052 | QUEST DIAGNOSTIC | | | PO BOX 41733 | | PHILADELPHIA, PA 19101 | |
| 023566P001-1435A-052 | QUEST DIAGNOSTIC | | | PO BOX 822510 | | PHILADELPHIA, PA 19182 | |
| 023567P001-1435A-052 | QUEST DIAGNOSTIC | | | PO BOX 827641 | | PHILADELPHIA, PA 19182 | |
| 023564P001-1435A-052 | QUEST DIAGNOSTIC | | | 7022 COLLECTION CTR D | | CHICAGO, IL 60693 | |
| 023570P001-1435A-052 | QUEST DIAGNOSTICS | | | PO BOX 41733 | | PHILADELPHIA, PA 19101 | |
| 023569P001-1435A-052 | QUEST DIAGNOSTICS | | | 98917 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 023568P001-1435A-052 | QUEST DIAGNOSTICS | | | 96451 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 029703P001-1435A-052 | QUEST DIAGNOSTICS | | | PO BOX 822546 | | PHILADELPHIA, PA 19182 | |
| 023572P001-1435A-052 | QUEST DIAGNOSTICS ATLANTA | | | PO BOX 5000 | | SOUTHEASTERN, PA 19398 | |
| 023571P001-1435A-052 | QUEST DIAGNOSTICS ATLANTA | | | PO BOX 41733 | | PHILADELPHIA, PA 19101 | |
| 023573P001-1435A-052 | QUEST DIAGNOSTICS ATLANTA | | | PO BOX 822557 | | PHILADELPHIA, PA 19182 | |
| 023574P001-1435A-052 | QUEST DIAGNOSTICS BALTIMO | | | 7022 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 023575P001-1435A-052 | QUEST DIAGNOSTICS DALLAS | | | PO BOX 41733 | | PHILADELPHIA, PA 19101 | |
| 002023P001-1435A-052 | QUEST DIAGNOSTICS INC | | | PO BOX 740779 | | CINCINNATI, OH 45274-0779 | |
| 023576P001-1435A-052 | QUEST DIAGNOSTICS LENEXA | | | PO BOX 41733 | | PHILADELPHIA, PA 19101 | |
| 023577P001-1435A-052 | QUEST DIAGNOSTICS LLC WALLING | | | 2829 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 023578P001-1435A-052 | QUEST DIAGNOSTICS WEST HILLS | | | FILE 50314 | | LOS ANGELES, CA 90074 | |
| 010006P001-1435A-052 | QUEUE INC | | | 80 HATHAWAY DR | | STRATFORD, CT 06615 | |
| 010737P001-1435A-052 | QUICK GIFTS | | | 2705 BEE CAVES RD | | AUSTIN, TX 78746 | |
| 021321P001-1435A-052 | QUICK STOP CAR WASH | | | 509 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 026641P001-1435A-052 | QUICK WAY #4 | | | 70380 LA-1077 | | COVINGTON, LA 70433 | |
| 002024P001-1435A-052 | QUILL CORP | | | PO BOX 37600 | | PHILADELPHIA, PA 19101-0600 | |
| 021322P001-1435A-052 | QUINLAN PUBLISHING GROUP | | | 23 DRYDOCK AVE | | BOSTON, MA 02210-2387 | |
| 010738P001-1435A-052 | QUIZNO'S SUB | | | 1855 BARATARIA BLVD STE C1 | | MARRERO, LA 70072 | |
| 002025P001-1435A-052 | QVINCI | | | 1601 SOUTH MOPAC EXPY #475 | | AUSTIN, TX 78746 | |
| 016179P001-1435A-052 | QWEST COMMUNICATIONS | BUSINESS SVC | | PO BOX 856169 | | LOUISVILLE, KY 40285-6169 | |
| 013922P001-1435A-052 | QWIK CHEK | | | 2018 CLEARVIEW PKWY | | METAIRIE, LA 70001 | |
| 023579P001-1435A-052 | R A S D B A ACCESS RADIOLOGY | | | PO BOX 919112 | | DALLAS, TX 75391 | |
| 023580P001-1435A-052 | R A S DBA ACCESS RADIOLOYG | | | PO BOX 919112 | | DALLAS, TX 75391 | |
| 023581P001-1435A-052 | R A S L DBA ACCESS RADIOLOGY | | | PO BOX 919112 | | DALLAS, TX 75391 | |
| 016180P001-1435A-052 | R AND H THEATRICAL | | | 229 WEST 28TH ST | 11TH FL | NEW YORK, NY 10001 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012327P001-1435A-052 | R AND H THEATRICALS | ACCOUNTS RECEIVABLE | | 1065 AVE OF THE AMERICAS #2400 | | NEW YORK, NY 10018 | |
| 019963P001-1435A-052 | R AND H THEATRICALS | ACCOUNTS RECEIVABLE | | 229 WEST 28TH ST | 11TH FLOOR | NEW YORK, NY 10001 | |
| 013923P001-1435A-052 | R AND R AUTOMOTIVE | | | 911 TAYLOR ST | | KENNER, LA 70062 | |
| 002026P001-1435A-052 | R AND R CARE SOLUTION MEDICAL | BROKER MANAGEMENT | | 1808 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 010007P001-1435A-052 | R AND S AUTO SVC INC | | | 519 NORTH HAGAN AVE | | NEW ORLEANS, LA 70119 | |
| 021351P001-1435A-052 | R BEST BUSINESS FORMS AND SUPPLIES | | | 5610 POWELL ST | | HARAHAN, LA 70123 | |
| 019964P001-1435A-052 | R BROWN SVC LLC | | | PO BOX 2178 | | SLIDELL, LA 70459 | |
| 021342P001-1435A-052 | R M HENDRICK GRADUATE SUPPLY HOUSE | | | 1620 N MILL ST | | JACKSON, MS 39202 | |
| 012328P001-1435A-052 | R M HENDRICKS GRADUATES SUPPLY HOUSE | | | PO BOX 1034 | | JACKSON, MS 39215-1034 | |
| 023582P001-1435A-052 | R WILLIAM JUNIUS III MD LLC | | | PO BOX 9795 | | BELFAST, ME 04915 | |
| 010739P001-1435A-052 | RACE TRACK | | | 505 LAPALCO BLVD | | TERRYTOWN, LA 70056 | |
| 026264P001-1435A-052 | RACETRAC | | | 200 GALLERIA PKWY SE | | ATLANTA, GA 30339 | |
| 010740P001-1435A-052 | RACEWAY | | | 989 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 023583P001-1435A-052 | RACHAEL M DELAHOUSSAYE-SHIELDS | | | 1441 OCHSNER BLVD | | COVINGTON, LA 70433 | |
| 023584P001-1435A-052 | RACHAL AND ELISON LLC | | | 4224 HOUMA BLVD STE 150 | | METAIRIE, LA 70006 | |
| 023585P001-1435A-052 | RAD PHYSICIAN SOLUTIONS OF N F | DEPT 40108 | | PO BOX 743986 | | ATLANTA, GA 30374 | |
| 023586P001-1435A-052 | RADADVANTAGE APC | | | PO BOX 3353 | | INDIANAPOLIS, IN 46206 | |
| 023587P001-1435A-052 | RADHA RAMAN MD LLC | | | 8708 OAK ST | | NEW ORLEANS, LA 70118 | |
| 017178P001-1435A-052 | RADIANT RENTALS | | | 2537 W FRIENDSHIP DR | | HARVEY, LA 70058 | |
| 010741P001-1435A-052 | RADIO CITY MUSIC HALL | | | 1260 6TH AVE | | NEW YORK, NY 10020 | |
| 017179P001-1435A-052 | RADIO FOR THE BLIND, INC | | | 3606 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 021344P001-1435A-052 | RADIO SHACK CREDIT SVC | | | P O BOX 848549 | | DALLAS, TX 75284-8549 | |
| 023588P001-1435A-052 | RADIOLOGICAL GROUP PA | | | PO BOX 2989 | | JACKSON, MS 39207 | |
| 023589P001-1435A-052 | RADIOLOGY AND INTERVENTIONAL | | | PO BOX 8090 | | METAIRIE, LA 70011 | |
| 023590P001-1435A-052 | RADIOLOGY AND INTERVENTIONAL A | | | PO BOX 8090 | | METAIRIE, LA 70011 | |
| 023591P001-1435A-052 | RADIOLOGY ASSOC | | | PO BOX 678678 | | DALLAS, TX 75267 | |
| 023592P001-1435A-052 | RADIOLOGY ASSOCIATE | | | PO BOX 6750 | | PORTSMOUTH, NH 03802 | |
| 023593P001-1435A-052 | RADIOLOGY ASSOCIATES | | | 500 S UNIVERSITY | | LITTLE ROCK, AR 72205 | |
| 023594P001-1435A-052 | RADIOLOGY ASSOCIATES LLC | | | PO BOX 919329 | | DALLAS, TX 75391 | |
| 023595P001-1435A-052 | RADIOLOGY ASSOCIATES OF CLEARW | | | PO BOX 917368 | | ORLANDO, FL 32891 | |
| 023596P001-1435A-052 | RADIOLOGY ASSOCIATES OF OXFORD | | | PO BOX 55449 | | JACKSON, MS 39296 | |
| 023599P001-1435A-052 | RADIOLOGY CONSULTANTS | | | PO BOX 55510 | | LITTLE ROCK, AR 72215 | |
| 023598P001-1435A-052 | RADIOLOGY CONSULTANTS | | | PO BOX 31399 | | OMAHA, NE 68131 | |
| 023597P001-1435A-052 | RADIOLOGY CONSULTANTS | | | PO BOX 1339 WEST | | MONROE, LA 71294 | |
| 002027P001-1435A-052 | RADIOLOGY CONSULTANTS OF LITTLE ROCK | | | PO BOX 55510 | | LITTLE ROCK, AR 72215-5510 | |
| 023600P001-1435A-052 | RADIOLOGY SPECIALISTS | | | PO BOX 3711 | | LAKE CHARLES, LA 70602 | |
| 010742P001-1435A-052 | RADIOSHACK | | | 305 PERE MEGRET ST | | ABBEVILLE, LA 70510 | |
| 026265P001-1435A-052 | RADISSON HOTEL | | | 701 CARLSON PKWY | | MINNETONKA, MN 55305 | |
| 021345P001-1435A-052 | RAE CROWTHER CO | | | PO BOX 12157 | | ROCK HILL, SC 29731 | |
| 013924P001-1435A-052 | RAGIN CAJUN OUTFITTERS LLC | | | 409 S FASHION BLVD | | HAHNVILLE, LA 70057 | |
| 016182P001-1435A-052 | RAGIN' CAJUNS VOLLEYBALL CAMP | | | PO BOX 42611 | | LAFAYETTE, LA 70504-2611 | |
| 028854P001-1435A-052 | RAGUSA*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016183P001-1435A-052 | RAIN DANCE IRRIGATION AND LANDSCAPING, INC | | | 405 BILL DR | | MANDEVILLE, LA 70448 | |
| 012329P001-1435A-052 | RAINEY ELECTRONICS INC | | | 19023 COLONEL GLENN RD | | LITTLE ROCK, AR 72210 | |
| 017180P001-1435A-052 | RAINMAKERS SPRINKLER SYSTEMS | | | 2332 PIEDMONT ST | | KENNER, LA 70062 | |
| 010008P001-1435A-052 | RAISED PRINTING SPECIALIST | | | 1514 S JEFFERSON DAVIS PKWY | | NEW ORLEANS, LA 70125 | |
| 013925P001-1435A-052 | RAISING CANE'S | ATTN:DAVID ODOM | | 4036 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 010743P001-1435A-052 | RAISING CANE'S | | | 3235 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 019965P001-1435A-052 | RAISING CANES | | | 1654 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 026642P001-1435A-052 | RAISING CANES | | | 1270 N HWY 190 | | COVINGTON, LA 70433 | |
| 026266P001-1435A-052 | RAISING CANES CHICKEN FINGERS | | | 100 NORTH ST | | BATON ROUGE, LA 70802 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010744P001-1435A-052 | RALLY'S #413 | | | 6700 ST CLAUDE AVE | | ARABI, LA 70032 | |
| 023601P001-1435A-052 | RALPH WILLIAM JUNIUS III MD LL | | | PO BOX 9795 | | BELFAST, ME 04915 | |
| 013926P001-1435A-052 | RALPHS ON THE PARK | | | 900 CITY PK AVE | | NEW ORLEANS, LA 70130 | |
| 026356P001-1435A-052 | RALPHS ON THE PARK | | | 900 CITY PK AVE | | NEW ORLEANS, LA 70119 | |
| 016184P001-1435A-052 | RAMADA | | | 2713 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 026357P001-1435A-052 | RAMADA | | | 3400 S I-10 SERVICE RD W | | METAIRIE, LA 70001 | |
| 016185P001-1435A-052 | RAMADA CONFERENCE CENTER | | | 2023 NE EVANGELINE THRUWAY | | LAFAYETTE, LA 70501 | |
| 016186P001-1435A-052 | RAMADA INN HOUMA | | | 1400 W TUNNEL BLVD | | HOUMA, LA 70360 | |
| 013927P001-1435A-052 | RAMPART GARAGE | | | 210 N RAMPART | | NEW ORLEANS, LA 70112 | |
| 016187P001-1435A-052 | RAMSEY CAFE | | | 75277 HWY25 | | COVINGTON, LA 70433 | |
| 002030P001-1435A-052 | RANDALL WILK DM PHD DDS | | | 120 OCHSNER BLVD | STE 300 | GRETNA, LA 70056 | |
| 027097P001-1435A-052 | RANDAZZO'S CAMILIA CITY BAKERY | | | 3501 PONTCHARTRAIN DR | | SLIDELL, LA 70458 | |
| 010009P001-1435A-052 | RANDAZZO'S KC EXPRESS | | | 22022 MARSHALL RD | | MANDEVILLE, LA 70471 | |
| 002031P001-1435A-052 | RANDY MOERTLE AND ASSOCIATES INC | | | 1008 MAR DR | | LOCKPORT, LA 70374 | |
| 013928P001-1435A-052 | RANDYS PLUMBING, HEATING AND AC LLC | | | 1513 HARING RD | | METAIRIE, LA 70001 | |
| 029704P001-1435A-052 | RAPID URGENT CARE INC | | | 1111 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 023602P001-1435A-052 | RAPID URGENT CARE INC | | | 1111 N CAUSEWAY BVLD | | MANDEVILLE, LA 70471 | |
| 010745P001-1435A-052 | RAPID WRISTBANDS | | | 1100 HERCULES AVE #320 | | HOUSTON, TX 77058 | |
| 021346P001-1435A-052 | RAPIDFORMS INC | | | 301 GROVE RD | | THOROFARE, NJ 08086 | |
| 021347P001-1435A-052 | RATCLIFFS FLORIST | | | PO BOX 267 | | GONZALES, LA 70707 | |
| 021348P001-1435A-052 | RATIGANSCHOTTLER MFG | | | 201 SOUTH 2ND ST | | BEATRICE, NE 68310 | |
| 023603P001-1435A-052 | RAVINDRA REDDY MD | | | STE 4098 2401 WESTBEND PKWY | | NEW ORLEANS, LA 70114 | |
| 017181P001-1435A-052 | RAWLINGS | E COMMERCE CUSTOMER SER 3RD FLOOR | | 510 MARYVILLE UNIV DR STE 110 | | ST. LOUIS, MO 63141 | |
| 026191P001-1435A-052 | RAY BRANDT TOYOTA | | | 2460 VETERANS BLVD | | KENNER, LA 70062 | |
| 002033P001-1435A-052 | RAY BROS INC | | | 2801 FRENCHMEN ST | | NEW ORLEANS, LA 70122 | |
| 009243P001-1435A-052 | RAY BROS INC | | | 2801 FRENCHMAN ST | | NEW ORLEANS, LA 70125 | |
| 017182P001-1435A-052 | RAY FRANSEN'S DRUM CENTE | | | 3412 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 013929P001-1435A-052 | RAY FRANSEN'S DRUM CENTER | | | 3412 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 023604P001-1435A-052 | RAY LOUSTEAU RUSSELL CECO | | | 120 NO JEFF DAVIS PKWY | | NEW ORLEANS, LA 70119 | |
| 013931P001-1435A-052 | RAY'S TIRE SVC | | | 1330 REVEREND WILSON DR | | KENNER, LA 70062 | |
| 026171P001-1435A-052 | RAYMOND JAMES | | | 1540W CAUSEWAY APPROACH | | MANDEVILLE, LA 70471 | |
| 013930P001-1435A-052 | RAYMOND PLUMBING AND HEATING, INC | | | 112 WEATHERLY COVE | | SLIDELL, LA 70458 | |
| 018805P001-1435A-052 | RAYMOND'S JEWELRY | | | 4103 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 018806P001-1435A-052 | RAYNE HIGH SCHOOL | | | 1020 NORTH POLK ST | | RAYNE, LA 70578 | |
| 010746P001-1435A-052 | RAYNE HIGH SCHOOL | | | 1200 N POLK ST | | RAYNE, LA 70578 | |
| 021349P001-1435A-052 | RAYNE HIGH SCHOOL | | | 1016 NORTH POLK | | RAYNE, LA 70578 | |
| 021350P001-1435A-052 | RAYVILLE HIGH SCHOOL | | | 193 HIGHWAY 3048 | | RAYVILLE, LA 71269 | |
| 019966P001-1435A-052 | RCI | | | 38001 BROWNSVILLAGE RD | | SLIDELL, LA 70460 | |
| 021352P001-1435A-052 | RCL BENZIGER | ACCOUNTS RECEIVABLE | | PO BOX 1840 | | DUBUQUE, IA 52004-1840 | |
| 010010P001-1435A-052 | RCL BENZIGER | | | 8570 SOLUTION CTR | | CHICAGO, IL 60677-8005 | |
| 009370P001-1435A-052 | RCL BENZIGER PUBLISHING GROUP LLC | | | 8570 SOLUTION CTR | | CHICAGO, IL 60677-8005 | |
| 010011P001-1435A-052 | RCL BENZIGER PUBLISHING GROUP LLC | | | PO BOX 710767 | | COLUMBUS, OH 43271-0767 | |
| 016188P001-1435A-052 | RCL BENZINGER | | | PO BOX 9520 | | ALLEN, TX 75013 | |
| 010747P001-1435A-052 | RDM CORP | | | 349 ARLINGTON AVE | | BROOKLYN, NY 11208 | |
| 021343P001-1435A-052 | RE AMHREIN AND SONS HARDEWARE | BRYANT OR DAVID | | PO BOX 455 | | ZACHARY, LA 70791 | |
| 023605P001-1435A-052 | READ EYE CENTER A MEDICAL CORP | | | 2600 TOWER DR STE 111 | | MONROE, LA 71201 | |
| 023606P001-1435A-052 | READ MEDICAL ASSOCIATES LLC | | | PO BOX 21290 | | BELFAST, ME 04915 | |
| 029828P001-1435A-052 | READY POWER | JEREMIAH JOHNSON | | 4809 CLIO ST | | NEW ORLEANS, LA 70125 | |
| 002034P001-1435A-052 | READY POWER | | | 4809 CLIO ST | | NEW ORLEANS, LA 70125 | |
| 018807P001-1435A-052 | REAL GRANT SOLUTIONS | | | 3146 LAGUNA SHORES RD | | CORPUS CHRISTI, TX 78418 | |
| 010748P001-1435A-052 | REAL VOLLEYBALL | | | 8911 COMPLEX DR STE A | | SAN DIEGO, CA 92123 | |
| 021353P001-1435A-052 | REALLY GOOD STUFF INC | | | P O BOX 386 | | BOTSFORD, CT 06404-0386 | |
| 012330P001-1435A-052 | REALLY GOOD STUFF, LLC | | | PO BOX 1111 | | SHELTON, CT 06484 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010749P001-1435A-052 | REALTIME MUSIC SOLUTIONS | | | 110 W 25TH ST #5 | | NEW YORK, NY 10001 | |
| 018808P002-1435A-052 | REALTIME MUSIC SOLUTIONS | | | 110 W 25TH ST APT 5 | | NEW YORK, NY 10001-7462 | |
| 010750P001-1435A-052 | REBECCA TRUCK PLAZA | | | 1784 LA-311 | | SCHRIEVER, LA 70395 | |
| 021354P001-1435A-052 | REBOUND SPORTS TECHNOLOGY | | | 2221 GARRETT ST | | ENUMCLAW, WA 98022 | |
| 002035P001-1435A-052 | RECEIVABLE RECOVERY SVC INC | | | PO BOX 7100 | | METAIRIE, LA 70010-7100 | |
| 018809P001-1435A-052 | RECOGNITION CO | | | 7960 GOODWOOD BLVD | | BATON ROUGE, LA 70806 | |
| 016189P001-1435A-052 | RECREATION DISTRICT #1/PELICAN PARK | | | 63350 PELICAN DR | | MANDEVILLE, LA 70448 | |
| 016190P001-1435A-052 | RECREATION DISTRICT #12 | ST TAMMANY PARISH | | PO BOX 1211 | | FOLSOM, LA 70437 | |
| 016191P001-1435A-052 | RECREATION DISTRICT #14 ST TAMMANY PAR | | | 13505 HWY 1085 | | COVINGTON, LA 70433 | |
| 012331P001-1435A-052 | RECREATION DISTRICT 14 | ST TAMMANY PARISH | | 13505 HIGHWAY 1085 | | COVINGTON, LA 70433 | |
| 019967P001-1435A-052 | RECREONICS INC | | | 4200 SCHMITT AVE | | LOUISVILLE, KY 40213 | |
| 012332P001-1435A-052 | RECYCLE AWAY, LLC | ACCOUNTS PAYABLE | | PO BOX 1757 | | BRATTLEBORO, VT 05302 | |
| 016192P001-1435A-052 | RECYCLE NOW LOUISIANA | | | 110 E 7TH AVE | | COVINGTON, LA 70433 | |
| 026358P001-1435A-052 | RED BLUFF FARM | | | 22400 SOUR GRASS RD | | CORNING, CA 96021 | |
| 010751P001-1435A-052 | RED BUBBLE INC | | | 111 SUTTER ST | 17TH FL | SAN FRANCISCO, CA 94104 | |
| 010752P001-1435A-052 | RED CROSS | | | 2640 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 002036P001-1435A-052 | RED HAWK FIRE AND SECURITY | | | PO BOX 530212 | | ATLANTA, GA 30353-0212 | |
| 010012P001-1435A-052 | RED HAWK FIRE AND SECURITY | | | PO BOX 538198 | | ATLANTA, GA 30353-8198 | |
| 017183P001-1435A-052 | RED MAPLE | | | 1036 LAFAYETTE ST | | GRETNA, LA 70053 | |
| 010753P001-1435A-052 | RED MAPLE RESTAURANT | | | 1036 LAFAYETTE ST | | GRETNA, LA 70053 | |
| 016193P001-1435A-052 | RED ROOF INN | | | 102 CONSTITUTION DR | | MONROE, LA 71292 | |
| 018810P001-1435A-052 | RED ROOF INN | | | 102 CONSTITUTION DR | | WEST MONROE, LA 71292 | |
| 010754P001-1435A-052 | RED ROOF INNS | | | 1254 GRAND CAILLOU RD | | HOUMA, LA 70363 | |
| 018811P001-1435A-052 | RED SHELF | TIM HAITALAN | | 500 N DEARBORN | STE 1200 | CHICAGO, IL 60654 | |
| 023607P001-1435A-052 | RED STICK EMERGENCY GRP LLC | | | PO BOX 679494 | | DALLAS, TX 75267 | |
| 019968P001-1435A-052 | RED STICK ROBOTICS | | | 19551 FAIRWAY OAKS AVE | | BATON ROUGE, LA 70809 | |
| 012333P001-1435A-052 | RED STICK SPORTS | | | 5770 ESSEN LN | | BATON ROUGE, LA 70809 | |
| 019969P001-1435A-052 | RED STICK SPORTS | | | 5770 ESSEN LN | | BATON ROUGE, LA 70810 | |
| 012334P001-1435A-052 | RED WING SOFTWARE | | | 491 HIGHWAY 19 | | RED WING, MN 55066 | |
| 027098P001-1435A-052 | RED ZONE CARDS | | | 2305 N HULLEN ST | | METAIRIE, LA 70001 | |
| 016194P001-1435A-052 | RED ZONE FUNDRAISING | | | PO BOX 1631 | | METAIRIE, LA 70004 | |
| 021355P001-1435A-052 | RED ZONE FUNDRAISING LLC | | | 2305 N HULLEN ST | STE 2 | METAIRIE, LA 70001 | |
| 018812P001-1435A-052 | RED ZONE FUNDRAISING, LLC | | | 2704 MANLEY AVE | | METAIRIE, LA 70001 | |
| 010755P001-1435A-052 | REDBOX DVD RENTAL | | | 3008 HOLIDAY DR | | NEW ORLEANS, LA 70131 | |
| 013932P001-1435A-052 | REDEMPTION | | | 3835 IBERVILLE ST | | NEW ORLEANS, LA 70119 | |
| 016195P001-1435A-052 | REDEMPTORIST HIGH SCHOOL | | | 4000 ST GERARD AVE | | BATON ROUGE, LA 70805 | |
| 009214P001-1435A-052 | REDEMPTORISTS | ST ALPHONSUS CATHOLIC CHURCH | REV AARON MESZAROS | 2030 CONSTANCE ST | | NEW ORLEANS, LA 70130 | |
| 019970P001-1435A-052 | REDEMPTORISTS DENVER PROVINCE | ST JOSEPH LEAGUE | | 1230 S PARKER ROAD | | DENVER, CO 80231 | |
| 010756P001-1435A-052 | REDFISH GRILL | | | 115 BOURBON ST | | NEW ORLEANS, LA 70130 | |
| 023608P001-1435A-052 | REDI-MED PSYCHIATRY | | | 4430 HIGHWAY 22 STE B | | MANDEVILLE, LA 70471 | |
| 002037P001-1435A-052 | REDIKER SOFTWARE INC | | | 2 WILBRAHAM RD | | HAMPDEN, MA 01036 | |
| 023609P001-1435A-052 | REDMED LLC | | | PO BOX 57890 | | MURRAY, UT 84157 | |
| 013933P001-1435A-052 | REDSHELF, INC | TIM HAITAIAN | | 500 N DEARBORN | STE 1200 | CHICAGO, IL 60654 | |
| 019971P001-1435A-052 | REDZONE FUNDRAISING | | | 2305 HULLEN ST | STE 3 | METAIRIE, LA 70001 | |
| 023610P001-1435A-052 | REE ANN CUPP | | | STE 1 3544 W ESPLANADE AVE S | | METAIRIE, LA 70002 | |
| 023611P001-1435A-052 | REE ANN CUPP | | | UNIT 1 3544 W ESPLANADE AVE S | | METAIRIE, LA 70002 | |
| 018813P001-1435A-052 | REECE SUPPLY CO OF LOUISIANA, INC | | | 1012 DISTRIBUTORS ROW | | HARAHAN, LA 70123 | |
| 002039P001-1435A-052 | REEKS'JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013934P001-1435A-052 | REEL TO MEAL CATERING AND CRAFT SVC LLC | | | 3400 KENT AVE H102 | | METAIRIE, LA 70006 | |
| 010757P001-1435A-052 | REFRESHMENT SOLUTIONS | | | 225 APPLE ST | | NORCO, LA 70079 | |
| 010013P001-1435A-052 | REFUEL - RETIF OIL AND FUEL | | | 1840 JUTLAND DR | | HARVEY, LA 70058 | |
| 016196P001-1435A-052 | REFURBUPSCOM, INC | | | 379 SPOOK ROCK RD | BLDG J | SUFERN, NY 10901 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013935P001-1435A-052 | REGENCY TECHNOLOGIES | | | PO BOX 26 | | OWINGS MILLS, MD 21117 | |
| 009260P001-1435A-052 | REGINELLI'S PIZZERIA | | | 3244 MAGAZINE ST | | NEW ORLEANS, LA 70115-2341 | |
| 010758P001-1435A-052 | REGINELLI'S PIZZERIA | | | 930 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 019972P001-1435A-052 | REGION VIII SCIENCE FAIR | DEPT OF BIOLOGICAL SCIENCES - SLU 10736 | | 548 NED MCGEHEE DR | | HAMMOND, LA 70402 | |
| 023612P001-1435A-052 | REGIONAL ANESTHESIA LLC | | | PO BOX 4860 MURRELLS | | INLET, SC 29576 | |
| 002043P001-1435A-052 | REGIONAL COMMISSARIAT FOR THE HOLY LAND | FRIAR JOHN-SEBASTIAN | | 1400 QUINCY ST NE | | WASHINGTON, DC 20017 | |
| 023613P001-1435A-052 | REGIONAL DIGESTIVE SPECIALIST | | | 4511 HOSPITAL ST | | PASCAGOULA, MS 39581 | |
| 023614P001-1435A-052 | REGIONAL EYE SURGERY CENTER | | | STE 5000 7777 HENNESSY BLVD | | BATON ROUGE, LA 70808 | |
| 002041P001-1435A-052 | REGIONAL RADIOLOGY LLC | | | PO BOX 2189 | | CHALMETTE, LA 70044-2189 | |
| 026172P001-1435A-052 | REGIONS | | | 2098 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 023615P001-1435A-052 | REHAB ACCESS | | | 1712 STUMPF BLVD | | GRETNA, LA 70056 | |
| 023616P001-1435A-052 | REHAB ACCESS | | | PO BOX 11407 | | BIRMINGHAM, AL 35246 | |
| 023617P001-1435A-052 | REHAB DYNAMICS LLC | DEPT 8085 | | 476 FALCONER DR | | COVINGTON, LA 70433 | |
| 013936P001-1435A-052 | REILY FOODS CO | CREDIT DEPT | | 640 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 002042P001-1435A-052 | REINERIO LINARES MERA MD PA | | | 3180 CURLEW RD | UNIT 105 | OLDSMAR, FL 34677-2629 | |
| 016197P001-1435A-052 | REINHART FOOD SVC | | | 918 EDWARDS AVE | | HARAHAN, LA 70123 | |
| 029829P001-1435A-052 | REINHART PARTNERS INC | | | 1500 WEST MARKET ST | STE 100 | MEQUON, WI 53092 | |
| 019973P001-1435A-052 | REKER'S FLORIST | | | 2163 GAUSE BLVD | | SLIDELL, LA 70461 | |
| 002044P001-1435A-052 | REKERS MAINTENANCE LLC | | | 162 LAKE D'ESTE DR | | SLIDELL, LA 70461 | |
| 017184P001-1435A-052 | RELIABLE A/C REFRIGERATION INC | | | PO BOX 640351 | | KENNER, LA 70064-0351 | |
| 013937P001-1435A-052 | RELIABLE GLASS AND MIRROR, LLC | | | 501 S AL DAVIS | | HARAHAN, LA 70123 | |
| 017185P001-1435A-052 | RELIABLE OFFICE SUPPLIES | | | PO BOX 105529 | | ATLANTA, GA 30348-5529 | |
| 010759P001-1435A-052 | RELIABLE OFFICE SUPPLIES | | | 4442 ARTHUR KILL RD | SUITE 8 | STATEN ISLAND, NY 10309 | |
| 021359P001-1435A-052 | RELIABLE PRINTING SOLUTIONS INC | | | 2230 MICHIGAN AVE | | SANTA MONICA, CA 90404 | |
| 026689P001-1435A-052 | RELIABLE SOIL | | | 725 REVEREND RICHARD WILSON DR | | KENNER, LA 70062 | |
| 009341P001-1435A-052 | RELIABLE SOILS | | | 701 REVEREND RICHARD WILSON DR | | KENNER, LA 70062 | |
| 013938P001-1435A-052 | RELIABLE TILE FLOORING LLC | | | 4912 W ESPLANADE AVE | | METAIRIE, LA 70006 | |
| 010014P001-1435A-052 | RELIANCE COMMUNICATIONS | | | PO BOX 561484 | | DENVER, CO 80256-1484 | |
| 012335P001-1435A-052 | RELIANCE COMMUNICATIONS, | SCHOOL MESSENGER | | PO BOX 561484 | | DENVER, CO 80256-1484 | |
| 013939P001-1435A-052 | RELIANCE GLASS AND MIRROR, LLC | | | 501 S AL DAVIS | | HARAHAN, LA 70123 | |
| 029705P001-1435A-052 | RELIASTAR LIFE INS CO | | | 3702 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 009275P001-1435A-052 | RELIASTAR LIFE INSURANCE CO | | | 3702 PAYSPHERE CIR | | CHICAGO, IL 60674-0037 | |
| 018814P001-1435A-052 | RELIASTAR LIFE INSURANCE CO OF N Y | | | 3702 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 016198P001-1435A-052 | RELIASTAR LIFE INSURANCE CO OF NEW Y | | | PO BOX 79738 | | BALTIMORE, MD 21279-0738 | |
| 012336P001-1435A-052 | RELIASTAR LIFE INSURANCE CO OF NEW Y | | | 4691 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 021360P001-1435A-052 | RELIASTAR LIFE INSURANCE CO OF NEW YORK | | | 3702 PAYSPHERE CIR | | CHICAGO, IL 60674-0037 | |
| 002045P001-1435A-052 | RELIGIOUS BROTHERS CONFERENCE | | | 500 NORTH MICHIGAN AVE | STE 600 | CHICAGO, IL 60611 | |
| 002046P001-1435A-052 | RELIGIOUS OF THE SACRED HEART | | | 1719 NAPOLEON AVE | | NEW ORLEANS, LA 70115 | |
| 012337P001-1435A-052 | RELL ART LLC | | | 232 SECLUDED OAKS LN | | MADISONVILLE, LA 70447 | |
| 002047P001-1435A-052 | RELYCO SALES INC | | | PO BOX 1229 | | DOVER, NH 03821 | |
| 009356P002-1435A-052 | REMEDIA PUBLICATIONS INC | | | 9316 E RAINTREE DR STE 120 | | SCOTTSDALE, AZ 85260-3006 | |
| 009145P001-1435A-052 | REMEMBER ME LLC | | | 10501 RHODE ISLAND AVE | | BELTSVILLE, MD 20705 | |
| 002048P001-1435A-052 | REMEMBER MINISTRY | MARKOE JESUITS | | 2900 LLTH AVE | | MINNEAPOLIS, MN 55407 | |
| 016199P001-1435A-052 | REMIND101, INC | BILLING | | 965 MISSION ST | STE 300 | SAN FRANCISCO, CA 94103 | |
| 021361P001-1435A-052 | REMINDERBAND | | | 953 W 700 N | STE 107 | LOGAN, UT 84321 | |
| 010760P001-1435A-052 | RENAISSANCE 9671P F AND B | | | 133 WEST MISSLETOE | | SAN ANTONIO, TX 78212 | |
| 012338P001-1435A-052 | RENAISSANCE BIRMINGHAM ROSS BRIDGE | GOLF RESORT AND SPA | | 4000 GRAND AVE | | BIRMINGHAM, AL 35226 | |
| 027099P001-1435A-052 | RENAISSANCE FEST | | | 46468 RIVER RD | | HAMMOND, LA 70401 | |
| 010015P001-1435A-052 | RENAISSANCE LEARNING INC | | | PO BOX 803 | | WISCONSIN RAPIDS, WI 54495-8036 | |
| 013940P001-1435A-052 | RENAISSANCE LIVING HISTORY CENTER | | | PO BOX 42 | | ROBERT, LA 70455 | |
| 002049P001-1435A-052 | RENAISSANCE MONTGOMERY HOTEL AND | SPA AT THE CONVENTION CENTER | | 201 TALLAPOOSA ST | | MONTGOMERY, AL 36104 | |
| 002050P001-1435A-052 | RENAISSANCE NEW ORLEANS ARTS | WAREHOUSE DISTRICT HOTEL | | 700 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70130 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012339P001-1435A-052 | RENAISSANCE PUBLISHING | | | 110 VETERANS MEMORIAL BLVD | STE 123 | METAIRIE, LA 70005 | |
| 009152P001-1435A-052 | RENAISSANCE PUBLISHING | | | 110 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70005 | |
| 002051P001-1435A-052 | RENAISSANCE PUBLISHING LLC | | | 110 VETERANS BLVD | STE 123 | METAIRIE, LA 70005 | |
| 010016P001-1435A-052 | RENAISSANCE PUBLISHING LLC | | | PO BOX 62600 | | NEW ORLEANS, LA 70162-2600 | |
| 023618P001-1435A-052 | RENAL HYPERTENSION CENTER LLP | | | PO BOX 22251 | | BELFAST, ME 04915 | |
| 023619P001-1435A-052 | RENE KOPPEL MD APMC | | | 3640 HOUMA BLVD | | METAIRIE, LA 70006 | |
| 023620P001-1435A-052 | RENEW PHYSICAL THERAPY L L | | | PO BOX 80964 | | LAFAYETTE, LA 70598 | |
| 010761P001-1435A-052 | RENEWED VISION | | | 6505 SHILOH RD STE 200 | | ALPHARETTA, GA 30005 | |
| 019974P001-1435A-052 | RENT A CENTER SLIDELL | | | 192 GAUSE BLVD WEST | | SLIDELL, LA 70460 | |
| 012340P001-1435A-052 | RENZE DISPLAY CO | | | 6847 N 16TH ST | | OMAHA, NE 68112 | |
| 023621P001-1435A-052 | REPRO HEALTH-FEMALE | | | PO BOX 61979 | | NEW ORLEANS, LA 70161 | |
| 016200P001-1435A-052 | REPUBLIC NATIONAL DISTRIBUTING | | | PO BOX 53333 | | NEW ORLEANS, LA 70153 | |
| 009364P001-1435A-052 | REPUBLIC NATIONAL DISTRIBUTING CO | | | 809 JEFFERSON HWY | | NEW ORLEANS, LA 70121 | |
| 013941P001-1435A-052 | REPUBLIC NATIONAL DISTRIBUTING CO LLC | | | PO BOX 53333 | | NEW ORLEANS, LA 70153 | |
| 029830P001-1435A-052 | REPUBLIC SVC | | | 14400 N 87TH ST | STE 300 | SCOTTSDALE, AZ 85260 | |
| 000326P001-1435A-052 | REPUBLIC SVC | | | 804 L AND A RD | | METAIRIE, LA 70001 | |
| 002052P001-1435A-052 | REPUBLIC SVC #842 | | | PO BOX 9001099 | | LOUISVILLE, KY 40290-1099 | |
| 021362P001-1435A-052 | RESEARCH AND EDUCATION ASSOCIATION | | | 61 ETHEL RD WEST | | PISCATAWAY, NJ 08854 | |
| 016201P001-1435A-052 | RESEARCH FOR BETTER TEACHING | | | ONE ACTON PL | | ACTON, MA 01720 | |
| 012341P001-1435A-052 | RESERVE ACCOUNT | | | PO BOX 856056 | | LOUISVILLE, KY 40285 | |
| 026144P002-1435A-052 | RESERVE TELECOMMUNICATIONS | | | PO BOX DRAWER T | | RESERVE, LA 70084 | |
| 021363P001-1435A-052 | RESERVE TELECOMMUNICATIONS | | | PO DRAWER T | | RESERVE, LA 70084-0519 | |
| 002053P001-1435A-052 | RESIDENTIAL APPRAISAL RESOURCE LLC | | | 1204 SCARLET OAK LN | | MANDEVILLE, LA 70448 | |
| 023622P001-1435A-052 | RESILIENCE PSYCHOTHERAPY PLLC | | | 3427 WASHINGTON AVE | | GULFPORT, MS 39507 | |
| 023623P001-1435A-052 | RESILIENCE PSYCHOTHERAPY PLLC | | | PO BOX 8888 | | BILOXI, MS 39535 | |
| 017186P001-1435A-052 | RESILITE SPORTS PRODUCTS, INC | | | PO BOX 764 | | SUNBURY, PA 17801 | |
| 027100P001-1435A-052 | RESOLVE SYSTEMS | | | 460 BROWNSWITCH RD | | SLIDELL, LA 70458 | |
| 018815P001-1435A-052 | RESPONDUS | | | PO BOX 3247 | | REDMONMD, WA 98502 | |
| 002054P001-1435A-052 | RESTART ART CONSERVATION | | | 1620 NORTH VILLERE ST | | NEW ORLEANS, LA 70116 | |
| 009249P001-1435A-052 | RESTAURANT AUGUST | | | 301 TCHOUPITOULAS ST | | NEW ORLEANS, LA 70130 | |
| 010762P001-1435A-052 | RESTAURANT DEPOT | | | 1111 S BROAD ST | | NEW ORLEANS, LA 70125 | |
| 002055P001-1435A-052 | RESTO GROUP INC | | | 109 E 17TH ST | STE 430 | CHEYENNE, WY 82001 | |
| 002056P001-1435A-052 | RESTO GROUP INC | | | 1470 ANNUNCIATION ST #3315 | | NEW ORLEANS, LA 70130 | |
| 002057P001-1435A-052 | RESURRECTION CATHOLIC MISSIONS | | | 2815 FORBES DR | | MONTGOMERY, AL 36110 | |
| 002058P001-1435A-052 | RESURRECTION OF OUR LORD CHURCH | | | 9701 HAMMOND ST | | NEW ORLEANS, LA 70127 | |
| 002059P001-1435A-052 | RESURRECTION OF OUR LORD SCHOOL | | | 4861 ROSALIA DR | | NEW ORLEANS, LA 70127 | |
| 017187P001-1435A-052 | RETIF OIL AND FUEL | | | 1840 JUTLAND DR | | HARVEY, LA 70058-2361 | |
| 002060P001-1435A-052 | RETINA AND VITREOUS OF LA | | | 10202 JEFFERSON HWY | BLDG D | BATON ROUGE, LA 70809-2727 | |
| 023624P001-1435A-052 | RETINA AND VITREOUS OF LOUISIANA | | | 10202 JEFFERSON HWY STE D | | BATON ROUGE, LA 70809 | |
| 023625P001-1435A-052 | RETINA AND VITREOUS OF TEXAS | | | 2727 GRAMERCY ST STE 200 | | HOUSTON, TX 77025 | |
| 023626P001-1435A-052 | RETINA ASSOCIATES NEW ORLEANS | | | 4315 HOUMA BLVD STE 201 | | METAIRIE, LA 70006 | |
| 023627P001-1435A-052 | RETINOVITREOUS ASSOC LTD | | | PO BOX 2344 | | WEST CHESTER, PA 19380 | |
| 029753P001-1435A-052 | RETIRED PRIESTS UNFUNDED RETIREMENT LIABILITY | | | | | . | |
| 002061P001-1435A-052 | RETIREMENT FUND FOR RELIGIOUS | | | 3211 FOURTH ST NE | | WASHINGTON, DC 20017 | |
| 002062P001-1435A-052 | RETROUVAILLE | | | 32 HOLLY DR | | LAPLACE, LA 70068 | |
| 019975P001-1435A-052 | REVEREND PATRICK B WATTIGNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012342P001-1435A-052 | REVIVE PHONE REPAIR | | | 70515 HWY 21 | | COVINGTON, LA 70433 | |
| 002244P001-1435A-052 | REVOLUTION DATA SYSTEMS | | | 70161 HWY 59 | STE G | ABITA SPRINGS, LA 70420 | |
| 002245P001-1435A-052 | REX A HYMEL CO INC | | | 13 MUSTANG LN | | ST ROSE, LA 70087 | |
| 010764P001-1435A-052 | RHO KAPPA NATIONAL SOCIAL STUDIES | HONOR SOCIETY | | 8555 16TH ST | STE 500 | SILVER SPRING, MD 20910 | |
| 016202P001-1435A-052 | RHODES COLLEGE - VOLLEYBALL | SAMANTHA LAMBERT | | 2000 NORTH PKWY | | MEMPHIS, TN 38112 | |
| 029831P001-1435A-052 | RHUMBLINE ADVISERS LIMITED PARTNERSHIP | | | 265 FRANKLIN ST | 21ST FLOOR | BOSTON, MA 02110 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018816P001-1435A-052 | RHYTHMBEE.COM | | | 711 KELSEY CREEK LN | | GILMER, TX 75644 | |
| 012343P001-1435A-052 | RIBBONS GALORE | | | 650 COMMERCE DR | | ROSEVILLE, CA 95678 | |
| 002216P001-1435A-052 | RICARD*REV RODNEY ANTHONY | ST GABRIEL | | 4700 PINEDA ST | | NEW ORLEANS, LA 70126-3599 | |
| 016203P001-1435A-052 | RICCO IMPASTATO | | | 3440 DIVISION ST | STE G | METAIRIE, LA 70002 | |
| 029832P001-1435A-052 | RICE HALL JAMES AND ASSOCIATES LLC | | | 600 WEST BROADWAY | STE 1000 | SAN DIEGO, CA 92101-3383 | |
| 016204P001-1435A-052 | RICE UNIVERSITY | SUSANNE M GLASSCOCK SCHOOL | | PO BOX 1892 | | HOUSTON, TX 77251-1892 | |
| 021841P001-1435A-052 | RICH*GERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002249P001-1435A-052 | RICHARD BRETZ AND ASSOCIATES INC | | | PO BOX 10397 | | NEW ORLEANS, LA 70181 | |
| 023628P001-1435A-052 | RICHARD D CELENTANO MD | | | 110 LAKEVIEW DR STE 200 | | COVINGTON, LA 70433 | |
| 001569P001-1435A-052 | RICHARD JR DDS*LIONEL J | | | 4432 CONLIN | STE 2-A | METAIRIE, LA 70006 | |
| 023629P001-1435A-052 | RICHARD N SHERMAN MD APMC | | | 2633 NAPOLEON AVE STE 815 | | NEW ORLEANS, LA 70115 | |
| 002250P001-1435A-052 | RICHARD OWENS DDS LLC | | | 124 LONGVIEW DR | STE 8 | DESTREHAN, LA 70047 | |
| 018817P001-1435A-052 | RICHARD REAMES TROPHY AND AWARDS LLC | | | 1210 VETERANS BLVD - #4 | | KENNER, LA 70062 | |
| 013942P001-1435A-052 | RICHARD REAMES TROPHY AND AWARDS LLC | | | 1210 VETERANS BLVD 4 | | KENNER, LA 70065 | |
| 019976P001-1435A-052 | RICHARDS LAWNMOWER | | | 66165 HICKORY DR | | PEARL RIVER, LA 70452 | |
| 017188P001-1435A-052 | RICHARDSON ATHLETICS | | | 160 PARKINSON DR | | JACKSON, MS 39218 | |
| 023630P001-1435A-052 | RICHARDSON MEDICAL CENTER | | | 254 HIGHWAY 3048 | | RAYVILLE, LA 71269 | |
| 021364P001-1435A-052 | RICHARDSON'S ATHLETICS | | | 160 PARKINSON DR | | RICHLAND, MS 32918 | |
| 019977P001-1435A-052 | RICHARDSONS SPORTS NETS | | | PO BOX 180491 | | RICHLAND, MS 39218-0491 | |
| 021365P001-1435A-052 | RICHEY ON SPORTS | | | 269 VILLERE DR | | DESTREHAN, LA 70047 | |
| 023631P001-1435A-052 | RICHLAND PARISH HOSPITAL | | | PO BOX 17832 | | BELFAST, ME 04915 | |
| 019978P001-1435A-052 | RICHMOND SUITES HOTEL | | | 2600 MOELING ST | | LAKE CHARLES, LA 70615 | |
| 021366P001-1435A-052 | RICHWOOD HIGH SCHOOL | | | 5901 HWY 165 | | MONROE, LA 71202 | |
| 021367P001-1435A-052 | RICK RICHARDS VIDEO PRODUCTIONS LLC | | | 39 E CARMACK DR | | CHALMETTE, LA 70043 | |
| 016205P001-1435A-052 | RICMAR INDUSTRIES | | | 889 N LARCH ST | STE 200 | ELMHURST, IL 60126 | |
| 013943P001-1435A-052 | RICOH USA INC | | | PO BOX 10306 | | DES MOINES, IA 50306-0306 | |
| 002253P001-1435A-052 | RICOH USA INC | | | PO BOX 660342 | | DALLAS, TX 75266-0342 | |
| 016206P001-1435A-052 | RIDDELL ALL AMERICAN | | | PO BOX 71914 | | CHICAGO, IL 60694-1914 | |
| 019979P001-1435A-052 | RIDDELL ALL AMERICAN SPORTS CORP | | | 7501 PERFORMANCE LAN | | NORTH RIDGEVILLE, OH 44039 | |
| 018818P001-1435A-052 | RIDDELL/ALL AMERICAN | | | 4230 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 017189P001-1435A-052 | RIDDELL/ALL AMERICAN SPORTS CORP | | | PO BOX 71914 | | CHICAGO, IL 60694-1914 | |
| 018819P001-1435A-052 | RIDGEWAY OF OLD METAIRIE | | | 2431 METAIRIE RD | | METAIRIE, LA 70001 | |
| 013944P001-1435A-052 | RIDGEWAY OF OLD METAIRIE | | | 587 CENTRAL AVE | | JEFFERSON, LA 70121 | |
| 016207P001-1435A-052 | RIDGEWOOD HIGH SCHOOL | | | 201 PASADENA AVE | | METAIRIE, LA 70001 | |
| 010017P001-1435A-052 | RIDGEWOOD PREP | | | 201 PASADENA AVE | | METAIRIE, LA 70001 | |
| 010765P001-1435A-052 | RIDGWAYS NEW ORLEANS | | | 225 BARONNE ST | | NEW ORLEANS, LA 70112 | |
| 010766P001-1435A-052 | RIGHT TO LIFE CALENDARS | | | 600 JEFFERSON ST | STE 506 | LAFAYETTE, LA 70501 | |
| 021368P001-1435A-052 | RIMKUS CONSULTING GROUP INC | | | EIGHT GREENWAY PLZ | STE 500 | HOUSTON, TX 77046 | |
| 029833P001-1435A-052 | RIMROCK CAPITAL MANAGEMENT LLC | | | 100 INNOVATION DR | STE 200 | IRVINE, CA 92617 | |
| 002256P001-1435A-052 | RIMS | | | PO BOX 95000-2345 | | PHILADELPHIA, PA 19195-2345 | |
| 016208P001-1435A-052 | RINGGOLD HIGH SCHOOL | | | 4044BIENVILLE RD | STE B | RINGGOLD, LA 71068 | |
| 010767P001-1435A-052 | RINGORCOM | | | 7929 SW BURNS WAY | | WILSONVILLE, OR 97070 | |
| 010768P001-1435A-052 | RIP IT SPORTS | | | 4855 L B MCLEOD RD | | ORLANDO, FL 32811 | |
| 010769P001-1435A-052 | RISE VISION | | | 545 KING ST W | | TORONTO, ON M5V 1M1 | CANADA |
| 002257P001-1435A-052 | RITE CHOICE UNIFORMS | DBA BROWN S UNIFORMS | | PO BOX 792318 | | NEW ORLEANS, LA 70179 | |
| 019980P001-1435A-052 | RITE WAY SVC INC | | | PO BOX 11407 | | BIRMINGHAM, AL 35246-1226 | |
| 010770P001-1435A-052 | RITE-AID STORE | | | 3100 GENTILLY BLVD | | NEW ORLEANS, LA 70122 | |
| 002258P001-1435A-052 | RIVAGE | | | 730 VETERANS BLVD | STE B | METAIRIE, LA 70005 | |
| 010771P001-1435A-052 | RIVARS INC | | | 9900 WESTPOINT DR STE 132 | | INDIANAPOLIS, IN 46256 | |
| 023632P001-1435A-052 | RIVER BEND IMAGING | | | 4301 BLUEBONNET BLVD | | BATON ROUGE, LA 70809 | |
| 016209P001-1435A-052 | RIVER CITY FASTPITCH UMPIRES ASSOC | LARRY MOSS ASSIGNMENT SEC | | 6881 WOODLAND DR | | ZACHARY, LA 70791 | |
| 023633P001-1435A-052 | RIVER OAKS HOSPITAL | | | 1525 RIVER OAKS RD W | | NEW ORLEANS, LA 70123 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021369P001-1435A-052 | RIVER PARISH COMMUNITY THEATRE | | | PO BOX 447 | | GRAMERCY, LA 70052 | |
| 021370P001-1435A-052 | RIVER PARISH CONTRACTORS INC | LOCK BOX | | PO BOX 731152 | | DALLAS, TX 75373-1152 | |
| 017190P001-1435A-052 | RIVER PARISH DISPOSAL | | | 7201 AIRLINE DR | | METAIRIE, LA 70003 | |
| 002260P001-1435A-052 | RIVER PARISH DISPOSAL LLC | | | PO BOX 10482 | | NEW ORLEANS, LA 70181-0482 | |
| 021374P001-1435A-052 | RIVER PARISH ELECTRICAL SVC INC | | | PO BOX 1047 | | ST. ROSE, LA 70087 | |
| 021371P001-1435A-052 | RIVER PARISH FOODS LLC | | | 16322 HWY 929 | | PRAIRIEVILLE, LA 70769 | |
| 021372P001-1435A-052 | RIVER PARISH FOOTBALL OFFICIALS ASSOC | | | PO BOX 1853 | | LAPLACE, LA 70069 | |
| 021373P001-1435A-052 | RIVER PARISH LOCKSMITH | | | 338 EVANGELINE RD | | LAPLACE, LA 70068 | |
| 021375P001-1435A-052 | RIVER PARISH OFFICIALS ASSOCIATION | | | 432 FAIRWAY DR | | LA PLACE, LA 70068 | |
| 021376P001-1435A-052 | RIVER PARISH RVS INC | | | 2000 HWY 51 | | LA PLACE, LA 70068 | |
| 021377P001-1435A-052 | RIVER PARISH UMPIRES ASSOCIATION | | | 327 DEVON RD | | LAPLACE, LA 70068 | |
| 023634P001-1435A-052 | RIVER PARISHES CHIROPRACTIC | | | 1108 W AIRLINE HWY | | LA PLACE, LA 70068 | |
| 021378P001-1435A-052 | RIVER PARISHES COMMUNITY COLLEGE | K JONES | WORKFORCE SOLUTIONS | 925 W EDENBORNE PKWY | PO BOX 2367 | GONZALES, LA 70737 | |
| 023635P001-1435A-052 | RIVER PLACE BEHAVIORAL HEALTH | | | 500 RUE DE SANTE | | LA PLACE, LA 70068 | |
| 021379P001-1435A-052 | RIVER REGION ARTS AND HUMANTIES COUNCIL | | | PO BOX 1411 | | LAPLACE, LA 70069-1411 | |
| 021380P001-1435A-052 | RIVER REGION CHAMBER OF COMMERCE | | | 425 W AIRLINE HWY | STE D | LAPLACE, LA 70068 | |
| 026636P001-1435A-052 | RIVER REGION REHAB LULING | | | 12371 HIGHWAY 90 | | LULING, LA 70070 | |
| 026637P001-1435A-052 | RIVER REGION REHAB LULING | | | 12371 HIGHWAY 90 STE D | | LULING, LA 70070 | |
| 018820P001-1435A-052 | RIVER RIDGE EQUIPMENT RENTAL | | | 9248 2ND ST | | RIVER RIDGE, LA 70123 | |
| 026638P001-1435A-052 | RIVERBEND FAMILY CHIRO REHAB | | | 1972 ORMOND BLVD STE A | | DESTREHAN, LA 70047 | |
| 026639P001-1435A-052 | RIVERBEND PHYSICAL THERAPY LLC | | | 900 WOODLAND HWY STE 201 | | BELLE CHASSE, LA 70037 | |
| 021381P001-1435A-052 | RIVERDALE HIGH SCHOOL | KIM BUFORD | | 240 RIVERDALE DR | | JEFFERSON, LA 70121 | |
| 016210P001-1435A-052 | RIVERDALE HIGH SCHOOL | | | 240 RIVERDALE DR | | JEFFERSON, LA 70121 | |
| 010772P001-1435A-052 | RIVERDALE TRACK AND FIELD | | | 802 WARRIOR DR | | MURFREESBORO, TN 37128 | |
| 026267P001-1435A-052 | RIVERLAND DODGE CHRYSLER/JEEP | | | 601 BELLE TERRE BLVD | | LAPLACE, LA 70068 | |
| 016211P001-1435A-052 | RIVERLANDS COUNTRY CLUB | | | 500 FAIRWAY DR | | LAPLACE, LA 70068 | |
| 021382P001-1435A-052 | RIVERLANDS GOLF AND COUNTRY CLUB | | | 500 FAIRWAY DR | | LAPLACE, LA 70068 | |
| 021383P001-1435A-052 | RIVERLANDS SURVEYING CO LLC | | | PO BOX 1254 | | LAPLACE, LA 70069-1254 | |
| 010773P001-1435A-052 | RIVERSHACK GRETNA | | | 714 1ST ST | | GRETNA, LA 70053 | |
| 013945P001-1435A-052 | RIVERSIDE ACADEMY | | | 332 RAILROAD AVE | | RESERVE, LA 70084 | |
| 010774P001-1435A-052 | RIVERSIDE ADACEMY | | | 332 RAILROAD AVE | | RESERVE, LA 70084 | |
| 017191P001-1435A-052 | RIVERSIDE AMUSEMENTS | | | 4024 HILLCREST DR | | MARRERO, LA 70072 | |
| 013946P001-1435A-052 | RIVERSIDE COUNTRY CLUB | | | 329 COLONIAL CLUB DR | | HARAHAN, LA 70123 | |
| 023640P001-1435A-052 | RIVERSIDE EMERGENCY PHYSICIAN | | | PO BOX 721302 | | NORMAN, OK 73070 | |
| 023641P001-1435A-052 | RIVERSIDE MEDICAL CENTER | | | 1900 MAIN ST | | FRANKLINTON, LA 70438 | |
| 023642P001-1435A-052 | RIVERSIDE URGENT CARE | | | 10319 JEFFERSON HWY | | BATON ROUGE, LA 70809 | |
| 026359P001-1435A-052 | RIVERTOWN MUSEUMS | | | 2020 4TH ST | | KENNER, LA 70062 | |
| 018821P001-1435A-052 | RIVERTOWN THEATERS | | | 325 MINOR ST | | KENNER, LA 70062 | |
| 009264P001-1435A-052 | RIVERTOWN THEATRE FOR PERFORMING ARTS | | | 325 MINOR ST | | KENNER, LA 70062 | |
| 010775P001-1435A-052 | RIZNO UNIFORM DIVISION | | | 205 BELL PL D | | WOODSTOCK, GA 30188 | |
| 002263P001-1435A-052 | RIZZO*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018822P001-1435A-052 | RL2 PAINTING | | | PO BOX 8687 | | METAIRIE, LA 70011 | |
| 021384P001-1435A-052 | RMG ACCESSORY GEAR | | | P O BOX 1062 | | BRANFORD, CT 06405 | |
| 013947P001-1435A-052 | RO HO HO, INC | | | 1479 TOBIAS GADSON RD | | CHARLESTON, SC 29407 | |
| 010776P001-1435A-052 | ROADSIDE IMPORTS LLC | | | 2877 W 55TH AVE | | DENVER, CO 80221 | |
| 018823P001-1435A-052 | ROB'S T'S | | | 550 WEST PINE ST | | NORCO, LA 70079 | |
| 010018P001-1435A-052 | ROBERT B ANDERSON CONSULTING ENGINEERS LLC | | | 432 N ANTHONY ST STE 306 | | NEW ORLEANS, LA 70119 | |
| 023643P001-1435A-052 | ROBERT D ROSS MD APMC | | | 1 HOLYLAND DR | | METAIRIE, LA 70006 | |
| 023644P001-1435A-052 | ROBERT D ROSS MD APMC | | | PO BOX 12783 | | BELFAST, ME 04915 | |
| 023645P001-1435A-052 | ROBERT DEBELLEVUE MD APMC | | | STE 104 200 W ESPLANADE AVE | | KENNER, LA 70065 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016212P001-1435A-052 | ROBERT E THOMPSON CONST LLC | | | 120 INDIAN TRACE | | MADISONVILLE, LA 70447 | |
| 009186P001-1435A-052 | ROBERT FRESH MARKET | | | 135 ROBERT E LEE BLVD | | NEW ORLEANS, LA 70124-2534 | |
| 002265P001-1435A-052 | ROBERT FRESH MARKET | | | 5016 W ESPLANADE AVE | | METAIRIE, LA 70006 | |
| 016213P001-1435A-052 | ROBERT M FOLEY AND ASSOCIATES, INC | | | 28 HYACINTH DR | | COVINGTON, LA 70433 | |
| 023646P001-1435A-052 | ROBERT M HOGAN III MD APMC | | | 4315 HOUMA BLVD STE 302 | | METAIRIE, LA 70006 | |
| 023647P001-1435A-052 | ROBERT MARRIOTT MDCL CORP | | | STE 2175 222 N PACIFIC COAST HWY | | EL SEGUNDO, CA 90245 | |
| 023648P001-1435A-052 | ROBERT SELBY LPC | | | 1301 BROWNSWITCH RD | | SLIDELL, LA 70461 | |
| 010777P001-1435A-052 | ROBERT SUPERMARKET | | | 8115 S CLAIBORNE AVE | | NEW ORLEANS, LA 70118 | |
| 023649P001-1435A-052 | ROBERT V CAZAYOUX MD APC | | | 852 BELANGER ST | | HOUMA, LA 70360 | |
| 023650P001-1435A-052 | ROBERTSON FOOT AND ANKLE | | | 3525 PRYTANIA ST STE 508 | | NEW ORLEANS, LA 70115 | |
| 017192P001-1435A-052 | ROBERTSON ROOFING AND SIDING | | | 900 WOODLAND HWY | | BELLE CHASSE, LA 70037 | |
| 002101P001-1435A-052 | ROBINS*REV DEAN | ST ANTHONY GARDENS | | 601 HOLY TRINITY DR | | COVINGTON, LA 70433 | |
| 013948P001-1435A-052 | ROBOMATTER, INC | ROBIN SHOOP | | 1151 FREEPORT RD | STE 161 | PGH, PA 15238-3103 | |
| 016214P001-1435A-052 | ROBOTEVENTS | | | PO BOX 8276 | | GREENVILLE, TX 75404 | |
| 016215P001-1435A-052 | ROBOTICS EDUCATION AND COMPETITION | | | PO BOX 8276 | | GREENVILLE, TX 75404 | |
| 019981P001-1435A-052 | ROBOTICS EDUCATION AND COMPETITION FOUNDATION | | | PO BOX 8276 | | GREENVILLE, TX 75404 | |
| 023652P001-1435A-052 | ROCHE HEALTH SOLUTIONS INC | | | PO BOX 860180 | | MINNEAPOLIS, MN 55486 | |
| 023651P001-1435A-052 | ROCHE HEALTH SOLUTIONS INC | | | PO BOX 25045 | | BELFAST, ME 04915 | |
| 010019P001-1435A-052 | ROCHESTER 100 | | | PO BOX 92801 | | ROCHESTER, NY 14692 | |
| 010020P001-1435A-052 | ROCK AND BOWL | | | 3016 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 002271P001-1435A-052 | ROCK BOTTOM RESTAURANT | | | 10 WEST WASHINGTON | | INDIANAPOLIS, IN 46204 | |
| 010778P001-1435A-052 | ROCK CENTER | | | 45 ROCKEFELLER PLZ | | NEW YORK, NY 10111 | |
| 002272P001-1435A-052 | ROCK N BOWL | | | 3016 SOUTH CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 017193P001-1435A-052 | ROCK TEAM SPORTS | | | 1851 FORREST RD | | WINTER PARK, FL 32789 | |
| 017194P001-1435A-052 | ROCK THE BOAT | | | 1553 BOREN DR | | OCOEE, FL 34761 | |
| 018824P001-1435A-052 | ROCK'N BOWL | | | 3016 SOUTH CARROLTON AVE | | NEW ORLEANS, LA 70118 | |
| 013949P001-1435A-052 | ROCK'N'BOWL | | | 3000 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 016216P001-1435A-052 | ROCK-IT PRODUCTIONS | | | 31178 COOPER RD | SUIITE 100 | BOGALUSA, LA 70427 | |
| 010779P001-1435A-052 | ROCK-IT-PRODUCTIONS | | | 31178 COOPER RD STE 100 | | BOGALUSA, LA 70427 | |
| 016217P001-1435A-052 | ROCKSTAR ENTERPRISES | | | 5328 DAVID DR | | KENNER, LA 70065 | |
| 018825P001-1435A-052 | ROCKY AND CARLO'S RESTAURANT | | | 613 W ST BERNARD HIGHWAY | | CHALMETTE, LA 70043 | |
| 026360P001-1435A-052 | RODEWAY INN | | | 5733 AIRLINE DR | | METAIRIE, LA 70003 | |
| 002276P001-1435A-052 | RODRIGUEZ*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002277P001-1435A-052 | ROEDEL PARSONS KOCH BLACHE | BALHOFF AND MCCOLLISTER | | 1515 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 018826P001-1435A-052 | ROGERS ATHLETIC | | | 528 PIONEER PKWY | | CLARE, MI 48617 | |
| 016218P001-1435A-052 | ROGERS ATHLETIC CO | | | 3760 W LUDINGTON DR | | FARWELL, MI 48622 | |
| 021385P001-1435A-052 | ROGERS ATHLETIC CO | | | P O BOX 66973 | | CHICAGO, IL 60666-0973 | |
| 018827P001-1435A-052 | ROGUE FITNESS | | | 545 E 5TH AVE | | COLUMBUS, OH 43201 | |
| 012344P001-1435A-052 | ROHOHO INC | ACCOUNTS RECEIVABLE | | 1479 TOBIAS GADSON BLVD | | CHARLESTON, SC 29407 | |
| 012345P001-1435A-052 | ROLAND A ALPHA ARCHITECT | | | 917 BALD CYPRESS DR | | MANDEVILLE, LA 70448 | |
| 013950P001-1435A-052 | ROLLAND | | | PO BOX 671334 | | DALLAS, TX 75267 | |
| 002279P001-1435A-052 | ROLLAND SAFE AND LOCK | | | 1926 AIRLINE HWY | | METAIRIE, LA 70001 | |
| 013951P001-1435A-052 | ROLLAND SAFE AND LOCK | | | PO BOX 671334 | | DALLAS, TX 75267 | |
| 010021P001-1435A-052 | ROLLING VIDEO GAME LLC | | | 1013 CHARLIE DR | | SLIDELL, LA 70461 | |
| 016219P001-1435A-052 | ROLLING VIDEO GAMES LLC | | | 1013 CHARLIE DR | | SLIDELL, LA 70461 | |
| 029576P001-1435A-052 | ROLSTON III*WILLIAM AIRTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022135P001-1435A-052 | ROLSTON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017195P001-1435A-052 | ROMAGUERA | | | 2319 METAIRIE RD | | METAIRIE, LA 70001 | |
| 002282P001-1435A-052 | ROMAGUERA PHOTOGRAPHY | | | 2319 METAIRIE RD | | METAIRIE, LA 70001 | |
| 009228P001-1435A-052 | ROMAGUERA PHOTOGRAPHY | | | 2319 METAIRIE RD | | METAIRIE, LA 70005 | |
| 012346P001-1435A-052 | ROMAGUERA PHOTOGRAPHY | | | 2319 RD METAIRIE | | METAIRIE, LA 70001 | |
| 016220P001-1435A-052 | ROMAGUERA PHOTOGRAPHY (ROMAEVENTS) | | | 2319 METAIRIE RD | | METAIRIE, LA 70001 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002283P001-1435A-052 | ROMAN CATHOLIC ARCHDIOCESE OF | NASSAU FOUNDATION INC | | 110 MERRICK WAY #3B | | CORAL GABLES, FL 33134 | |
| 019000P001-1435A-052 | ROMAN CATHOLIC SHEPHERDS | | | 501 CEDAR ST | | MADISONVILLE, LA 70447 | |
| 016221P001-1435A-052 | ROMANO PROMOTIONS LLC | | | 43308 QUIET LAKE DR | | HAMMOND, LA 70403 | |
| 013952P001-1435A-052 | ROMAPICS | | | 2319 METAIRIE RD | | METAIRIE, LA 70001 | |
| 026361P001-1435A-052 | RONALD HEUMANN AND ASSOCIATES | | | 229 EAST LIVINGSTON PL | | METAIRIE, LA 70005 | |
| 021386P001-1435A-052 | RONALD HEUMANN AND ASSOCIATES | | | 229 E LIVINGSTON PL | | METAIRIE, LA 70005 | |
| 010780P001-1435A-052 | RONALD MCDONALD HOUSE | | | 4403 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 002286P001-1435A-052 | ROOF TECHNOLOGIES INC | | | PO BOX 1328 | | HARVEY, LA 70059 | |
| 009421P001-1435A-052 | ROOF-TECH | | | PO BOX 1328 | | HARVEY, LA 70059 | |
| 010022P001-1435A-052 | ROOTER MAN | | | 2545 DELAWARE AVE | | KENNER, LA 70062 | |
| 013953P001-1435A-052 | ROOTER MAN | A BEST SEWER AND DRAIN SVC | INC | 2545 DELAWARE AVE | | KENNER, LA 70062 | |
| 002288P001-1435A-052 | ROPER ST FRANCIS HEALTHCARE | | | 2095 HENRY TECKLENBURG DR | | CHARLESTON, SC 29414-0001 | |
| 029577P001-1435A-052 | ROQUES*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021387P001-1435A-052 | ROSARYVILLE | | | 39003 ROSARYVILLE RD | | PONCHATOULA, LA 70454-7001 | |
| 002289P001-1435A-052 | ROSARYVILLE SPIRIT LIFE CENTER | | | 39003 ROSARYVILLE RD | | PONCHATOULA, LA 70454 | |
| 010023P001-1435A-052 | ROSARYVILLE SPIRIT LIFE CENTER | | | 39003 ROSARYVILLE RD | | PONTCHATOULA, LA 70454 | |
| 029578P001-1435A-052 | ROSBURY*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010024P001-1435A-052 | ROSCOE JOSEPH JANITORAL SVC | | | PO BOX 79 | | NEW SARPY, LA 70078 | |
| 023653P001-1435A-052 | ROSE DERMATOLOGY AND LASER LLC | | | 2221 CLEARVIEW PKWY STE 101 | | METAIRIE, LA 70001 | |
| 002291P001-1435A-052 | ROSE DERMATOLOGY AND LASER LLC | | | 2221 CLEARVIEW PKWY #101 | | METAIRIE, LA 70001-2480 | |
| 010781P001-1435A-052 | ROSE GARDEN STORE | | | 4005 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 017196P001-1435A-052 | ROSEN CLASSROOM | | | PO BOX 29278 | | NEW YORK, NY 10087-9278 | |
| 016222P001-1435A-052 | ROSEN PUBLISHING | | | PO BOX 29278 | | NEW YORK, NY 10087-9278 | |
| 021388P001-1435A-052 | ROSEN PUBLISHING | | | 29 EAST 21ST ST | | NEW YORK, NY 10010 | |
| 013954P001-1435A-052 | ROSER'S | | | 3613 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 019982P001-1435A-052 | ROSS BUS AND EQUIPMENT | | | 2913 NORTH BOLTON AVE | | ALEXANDRIA, LA 71303-4512 | |
| 012347P001-1435A-052 | ROSS BUS AND EQUIPMENT SALES, INC | | | 2913 NORTH BOLTON AVE | | ALEXANDRIA, VA 71303-4512 | |
| 023654P001-1435A-052 | ROSS HOGAN MD | | | 215 E GIBSON ST | | COVINGTON, LA 70433 | |
| 002293P001-1435A-052 | ROTECH HEALTHCARE INC | ORLANDO DEPT # 59 | | PO BOX 850001 | | ORLANDO, FL 32885-0001 | |
| 011400P001-1435A-052 | ROTH*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002295P001-1435A-052 | ROTO ROOTER SEWER DRAIN SVC | | | 70161 HWY 59 STE B | | ABITA SPRINGS, LA 70420 | |
| 016224P001-1435A-052 | ROTO-ROOTER PLUMBERS | | | 70161 HIGHWAY 59 | STE B | ABITA SPRINGS, LA 70420 | |
| 016223P001-1435A-052 | ROTOLO CONSULTANTS, INC | | | 38001 BROWNSVILLAGE RD | | SLIDELL, LA 70460 | |
| 010782P001-1435A-052 | ROTOLO MARTIN FOOD STORE | | | 3500 4TH ST | | HARVEY, LA 70058 | |
| 010783P001-1435A-052 | ROTOLO'S PIZZERIA | | | 9327 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 019983P001-1435A-052 | ROULETTE RACING LLC | | | 99 STALLION RUN | | PEARL RIVER, LA 70452 | |
| 002296P001-1435A-052 | ROUQUETTE LODGE | | | 4300 HWY 22 | | MANDEVILLE, LA 70471 | |
| 010785P001-1435A-052 | ROUSE'S MARKET | | | 701 BARONNE ST | | NEW ORLEANS, LA 70113 | |
| 016225P001-1435A-052 | ROUSE'S MARKET | | | 1301 ST MARY ST | | THIBODAUX, LA 70302 | |
| 010786P001-1435A-052 | ROUSE'S STORE | | | 701 BARONNE ST | | NEW ORLEANS, LA 70113 | |
| 026362P001-1435A-052 | ROUSES | | | 1301 ST MARY ST | | THIBODAUX, LA 70301 | |
| 010784P001-1435A-052 | ROUSES | | | 701 BARONNE ST | | NEW ORLEANS, LA 70113 | |
| 002297P001-1435A-052 | ROUSES | | | 2701 AIRLINE DR | | METAIRIE, LA 70001 | |
| 013955P001-1435A-052 | ROUSES ENTERPRISES, LLC | | | PO BOX 5358 | | THIBODAUX, LA 70302-5358 | |
| 009183P001-1435A-052 | ROUSES SUPERMARKET | | | 1301 SAINT MARY ST | | THIBODAUX, LA 70301-6527 | |
| 026363P001-1435A-052 | ROUSES SUPERMARKET | | | 1301 ST MARY ST | | THIBODAUX, LA 70301 | |
| 021389P001-1435A-052 | ROUSSEL TIRE AND CAR CARE CENTER | | | 421 BELLE TERRE BLVD | | LAPLACE, LA 70068 | |
| 021390P001-1435A-052 | ROUSSEL'S LAND CARE | | | 1301 WEST AIRLINE HWY | | LAPLACE, LA 70068 | |
| 021391P001-1435A-052 | ROUSSELS OF LAPLACE INC | | | 232A BELLE TERRE BLVD | | LAPLACE, LA 70068 | |
| 010787P001-1435A-052 | ROUX BRANDS | | | 1333 PLANTATION AVE | | PORT ALLEN, LA 70767 | |
| 018828P001-1435A-052 | ROVIRA CONSTRUCTION | | | 355 IRIS - STE C | | JEFFERSON, LA 70121 | |
| 021392P001-1435A-052 | ROWMAN AND LITTLEFIELD PUBLISHING GROUP | | | P O BOX 890511 | | CHARLOTTE, NC 28289-0511 | |
| 013956P001-1435A-052 | ROY BINGO SUPPLIES, INC | | | 500 JF SMITH AVE | | SLIDELL, LA 70460 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023655P001-1435A-052 | ROY C SAGUIGUIT MD | | | 1113 S TYLER ST | | COVINGTON, LA 70433 | |
| 021393P001-1435A-052 | ROYAL BECNEL | | | 2205 JAMES DR | | MARRERO, LA 70072 | |
| 016226P001-1435A-052 | ROYAL CREATIONS BY JESSICA ROYAL | | | 525 HUSEMAN LN | | COVINGTON, LA 70433 | |
| 016227P001-1435A-052 | ROYAL DOMINION LLC | | | 1109 BONNABEL BLVD | | METAIRIE, LA 70005 | |
| 013957P001-1435A-052 | ROYAL MONTZ | | | 1916 KANSAS AVE | | KENNER, LA 70062 | |
| 017197P001-1435A-052 | ROYAL PALM | | | 1901 MANHATTAN BLVD E | | HARVEY, LA 70058 | |
| 010788P001-1435A-052 | ROYAL PALM | | | 1901 MANHATTAN BLVD # E | | HARVEY, LA 7005 | |
| 013958P001-1435A-052 | ROYAL PAPER AND BOX | | | 2919 LAFITTE AVE | PO BOX 19658 | NEW ORLEANS, LA 70179 | |
| 018829P001-1435A-052 | ROYAL VALET | | | PO BOX 2446 | | HARVEY, LA 70059 | |
| 016181P001-1435A-052 | RP MCCONNELL | | | 52 ALSOBROOKS RD | | PICAYUNE, MS 39466 | |
| 021394P001-1435A-052 | RPCC FOUNDATION | | | PO BOX 550 | | GONZALES, LA 70707 | |
| 021395P001-1435A-052 | RPCT | | | PO BOX 447 | | GRAMERCY, LA 70052 | |
| 021396P001-1435A-052 | RRAHC | | | P O BOX 1411 | | LAPLACE, LA 70069-1411 | |
| 017198P001-1435A-052 | RSR ELECTRONICS, INC | | | 900 HART ST | | RAHWAY, NJ 07065 | |
| 016228P001-1435A-052 | RSVP DECORATING, INC | | | 765 HICKORY AVE | STE B | HARAHAN, LA 70123 | |
| 013959P001-1435A-052 | RSVP DECORATING, INC | | | PO BOX 3662 | | COVINGTON, LA 70434-3662 | |
| 021397P001-1435A-052 | RUBICON WEST LLC | | | ONE WORLD TRADE CENTER STE 1200 | 121 SW SALMON | PORTLAND, OR 97204 | |
| 019984P001-1435A-052 | RUBICON WEST LLC | | | ONE WORLD TRADE CTR STE 1200 | 121 SW SALMON | PORTLAND, OR 97204 | |
| 026364P001-1435A-052 | RUBY SLIPPER | | | 315 S BROAD AVE | | NEW ORLEANS, LA 70119 | |
| 002301P001-1435A-052 | RUDY SMITH SVC INC | | | 425 N CLAIBORNE AVE | | NEW ORLEANS, LA 70112 | |
| 023656P001-1435A-052 | RUE DE SANTE WOMENS CENTER | | | 301 RUE DE SANTE | | LA PLACE, LA 70068 | |
| 017199P001-1435A-052 | RUFFNECK WEAR, INC | | | PO BOX 822 | | RENTON, WA 98057 | |
| 021398P001-1435A-052 | RUHR VALLEY PUBLISHING INC | | | P O BOX 9 | | VACHERIE, LA 70090-009 | |
| 013960P001-1435A-052 | RUMMEL FOOTBALL | ARCHBISHOP RUMMEL HIGH SCHOOL | | 1901 SEVERN AVE | | METAIRIE, LA 70001 | |
| 021399P001-1435A-052 | RUN TO THE FINISH | | | 1325 NORTH BROAD ST | | CARLINVILLE, IL 62626 | |
| 016229P001-1435A-052 | RUNNEL'S HIGH SCHOOL | | | 17255 HARRELS FERRY RD | | BATON ROUGE, LA 70816 | |
| 018830P001-1435A-052 | RUNNELS HIGH SCHOOL THEATRE | | | 17255 S HARRELLS FERRY RD | | BATON ROUGE, LA 70816 | |
| 016230P001-1435A-052 | RUNNER'S CHOICE | | | 4700 HWY 22 | STE 3 | MANDEVILLE, LA 70471 | |
| 021400P001-1435A-052 | RUSTON HIGH SCHOOL | VOLLEYBALL | | 900 BEARCAT DR | | RUSTON, LA 71270 | |
| 009154P001-1435A-052 | RUSTY NAIL | | | 1100 CONSTANCE ST | | NEW ORLEANS, LA 70130-4106 | |
| 010789P001-1435A-052 | RYAN'S #2185 | | | 4051 RYAN ST | | LAKE CHARLES, LA 70605 | |
| 026268P001-1435A-052 | RYANS RESTAURANT GROUP INC | | | 405 LANCASTER AVE | | GREER, SC 29650 | |
| 010790P001-1435A-052 | RYDIN DECAL | | | 660 POND DR | | WOOD DALE, IL 60191 | |
| 019986P001-1435A-052 | RZI INC | ACCOUNTING | | PO BOX 58739 | | NEW ORLEANS, LA 70158-8739 | |
| 019985P001-1435A-052 | RZI LIGHTING RED CARPET SEARCHLIGHTS | | | 3866 EUPHROSINE ST | | NEW ORLEANS, LA 70125 | |
| 016233P001-1435A-052 | S A VAN DYK INSURANCE | | | PO BOX 4806 | | OAK BROOK, IL 60522-4806 | |
| 002303P001-1435A-052 | S AND S LAWN SVC | | | 22364 MAIN ST | | ABITA SPRINGS, LA 70420 | |
| 016231P001-1435A-052 | S AND S SPORTS CENTER | | | 105 S MORRISON BLVD | | HAMMOND, LA 70403 | |
| 021401P001-1435A-052 | S AND S WORLDWIDE | | | P O BOX 516 | | COLCHESTER, CT 06415 | |
| 018831P001-1435A-052 | S AND S WORLDWIDE, INC | | | PO BOX 210 | | HARTFORD, CT 06141-0210 | |
| 012348P001-1435A-052 | S AND W WHOLESALE FOODS | | | PO BOX 279 | | HAMMOND, LA 70404 | |
| 016232P001-1435A-052 | S BOX STORAGE | | | 4727 POPLAR AVE | STE 204 | MEMPHIS, TN 38117 | |
| 002304P001-1435A-052 | S J BEAULIEU JR TRUSTEE | | | PO BOX 113 | | MEMPHIS, TN 38101 | |
| 010791P001-1435A-052 | S TERREBONNE HIGH SCHOOL | | | 3879 HIGHWAY LA-24 | | BOURG, LA 70343 | |
| 021404P001-1435A-052 | SAA VOLLEYBALL | SLU VOLLEYBALL OFF | SLU VBALL OFF FEST | 500 W UNIVERSITY AVE | SLU 10309 HAMMOND | HAMMOND, LA 70402 | |
| 010792P001-1435A-052 | SABI BOUTIQUE | | | 520 UNIVERSITY DR E | | COLLEGE STATION, TX 77840 | |
| 013962P001-1435A-052 | SACAC | RYAN CASSELL | SACAC PRESIDENT | 735 UNIVERSITY AVE | | SEWANEE, TN 37383 | |
| 002305P001-1435A-052 | SACASA COUNSELING SVC LLC | | | 3128 TEXAS AVE | | KENNER, LA 70065 | |
| 029934P001-1435A-052 | SACRED HEART CATHOLIC CHURCH | | | 28088 MAIN ST | | LACOMBE, LA 70445 | |
| 019988P001-1435A-052 | SACRED HEART CATHOLIC PARISH | | | 28088 MAIN ST | | LACOMBE, LA 70445 | |
| 002306P001-1435A-052 | SACRED HEART CHURCH | | | PO BOX 1080 | | LACOMBE, LA 70445 | |
| 021405P001-1435A-052 | SACRED HEART HIGH SCHOOL | | | 114 TROJAN LN | | VILLE PLATTE, LA 70586 | |
| 023657P001-1435A-052 | SACRED HEART HOSPITALEMERALD C | | | 7928 SOLUTION CTR | | CHICAGO, IL 60677 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002307P001-1435A-052 | SACRED HEART OF JESUS CHURCH | | | 401 SPRUCE ST | | NORCO, LA 70079 | |
| 002308P001-1435A-052 | SACRED HEART OF JESUS SCHOOL | | | 453 SPRUCE ST | | NORCO, LA 70079 | |
| 021406P001-1435A-052 | SACRED HEART SCHOOL | | | 453 SPRUCE ST | | NORCO, LA 70079 | |
| 021407P001-1435A-052 | SACS | | | PO BOX 933823 | | ATLANTA, GA 31193-3823 | |
| 016235P001-1435A-052 | SACS - DUES | CUSTOMER # 206594 | | PO BOX 933823 | | ATLANTA, GA 31193-3823 | |
| 012349P001-1435A-052 | SACS CASI | LOUISIANA STATE UNIVERSITY | COLLEGE OF EDUC PEABODY HALL | 221 PEABODY HALL | | BATON ROUGE, LA 70803 | |
| 019989P001-1435A-052 | SACS CASI | | | PO BOX 933823 | | ATLANTA, GA 31193-3823 | |
| 009225P001-1435A-052 | SACS CASI | COLLEGE OF EDUCATION PEABODY HALL LSU | | 221 PEABODY HAL | | BATON ROUGE, LA 70803 | |
| 021408P001-1435A-052 | SACS CASI | DR R WAYNE STRAIN | | 101 FREY | LSU PEABODY HALL | BATON ROUGE, LA 70803 | |
| 016236P001-1435A-052 | SACS CASI | DR R WAYNE STRAIN DIRECTOR | LOUISIANA - SACS CASI | COLLEGE OF EDUCATION PEABODY | | BATON ROUGE, LA 70803 | |
| 016237P001-1435A-052 | SACS-CASI | DR R WAYNE STRAIN | COLLEGE OF EDUCATION PEABODY HALL | LOUISIANA STATE UNIVERSITY | | BATON ROUGE, LA 70803 | |
| 013963P001-1435A-052 | SAENGER THEATRE | | | 1111 CANAL ST | | NEW ORLEANS, LA 70116 | |
| 012350P001-1435A-052 | SAFE AND SECURE ALARM LLC | | | 1033 ACADIAN DR | | MANDEVILLE, LA 70447 | |
| 016238P001-1435A-052 | SAFE WASH SOLUTIONS, LLC | | | 35 MISTLETOE DR | | COVINGTON, LA 70433 | |
| 002309P001-1435A-052 | SAFEGUARD | | | PO BOX 9363 | | COLUMBUS, GA 31908 | |
| 002310P001-1435A-052 | SAFELITE AUTO GLASS | SAFELITE FULFILLMENT INC | | PO BOX 633197 | | CINCINNATI, OH 45263-3197 | |
| 010793P001-1435A-052 | SAFELITE AUTOGLASS | | | 901 LABARRE RD STE 101 | | METAIRIE, LA 70001 | |
| 029834P001-1435A-052 | SAFETY NATIONAL CASUALTY CORP | | | | | . | |
| 026132P001-1435A-052 | SAFETY NATIONAL INSURANCE | | | 1832 SCHUETZ RD | | ST LOUIS, MO 63146 | |
| 010794P001-1435A-052 | SAFETYSIGN CO | | | 64 OUTWATER LN | | GARFIELD, NJ 07026 | |
| 019990P001-1435A-052 | SAFEWARE | | | 6500 BUSCH BLVD | STE 233 | COLUMBUS, OH 43229 | |
| 021409P001-1435A-052 | SAFEWARE INSURANCE AGENCY | | | PO BOX 26296 | | COLUMBUS, OH 43226-9905 | |
| 016239P001-1435A-052 | SAFEWARE INSURANCE AGENCY INC | | | 6500 BUSCH BLVD | STE 233 | COLUMBIS, OH 43229 | |
| 009229P001-1435A-052 | SAFEWAY USED OIL AND GREASE | | | 2333 E LA HWY 46 | | ST. BERNARD, LA 70085 | |
| 002311P001-1435A-052 | SAGE DINING SVC | | | 1402 YORK RD | | LUTHERVILLE, MD 21093 | |
| 019991P001-1435A-052 | SAGE PAYMENT SOLUTIONS | | | 1750 MEADOW RD | #300 | MCLEAN, VA 22102 | |
| 010795P001-1435A-052 | SAGE PUBLICATIONS | | | 2455 TELLER RD | | THOUSAND OAKS, CA 91320 | |
| 019992P001-1435A-052 | SAGE SOFTWARE INC | CUSTOMER CARE DEPT | | PO BOX 849887 | | DALLAS, TX 75284-9887 | |
| 021410P001-1435A-052 | SAGE SOFTWARE INC | | | 1715 NORTH BROWN RD | | LAWRENCEVILLE, GA 30043 | |
| 023658P001-1435A-052 | SAGIS PLLC | | | 4131 DIRECTORS ROW | | HOUSTON, TX 77092 | |
| 012351P001-1435A-052 | SAIA'S SUPER MEAT MARKET | | | 2225 FLORIDA ST | | MANDEVILLE, LA 70448 | |
| 012352P001-1435A-052 | SAIC | BURSAR'S OFFICE | | 37 SOUTH WABASH AVE STE 711 | | CHICAGO, IL 60603 | |
| 029941P001-1435A-052 | SAINT AUGUSTINE CATHOLIC CHURCH | | | 1210 GOVERNOR NICHOLLS ST | | NEW ORLEANS, LA 70116 | |
| 018832P001-1435A-052 | SAINT BENEDICT PRESS | | | PO BOX 410487 | | CHARLOTTE, NC 28241 | |
| 013964P001-1435A-052 | SAINT JOSEPH ABBEY AND SEMINARY COLLEGE | ABBEY YOUTH FEST | | 75376 RIVER RD | | ST. BENEDICT, LA 70457 | |
| 002312P001-1435A-052 | SAINT LAWRENCE SEMINARY | | | 301 CHURCH ST | | MT. CALVARY, WI 53057 | |
| 023659P001-1435A-052 | SAINT LUKES CUSHING HOSPITAL | | | PO BOX 504567 | | SAINT LOUIS, MO 63150 | |
| 023660P001-1435A-052 | SAINT LUKES CUSHING HOSPITAL I | | | PO BOX 504567 | | SAINT LOUIS, MO 63150 | |
| 010025P001-1435A-052 | SAINT MARY'S PRESS | | | 702 TERRACE HEIGHTS | | WINONA, MN 55987-1320 | |
| 013965P001-1435A-052 | SAINT STANISLAUS | | | 304 SOUTH BEACH BLVD | | BAY ST. LOUIS, MS 39520 | |
| 029579P001-1435A-052 | SALADINO'RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021411P001-1435A-052 | SALEM PRESS | | | PO BOX 50062 | | PASADENA, CA 91115-0062 | |
| 010796P001-1435A-052 | SALES AIRSQUIRRELS COM | | | 121 WILBUR DR NE | | NORTH CANTON, OH 44720 | |
| 002313P001-1435A-052 | SALESIAN MISSIONS | | | 2 LEFEVRE LN | | NEW ROCHELLE, NY 10801 | |
| 017200P001-1435A-052 | SALESIAN PUBLISHERS | | | PO BOX 639 | | NEW ROCHELLE, NY 10802-0639 | |
| 029706P001-1435A-052 | SALESIAN SISTERS | | | 608 1ST AVE | | HARVEY, LA 70058 | |
| 010799P001-1435A-052 | SALESIAN SISTERS 002 | | | 531 AVENUE A | | WESTWEGO, LA 70094 | |
| 010797P001-1435A-052 | SALESIAN SISTERS IC CONVENT | | | 531 AVENUE A | | WESTWEGO, LA 70094 | |
| 010798P001-1435A-052 | SALESIAN SISTERS ICS | | | 531 AVENUE A | | WESTWEGO, LA 70094 | |
| 010800P001-1435A-052 | SALESIAN SOCIETY INC | | | 531 AVENUE A | | WESTWEGO, LA 70094 | |
| 010801P001-1435A-052 | SALESIANS OF ST JOHN BOSCO | | | 531 AVENUE A | | WESTWEGO, LA 70094 | |
| 013966P001-1435A-052 | SALMEN GIRLS BASKETBALL | | | 300 SPARTAN DR | | SLIDELL, LA 70458 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019993P001-1435A-052 | SALMEN HIGH SCHOOL | KYLE CAHILL | | 4040 BERKLEY ST | | SLIDELL, LA 70458 | |
| 010802P001-1435A-052 | SALMEN HIGH SCHOOL | | | 300 SPARTAN DR | | SLIDELL, LA 70458 | |
| 023661P001-1435A-052 | SALMERON MEDICAL CARE LLC | | | 4421 CONLIN ST STE 101 | | METAIRIE, LA 70006 | |
| 010803P001-1435A-052 | SAM MATRANA SEAFOOD | | | 5104 4TH ST | | MARRERO, LA 70072 | |
| 002314P001-1435A-052 | SAM S CLUB | | | 69630 STIRLING BLVD | | COVINGTON, LA 70433 | |
| 002315P001-1435A-052 | SAM S CLUB | | | PO BOX 659782 | | SAN ANTONIO, TX 78265-9782 | |
| 009454P001-1435A-052 | SAM'S CLUB | | | PO BOX 530981 | | ATLANTA, GA 30353-0981 | |
| 010026P001-1435A-052 | SAM'S CLUB | | | PO BOX 9001907 | | LOUISVILLE, KY 40290-1907 | |
| 017201P001-1435A-052 | SAM'S CLUB / GECF | | | PO BOX 4538 | | CAROL STREAM, IL 60197-4538 | |
| 013967P001-1435A-052 | SAM'S CLUB/SYNCHRONY BANK | | | PO BOX 530981 | | ATLANTA, GA 30353-0981 | |
| 002317P001-1435A-052 | SAM'S INFLATABLES | | | 2049 HEATHER LN | | SLIDELL, LA 70461 | |
| 010804P001-1435A-052 | SAMMY'S TRUCK AUTO PLAZA | | | 3601 LA-115 | | BUNKIE, LA 71322 | |
| 002316P001-1435A-052 | SAMPERE*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010805P001-1435A-052 | SAMS CLUB | | | 3900 AIRLINE DR | | METAIRIE, LA 70001 | |
| 019994P001-1435A-052 | SAMS CLUB | | | PO BOX 659783 | | SAN ANTONIO, TX 78265-9783 | |
| 010806P001-1435A-052 | SAMS GAS STATION | | | 3900 AIRLINE DR | | METAIRIE, LA 70001 | |
| 010807P001-1435A-052 | SAMS INTERNET | | | 3900 AIRLINE DR | | METAIRIE, LA 70001 | |
| 013968P001-1435A-052 | SAMSON BUSINESS PRODUCTS, INC | | | 2237 NORTH HULLEN ST | STE 302 | METAIRIE, LA 70001 | |
| 010808P001-1435A-052 | SAMUEL FRENCH INC | | | 235 PARK AVE S | | NEW YORK, NY 10003 | |
| 019995P001-1435A-052 | SAMUEL FRENCH INC | | | 235 PARK AVE SOUTH | FIFTH FLOOR | NEW YORK, NY 10003 | |
| 010027P001-1435A-052 | SAMUEL FRENCH INC | | | 45 WEST 25TH ST | | NEW YORK, NY 10010 | |
| 012353P001-1435A-052 | SAMUEL FRENCH, INC | | | 235 PK AVE SOUTH | 5TH FL | NEW YORK, NY 10003 | |
| 013969P001-1435A-052 | SAMUEL FRENCH, INC | | | 235 PK AVE SOUTH | FIFTH FL | NEW YORK, NY 10003 | |
| 023662P001-1435A-052 | SAMUEL M ALEXANDER MD | | | STE 201 4720 S I 10 SVC RD W | | METAIRIE, LA 70001 | |
| 023663P001-1435A-052 | SAMUEL Y BROWN JR MD APMC | | | 3813 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 021412P001-1435A-052 | SAN FRANCISCO PLANTATION | | | POST OFFICE BOX 950 | 2646 HWY 44 | GARYVILLE, LA 70051-0950 | |
| 023664P001-1435A-052 | SAN JACINTO EMERGENCY PHYS | | | PO BOX 8148 | | FORT WORTH, TX 76124 | |
| 029580P001-1435A-052 | SANCHEZ*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029581P001-1435A-052 | SANCHO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002319P001-1435A-052 | SAND N SOIL LLC | | | 2838 AUGUSTA ST | | KENNER, LA 70062 | |
| 002158P001-1435A-052 | SANDERS*REV KYLE | HOLY FAMILY | | 1220 14TH AVE | | FRANKLINTON, LA 70438-2205 | |
| 002171P001-1435A-052 | SANDS*REV MAURICE H | BLACK AND INDIAN MISSION OFFICE | | 2021 H ST NW | | WASHINGTON, DC 20006-4207 | |
| 002320P001-1435A-052 | SANKOFA INSTITUTE FOUNDATION | | | 1635 LIDA ROSE DR | | SAN ANTONIO, TX 78216 | |
| 023665P001-1435A-052 | SANOVA DERMATOLOGY | | | PO BOX 679419 | | DALLAS, TX 75267 | |
| 012354P001-1435A-052 | SANTA FE CATTLE CO | | | 301 MORNINGSIDE DR | | MANDEVILLE, LA 70448 | |
| 019996P001-1435A-052 | SANTA MARIA GOLF COURSE | | | 18460 SANTA MARIA PKWY | | BATON ROUGE, LA 70810 | |
| 021413P001-1435A-052 | SANTA MARIA GOLF COURSE | | | 18460 SANTA MARIA PKWY | | BATON ROUGE, LA 70817 | |
| 013970P001-1435A-052 | SAPLING SYSTEMS, INC DBA SAPLING LEARNING | | | 211 E 7TH ST | STE 400 | AUSTIN, TX 78701 | |
| 023666P001-1435A-052 | SARA ESTES LPC | | | 4440 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 023667P001-1435A-052 | SARAH ALEXANDER HAYDEL | | | 578 VALHI BLVD | | HOUMA, LA 70360 | |
| 018833P001-1435A-052 | SARGENT-WELCH | SARTENT WELCH | | PO BOX 640169 | | PITTSBURGH, PA 15264-0169 | |
| 013971P001-1435A-052 | SASC | DANA GROS | EXECUTIVE DIRECTOR | 209 ST PETER ST | | RACELAND, LA 70394 | |
| 016240P001-1435A-052 | SASC | | | 209 ST PETER ST | | RACELAND, LA 70394 | |
| 013972P001-1435A-052 | SATELLITE MOBILE SOUND | | | 920 JUNG BLVD | | MARRERO, LA 70072 | |
| 016241P001-1435A-052 | SATELLITE SPEIALISTS | | | 1300 GAUSE BLVD STE B2 | | SLIDELL, LA 70458 | |
| 018834P001-1435A-052 | SATOR SOCCER | | | 1455 W 139TH ST | | GARDENA, CA 90249 | |
| 021356P001-1435A-052 | SATOR SPORTS INC | | | 1536 W 228TH ST | UNIT B | TORRANCE, CA 90501 | |
| 002323P001-1435A-052 | SAUVIAC AND DANG | | | 7388 HIGHLAND RD | STE 6 | BATON ROUGE, LA 70808 | |
| 010809P001-1435A-052 | SAVANNAH DISCOUNT HOUSING INC | | | 1030 SHAWNEE ST | | SAVANNAH, GA 31419 | |
| 010810P001-1435A-052 | SAVE AND GO | | | 4452 RYAN ST | | LAKE CHARLES, LA 70605 | |
| 013974P001-1435A-052 | SAVEAROUND | | | PO BOX 2399 | | BINGHAMTON, NY 13902 | |
| 002325P001-1435A-052 | SAWYER ENDODONTICS LLC | | | 216 W 21ST AVE | | COVINGTON, LA 70433 | |
| 021357P001-1435A-052 | SAX ARTS AND CRAFTS | | | P O BOX 1579 | | APPLETON, WI 54913-1579 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010028P001-1435A-052 | SAX ARTS AND CRAFTS | | | MB UNIT #68-9830 | | MILWAUKEE, WI 53268-9830 | |
| 019997P001-1435A-052 | SAX ARTS AND CRAFTS | | | PO BOX 1579 | | APPLETON, WI 54912-1579 | |
| 002326P001-1435A-052 | SAXJOHN C | | | 521 GARDEN RD | | MARRERO, LA 70072-1433 | |
| 010811P001-1435A-052 | SAXON UNIFORM NETWORK | | | 234 9TH ST | | BRADDOCK, PA 15104 | |
| 013975P001-1435A-052 | SCA SUMMER CAMPS | | | PO BOX 5352 | | LAKE CHARLES, LA 70601 | |
| 019998P001-1435A-052 | SCA SUMMER CAMPS | | | PO BOX 5352 | | LAKE CHARLES, LA 70606 | |
| 010812P001-1435A-052 | SCAFFOLD STORE | | | 11827 EASTEX FWY | | HOUSTON, TX 77039 | |
| 013976P001-1435A-052 | SCANTRON CORP | | | PO BOX 93038 | | CHICAGO, IL 60673 | |
| 021358P001-1435A-052 | SCANTRON CORP 101043098 | | | PO BOX 93038 | | CHICAGO, IL 60673 | |
| 021414P001-1435A-052 | SCANTRON CORP 200345376 | | | PO BOX 93038 | | CHICAGO, IL 60673-3038 | |
| 021415P001-1435A-052 | SCB PTFO | LISA SOLITO | | P O BOX 1166 | | DESTREHAN, LA 70047 | |
| 016242P001-1435A-052 | SCENO GRAPHICS | | | PO BOX 201 | | NEW WILMINGTON, PA 16142 | |
| 010813P001-1435A-052 | SCHAEFER SEAFOOD | | | 1726 LAKE AVE | | METAIRIE, LA 70005 | |
| 013977P001-1435A-052 | SCHELDE SPORTS | | | 2119 OLD US 27 | STE C | ST. JOHNS, MI 48879 | |
| 029582P001-1435A-052 | SCHEUERMANN*MAUREEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002329P001-1435A-052 | SCHEXNAILDRE INTERIORS LLC | | | 3120 BORE ST | | METAIRIE, LA 70001 | |
| 013978P001-1435A-052 | SCHEXNAYDERS ACADIAN FOODS INC | | | 205 23RD ST | | KENNER, LA 70062 | |
| 021416P001-1435A-052 | SCHEXNAYDERS ACADIAN FOODS | | | PO BOX 641562 | | KENNER, LA 70064 | |
| 018835P001-1435A-052 | SCHILLING GREENHOUSES, INC | | | 2486 SOUTH COLUMBIA ST | | BOGALUSA, LA 70427 | |
| 013979P001-1435A-052 | SCHINDLER ELEVATOR CORP | | | PO BOX 93050 | | CHICAGO, IL 60673-3050 | |
| 029583P001-1435A-052 | SCHIPANI*SR KATHLEEN | MARY IMMACULATE COVENANT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010029P001-1435A-052 | SCHIRO SHOES AND UNIFORMS INC | | | PO BOX 8153 | | METAIRIE, LA 70011-8153 | |
| 013980P001-1435A-052 | SCHIRO'S | | | 5008 W ESPLANADE AVE | | METAIRIE, LA 70006 | |
| 018836P001-1435A-052 | SCHNEIDER PAPER PRODUCTS, INC | | | PO BOX 66750 | | BATON ROUGE, LA 70896-6750 | |
| 009417P001-1435A-052 | SCHOLASTIC | | | PO BOX 3710 | | JEFFERSON CITY, MO 65102-9957 | |
| 019999P001-1435A-052 | SCHOLASTIC | | | PO BOX 3725 | | JESFFERSON CITY, MO 65102-3725 | |
| 012355P001-1435A-052 | SCHOLASTIC BOOK CLUBS | | | 2931 EAST MCCARTY ST | | JEFFERSON CITY, MO 65101 | |
| 010814P001-1435A-052 | SCHOLASTIC BOOK FAIR | | | 18380 PETROLEUM DR | | BATON ROUGE, LA 70809 | |
| 010030P001-1435A-052 | SCHOLASTIC BOOK FAIRS | | | PO BOX 3745 | | JEFFERSON CITY, MO 65102 | |
| 016243P001-1435A-052 | SCHOLASTIC BOOK FAIRS | SUNTRUSTBANK | | 100 SOUTHCREST DR | LOCKBOX 1169130 | STOCKBRIDGE,, GA 30281 | |
| 009444P001-1435A-052 | SCHOLASTIC BOOK FAIRS 04 | | | PO BOX 3745 | | JEFFERSON CITY, MO 65102-9957 | |
| 010031P001-1435A-052 | SCHOLASTIC CLASSROOM MAGAZINES | | | 2315 DEAN ST | STE 600 | ST. CHARLES, IL 60175 | |
| 013981P001-1435A-052 | SCHOLASTIC INC | | | PO BOX 3720 | | JEFFERSON CITY, MO 65102-3720 | |
| 010032P001-1435A-052 | SCHOLASTIC INC | | | PO BOX 3725 | | JEFFERSON CITY, MO 65102-3725 | |
| 016244P001-1435A-052 | SCHOLASTIC LIBRARY PUBLISHING | | | PO BOX 416849 | | BOSTON, MA 02241 | |
| 021417P001-1435A-052 | SCHOLASTIC MAGAZINES | | | PO BOX 3725 | | JEFFERSON CITY, MO 65102-3725 | |
| 010033P001-1435A-052 | SCHOLASTIC READING CLUB | | | PO BOX 7504 | | JEFFERSON CITY, MO 65102-7504 | |
| 010034P001-1435A-052 | SCHOLASTIC STORE ONLINE | | | PO BOX 3745 | | JEFFERSON CITY, MO 65102 | |
| 017202P001-1435A-052 | SCHOLASTIC TESTING SER, INC | | | 4320 GREEN ASH DR | | EARTH CITY, MO 63045 | |
| 012356P001-1435A-052 | SCHOLASTIC TESTING SERVICE, INC | | | 4320 GREEN ASH DR | | EARTH CITY, MO 63045 | |
| 012357P001-1435A-052 | SCHOLASTICA EXCELLENCE FUND | THE CATHOLIC FOUNDATION | | 1000 HOWARD AVE STE 800 | | NEW ORLEANS, LA 70133-1939 | |
| 009425P001-1435A-052 | SCHOOL ARTS | | | PO BOX 15015 | | WORCESTER, MA 01615-9960 | |
| 020000P002-1435A-052 | SCHOOL BOOK SUPPLY | | | 9380 ASHLAND RD STE 190 | | GONZALES, LA 70737-8190 | |
| 021358P001-1435A-052 | SCHOOL BOOK SUPPLY | | | 9380 ASHLAND RD STE 190 | | GONZALES, LA 70737 | |
| 010035P001-1435A-052 | SCHOOL BOOK SUPPLY CO | | | 9380 ASHLAND RD | STE 190 | GONZALES, LA 70737 | |
| 016245P002-1435A-052 | SCHOOL BOOK SUPPLY CO OF LOUISIANA | | | 9380 ASHLAND RD STE 190 | | GONZALES, LA 70737-8190 | |
| 012359P001-1435A-052 | SCHOOL DATEBOOKS | | | PO BOX 969 | | LAFAYETTE, IN 47902 | |
| 009245P001-1435A-052 | SCHOOL DATEBOOKS INC | | | 2880 US HIGHWAY 231 S # 200 | | LAFAYETTE, IN 47909-2874 | |
| 013982P001-1435A-052 | SCHOOL DATEBOOKS, INC | | | PO BOX 969 | | LAFAYETTE, LA 47902 | |
| 016246P001-1435A-052 | SCHOOL FILES CO | | | 4754 FALLWOOD DR | | BATON ROUGE, LA 70817 | |
| 010815P001-1435A-052 | SCHOOL FOOD AND NUTRITION | | | 1000 HOWARD AVE # 300 | | NEW ORLEANS, LA 70113 | |
| 012360P001-1435A-052 | SCHOOL FOOD AND NUTRITION | SSA CAFETERIA | | 122 S MASSACHUSETTS ST | | COVINGTON, LA 70433 | |
| 029707P001-1435A-052 | SCHOOL FOOD AND NUTRITION | SSA CAFETERIAN | | 122 S MASSACHUSETTS ST | | COVINGTON, LA 70433 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021419P001-1435A-052 | SCHOOL FOOD AND NUTRITION SVC OF | NEW ORLEANS INC | | 1000 HOWARD AVE | STE 300 | NEW ORLEANS, LA 70113-1925 | |
| 021418P001-1435A-052 | SCHOOL FOOD AND NUTRITION SVC OF NO | | | 1000 HOWARD ST | STE 300 | NEW ORLEANS, LA 70113-3459 | |
| 013983P001-1435A-052 | SCHOOL FOOD NUTRITION SERV OF NO | | | 1000 HOWARD AVE STE 300 | | NEW ORLEANS, LA 70113 | |
| 029878P001-1435A-052 | SCHOOL FOOD SERVICES AND NUTRITION INC | ELLEN GAUTREAUX | | 1000 HOWARD AVE | 8TH FLOOR | NEW ORLEANS, LA 70113 | |
| 018837P001-1435A-052 | SCHOOL GATE GUARDIAN, INC | | | 301 SCIENCE PK RD | STE 123 | STATE COLLEGE, PA 16803 | |
| 018838P001-1435A-052 | SCHOOL HEALTH | | | 865 MUIRFIELD | | HANNOVER PARK, IL 60133 | |
| 012361P001-1435A-052 | SCHOOL HEALTH CORP | | | 865 MUIRFIELD DR | | HANOVER PARK, IL 60133 | |
| 020001P001-1435A-052 | SCHOOL HEALTH CORP | | | 5600 APOLLO DR | | ROLLING MEADOWS, IL 60008 | |
| 018839P001-1435A-052 | SCHOOL HOUSE DIRECT | | | PO BOX 62927 | | BALTIMORE, MD 21264-2427 | |
| 002338P001-1435A-052 | SCHOOL LEADERSHIP CENTER | | | 401 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 012362P001-1435A-052 | SCHOOL LEADERSHIP CENTER | | | 2021 LAKESHORE DR STE 414 | | NEW ORLEANS, LA 70122 | |
| 016247P001-1435A-052 | SCHOOL LEADERSHIP CENTER | | | 401 VETERANS MEMORIAL BLVD | STE 201 | METAIRIE, LA 70005 | |
| 020002P001-1435A-052 | SCHOOL LEADERSHIP CENTER OF | GREATER NEW ORLEANS | | 2021 LAKESHORE DR STE 414 | | NEW ORLEANS, LA 70122 | |
| 010036P001-1435A-052 | SCHOOL LEADERSHIP CENTER OF GREATER NEW ORL | | | 2021 LAKESHORE DR STE 414 | | NEW ORLEANS, LA 70122 | |
| 016248P001-1435A-052 | SCHOOL LIBRARY JOURNAL | | | PO BOX 461119 | | ESCONDIDO, CA 92046 | |
| 009432P001-1435A-052 | SCHOOL MATE | | | PO BOX 2110 | | KEARNEY, NE 68848-2110 | |
| 013984P001-1435A-052 | SCHOOL MEDIA ASSOCIATES, LLC | | | 5815 LIVE OAK PKWY | STE 2B | NORCROSS, GA 30093-1724 | |
| 016249P001-1435A-052 | SCHOOL MESSENGER | | | 100 ENTERPRISE WAY | STE A-300 | SCOTTS VALLEY, CA 95066 | |
| 010039P001-1435A-052 | SCHOOL NEWSPAPER ONLINE | | | 17175 GAGE AVE | | FARMINGTON, MN 55024 | |
| 010816P001-1435A-052 | SCHOOL NURSE SUPPLY INC | | | 1690 WRIGHT BLVD | | SCHAUMBURG, IL 60193 | |
| 010817P001-1435A-052 | SCHOOL NURSE SUPPLY | | | 1690 WRIGHT BLVD | | SCHAUMBURG, IL 60193 | |
| 016250P001-1435A-052 | SCHOOL OUTFITTERS | | | PO BOX 638517 | | CINCINNATI, OH 45263-8517 | |
| 021420P001-1435A-052 | SCHOOL OUTFITTERS | | | PO BOX 638517 | | CINNCINNATI, OH 45263-8517 | |
| 010818P001-1435A-052 | SCHOOL OUTFITTERS | | | 3736 REGENT AVE | | CINCINNATI, OH 45212 | |
| 018840P001-1435A-052 | SCHOOL PLANNER | | | PO BOX 654018 | | DALLAS, TX 75265-4018 | |
| 013985P001-1435A-052 | SCHOOL PRIDE | | | 3511 JOHNNY APPLESEED CT | | COLUMBUS, OH 43231 | |
| 016251P001-1435A-052 | SCHOOL PUBLICATIONS CO | | | PO BOX 1067 | | NEPTUNE, NJ 07754 | |
| 016252P001-1435A-052 | SCHOOL SAVERS | | | 3809 PINE AVE | | LONG BEACH, CA 90807 | |
| 002339P001-1435A-052 | SCHOOL SISTERS OF NOTRE DAME | | | 11635 LIDA ROSE DR | | SAN ANTONIO, TX 78216 | |
| 016253P001-1435A-052 | SCHOOL SISTERS OF NOTRE DAME | STMARY OF THE PINE | SISTER MARY LESTER DEBLANC | PO BOX 38 | | CHATAWA, MS 39632 | |
| 010040P001-1435A-052 | SCHOOL SISTERS OF NOTRE DAME | JAMIE ETZEL SSND FINANCE DEPT | | 13105 WATERTOWN PLANK RD | | ELM GROVE, WI 53122 | |
| 002340P001-1435A-052 | SCHOOL SISTERS OF NOTRE DAME | SR PAULETTE TIEFENBRUNN | | 5102 CAMP ST | | NEW ORLEANS, LA 70115 | |
| 002003P001-1435A-052 | SCHOOL SPECIALTY | | | PO BOX 8030 | | APPLETON, WI 54912-8030 | |
| 009265P001-1435A-052 | SCHOOL SPECIALTY | | | 32656 COLLECTION CTR DR | | CHICAGO, IL 60693-0326 | |
| 010038P001-1435A-052 | SCHOOL SPECIALTY INC | | | MB UNIT #68-9541 | | MILWAUKEE, WI 53268-9541 | |
| 012363P001-1435A-052 | SCHOOL SPECIALTY INC | | | 32656 COLLECTIONS CTR DR | | CHICAGO, IL 60693-0326 | |
| 010037P001-1435A-052 | SCHOOL SVC INC | | | 4405 S LONGVIEW DR | | NEW BERLIN, WI 53151 | |
| 010041P001-1435A-052 | SCHOOL TIME DISTRIBUTION CENTER | | | 11800 INDUSTRIPLEX BLVD STE 1 | | BATON ROUGE, LA 70809 | |
| 016254P001-1435A-052 | SCHOOL TIME UNIFORMS | | | 12 ST ANN ST | STE 3 | MANDEVILLE, LA 70471 | |
| 010042P001-1435A-052 | SCHOOL TOOL BOX | | | 12107 BARBER GREENE RD | | DEKALB, IL 60115 | |
| 021421P001-1435A-052 | SCHOOL WORLD | | | 1100 PITTSFORD-VICTOR RD | | PITTSFORD, NY 14534 | |
| 012365P001-1435A-052 | SCHOOL-N-SPORT | | | 100 TYLER SQUARE | STE 10A | COVINGTON, LA 70433 | |
| 016255P001-1435A-052 | SCHOOLADMIN, LLC | | | PO BOX 4936 | | AUSTIN, TX 78765 | |
| 012364P001-1435A-052 | SCHOOLHOUSE PRODUCTS | DBA BALFOUR | | PO BOX 55520 | | METAIRIE, LA 70005 | |
| 020004P001-1435A-052 | SCHOOLHOUSE PRODUCTS | DBA BALFOUR | | PO BOX 55520 | | METAIRIE, LA 70055 | |
| 013986P001-1435A-052 | SCHOOLHOUSE PRODUCTS, INC | | | PO BOX 55520 | | METAIRIE, LA 70055 | |
| 018841P001-1435A-052 | SCHOOLMART | | | 1424 ODENTON RD | | ODEENTON, MD 21113 | |
| 021422P001-1435A-052 | SCHOOLMART | | | 1424 ROAD ODENTON | | ODENTON, MD 21113 | |
| 013987P001-1435A-052 | SCHOOLREACH | | | 9735 LANDMARK PKWY | STE 100 | ST. LOUIS, MO 63127 | |
| 010043P001-1435A-052 | SCHOOLTECH INC | | | PO BOX 1941 | | ANN ARBOR, MI 48106-1941 | |
| 002342P001-1435A-052 | SCHRENK ENDOM AND FLANAGAN LLC | | | 4227 BIENVILLE ST | | NEW ORLEANS, LA 70119 | |
| 010044P001-1435A-052 | SCHULMERICH | CARILLON HILL | | PO BOX 903 | | SELLERSVILLE, PA 18960 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009151P001-1435A-052 | SCHULMERICH BELLS LLC | | | 11 CHURCH RD | | HATFIELD, PA 19440 | |
| 013988P001-1435A-052 | SCHUMACHER'S SHOES AND UNIFORMS | | | 3601 HESSMER DR | | METAIRIE, LA 70002 | |
| 022100P001-1435A-052 | SCHWARZ*TERI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029835P001-1435A-052 | SCI LA | PRESIDENT | | 1929 ALLEN PKWY | | HOUSTON, TX 77019 | |
| 020005P001-1435A-052 | SCIENCE KIT | | | PO BOX 644307 | | PITTSBURGH, PA 15264-4307 | |
| 018842P001-1435A-052 | SCIENCE LAB SUPPLIES | | | PO BOX 934 | | ST. AUGUSTINE, FL 32085 | |
| 016256P001-1435A-052 | SCIENCE NATIONAL HONOR SOCIETY | | | 2929 FOUNTAINVIEW | | HOUSTON, TX 77057 | |
| 026433P002-1435A-052 | SCIENCE OLYMPIAD | | | 2 TRANSAM PLAZA DR STE 310 | | OAKBROOK TERRACE, IL 60181-4817 | |
| 010819P001-1435A-052 | SCIENCEBOBCOM | | | 182 PALFREY ST | | WATERTOWN, MA 02472 | |
| 010820P001-1435A-052 | SCIENTIFIC NOTEBOOK CO | | | 3295 LINCO RD | | STEVENSVILLE, MI 49127 | |
| 023668P001-1435A-052 | SCLHSA LAFOURCHE BHC | | | 157 TWIN OAKS DR | | RACELAND, LA 70394 | |
| 023669P001-1435A-052 | SCLHSA RIVER PARISHES BHC | | | 1809 W AIRLINE HWY | | LA PLACE, LA 70068 | |
| 023670P001-1435A-052 | SCLHSA TERREBONNE BHC | | | 5599 HIGHWAY 311 | | HOUMA, LA 70360 | |
| 021423P001-1435A-052 | SCOLT | | | 165 LAZY LAUREL CHASE | | ROSWELL, GA 30076 | |
| 023671P001-1435A-052 | SCONO LAB | | | 4232 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 010821P001-1435A-052 | SCOOTERS CHICKEN | | | 1501 GIROD ST | | NEW ORLEANS, LA 70113 | |
| 020006P001-1435A-052 | SCORE EXCHANGE | | | 23208 GARDEN DR | | COVINGTON, LA 70435 | |
| 021424P001-1435A-052 | SCORE SPORTS | | | 726 E ANAHEIM ST | | WILMINGTON, CA 90744 | |
| 020007P001-1435A-052 | SCORE SPORTS AMERICAN SOCCER CO | | | 726 E ANAHEIM ST | | WILMINGTON, CA 90744 | |
| 012366P001-1435A-052 | SCOREBOARD SPORTS, LLC | | | 509 WEST 2600 SOUTH | | BOUNTIFUL, UT 84010 | |
| 002350P001-1435A-052 | SCOTT BROTHERS PH D | | | 5801 CITRUS BLVD RM 103 | | NEW ORLEANS, LA 70123 | |
| 016257P001-1435A-052 | SCOTT COWEN INSTITUTE | | | 200 BROADWAY ST | STE 108 | NEW ORLEANS, LA 70118 | |
| 023672P001-1435A-052 | SCOTT D LANOUX AND ASSOCIATES | | | STE 107 4324 VETERANS MEMORIAL BL | | METAIRIE, LA 70006 | |
| 023674P001-1435A-052 | SCOTT D LANOUX ASSOC LLC | | | 107 4324 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 023673P001-1435A-052 | SCOTT D LANOUX BLVD 107 | | | 4324 VETERANS BLVD 107 | | METAIRIE, LA 70006 | |
| 018843P001-1435A-052 | SCOTT ELECTRIC | | | PO BOX 9 | | GREENSBURG, PA 15601-0899 | |
| 002351P001-1435A-052 | SCOTT LANOUX AND ASSOC LLC | | | 4324 VETERANS BLVD 107 | | METAIRIE, LA 70006 | |
| 002352P001-1435A-052 | SCOTT OTT CREATIVE INC | | | 143 RIDGEWAY DR | | METAIRIE, LA 70001 | |
| 023675P001-1435A-052 | SCOTT P DEROUEN DC APCC | | | 1210 E MCNEESE ST | | LAKE CHARLES, LA 70607 | |
| 021425P001-1435A-052 | SCOTT WALKER MEDIA | | | 708 RIDGEWOOD DR | | METAIRIE, LA 70001 | |
| 023676P001-1435A-052 | SCOTT WHITE CLINIC | | | PO BOX 844658 | | DALLAS, TX 75284 | |
| 010045P001-1435A-052 | SCOTTIES CREOLE COOKING AND CATERING | | | 5710 CANAL BLVD | | NEW ORLEANS, LA 70124 | |
| 010046P001-1435A-052 | SCREEN PRINTING UNLIMITED LLC | | | 2908 TOULOUSE ST | | NEW ORLEANS, LA 70119 | |
| 027101P001-1435A-052 | SCREEN SUPERIOR | | | 104 ALBERU ST | | SLIDELL, LA 70460 | |
| 016258P001-1435A-052 | SCREENSCOPE, INC | | | 4330 YUMA ST NW | | WASHINGTON, DC 20016 | |
| 026162P001-1435A-052 | SCRIP | | | PO BOX 8158 | | KENTWOOD, MI 49518-8158 | |
| 026158P001-1435A-052 | SCRIPS | | | PO BOX 8158 | | KENTWOOD, MI 49518-8158 | |
| 002353P001-1435A-052 | SCRIPT SPECIALISTS | | | 1922 HWY 22 WEST STE B | | MADISONVILLE, LA 70447 | |
| 021426P001-1435A-052 | SCS CASES | | | 433 W ALLEN AVE 308 NW | STE 106 | SAN DIMAS, CA 91773 | |
| 023677P001-1435A-052 | SCULLY SARTIN SCIONEAUX MDS AP | | | PO BOX 1017 | | GREENVILLE, TX 75403 | |
| 021427P001-1435A-052 | SEABURY AND SMITH | | | 75 REMITTANCE DR | STE 1788 | CHICAGO, IL 60675-1788 | |
| 017203P001-1435A-052 | SEAGO INTERNATIONAL, INC | | | 229 9TH ST NW | | HICKORY, NC 28601 | |
| 020008P001-1435A-052 | SEAL INDUSTRIAL | | | 63162 HWY 10 | | BOGALUSA, LA 70427 | |
| 021428P001-1435A-052 | SEAN WATSON | | | 2605 JARED LN | | MARRERO, LA 70072 | |
| 021429P001-1435A-052 | SEARS | | | 105 CARROLWOOD AVE | | LAPLACE, LA 70068 | |
| 002356P001-1435A-052 | SEARS HOME SVC REPAIR SVC | | | 13200 SMITH RD | | MIDDLEBURG HEIGHS, OH 44130 | |
| 017204P001-1435A-052 | SECAP FINANCE | | | PO BOX 405371 | | ATLANTA, GA 30384-5371 | |
| 013989P001-1435A-052 | SECOND HARVEST | | | 700 EDWARDS AVE | | NEW ORLEANS, LA 70123 | |
| 016259P001-1435A-052 | SECOND HARVEST FOOD BANK | | | PO BOX 61045 | | NEW ORLEANS, LA 70161 | |
| 026525P001-1435A-052 | SECOND HARVEST FOOD BANK | | | 700 EDWARDS AVE | | NEW ORLEANS, LA 70123 | |
| 026365P001-1435A-052 | SECOND HARVESTERS | | | 700 EDWARDS AVE | | NEW ORLEANS, LA 70123 | |
| 029708P001-1435A-052 | SECOND HARVESTERS FOOD BANK OF | GREATER NEW ORLEANS | | 701 EDWARDS AVE | | NEW ORLEANS, LA 70124 | |
| 002357P001-1435A-052 | SECOND HARVESTERS FOOD BANK OF GREATER NO | | | 700 EDWARDS AVE | | NEW ORLEANS, LA 70123 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002358P001-1435A-052 | SECOND LINE CATERING | | | 700 EDWARDS AVE | | HARAHAN, LA 70123 | |
| 010822P001-1435A-052 | SECOND SERVE | | | 3951 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 018844P001-1435A-052 | SECOND SERVE TENNIS CENTER | | | 3951 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 013990P001-1435A-052 | SECOND SERVE TENNIS CENTER | | | 3951 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70002 | |
| 021430P001-1435A-052 | SECRETARY OF STATE | COMMERCIAL DIVISION | | P O BOX 94125 | | BATON ROUGE, LA 70804-9125 | |
| 013991P001-1435A-052 | SECTOR6 LOUISIANA, LLC | | | 612 DISTRIBUTORS ROW | | NEW ORLEANS, LA 70123 | |
| 002362P001-1435A-052 | SECURE SHREDDING AND RECYCLING | INFORMATION MANAGEMENT SOLUTIONS LLC | | PO BOX 15465 | | BATON ROUGE, LA 70895 | |
| 002359P001-1435A-052 | SECURITY IRON CO | | | 7010 WASHINGTON AVE | | NEW ORLEANS, LA 70125 | |
| 013992P001-1435A-052 | SECURITY IRON CO | | | 1354 CARROLL ST STE B | | KENNER, LA 70062 | |
| 012367P001-1435A-052 | SEE-HEAR PRODUCTIONS LLC | | | 72338 INDUSTRY PK RD | | COVINGTON, LA 70435 | |
| 023679P001-1435A-052 | SEGURA NEUROSCIENCE AND PAIN C | | | STE C 7039 HWY 190 E SERVICE RD | | COVINGTON, LA 70433 | |
| 023678P001-1435A-052 | SEGURA NEUROSCIENCE AND PAIN CTR | | | STE C 7039 HIGHWAY190E SVC RD | | COVINGTON, LA 70433 | |
| 012368P001-1435A-052 | SELA UMPIRES ASSOCIATION | | | 76375 EUGENE WALLACE RD | | COVINGTON, LA 70435 | |
| 016260P001-1435A-052 | SELA WATER AND SEWER CO,LLC | | | PO BOX 8970 | | MANDEVILLE, LA 70470 | |
| 002360P001-1435A-052 | SELECT INTERNATIONAL TOURS | | | 85 PARK AVE | | FLEMINGTON, NJ 08822 | |
| 023680P001-1435A-052 | SELECT PT LA | | | PO BOX 827514 | | PHILADELPHIA, PA 19182 | |
| 029836P001-1435A-052 | SELECTIONCOM | | | 155 TRI COUNTY PKWY | STE 150 | CINCINNATI, OH 45246 | |
| 000318P001-1435A-052 | SELECTIONCOM | BRIAN HUSEMAN BDM | | 155 TRI COUNTY PKWY | STE 150 | CINCINNATI, OH 45246 | |
| 016261P001-1435A-052 | SELECTRACKS | | | 6100 WILSHIRE BLVD STE 1600 | | LOS ANGELES, CA 90048 | |
| 023681P001-1435A-052 | SELF | | | 3708 NORWOOD DR | | CHALMETTE, LA 70043 | |
| 027102P001-1435A-052 | SELU | | | 500 W UNIVERSITY AVE | | HAMMOND, LA 70402 | |
| 002361P001-1435A-052 | SEMANTIKOS LLC | DENISE CROCHET | | 421 E LOCKWOOD ST | | COVINGTON, LA 70433 | |
| 021434P001-1435A-052 | SEMINARS FOR EDUCATIONAL EXCELLENCE | | | PMB 623 | | PORTLAND, OR 97225 | |
| 010823P001-1435A-052 | SEMOLINA CLEARVIEW | | | 4436 VETERANS BLVD STE 37 | | METAIRIE, LA 70006 | |
| 016262P001-1435A-052 | SEMOLINA'S RESTAURANT | | | 100 S TYLER ST | | COVINGTON, LA 70433 | |
| 010824P001-1435A-052 | SEND A FRAMECOM | | | 800 CENTRAL BLVD - BLDG B | | CARLSTADT, NJ 07072 | |
| 010825P001-1435A-052 | SENIOR HIGH SCHOOL PREP | | | 3820 ST CLAUDE AVE | | NEW ORLEANS, LA 70117 | |
| 021431P001-1435A-052 | SENSALERT SECURITY SVC | | | 801 MALLARD ST | | LAPLACE, LA 70068 | |
| 017205P001-1435A-052 | SENTRY SECURITY | | | PO BOX 850471 | | NEW ORLEANS, LA 70185 | |
| 016263P001-1435A-052 | SEO | | | 600 BONITA DR | | CHALMETTE, LA 70043 | |
| 010826P001-1435A-052 | SEPHORA | | | 414 N PETERS ST | | NEW ORLEANS, LA 70130 | |
| 002363P001-1435A-052 | SEPI SOUTHEAST PASTORAL INSTITUTE | | | 7700 SW 56 ST | | MIAMI, FL 33155 | |
| 023682P001-1435A-052 | SEQUENOM CMM SAN DIEGO | | | PO BOX 2210 | | BURLINGTON, NC 27216 | |
| 020009P001-1435A-052 | SERAFIM SETH THOMAS | | | 17198 BRIDLE PATH | | HAMMOND, LA 70403 | |
| 023683P001-1435A-052 | SERC REHAB PARTNERS LLC | | | 6397 LEE HWY STE 300 | | CHATTANOOGA, TN 37421 | |
| 010047P001-1435A-052 | SERRANOS | | | 9151 INTERLINE AVE STE 2B | | BATON ROUGE, LA 70809 | |
| 010048P001-1435A-052 | SERUNTINE REFRIGERATION SVC INC | | | P O BOX 24585 | | NEW ORLEANS, LA 70184-4585 | |
| 021435P001-1435A-052 | SERUNTINE REFRIGERATION SVC INC | | | POST OFFICE BOX 24585 | | NEW ORLEANS, LA 70184-4585 | |
| 029709P001-1435A-052 | SERVICE GLASS CO | | | 4316 EASTVIEW DR | | NEW ORLEANS, LA 70126 | |
| 016264P001-1435A-052 | SERVICEMASTER | | | PO BOX 10690 | | NEW ORLEANS, LA 70181 | |
| 002366P001-1435A-052 | SERVICEMASTER ELITE CLEANING SVC | | | 1759 L & A RD | | METAIRIE, LA 70001 | |
| 002367P001-1435A-052 | SERVIKLEEN JANITORIAL SVC | | | 5321 ROBELINE DR | | METAIRIE, LA 70003 | |
| 012369P001-1435A-052 | SERVPRO OF GREATER COVINGTON AND MANDEVILLE | | | 601 LEEWARD LOOP STE A | | COVINGTON, LA 70433 | |
| 013993P001-1435A-052 | SERVPRO OF METAIRIE/KENNER | | | PO BOX 1816 | | KENNER, LA 70063 | |
| 023684P001-1435A-052 | SETON FAMILY OF DOCTORS | | | PO BOX 13689 | | BELFAST, ME 04915 | |
| 018846P001-1435A-052 | SEW MINE MANUFACTURING | | | 5780 HEEBE | | HARAHAN, LA 70123 | |
| 021432P001-1435A-052 | SEW MUCH FUN EMBROIDERY | | | 332 4TH ST | | NORCO, LA 70079 | |
| 009333P001-1435A-052 | SEWERAGE AND WATER BOARD | | | 625 ST JOSEPH ST | STE 154 | NEW ORLEANS, LA 70165-6501 | |
| 010050P001-1435A-052 | SEWERAGE AND WATER BOARD OF N O | COLLECTIONS DEPT | | 625 ST JOSEPH ST STE 154 | | NEW ORLEANS, LA 70165-6501 | |
| 029710P001-1435A-052 | SEWERAGE AND WATER BOARD OF NEW ORLEANS | | | 625 ST JOSEPH ST STE 154 | | NEW ORLEANS, LA 70165-6501 | |
| 002368P001-1435A-052 | SEWERAGE AND WATER BOARD OF NO | | | 625 ST JOSEPH ST | | NEW ORLEANS, LA 70165 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021433P001-1435A-052 | SF TRAVEL PUBLICATIONS | | | 3959 ELECTRIC RD | STE 155 | ROANOKE, VA 24018 | |
| 026434P001-1435A-052 | SFI PHOTOS BY SHUTTERFLY | | | 2800 BRIDGE PKWY | | REDWOOD CITY, CA 94065 | |
| 010827P001-1435A-052 | SGT KNOTS | | | 619 N CHURCH ST | | MOORESVILLE, NC 28115 | |
| 020010P001-1435A-052 | SHAKESPEARE FESTIVAL AT TULANE | | | 215 MCWILLIAMS HALL | | NEW ORLEANS, LA 70118 | |
| 026366P001-1435A-052 | SHAKESPEARE FESTIVAL AT TULANE | | | 6823 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 013994P001-1435A-052 | SHAMELESS PERFECTION | | | 4212 LEMON ST | | METAIRIE, LA 70006 | |
| 010828P001-1435A-052 | SHANE'S RIB SHACK #66 | | | 1855 BARATARIA BLVD E | | MARRERO, LA 70072 | |
| 010829P001-1435A-052 | SHANGHAI JOE | | | 46 BOWERY ST | CHINATOWN | BROOKLYN, NY 11224 | |
| 017206P001-1435A-052 | SHARE CORP | | | PO BOX 8867 | | CAROL STREAM, IL 60197-8867 | |
| 023685P001-1435A-052 | SHARIQ J RAUF MD PA | | | PO BOX 590104 | | HOUSTON, TX 77259 | |
| 023686P001-1435A-052 | SHARON HENO LPC | | | 3216 N TURNBULL DR STE A | | METAIRIE, LA 70002 | |
| 023687P001-1435A-052 | SHARON S MEYER MD LLC | | | 3434 PRYTANIA ST STE 310 | | NEW ORLEANS, LA 70115 | |
| 010830P001-1435A-052 | SHAW ALUMNI ASSOCIATION | | | 1000 SALESIAN LN | | MARRERO, LA 70072 | |
| 002370P001-1435A-052 | SHE LOVES | | | 9521 SWEET BAY LN | | WESTWEGO, LA 70094 | |
| 013995P001-1435A-052 | SHEAR GRAFIX LLC | | | 816 HICKORY AVE - 2ND FL | | HARAHAN, LA 70123 | |
| 010831P001-1435A-052 | SHEEHANS | | | 4427 TRANSCONTINENTAL DR | | METAIRIE, LA 70006 | |
| 021692P001-1435A-052 | SHEEN*ALAN E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021436P001-1435A-052 | SHEET LABELS INC | | | 834 BAY RD | | QUEENSBURY, NY 12804 | |
| 023688P001-1435A-052 | SHEHZAD SAMI MD PA | | | 3411 GARTH RD STE 229 | | BAYTOWN, TX 77521 | |
| 013996P001-1435A-052 | SHELL | | | PO BOX 9001015 | | LOUISVILLE, KY 40290-1015 | |
| 021437P001-1435A-052 | SHELL CREDIT CARD CENTER | | | P O BOX 9081 | | DES MOINES, IA 50368-9081 | |
| 009471P001-1435A-052 | SHELL FLEET PLUS | | | PO BOX 9001015 | | LOUISIVILLE, KY 40290-1015 | |
| 010832P001-1435A-052 | SHELL OIL | | | 2150 S CLAIBORNE AVE | | NEW ORLEANS, LA 70125 | |
| 026367P001-1435A-052 | SHELL OIL | | | 701 POYDRAS ST | | NEW ORLEANS, LA 70139 | |
| 029081P001-1435A-052 | SHELTON*MARGARET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002371P001-1435A-052 | SHEPHERD OF THE OZARKS | | | 240 SOWING OAK DR | | SAN MARCOS, TX 78666 | |
| 021438P001-1435A-052 | SHERATON BATON ROUGE CONVENTION CENTER | | | 102 FRANCE ST | | BATON ROUGE, LA 70802 | |
| 016265P001-1435A-052 | SHERIDAN SEATING, INC | | | 290 WEST ST SOUTH | | ORILLIA, ON L3V 5G 8 | CANADA |
| 000307P001-1435A-052 | SHERIFF AND EX OFFICIO TAX COLLECTOR | JERRY LARPENTER | PARISH OF TERREBONE | PO BOX 1670 | | HOUMA, LA 70361 | |
| 017207P001-1435A-052 | SHERWIN WILLIAMS | | | 1957 INDUSTRIAL BLVD | | HARVEY, LA 70058 | |
| 020011P001-1435A-052 | SHERWIN WILLIAMS | | | 39201 NATCHEZ DR | | SLIDELL, LA 70461-2121 | |
| 026368P001-1435A-052 | SHERWIN WILLIAMS | | | 8135 EARHART BLVD | | NEW ORLEANS, LA 70118 | |
| 018847P001-1435A-052 | SHERWIN WILLIAMS CO | ACCOUNTS RECEIVABLE DEPT | | 4427 N I10 SERVICE RD W | | METAIRIE, LA 70002-6524 | |
| 002373P001-1435A-052 | SHERWIN WILLIAMS CO | ACCOUNT RECEIVABLE DEPT | | 1912 W ESPLANADE | | KENNER, LA 70065-3418 | |
| 012370P001-1435A-052 | SHERWIN WILLIAMS PAINT | | | 1433 N HWY 190 | | COVINGTON, LA 70433 | |
| 010051P001-1435A-052 | SHERWIN-WILLIAMS | | | 5303 CANAL BLVD | | NEW ORLEANS, LA 70124 | |
| 016266P001-1435A-052 | SHERWIN-WILLIAMS - COVINGTON | | | 70360 HIGHWAY 21 | STE 4 | COVINGTON, LA 70433-8144 | |
| 016267P001-1435A-052 | SHERWIN-WILLIAMS - MANDEVILLE | | | 4250 HIGHWAY 22 STE 8 | | MANDEVILLE, LA 70471 | |
| 010052P001-1435A-052 | SHERWOOD FOREST FARMS | | | PO BOX 8400 | | LACEY, WA 98509 | |
| 002374P001-1435A-052 | SHI INTERNATIONAL CORP | | | PO BOX 952121 | | DALLAS, TX 75395-2121 | |
| 021439P001-1435A-052 | SHI INTERNATIONAL CORP | | | PO BOX 850041155 | | PHILADELPHIA, PA 19178 | |
| 013997P001-1435A-052 | SHIFFLER | | | DEPT 781437 | PO BOX 78000 | DETROIT, MI 48278-1437 | |
| 020012P002-1435A-052 | SHINDIGZ | | | 919 S HARRISON ST STE 300 | | FT WAYNE, IN 46802-3616 | |
| 026435P001-1435A-052 | SHINDIGZ DECORATIONS | | | 919 S HARRISON ST | STE 300 | FORT WAYNE, IN 46802 | |
| 026369P001-1435A-052 | SHIP ISLAND EXCURSIONS | | | 1040 23RD AVE | | GULFPORT, MS 39501 | |
| 018848P001-1435A-052 | SHMOOP UNIVERSITY INC | | | PO BOX 0935 | | LOS ALTOS, CA 94023-0935 | |
| 023689P001-1435A-052 | SHOEMAKER CHIROPRACTIC | | | PO BOX 901 | | CHALMETTE, LA 70044 | |
| 016269P001-1435A-052 | SHOOTAWAY, INC | | | 3305 COUNTY HIGHWAY 47 | | UPPER SANDUSKY, OH 43351 | |
| 010833P001-1435A-052 | SHOP NEHS | NORTHERN ILLINOIS UNIVERSITY | | 1425 W LINCOLN HWY | | DEKALB, IL 60115 | |
| 010834P001-1435A-052 | SHOP RITE | | | 1400 ST CHARLES ST | | HOUMA, LA 70360 | |
| 010835P001-1435A-052 | SHOPPERS VALUE FOOD | | | 3826 MOSS ST | | LAFAYETTE, LA 70507 | |
| 002377P001-1435A-052 | SHORT STOP PO BOYS | MR RUSSELL | | 119 TRANSCONTINENTAL DR | | METAIRIE, LA 70001 | |
| 026436P001-1435A-052 | SHOW ME CHABLES | | | 115 CHESTERFIELD INDUSTRIAL BLVD | | CHESTERFIELD, MO 63005 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010836P001-1435A-052 | SHOWBIE INC | | | 10113 104 ST NW #403 | | EDMONTON, AB T5J 1A1 | CANADA |
| 010837P001-1435A-052 | SHOWMARK MEDIA | | | 4 RESEARCH DR | | SHELTON, CT 06484 | |
| 020013P001-1435A-052 | SHRED AMERICAN LOUISIANA | PAPER SHREDDING PATRIOTS | | 1000 A ALBERTSONS PKWY | UNIT 3 | BROUSSARD, LA 70518 | |
| 002378P001-1435A-052 | SHRINE OF OUR LADY OF GUADALUPE | | | PO BOX 1237 | | LA CROSSE, WI 54602-1237 | |
| 002379P001-1435A-052 | SHRINE OF OUR LADY OF PROMPT SUCCOR | URSULINE COMMUNITY | | 2734 NASHVILLE AVE | | NEW ORLEANS, LA 70118 | |
| 002380P001-1435A-052 | SHRM | | | PO BOX 791139 | | BALTIMORE, MD 21279-1139 | |
| 010838P001-1435A-052 | SHUBERT THEATER | | | 225 W 44TH ST | | NEW YORK, NY 10036 | |
| 010053P001-1435A-052 | SHURLEY INSTRUCTIONAL MATERIALS | | | 366 SIM DR | | CABOT, AR 72023 | |
| 026269P001-1435A-052 | SHUTTERFLY | | | 2800 BRIDGE PKWY | | REDWOOD CITY, CA 94065 | |
| 021440P001-1435A-052 | SICILY'S ITALIAN BUFFET | | | 214 BELLE TERRE BLVD | | LA PLACE, LA 70068 | |
| 013998P001-1435A-052 | SIDELINES BAR AND GRILL | | | 1229 VETERANS BLVD | | METAIRIE, LA 70005 | |
| 020014P001-1435A-052 | SIGN ARTIST | | | 58374 CHOCTAW DR | | SLIDELL, LA 70461 | |
| 012141P002-1435A-052 | SIGN DEPOT | | | 1100 W COLONIAL DR UNIT 1 | | ORLANDO, FL 32804-7334 | |
| 016270P001-1435A-052 | SIGN EXPRESS | | | 5031 PARIS RD | | CHALMETTE, LA 70043 | |
| 029711P001-1435A-052 | SIGN GYPSIES NORTHSHORE LLC | | | 110 MARINA BLVD | | MANDEVILE, LA 70471 | |
| 012371P001-1435A-052 | SIGN HERE INC | | | 1419 N HWY 190 | | COVINGTON, LA 70433 | |
| 016271P001-1435A-052 | SIGN LITE | | | 1490 I-10 SERVICE RD | | SLIDELL, LA 70461 | |
| 020015P001-1435A-052 | SIGN TEC 360 | | | 351 SHRINERS DR | | BOGALUSA, LA 70427 | |
| 010839P001-1435A-052 | SIGN WORLD | | | 11314 TUTTLE RD | | HAMMOND, LA 70403 | |
| 020016P001-1435A-052 | SIGNS DESIGNS AND GRAPHICS | | | 2767 WILLIAM TELL ST | | SLIDELL, LA 70458 | |
| 016272P001-1435A-052 | SIGNS SVC AND SPECIALTIES | | | PO BOX 147 | | COVINGTON, LA 70434 | |
| 018849P001-1435A-052 | SIGNWORKX | | | 2527 HICKORY AVE | | METAIRIE, LA 70461 | |
| 013999P001-1435A-052 | SIGNWORX, LLC | | | 2527 HICKORY AVE | | METAIRIE, LA 70130 | |
| 029751P001-1435A-052 | SIGULER GUFF  AND CO LP | INVESTOR RELATIONS GROUP | | 200 PK AVE | TWENTY THIRD FL | NEW YORK, NY 10166 | |
| 021442P001-1435A-052 | SILVER AND GOLD LOCKSMITH | | | 3354 AMY ST | | PAULINA, LA 70763 | |
| 009400P001-1435A-052 | SIMMONS PRESS INC | | | PO BOX 57652 | | NEW ORLEANS, LA 70157-7652 | |
| 021730P001-1435A-052 | SIMMONS'BRITTANY C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012372P001-1435A-052 | SIMPLEE GOURMET | | | 70457 HWY 21 STE 110 | | COVINGTON, LA 70433 | |
| 021443P001-1435A-052 | SIMPLEXGRINNEL | | | DEPT CH 10320 | | PALATINE, IL 60055-0320 | |
| 012373P001-1435A-052 | SIMPLEXGRINNELL | | | DEPT CH 10320 | | PALATINE, IL 60055-0320 | |
| 023690P001-1435A-052 | SIMPLY PRECISE FAMILY CHIRO | | | STE B 9135 W JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 012374P001-1435A-052 | SIMPLY SOUTHERN | | | 70488 HWY 21 STE 400 | | COVINGTON, LA 70433 | |
| 021444P001-1435A-052 | SIMPLY SWIM CAPS LLC | | | 537 CLUB DR | | PALM BEACH GARDENS, FL 33418 | |
| 016273P001-1435A-052 | SIMPSON SOD | | | 2815 N HIGHWAY 190 | | COVINGTON, LA 70433 | |
| 017208P001-1435A-052 | SIMPSON SOD TURF MANAGEMENT | | | 2815 N HWY 190 | | COVINGTON, LA 70433 | |
| 020017P001-1435A-052 | SIMPSON SOD TURF MANAGEMENT | | | PO BOX 1726 | 2815 N HWY 190 | COVINGTON, LA 70433 | |
| 018850P001-1435A-052 | SIMPSON SOD TURN MANAGEMENT | | | 2815 N HWY 190 | | COVINGTON, LA 70433 | |
| 010841P001-1435A-052 | SINGER ONLINE | | | 176 NORTH MAIN ST ROUTE 58 | STE 100 | OBERLIN, OH 44074 | |
| 023692P001-1435A-052 | SINGING RIVER HEALTH SYSTEM | | | PO BOX 26627 | | SALT LAKE CITY, UT 84126 | |
| 023691P001-1435A-052 | SINGING RIVER HEALTH SYSTEM | | | PO BOX 26367 | | SALT LAKE CITY, UT 84126 | |
| 023693P001-1435A-052 | SINGING RIVER PATHOLOGY | | | 5052 W 4TH ST STE 7 | | HATTIESBURG, MS 39402 | |
| 023694P001-1435A-052 | SINGING RIVER RADIOLOGY GROUP | | | PO BOX 2710 | | SLIDELL, LA 70459 | |
| 018851P001-1435A-052 | SIP AND PAINT | | | 3350 RIDGELAKE DR | | METAIRIE, LA 70002 | |
| 021445P001-1435A-052 | SIRS PUBLISHING INC | PROQUEST INFORMATION AND LEARNIN | | 2112 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | |
| 016274P001-1435A-052 | SIS Q CUSTOM CAPS | | | PO BOX 958 | | YREKA, CA 96097 | |
| 016275P001-1435A-052 | SIS RESOURCES | | | PO BOX 86 | | COLWICH, KS 67030 | |
| 009141P001-1435A-052 | SISTERS OF MERCY | | | 101 MERCY DR | | BELMONT, NC 28012-2898 | |
| 002386P001-1435A-052 | SISTERS OF MOUNT CARMEL | SR MARY ELLEN WHEELAHAN O CARM | | 7027 MILNE BLVD | | NEW ORLEANS, LA 70124 | |
| 010054P001-1435A-052 | SISTERS OF ST FRANCIS | SISTER PATRICIA BIETSCH | | PO BOX 82 | | TOHATCHI, NM 87325 | |
| 002387P001-1435A-052 | SISTERS OF THE HOLY FAMILY | | | 6901 CHEF MENTEUR HWY | | NEW ORLEANS, LA 70126 | |
| 012375P001-1435A-052 | SITE ONE LANDSCAPE SUPPLY | | | 1690 SOUTH LN | | MANDEVILLE, LA 70471 | |
| 016276P001-1435A-052 | SITEONE LANDSCAPE SUPPLY, LLC | | | 24110 NETWORK PL | | CHICAGO, IL 60673 | |
| 010842P001-1435A-052 | SIX STAR UNIFORMS CO | | | 1 43RD ST #11 | | BROOKLYN, NY 11232 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018852P001-1435A-052 | SIZELER THOMPSON BROWN ARCHITECTS | REGIONAL DESIGN GROUP LLC | | 300 LAFAYETTE MALL | STE 200 | NEW ORLEANS, LA 70130 | |
| 014000P001-1435A-052 | SIZELER THOMPSON BROWN ARCHITECTS | | | 300 LAFAYETTE ST | STE 200 | NEW ORLEANS, LA 70130 | |
| 013961P001-1435A-052 | SJ BEAULIEU, JR. TRUSTEE | CASE#13-12665 | | PO BOX 113 | | MEMPHIS, TN 38101 | |
| 002389P001-1435A-052 | SJH FISH LLC | | | PO BOX 1226 | | HAMMOND, LA 70404 | |
| 010843P001-1435A-052 | SKATE COUNTRY | | | 1100 TERRY PKWY | | TERRYTOWN, LA 70056 | |
| 021446P001-1435A-052 | SKILL LABOR PROVIDER INC | | | PO BOX 7843 | | METAIRIE, LA 70010-7843 | |
| 012376P001-1435A-052 | SKILL SPECIALISTS | | | 202 SPARTAN LOOP | | SLIDELL, LA 70458 | |
| 023695P001-1435A-052 | SKIN DIAGNOSTICS GROUP | | | 3512 OLD MONTGOMERY HWY | | BIRMINGHAM, AL 35209 | |
| 023696P001-1435A-052 | SKIN PATHOLOGY ASSOCIATES LL | | | PO BOX 830525 | | BIRMINGHAM, AL 35283 | |
| 023699P001-1435A-052 | SKIN PATHOLOGY ASSOCIATES LLC | | | PO BOX 830525 | | BIRMINGHAM, AL 35283 | |
| 023698P001-1435A-052 | SKIN PATHOLOGY ASSOCIATES LLC | DEPT SF17 | | PO BOX 830525 | | BIRMINGHAM, AL 35283 | |
| 023697P001-1435A-052 | SKIN PATHOLOGY ASSOCIATES LLC | | | 3550 INDEPENDENCE DR | | BIRMINGHAM, AL 35209 | |
| 023700P001-1435A-052 | SKINPATH DIAGNOSTIC LLC | | | STE 220 3000 KNIGHT ST BLDG 5 | | SHREVEPORT, LA 71105 | |
| 012377P001-1435A-052 | SKIP N WHISTLE | | | 44512 MYERS RD | | HAMMOND, LA 70403 | |
| 021447P001-1435A-052 | SKIP PEREZ LLC | | | PO BOX 2068 | | HAMMOND, LA 70404-2068 | |
| 017209P001-1435A-052 | SKOBELJS | | | 7928 HIGHWAY 23 | | BELLE CHASSE, LA 70037 | |
| 009330P001-1435A-052 | SKOOLBO PTE LTD | | | 61 CARLTON WOODS DR | | WOODLANDS, TX 77382 | |
| 018853P001-1435A-052 | SKY TRACKER GULF SOUTH, LLC | | | 321 W HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 018854P001-1435A-052 | SKYCOACH | | | 347 W BERT KOUNS INDUSTRIAL LOOP | | SHREVEPORT, LA 71106 | |
| 020018P001-1435A-052 | SLC GNO | | | 2021 LAKESHORE DR | STE 414 | NEW ORLEANS, LA 70122 | |
| 023701P001-1435A-052 | SLEEP CENTER OF NEW ORLEANS | | | STE 108 4232 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 018855P001-1435A-052 | SLEEP INN AND SUITES MEDICAL CENTER | | | 3215 SAMFORD AVE | | SHREVEPORT, LA 71103-4240 | |
| 023703P001-1435A-052 | SLEEP RITE LLC | | | 3727 CANAL ST STE 3 | | NEW ORLEANS, LA 70119 | |
| 023702P002-1435A-052 | SLEEP RITE LLC | | | 3727 CANAL ST STE 3 | | NEW ORLEANS, LA 70119-6175 | |
| 021448P001-1435A-052 | SLFOA | | C O DR BENNY JONES | 4 MYRTLE HILL DR | | DESTREHAN, LA 70047 | |
| 020019P001-1435A-052 | SLIDELL CITY MARSHAL CITY COURT | | | PO BOX 2356 | | SLIDELL, LA 70459 | |
| 023706P001-1435A-052 | SLIDELL EAR NOSE AND THROAT | | | STE 301 1850 GAUSE BLVD | | SLIDELL, LA 70461 | |
| 023704P001-1435A-052 | SLIDELL EAR NOSE AND THROAT | | | 1850 GAUSE BLVD E STE 301 | | SLIDELL, LA 70461 | |
| 023705P001-1435A-052 | SLIDELL EAR NOSE AND THROAT | | | 2050 GAUSE BLVD E STE 200 | | SLIDELL, LA 70461 | |
| 023707P001-1435A-052 | SLIDELL EMERGENCY GROUP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 020020P001-1435A-052 | SLIDELL FOOD AND FUN FEST 5K | | | 1050 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 020021P001-1435A-052 | SLIDELL GLASS INC | | | 323 NASSAU DR | | SLIDELL, LA 70458 | |
| 012378P001-1435A-052 | SLIDELL HIGH SCHOOL | | | 1 TIGER DR | | SLIDELL, LA 70458 | |
| 016277P001-1435A-052 | SLIDELL HIGH SCHOOL | | | 1 TIGER DR | | SLIDELL, LA 70461 | |
| 020022P001-1435A-052 | SLIDELL INDEPENDENT | | | PO BOX 3130 | | SLIDELL, LA 70459 | |
| 023708P001-1435A-052 | SLIDELL INTERNAL MEDICINE CLIN | | | STE 301 105 MEDICAL CENTER DR | | SLIDELL, LA 70461 | |
| 020023P001-1435A-052 | SLIDELL MAGAZINE | | | PO BOX 4147 | | SLIDELL, LA 70459 | |
| 023709P001-1435A-052 | SLIDELL MEMORIAL HOSPITAL | | | PO BOX 679504 | | DALLAS, TX 75267 | |
| 020390P001-1435A-052 | SLIDELL MEMORIAL HOSPITAL | | | PO BOX 679540 | | DALLAS, TX 75267-9540 | |
| 016278P001-1435A-052 | SLIDELL MOVING | | | PO BOX 2144 | | SLIDELL, LA 70459 | |
| 020026P001-1435A-052 | SLIDELL PEARL RIVER | | | PO BOX 1696 | | SLIDELL, LA 70459-1696 | |
| 020027P001-1435A-052 | SLIDELL PEARL RIVER PROJECT GRADUATION INC | | | PO BOX 1696 | | SLIDELL, LA 70459-1696 | |
| 020024P001-1435A-052 | SLIDELL POLICE RESERVE | | | 2112 SGT ALFRED DR | | SLIDELL, LA 70458 | |
| 023710P001-1435A-052 | SLIDELL RADIATION CENTER | | | PO BOX 679500 | | DALLAS, TX 75267 | |
| 020025P001-1435A-052 | SLIDELL REFRIGERATION AND | METAL FABRICATORS INC | | PO BOX 5250 | | SLIDELL, LA 70469-5250 | |
| 023711P001-1435A-052 | SLIDELL VA CBOC | | | PO BOX 94528 | | CLEVELAND, OH 44101 | |
| 020028P001-1435A-052 | SLIDELLL POLICE RESERVE | | | 2112 SGT ALFRED DR | | SLIDELL, LA 70458 | |
| 016279P001-1435A-052 | SLS ARTS | | | 5524 MOUNDS | | NEW ORLEANS, LA 70123 | |
| 014001P001-1435A-052 | SLU - LANGUAGES AND COMMUNICATION | DEPT OF LANGUAGES AND COMMUNICATION | DR LUZ ESCOBAR | SLU 10719 | 548 NED MCGEHEE DR | HAMMOND, LA 70402 | |
| 016280P001-1435A-052 | SLU - LANGUAGES AND COMMUNICATION | DEPT OF LANGUAGES AND COMMUNICATIONS | DR LUZ ESCOBAR | 500 W UNIVERSITY AVE | SLU 10719 | HAMMOND, LA 70402 | |
| 016281P001-1435A-052 | SLU - WORLD LANGUAGES AND CULTURES | DR JERRY PARKER | | SLU BOX 10719 | | HAMMOND, LA 70402 | |
| 021402P001-1435A-052 | SLU FOREIGN LANGUAGES | DEPT OF FOREIGN LANGUAGES | | SLU 10719 | 500 W UNIVERSITY AVE | HAMMOND, LA 70401 | |
| 010844P001-1435A-052 | SLU FOREIGN LANGUAGES AND COMMUNICATION | | | 500 W UNIVERSITY AVE | | HAMMOND, LA 70402 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012379P001-1435A-052 | SLU-FOREIGN LANGUAGES | SOUTHERN LOUISIANA UNIVERSITY | DR LUZ ESCOBAR-DEPT FOR LANG | 500 W UNIVERSITY AVE | | HAMMOND, LA 70402 | |
| 029712P001-1435A-052 | SLU-LANGUAGES AND CULTURE | | | SLU 10719 | | HAMMOND, LA 70402 | |
| 020033P001-1435A-052 | SLU-LANGUAGES AND CULTURE | DEPT OF LANGUAGES AND CULTURE | | 548 NED MCGEHEE DR | SLU 10719 | HAMMOND, LA 70402 | |
| 012380P001-1435A-052 | SLU-REGION 8 SCIENCE FAIR | | | PO BOX 10687 | | HAMMOND, LA 70402 | |
| 014002P001-1435A-052 | SMALL WORLD MUSICFOLDERCOM INC | | | BOX 60582 | RPO GRANVILLE PK | VANCOUVER, BC V6H 4B9 | CANADA |
| 016282P001-1435A-052 | SMART APPLE MEDIA | | | PO BOX 3748 | | MANKATO, MN 56002 | |
| 016283P001-1435A-052 | SMART LIGHTING SOLUTIONS | | | 24023 NE SHEA LN 205 | | WOOD VILLAGE, OR 97060 | |
| 002391P001-1435A-052 | SMART MEDIA LLC | | | PO BOX 24166 | | NEW ORLEANS, LA 70184-4166 | |
| 023712P001-1435A-052 | SMB RADIOLOGY | | | PO BOX 1330 | | GULFPORT, MS 39502 | |
| 027103P001-1435A-052 | SMH FOUNDATION | | | 1111 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 002392P001-1435A-052 | SMH HOSPITAL | | | 1001 GAUSE BLVD | BOX 15 | SLIDELL, LA 70458 | |
| 023713P001-1435A-052 | SMH PHYSICIAN NETWORK | | | PO BOX 679500 | | DALLAS, TX 75267 | |
| 023714P001-1435A-052 | SMH PROFESSIONAL SERV AT SMH | | | 120 INNWOOD DR | | COVINGTON, LA 70433 | |
| 021449P001-1435A-052 | SMI AWARDS | | | ONE WESTINGHOUSE PLZ | | BOSTON, MA 02136-2059 | |
| 010845P001-1435A-052 | SMI AWARDS | | | 300 CADMAN PLZ WEST | | SUITE 1303 BROOKLYN, NY 11201 | |
| 002393P001-1435A-052 | SMILE CARE DENTAL | | | 14401 CHEF METEUR HWY | | NEW ORLEANS, LA 70129 | |
| 021450P001-1435A-052 | SMILEMAKERS INC | | | PO BOX 2543 | | SPARTANBURG, SC 29304-2543 | |
| 010846P001-1435A-052 | SMILIE'S RESTAURANT | | | 3716 DOWNMAN RD | | NEW ORLEANS, LA 7012 | |
| 020034P001-1435A-052 | SMITH CONSTRUCTION CO | | | PO BOX 5596 | | SLIDELL, LA 70469 | |
| 001712P001-1435A-052 | SMITH DDS*MICHAEL B | | | 250 OCHSNER BLVD | STE 100 | GRETNA, LA 70056 | |
| 023715P001-1435A-052 | SMITH SPINAL CENTER | | | 2213 ATHANIA PKWY | | METAIRIE, LA 70001 | |
| 020035P001-1435A-052 | SMITH SPORTING GOODS LLC | | | 1435 W LINDBERG AVE | | SLIDELL, LA 70458 | |
| 014003P001-1435A-052 | SMITH'S SPORTING GOODS | | | 1435 W LINDBERG | | SLIDELL, LA 70458 | |
| 002153P001-1435A-052 | SMITH*REV KENNETH | ST RITA CHURCH | | 7100 JEFFERSON HWY | | HARAHAN, LA 70123 | |
| 016284P001-1435A-052 | SMITHSONIAN | | | PO BOX 62170 | | TAMPA, FL 33663 | |
| 026370P001-1435A-052 | SMITHSONIAN STUDENT TRAVEL | | RONALD REAGAN BLDG AND | INTERNATIONAL TRADE CENTER | 1300 PENNSYLVANIA AVE NW #G-0002 | WASHINGTON, DC 20004 | |
| 002399P001-1435A-052 | SMOKE-N-SPICE CATERING LLC | | | 6221 S CLAIBORNE AVE | STE 592 | NEW ORLEANS, LA 70125 | |
| 010847P001-1435A-052 | SMOKER'S PARADISE | | | 3128 LA-28 | | PINEVILLE, LA 71360 | |
| 012381P001-1435A-052 | SMOOTHIE KING | | | 404 W UNIVERSITY AVE | | HAMMOND, LA 70401 | |
| 010848P001-1435A-052 | SMOOTHIE KING | | | 900-A TERRY PKWY | | TERRYTOWN, LA 70056 | |
| 026526P001-1435A-052 | SMOOTHIE KING | | | 9797 ROMBAUER RD #150 | | COPPELL, TX 75019 | |
| 016285P001-1435A-052 | SMOOTHIE KING | NOR DU LAC SHOPPES | | 70456 HIGHWAY 21 | STE 2 | COVINGTON, LA 70433 | |
| 026270P001-1435A-052 | SMOOTHIE KING LAPLACE | | | 1506 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 014004P001-1435A-052 | SNAP SHOTZ PHOTO BOOTHS | | | PO BOX 1944 | | KENNER, LA 70063 | |
| 010849P001-1435A-052 | SNAPFISH | | | 100 MONTGOMERY ST | STE 1430 | SAN FRANCISCO, CA 94104 | |
| 018856P001-1435A-052 | SNAPPY TINT | | | 5609 SALMEN ST  STE B | | JEFFERSON, LA 70123 | |
| 029585P001-1435A-052 | SNEATHERN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014005P001-1435A-052 | SNO SITES | | | PO BOX 2277 | | BURNSVILLE, MN 55337 | |
| 016286P001-1435A-052 | SNO SITES (SCHOOL NEWSPAPERS ONLINE) | | | PO BOX 2277 | | BURNSVILLE, MN 55337 | |
| 010850P001-1435A-052 | SOAP STONE ME | | | 47 PARK DR | | TOPSHAM, ME 04086 | |
| 021451P001-1435A-052 | SOCCER MAGIC | | | 1050 SCHADT AVE | | WHITEHALL, PA 18052 | |
| 021452P001-1435A-052 | SOCCERCOM | | | 431 US HWY 70A EAST | | HILLSBOROUGH, NC 27278-9912 | |
| 014006P001-1435A-052 | SOCIAL APOSTALATEST VINCENT DEPAUL MINISTRY | ST MARY MAGDALEN CHURCH | | 6425 W METAIRIE AVE | | METAIRIE, LA 70003 | |
| 014007P001-1435A-052 | SOCIAL STUDIES SCHOOL SVC | | | 10200 JEFFERSON BLVD | PO BOX 802 | CULVER CITY, CA 90232-0802 | |
| 010851P001-1435A-052 | SOCIAL STUDIES SCHOOL SVC | | | 10200 JEFFERSON BLVD | | CULVER CITY, CA 90232 | |
| 017210P001-1435A-052 | SOCIAL STUDIES SCHOOL SVC | | | 10200 JEFFERSON BLVD | BOX 802 | CULVER CITY, CA 90232 | |
| 021456P001-1435A-052 | SOCIAL STUDIES SCHOOL SVC | | | PO BOX 802 | | CULVER CITY, CA 90232-0802 | |
| 016287P001-1435A-052 | SOCIEDAD HONORARIA HISPANICA | | | PO BOX 5318 | | BUFFALO GROVE, IL 60089-5318 | |
| 010055P001-1435A-052 | SOCIETY FOR THE PROPAGATION OF THE FA | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70115 | |
| 002401P001-1435A-052 | SOCIETY FOR THE PROPAGATION OF THE FAITH | | | 11001 DORCHESTER RD | | SUMMERVILLE, SC 29485 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002402P001-1435A-052 | SOCIETY OF AMERICAN ARCHIVISTS | | | 17 NORTH STATE ST | STE 1425 | CHICAGO, IL 60602-4061 | |
| 002403P001-1435A-052 | SOCIETY OF AMERICAN ARCHIVISTS | ARCHIVES 2015 REGISTRAR | | 17 N STATE ST | | CHICAGO, IL 60602 | |
| 002404P001-1435A-052 | SOCIETY OF LOUISIANA CPA S | | | 2400 VETERANS BLVD | STE 500 | KENNER, LA 70065-4739 | |
| 002405P001-1435A-052 | SOCIETY OF LOUISIANA CPAS | | | 2400 VETERANS BLVD | | KENNER, LA 70062-4739 | |
| 002406P001-1435A-052 | SOCIETY OF ST PETER APOSTLE | | | 70 WEST 36TH ST 8TH FL | | NEW YORK, NY 10018 | |
| 018996P001-1435A-052 | SOCIETY OF ST TERESA | | | 18080 ST JOSEPH WAY | | COVINGTON, LA 70435 | |
| 002407P001-1435A-052 | SOCIETY OF ST TERESA OF JESUS | | | 18080 ST JOSEPH WAY | | COVINGTON, LA 70435 | |
| 002408P001-1435A-052 | SOCIETY OF THE PRECIOUS BLOOD | KANSAS CITY PROVINCE | | 2130 ST GASPAR WAY | | LIBERTY, MO 64068 | |
| 018857P001-1435A-052 | SODEXO INC AND AFFILIATES | | | 31 MCALISTER DR | | NEW ORLEANS, LA 70118 | |
| 002409P001-1435A-052 | SODEXO LOYOLA CATERING | | | 6363 ST CHARLES AVE | BOX 243 | NEW ORLEANS, LA 70118 | |
| 016288P001-1435A-052 | SODMAN | | | PO BOX 1726 | | COVINGTON, LA 70434 | |
| 021457P001-1435A-052 | SOFTLINK AMERICA INC | | | 720 THIRD AVE | STE 2220 | SEATTLE, WA 98104 | |
| 010056P001-1435A-052 | SOFTWARE HOUSE INTERNATIONAL | | | PO BOX 8500-41155 | | PHILADELPHIA, PA 19178 | |
| 021458P001-1435A-052 | SOFTWARE MARKETING SOLUTIONS | | | 4335 SOUTH 90TH ST | | OMAHA, NE 68127 | |
| 002410P001-1435A-052 | SOLAR REFRIGERATION AND APPLIANCE | | | 3201 METAIRIE RD | | METAIRIE, LA 70001 | |
| 002411P001-1435A-052 | SOLARWINDS | | | PO BOX 730720 | | DALLAS, TX 75373-0720 | |
| 010852P001-1435A-052 | SOLID ROCK JEWELRY | | | 5924 N SHELDON RD | | CANTON, MI 48187 | |
| 016289P001-1435A-052 | SOLOMON EPISCOPAL CONFERENCE CENTER | | | 54296 HWY 445 | | LORANGER, LA 70446 | |
| 010853P001-1435A-052 | SOLOMON EPISCOPAL CONFERENCE CENTER | | | 54296 LA-445 | | LORANGER, LA 70446 | |
| 009366P001-1435A-052 | SOLOMON GROUP | | | 825 GIROD ST | | NEW ORLEANS, LA 70113 | |
| 002414P001-1435A-052 | SONITROL OF NEW ORLEANS INC | | | 2217 RIDGELAKE DR | | METAIRIE, LA 70001 | |
| 009277P001-1435A-052 | SOPHISTICATED STYLES FLORIST | | | 3712 WILLIAMS BLVD STE D | | KENNER, LA 70065-3000 | |
| 000014P001-1435A-052 | SOS OF LOUISIANA | R KYLE ARDOIN | | 8585 ARCHIVES AVE | PO BOX 94125 | BATON ROUGE, LA 70809 | |
| 009163P001-1435A-052 | SOS TECHNOLOGIES | | | 11125 PARK BLVD | STE 104-116 | SEMINOLE, FL 33772 | |
| 018106P001-1435A-052 | SOSA*WENDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029837P001-1435A-052 | SOTO CAMP | | | 240 SOWING OAK DR | | SAN MARCOS, TX 78666 | |
| 021459P001-1435A-052 | SOUND AND SPIRIT | | | P O BOX 91511 | | INDIANAPOLIS, IN 46291-0511 | |
| 018858P001-1435A-052 | SOUND CREATIONS | | | PO BOX 2639 | | MARRERO, LA 70073 | |
| 017211P001-1435A-052 | SOUND CREATIONS, LLC | | | PO BOX 2639 | | MARRERO, LA 70072 | |
| 012382P001-1435A-052 | SOUND MANAGEMENT GROUP, LLC | | | PO BOX 6060 | | HILLSBOROUGH, NJ 08844 | |
| 016290P001-1435A-052 | SOUND PAGE COMMUNICATIONS | | | 1317 COLISEUM ST | | NEW ORLEANS, LA 70130 | |
| 021460P001-1435A-052 | SOUND SECURITY INC | | | PO BOX 73366 | | METAIRIE, LA 70033 | |
| 016291P001-1435A-052 | SOUND UNION, LLC | | | 45461 IRAH RD | | ST. AMANT, LA 70774 | |
| 016292P001-1435A-052 | SOUND WAVE TECHNOLOGIES | | | 22233 MAX JUDE LN | | MANDEVILLE, LA 70471 | |
| 023716P001-1435A-052 | SOURCE CHIROPRACTIC REHABILITA | | | STE D 4033 VETERANS MEMORIAL BL | | METAIRIE, LA 70002 | |
| 023717P001-1435A-052 | SOUTH BALDWIN REG MD CTR | | | PO BOX 402375 | | ATLANTA, GA 30384 | |
| 026527P001-1435A-052 | SOUTH LAFOURCHE HIGH SCHOOL | | | 16911 E MAIN ST | | CUT OFF, LA 70345 | |
| 021461P001-1435A-052 | SOUTH LAFOURCHE HIGH SCHOOL | | | PO BOX 160 | | GALLIANO, LA 70354 | |
| 014008P001-1435A-052 | SOUTH LAFOURCHE HIGH SCHOOL | RAINIE TERREBONNE | | 16911 EAST MAIN | | CUT OFF, LA 70345 | |
| 023718P001-1435A-052 | SOUTH LAKE SURGERY CENTER LLC | | | 1207 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 023719P001-1435A-052 | SOUTH LOUISIANA ENT | | | 1420 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 023720P001-1435A-052 | SOUTH LOUISIANA MEDICAL | | | 1990 INDUSTRIAL BLVD | | HOUMA, LA 70363 | |
| 020036P001-1435A-052 | SOUTH LOUISIANA PROFESSIONAL PAINTING LLC | | | 775 BUCK RUN | | PEARL RIVER, LA 70442 | |
| 023721P001-1435A-052 | SOUTH MS URGENT CARE | | | 3661 SANGANI BLVD STE E | | DIBERVILLE, MS 39540 | |
| 026192P001-1435A-052 | SOUTH PLAQUEMINE HIGH SCHOOL | | | 34121 LA-23 | | BURAS, LA 70041 | |
| 016293P001-1435A-052 | SOUTH PLAQUEMINES HS | | | 34121 HIGHWAY 23 | | BURAS, LA 70041 | |
| 018859P001-1435A-052 | SOUTH REGIONAL OLYMPIC TRAINING CENTER | | | 2113 N HULLEN ST | | METAIRIE, LA 70003 | |
| 012383P001-1435A-052 | SOUTH TERREBONNE TRACK AND FIELD | | | 3879 LA 24 | | BOURG, LA 70343 | |
| 010854P001-1435A-052 | SOUTH TERREBONNE TRACK AND FIELD | | | 3879 HIGHWAY LA-24 | | BOURG, LA 70343 | |
| 018860P001-1435A-052 | SOUTH WALTON | | | 645 GREENWAY TRL | | SANTA ROSA BEACH, FL 32459 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010855P001-1435A-052 | SOUTHEAST CHURCH SUPPLY | | | 915 DRAWER | | POINT CLEAR, AL 36564 | |
| 023722P001-1435A-052 | SOUTHEAST COMMUNITY HEALTH SY | | | PO BOX 770 | | ZACHARY, LA 70791 | |
| 018861P001-1435A-052 | SOUTHEAST EQUIPMENT AND SUPPLY | | | 2305 HICKORY AVE STE D | | HARAHAN, LA 70123 | |
| 016294P001-1435A-052 | SOUTHEAST LA DISTRICT LITERARY RALLY | SOUTHEASTERN LA UNIV ASSOC | | SLU 10752 | | HAMMOND, LA 70402 | |
| 018862P001-1435A-052 | SOUTHEAST LA DISTRICT LITEREARY | RALLY ASSOCIATION | DISTRICT LITERARY RALLY | SLU BOX 10752 | | HAMMOND, LA 70402 | |
| 029713P001-1435A-052 | SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY | | | SLU 10752 | | HAMMOND, LA 70402 | |
| 020037P001-1435A-052 | SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY | | | 548 NED MCGEHEE DR | SLU 10752 | HAMMOND, LA 70402 | |
| 014009P001-1435A-052 | SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY | | | SLU 10752 | 548 NED MCGEHEE DR | HAMMOND, LA 70402 | |
| 012384P001-1435A-052 | SOUTHEAST LOUISIANA DISTRICT RALLY | ASSOCIATION | SOUTHEASTERN LOUISIANA UNIVERSITY | ATTN:WENDY VAN DALEN | 120 PROGRESSIVE BLVD, SLU 10752 | HAMMOND, LA 70402 | |
| 020038P001-1435A-052 | SOUTHEAST REGIONAL OFFICIALS ASSOCIATION | | | PO BOX 805 | | HAMMOND, LA 70404 | |
| 002416P001-1435A-052 | SOUTHEAST WATERPROOFING INC | | | 1028 JUSTIN RD | | METAIRIE, LA 70001 | |
| 020039P001-1435A-052 | SOUTHEASTERN | JERRY PARKER | DEPT OF LANGUAGES COMMUNICATION | SLU BOX 10719 | 548 NED MCGEHEE DR | HAMMOND, LA 70402 | |
| 021462P001-1435A-052 | SOUTHEASTERN ATHLETICS ASSOCIATION | | | SLU 12793 | 500 W UNIVERSITY AVE | HAMMOND, LA 70402 | |
| 023723P001-1435A-052 | SOUTHEASTERN EMERGENCY PHYSICI | | | PO BOX 634706 | | CINCINNATI, OH 45263 | |
| 017212P001-1435A-052 | SOUTHEASTERN LA UNIVERSITY | JOHNETTE IPPOLITO | | 548 NED MCGEHEE DR | SLU 10720 | HAMMOND, LA 70402 | |
| 016295P001-1435A-052 | SOUTHEASTERN LA UNIVERSITY | JOHNETTE IPPOLITO | | SLU BOX 10720 | | HAMMOND, LA 70402 | |
| 016296P001-1435A-052 | SOUTHEASTERN LOUISIANA UNIVERSITY | WOMEN'S VOLLEYBALL ( HAMMOND FEST) | | SLU 10309 | | HAMMOND, LA 70402 | |
| 014010P001-1435A-052 | SOUTHEASTERN LOUISIANA UNIVERSITY | JOHNETTE IPPOLITO | | 500 W UNIVERSITY AVE | SLU 10720 | HAMMOND, LA 70402 | |
| 012385P001-1435A-052 | SOUTHEASTERN LOUISIANA UNIVERSITY | JOHNETTE IPPOLITO | | SLU 10720 | | HAMMOND, LA 70402 | |
| 020040P001-1435A-052 | SOUTHEASTERN LOUISIANA UNIVERSITY | SELU SCHOLARSHIP SVC | | 548 NED MCGEHEE DR | SLU 10768 | HAMMOND, LA 70402 | |
| 026528P001-1435A-052 | SOUTHEASTERN LOUISIANA UNIVERSITY | | | 500 W UNIVERSITY AVE | | HAMMOND, LA 70402 | |
| 021463P001-1435A-052 | SOUTHEASTERN LOUISIANA UNIVERSITY | | CONTROLLERS OFFICE JOHNETTE IPPOLITO | SLU 10720 | 500 W UNIVERSITY AVE | HAMMOND, LA 70402 | |
| 026271P001-1435A-052 | SOUTHEASTERN LOUISIANA UNIVERSITY ATHLETICS | | | 500 W UNIVERSITY AVE | | HAMMOND, LA 70402 | |
| 016297P002-1435A-052 | SOUTHEASTERN THEATRICAL SUPPORT | | | 7109 PANAVISTA LN | | CHATTANOOGA, TN 37421-4026 | |
| 026643P001-1435A-052 | SOUTHERN ANIMAL FOUNDATION | | | 1823 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 010856P001-1435A-052 | SOUTHERN ASSOC OF STUDENT COUNCILS | SASC EXECUTIVE DIRECTOR | | 1398 SPITZY LN | | SODDY DAISY, TN 37379 | |
| 012386P001-1435A-052 | SOUTHERN ASSOC STUDENT COUNCIL | MARQUITA THOMAS | | 2560 SAM POWELL TRL | | SIGNAL MOUNTAIN, TN 37377 | |
| 021464P001-1435A-052 | SOUTHERN ASSOCIATION OF COLLEGES AND | SCHOOLS | | 1866 SOUTHERN LN | | DECATUR, GA 30033-4097 | |
| 018863P001-1435A-052 | SOUTHERN ASSOCIATION OF COLLEGES AND SCHOOL | | | 1866 SOUTHERN LN | | DECATUR, GA 30033-4097 | |
| 018864P001-1435A-052 | SOUTHERN ASSOCIATION OF STUDENT COUNCILS | DANA GROS SASC EXECUTIVE DIRECTOR | | 209 ST PETER ST | | RACELAND, LA 70394 | |
| 010857P001-1435A-052 | SOUTHERN ASSOCIATION SACAC | | | 209 ST PETER ST | | RACELAND, LA 70394 | |
| 021465P001-1435A-052 | SOUTHERN BASKETBALL CAMPS | | BIRMINGHAM-SOUTHERN COLLEGE | BOX 549035 | | BIRMINGHAM, AL 35254 | |
| 016298P001-1435A-052 | SOUTHERN BLUES SCREEN PRINTING | | | 2136 FRONT ST | | SLIDELL, LA 70458 | |
| 020041P001-1435A-052 | SOUTHERN BLUES SPORTSWEAR | | | 2136 FRONT ST | | SLIDELL, LA 70458 | |
| 002417P001-1435A-052 | SOUTHERN BRAIN AND SPINE | | | PO BOX 952346 | | ATLANTA, GA 31192 | |
| 020042P001-1435A-052 | SOUTHERN BUS AND TRUCK PARTS | | | PO BOX 7474 | | ALEXANDRIA, LA 71306 | |
| 020043P001-1435A-052 | SOUTHERN BUS SALES INC | | | PO BOX 7474 | | ALEXANDRIA, LA 71306 | |
| 021466P001-1435A-052 | SOUTHERN CARPET AND INTERIORS | | | 12231 HWY 90 | | LULING, LA 70070 | |
| 021467P001-1435A-052 | SOUTHERN CHEM INDUSTRIES INC | | | 153 W FIFTH ST | | LAPLACE, LA 70068 | |
| 026644P001-1435A-052 | SOUTHERN COMFORT | | | 3850 N CAUSEWAY BLVD STE 1695 | | METAIRIE, LA 70002 | |
| 002418P001-1435A-052 | SOUTHERN CREDIT RECOVERY INC | | | PO BOX 8710 | | METAIRIE, LA 70011 | |
| 016299P001-1435A-052 | SOUTHERN CUTS | | | PO BOX 603 | | SLIDELL, LA 70459-0603 | |
| 023724P001-1435A-052 | SOUTHERN DERMATOLOGY OF NEW OR | | | STE 1020 2633 NAPOLEON AVE | | NEW ORLEANS, LA 70115 | |
| 002420P001-1435A-052 | SOUTHERN DOMINICAN PROVINCE | | | 1611 MIRABEAU AVE | | NEW ORLEANS, LA 70122 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002419P001-1435A-052 | SOUTHERN DOMINICAN PROVINCE | | | 1421 N CAUSEWAY BLVD | STE 200 | METAIRIE, LA 70001 | |
| 014011P001-1435A-052 | SOUTHERN EAGLE SALES AND SRVC | | | 5300 BLAIR ST | | METAIRIE, LA 70003-2406 | |
| 017213P001-1435A-052 | SOUTHERN EAGLE SALES AND SVC | | | 5300 BLAIR ST | | METAIRIE, LA 70003 | |
| 021468P001-1435A-052 | SOUTHERN EAGLE SALES AND SVC | | | 5300 BLAIR DR | | METAIRIE, LA 70003 | |
| 002421P001-1435A-052 | SOUTHERN EARTH SCIENCES INC | | | PO BOX 160745 | | MOBILE, AL 36616-1745 | |
| 002422P001-1435A-052 | SOUTHERN ELECTRONICS SUPPLY INC | | | 2301 JULIA ST | | NEW ORLEANS, LA 70119 | |
| 023725P001-1435A-052 | SOUTHERN ENT ASSOCIATES INC | | | 604 N ACADIA RD STE 101 | | THIBODAUX, LA 70301 | |
| 018865P001-1435A-052 | SOUTHERN EQUIPMENT SALES | | | 1896 FORGE ST | | TUCKER, GA 30084 | |
| 002423P001-1435A-052 | SOUTHERN FLEX REHAB AND CONSULT | | | 2901 RIDGELAKE DR | STE 107 | METAIRIE, LA 70002-4946 | |
| 017214P001-1435A-052 | SOUTHERN FUNDRAISING | | | 3333 SUGAR MILL RD | | KENNER, LA 70065 | |
| 012387P001-1435A-052 | SOUTHERN GLASS OF ST TAMMANY | | | 21029 HIGHWAY 36 | | COVINGTON, LA 70433 | |
| 009160P001-1435A-052 | SOUTHERN GLAZER'S OF LA | | | 111 RIVERBEND DR | | ST. ROSE, LA 70087-3318 | |
| 021469P001-1435A-052 | SOUTHERN GRAPHICS | | | 808 NORTH BEACH BLVD | | BAY ST. LOUIS, MS 39520-3706 | |
| 012388P001-1435A-052 | SOUTHERN HOSPITALITY | | | 720 HWY 1085 | | MADISONVILLE, LA 70447 | |
| 012389P001-1435A-052 | SOUTHERN HOTEL | | | 428 E BOSTON ST | | COVINGTON, LA 70433 | |
| 016300P001-1435A-052 | SOUTHERN KARATE JUI-JITSU | | | 5150 HIGHWAY 22 | | MANDEVILLE, LA 70471 | |
| 023726P001-1435A-052 | SOUTHERN KIDNEY SPECIALISTS L | | | PO BOX 1800 | | LULING, LA 70070 | |
| 018866P001-1435A-052 | SOUTHERN LACROSSE | | | 1517 KUEBEL ST | STE F | HARAHAN, LA 70123 | |
| 002424P001-1435A-052 | SOUTHERN LAWN AND CONSTRUCTION | | | 106 ALFRED ST | | BELLE CHASSE, LA 70037 | |
| 023727P001-1435A-052 | SOUTHERN MEDICAL ADAPTIVE SOLU | | | 1522 LINDBERG DR | | SLIDELL, LA 70458 | |
| 023728P001-1435A-052 | SOUTHERN MEDICAL ASSOCIATES | | | 2524 S PHILIPPE AVE | | GONZALES, LA 70737 | |
| 017215P001-1435A-052 | SOUTHERN MISSISSIPPI BASEBALL | | | 118 COLLEGE DR  5017 | | HATTIESBURG, MS 30406 | |
| 018867P001-1435A-052 | SOUTHERN MISSISSIPPI TRACK AND FIELD | | | 118 COLLEGE DR | PO BOX 5017 | HATTIESBURG, MS 39406 | |
| 023729P001-1435A-052 | SOUTHERN MS NEONATOLOGY PA | | | 1108 OAKLEIGH DR | | HATTIESBURG, MS 39402 | |
| 012390P001-1435A-052 | SOUTHERN NETWORK SERVICES, LLC | | | 3631 RUE RENEE | | NEW ORLEANS, LA 70131 | |
| 002425P001-1435A-052 | SOUTHERN NETWORKING SVC LLC | | | 3631 RUE RENEE | | NEW ORLEANS, LA 70131 | |
| 002426P001-1435A-052 | SOUTHERN ORAL SURGERY LLP | | | 4224 HOUMA BLVD | STE 230 | METAIRIE, LA 70006 | |
| 023730P001-1435A-052 | SOUTHERN ORTHOPAEDIC SPECIALIS | | | PO BOX 26013 | | BELFAST, ME 04915 | |
| 029714P001-1435A-052 | SOUTHERN ORTHOPAEDIC SPECIALIST | | | PO BOX 26013 | | BELFAST, ME 04915 | |
| 023731P001-1435A-052 | SOUTHERN PAIN AND ANESMET | | | 1207 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 029715P001-1435A-052 | SOUTHERN PAIN AND ANESTHESIA | | | 1207 NORTH CAUSEWAY | | METAIRIE, LA 70001 | |
| 023732P001-1435A-052 | SOUTHERN PAIN CENTER | | | 235 SAINT ANN DR STE 2 | | MANDEVILLE, LA 70471 | |
| 021470P001-1435A-052 | SOUTHERN PIPE AND SUPPLY CO | | | 2800 WEST AIRLINE HWY | | LAPLACE, LA 70068 | |
| 026645P001-1435A-052 | SOUTHERN POINT DIRT WORKS | | | 75595 HIGHWAY 437 | | COVINGTON, LA 70435 | |
| 012391P001-1435A-052 | SOUTHERN POTTERY EQUIPMENT AND SUPPLIES | | | 2721 W PERDUE AVE | | BATON ROUGE, LA 70814 | |
| 012392P001-1435A-052 | SOUTHERN PRINTING AND GRAPHICS | | | 810 A NORTH COLUMBIA ST | | COVINGTON, LA 70433 | |
| 023733P001-1435A-052 | SOUTHERN RAPID CARE | | | 25910 CANAL RD STE D | | ORANGE BEACH, AL 36561 | |
| 021471P001-1435A-052 | SOUTHERN RED ROCK LLC | | | 1080 3RD ST | | PLEASANT GROVE, AL 35127-1016 | |
| 023735P001-1435A-052 | SOUTHERN RETINAL INSTITUTE | | | PO BOX 679528 | | DALLAS, TX 75267 | |
| 023734P001-1435A-052 | SOUTHERN RETINAL INSTITUTE | | | STE 160 2800 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 016301P001-1435A-052 | SOUTHERN SMILE PRODUCTIONS | DBA NASHVILLE SOUTH | | 1600 MANSON AVE | | METAIRIE, LA 70001 | |
| 002427P001-1435A-052 | SOUTHERN SMILES FAMILY DENTISTRY | | | 102 SMART PL | | SLIDELL, LA 70458 | |
| 018868P001-1435A-052 | SOUTHERN SPIRIT OF LOUISIANA | | | PO BOX 2745 | | GRETNA, LA 70054 | |
| 017216P001-1435A-052 | SOUTHERN SPIRIT OF LOUISIANA, LLC | | | PO BOX 2544 | | GRETNA, LA 70054 | |
| 023736P001-1435A-052 | SOUTHERN SURGICAL ASSIST LLC | | | 1150 ROBERT BLVD STE 240 | | SLIDELL, LA 70458 | |
| 023737P001-1435A-052 | SOUTHERN SURGICAL SPECIALIST | | | 1200 AVENUE G | | MARRERO, LA 70072 | |
| 002428P001-1435A-052 | SOUTHERN SURGICAL SPECIALISTS | | | 1200 AVE G | | MARRERO, LA 70072-3137 | |
| 016302P001-1435A-052 | SOUTHERN SWEEPING SERVICES, LLC | | | 517 EVERGREEN DR | | MANDEVILLE, LA 70448 | |
| 010858P001-1435A-052 | SOUTHERN TIRE MART | | | 213 EDWARDS AVE | | NEW ORLEANS, LA 70123 | |
| 010059P001-1435A-052 | SOUTHERN TIRE MART LLC | | | 529 INDUSTRIAL PK RD | | COLUMBIA, MS 39429 | |
| 016303P001-1435A-052 | SOUTHERN TRADITION | | | 230 CYPRESS LAKES DR | | SLIDELL, LA 70458 | |
| 016304P001-1435A-052 | SOUTHERN UNIVERSITY LABORATORY SCHOOL | | | PO BOX 9414 | 129 SWAN ST | BATON ROUGE, LA 70813 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010859P001-1435A-052 | SOUTHERN VISUALS | | | 1005 E ST MARY BLVD # 107 | | LAFAYETTE, LA 70503 | |
| 018869P001-1435A-052 | SOUTHERN WOLF CONSTRUCTION, LLC | | | 4300 S I10 SERVICE RD W | | METAIRIE, LA 70001 | |
| 010060P001-1435A-052 | SOUTHLAND | | | 2321 N ARNOULT RD | | METAIRIE, LA 70001 | |
| 021472P001-1435A-052 | SOUTHLAND DODGE | | | 6161 WEST PK AVE | | HOUMA, LA 70364 | |
| 026690P001-1435A-052 | SOUTHLAND PLUMBING | | | 2321 N ARNOULT RD | | METAIRIE, LA 70001 | |
| 002429P001-1435A-052 | SOUTHLAND PLUMBING SUPPLY LLC | | | 2321 N ARNOULT RD | | METAIRIE, LA 70001 | |
| 016305P001-1435A-052 | SOUTHPORT HALL | | | 200 MONTICELLO AVE | | NEW ORLEANS, LA 70121 | |
| 014012P001-1435A-052 | SOUTHPORT HALL | | | 200 MONTICELLO AVE | | JEFFERSON, LA 70121 | |
| 023738P001-1435A-052 | SOUTHSHORE MEDICAL ASSOC INC | | | 3939 HOUMA BLVD STE 228 | | METAIRIE, LA 70006 | |
| 023739P001-1435A-052 | SOUTHSHORE PHYSICAL THERAPY | | | 3515 HESSMER AVE | | METAIRIE, LA 70002 | |
| 029716P001-1435A-052 | SOUTHSHORE PHYSICIAM GROUP | | | 3434 HOUMA BLVD STE 200 | | METAIRIE, LA 70006 | |
| 017217P001-1435A-052 | SOUTHSIDE ELECTRIC LLC | | | 2820 KIRK DR | | MARRERO, LA 70072-6024 | |
| 012393P001-1435A-052 | SOUTHSIDE HIGH SCHOOL | | | 312 ALMONASTER RD | | YOUNGSVILLE, LA 70592 | |
| 023740P001-1435A-052 | SOUTHSTAR URGENT CARE | | | PO BOX 57160 | | MURRAY, UT 84157 | |
| 026646P001-1435A-052 | SOUTHWEST AIRLINES | | | PO BOX 366471CR | | DALLAS, TX 75235 | |
| 010860P001-1435A-052 | SOUTHWEST AIRLINES | | | 2702 LOVE FIELD DR | | DALLAS, TX 75253 | |
| 012394P001-1435A-052 | SOUTHWEST AIRLINES CO | CENTRAL TICKETING | | PO BOX 97617 TX | | DALLAS, TX 75297 | |
| 026272P001-1435A-052 | SOUTHWEST AIRLINES GROUP TRAVEL | | | PO BOX 366471CR | | DALLAS, TX 75235 | |
| 021473P001-1435A-052 | SOUTHWEST BINDING AND LAMINATING | | | P O BOX 150 | | MARYLAND HEIGHTS, MO 63043 | |
| 002430P001-1435A-052 | SOUTHWEST ENGINEERS INC | | | PO BOX 2499 | | SLIDELL, LA 70459 | |
| 014013P001-1435A-052 | SOUTHWESTERN CHEERLEADERS ASSOCIATION | | | PO BOX 5352 | | LAKE CHARLES, LA 70602 | |
| 020044P001-1435A-052 | SOUTHWESTERN CHEERLEADING ASSOCIATION | | | PO BOX 5352 | | LAKE CHARLES, LA 70606 | |
| 020045P001-1435A-052 | SOUTULLO STEPHAN SE DISTRICT RALLY | SOUTHEAST LA DISTRICT LITERARY RALLY | | 548 NED MCGEHEE DR | SLU 10790 | HAMMOND, LA 70402 | |
| 012395P001-1435A-052 | SOWASH VENTURES LLC | | | 2234 RIDGEWOOD DR | | HOWELL, MI 48843 | |
| 010861P001-1435A-052 | SOYAD BROTHERS | | | 34272 DOREKA DR | | FRASER, MI 48026 | |
| 010862P001-1435A-052 | SPA/NATIONAL HONOR SOCIETY SCHOLARSHIP | | | 1904 ASSOCIATION DR | | RESTON, VA 20191 | |
| 012396P001-1435A-052 | SPACE JUMP ADVENTURES | | | 1096 WHITETAIL DR | | MANDEVILLE, LA 70448 | |
| 014014P001-1435A-052 | SPACE WALK OF GREATER NEW ORLEANS | | | 450 31ST ST | | KENNER, LA 70062 | |
| 020046P001-1435A-052 | SPAFF GOODNOW | LANDSCAPE ARCHITECT AND CONTRACTOR | | 339 TEDDY AVE | | SLIDELL, LA 70458 | |
| 023741P001-1435A-052 | SPANO PT LLC | | | 1290 FRONT ST STE 1B | | SLIDELL, LA 70458 | |
| 029138P001-1435A-052 | SPANSEL'MARK AND JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002432P001-1435A-052 | SPARKLIGHT | | | PO BOX 9001009 | | LOUISVILLE, KY 40290-1009 | |
| 020047P001-1435A-052 | SPARTAN BASEBALL BOOSTERS | | | 300 SPARTAN DR | | SLIDELL, LA 70461 | |
| 002433P001-1435A-052 | SPEAKHOPE | | | 550 GAUSE BLVD | STE 2 | SLIDELL, LA 70458 | |
| 002222P001-1435A-052 | SPEAKS'REV SIDNEY | ST JOSEPH THE WORKER | | 455 AMES BLVD | | MARRERO, LA 70072-1599 | |
| 018870P001-1435A-052 | SPEC WELDING AND FAB | | | PO BOX 12 | | MERRIMACK, NH 03054 | |
| 014015P001-1435A-052 | SPECIAL CONNECTIONS | | | 1221 ORANGE ST | | NEW ORLEANS, LA 70130 | |
| 021474P001-1435A-052 | SPECIAL OLYMPICS TEAM LOUISIANA | RE UNIFIED PARTNER  ALEX MILLER BOWLER | | 214 SANTA CRUZ CT | | LULING, LA 70070 | |
| 010863P001-1435A-052 | SPECIALIZED TRANSPORT | | | 17877 GREENWELL SPRINGS RD | | GREENWELL SPRINGS, LA 70739 | |
| 016306P001-1435A-052 | SPECIALTY SHOPPE | | | 400 RUSSELL AVE BLDG 261 | | NEW ORLEANS, LA 70143 | |
| 012397P001-1435A-052 | SPECIALTY SOUND CO | | | 276 BRESTON LN | | COLUMBIA, LA 71418 | |
| 021475P001-1435A-052 | SPECTACULAR SPORT SPECIALS | | | 5813 CITRUS BLVD | | NEW ORLEANS, LA 70123 | |
| 010864P001-1435A-052 | SPECTRA | | | 4088 HIGHWAY LA-56 | | HOUMA, LA 70363 | |
| 002434P001-1435A-052 | SPECTRUM | | | PO BOX 60074 | | CITY OF INDUSTRY, CA 91716-0074 | |
| 026706P001-1435A-052 | SPECTRUM | AKA CHARTER COMMUNICATIONS TIME | WARNER CABLE | 1600 DUBLIN RD | | COLUMBUS, OH 43215 | |
| 017218P001-1435A-052 | SPECTRUM | | | PO BOX 750456 | | HOUSTON, TX 77275-0456 | |
| 002435P001-1435A-052 | SPECTRUM BUSINESS | | | PO BOX 94188 | | PALATINE, IL 60094-4188 | |
| 014016P001-1435A-052 | SPECTRUM FCS | SAENGER THEATRE | | 1111 CANAL ST | | NEW ORLEANS, LA 70112 | |
| 023742P001-1435A-052 | SPECTRUM NEUROLOGY CENTER LLC | | | 3409 DIVISION ST | | METAIRIE, LA 70002 | |
| 021453P001-1435A-052 | SPECWORKS | | | 810 S BOND ST | | BALTIMORE, MD 21231 | |
| 016307P001-1435A-052 | SPEEDWAY PRINTING | | | 2575 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020048P001-1435A-052 | SPEEDWAY PRINTING AND COPY CENTER | | | 1213 EASTRIDGE DR | | SLIDELL, LA 70458 | |
| 012398P001-1435A-052 | SPEEDWAY PRINTING AND COPY CENTER, INC | | | 2575 NORTH CAUSEWAY SERVICE RD | | MANDEVILLE, LA 70471 | |
| 021454P001-1435A-052 | SPILSBURY HAMILTON EGENDRE AND PACIER | | | 4731 CANAL STREET | | NEW ORLEANS, LA 70119 | |
| 014017P001-1435A-052 | SPINATO MANAGEMENT CORP | | | 414 CANAL ST | | NEW ORLEANS, LA 70130 | |
| 023743P001-1435A-052 | SPINE INNOVATIONS | | | 29301 N DIXIE RANCH RD | | LACOMBE, LA 70445 | |
| 023744P001-1435A-052 | SPINE SPECIALISTS OF LOUISIANA | | | PO BOX 16655 | | BELFAST, ME 04915 | |
| 023745P001-1435A-052 | SPINECARE MEDICAL GROUP INC | | | PO BOX 13442 | | BELFAST, ME 04915 | |
| 029586P001-1435A-052 | SPINO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010865P001-1435A-052 | SPIRIT BLAST | | | 663 TIME SAVER AVE | | HARAHAN, LA 70123 | |
| 016308P002-1435A-052 | SPIRIT LINE | | | 919 S HARRISON ST STE 300 | | FT WAYNE, IN 46802-3616 | |
| 016309P001-1435A-052 | SPIRIT PRODUCTS LTD | | | 55 CHASE ST | | METHUEN, MA 01844 | |
| 016310P001-1435A-052 | SPIRIT PROFESSIONALS | | | 210 HEWITT RD | | HAMMOND, LA 70403 | |
| 021455P001-1435A-052 | SPIRIT PROFESSIONALS | | | 42354 DELUXE PLZ | STE 13 | HAMMOND, LA 70403 | |
| 012399P002-1435A-052 | SPIRITLINE | ONE PARTY PLACE | | 919 S HARRISON ST STE 300 | | FT WAYNE, IN 46802-3616 | |
| 029717P001-1435A-052 | SPIRITUAL HEALTH AT EMORY HEALTH CARE | | | 550 PEACHTREE ST NE | ROOM 1303 | ATLANTA, GA 30308 | |
| 002436P001-1435A-052 | SPIRITUAL HEALTH AT EMORY HEALTH CARE | | | 550 PEACHTREE ST NE RM 1303 | | ATLANTA, GA 30308 | |
| 018871P001-1435A-052 | SPITALE'S | | | 2408 N ARNOULT RD | | METAIRIE, LA 70001 | |
| 014018P001-1435A-052 | SPN FAIR | | | 6500 KAWANEE AVE | | METAIRIE, LA 70003 | |
| 018872P001-1435A-052 | SPN SUMMER LEAGUE | BRETT WRIGHT | | 4410 JAMES DR | | METAIRIE, LA 70003 | |
| 017219P001-1435A-052 | SPORT SCOPE INC | | | 15320 EAST MARIETTA #6 | | SPOKANE VALLEY, WA 99216 | |
| 021476P001-1435A-052 | SPORT SUPPLY GROUP INC | AR DEPT | | PO BOX 660176 | | DALLAS, TX 75266-0176 | |
| 026273P001-1435A-052 | SPORTCO INC | | | 4602 20TH ST E | | FIFE, WA 98424 | |
| 016311P001-1435A-052 | SPORTDECALS | | | 2504 SPRING RIDGE DR | PO BOX 860 | SPRING GROVE, IL 60081 | |
| 018873P001-1435A-052 | SPORTDECALS | | | PO BOX 860 | | SPRING GROVE, IL 60081-0860 | |
| 021477P001-1435A-052 | SPORTDECALS SPORT AND SPIRIT PRODUCTS | | | P O BOX 4699 | | CAROL STREAM, IL 60197-4699 | |
| 017220P001-1435A-052 | SPORTS ATTACK LLC | | | 2805 US HIGHWAY 40 | PO BOX 1529 | VERDI, NV 89439 | |
| 010866P001-1435A-052 | SPORTS AUTHORITY | | | 1050 W HAMPDEN AVE | | ENGLEWOOD, CO 80110 | |
| 012400P001-1435A-052 | SPORTS BR | | | 359 THIRD ST | | BATON ROUGE, LA 70801 | |
| 016312P001-1435A-052 | SPORTS ILLUSTRATED | | | PO BOX 62120 | | TAMPA, FL 33662-2120 | |
| 009402P001-1435A-052 | SPORTS ILLUSTRATED FOR KIDS | | | PO BOX 62120 | | TAMPA, FL 33662-2120 | |
| 010061P001-1435A-052 | SPORTS ILLUSTRATED KIDS | ORDERS DEPT | | PO BOX 60001 | | TAMPA, FL 33660-001 | |
| 020049P001-1435A-052 | SPORTS IMPORTS | | | L-2369 PO BOX 600001 | | COLUMBUS, OH 43260 | |
| 021478P001-1435A-052 | SPORTS INFORMATION MEDIA | | | 343 AVE STE 208 | | MILLBURN, NJ 07041 | |
| 018874P001-1435A-052 | SPORTS NOLA | | | 839 ST CHARLES AVE STE 309 | | NEW ORLEANS, LA 70130 | |
| 021479P001-1435A-052 | SPORTS O GRAHAM | | | 2629 FOX PT RD | | QUINIAN, TX 75474 | |
| 017221P001-1435A-052 | SPORTS RECRUITS LLC | | | 15 METROTECH CTR | 8TH FL | BROOKLYN, NY 11201 | |
| 021480P001-1435A-052 | SPORTS TURF SPECIALISTS | | | 20550 N FRONTAGE RD | | IOWA, LA 70647 | |
| 017222P001-1435A-052 | SPORTS UNLIMITED | | | 346 GODSHALL DR | | HARLEYSVILLE, PA 19438 | |
| 018875P001-1435A-052 | SPORTSCOPE | | | 15310 EAST MARIETTA #5 | | SPOKANE VALLEY, WA 70001 | |
| 016313P001-1435A-052 | SPORTSENGINE, INC | | | 807 BROADWAY ST NE | STE 300 | MINNEAPOLIS, MN 55413 | |
| 020050P001-1435A-052 | SPORTSLEADER | | | 1974A DOUGLASS BLVD | STE 201 | LOUISVILLE, KY 40205 | |
| 012401P001-1435A-052 | SPORTSMAN'S IMAGEWEAR | | | 5717 CRAWFORD ST | | NEW ORLEANS, LA 70123 | |
| 021481P001-1435A-052 | SPORTSNOLACOM | | | 839 ST CHARLES AVE | STE 307 | NEW ORLEANS, LA 70068 | |
| 017223P001-1435A-052 | SPORTSUNLIMITED | | | 346 GODSHALL DR | | HARLEYSCILLE, PA 19438 | |
| 002437P001-1435A-052 | SPORTY P'S GENERAL CONTRACTING LLC | | | PO BOX 4045 | | NEW ORLEANS, LA 70118 | |
| 002439P001-1435A-052 | SPRING ARBOR DISTRIBUTORS | | | PO BOX 277616 | | ATLANTA, GA 30384-7616 | |
| 021482P001-1435A-052 | SPRINGFIELD HIGH SCHOOL | | | PO BOX 39 | | SPRINGFIELD, LA 70462 | |
| 014019P001-1435A-052 | SPRINGHILL SUITES | | | 24 VIA DE LUNA | | PENSACOLA BEACH, FL 32561 | |
| 016314P001-1435A-052 | SPRINGHILL SUITES | | | 1591 W PRIEN LAKE RD | | LAKE CHARLES, LA 70601 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020051P001-1435A-052 | SPRINGHILL SUITES LAKE CHARLES | | | 1551 W PRIEN LAKE RD | | LAKE CHARLES, LA 70601 | |
| 009448P001-1435A-052 | SPRINT | | | PO BOX 4181 | | CAROL STREAM, IL 60197-4181 | |
| 018876P001-1435A-052 | SPRINT | | | PO BOX 54977 | | LOS ANGELES, CA 90054-0977 | |
| 020052P001-1435A-052 | SPRINT | | | PO BOX 219100 | | KANSAS CITY, MO 64121-9100 | |
| 017224P001-1435A-052 | SPS PUMP REPAIR | | | 4308 DOWNS ST | | METAIRIE, LA 70001 | |
| 010867P001-1435A-052 | SQ AQUATICA SPORT | | | 5800 WATER PLAY WAY | | ORLANDO, FL 32821 | |
| 029838P001-1435A-052 | SQUARE | | | 1455 MARKET ST STE 600 | STE 600 | SAN FRANCISCO, CA 94103 | |
| 026159P001-1435A-052 | SQUARE | | | 1455 MARKET ST | STE 600 | SAN FRANCISCO, CA 94103 | |
| 010062P001-1435A-052 | SQUARE TRADE INC | ACCOUNTING | | 575 MARKET ST 10TH FL | | SAN FRANCISCO, CA 94105 | |
| 017225P001-1435A-052 | SQUARE TRADE, INC | | | 575 MARKET ST 10TH FL | | SAN FRANCISCO, CA 94105 | |
| 014020P001-1435A-052 | SQUEAKY CLEAN PRESSURE WASHING | | | 111 JEFFERSON HEIGHTS AVE | | JEFFERSON, LA 70121 | |
| 021483P001-1435A-052 | SQUIRREL RUN COUNTRY CLUB | | | 500 DARBY LN | | NEW IBERIA, LA 70560 | |
| 002442P001-1435A-052 | SR CATHY CAHILL | ST CLARE CONVENT | | 2924 W CURTIS ST | | TAMPA, FL 33614 | |
| 011824P001-1435A-052 | SR JUANITA FEDERICO SCHOLARSHIP FUND | THE CATHOLIC FOUNDATION | | 1000 HOWARD AVE STE 800 | | NEW ORLEANS, LA 70113-1939 | |
| 002444P001-1435A-052 | SRC | | | PO BOX 7515 | | METAIRIE, LA 70010-7515 | |
| 012402P001-1435A-052 | SSA ALUMNAE SCHOLARSHIP FUND | THE CATHOLIC FOUNDATION | | 1000 HOWARD AVE STE 800 | | NEW ORLEANS, LA 70113-1939 | |
| 012403P001-1435A-052 | SSA CAFETERIA | | | 122 S MASSACHUSETTS ST | | COVINGTON, LA 70433 | |
| 012404P001-1435A-052 | SSA STUDENT COUNCIL ENDOWED | THE CATHOLIC FOUNDATION | | 1000 HOWARD AVE STE 800 | LA | NEW ORLEANS, LA 70113-1939 | |
| 021403P001-1435A-052 | SSC | | | PO BOX 2372 | | DENTON, TX 76202 | |
| 020053P001-1435A-052 | SSP FLAGS LLC | | | PO BOX 126 | | ANTIGO, WI 54409 | |
| 002445P001-1435A-052 | ST AGNES CHURCH | | | 3310 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 014021P001-1435A-052 | ST AGNES FOOD PANTRY | ST AGNES CHURCH | | 3310 JEFFERSON HWY | | JEFFERSON, LA 70121 | |
| 029935P001-1435A-052 | ST AGNES LE THI THANH CHURCH | | | 6851 ST LE THI THANH ST | | MARRERO, LA 70072 | |
| 002446P001-1435A-052 | ST AGNES LE THI THANH CHURCH | | | 1000 WESTWOOD DR | | MARRERO, LA 70072-2415 | |
| 002447P001-1435A-052 | ST ALPHONSUS SCHOOL | | | 2001 CONSTANCE ST | | NEW ORLEANS, LA 70130 | |
| 002448P001-1435A-052 | ST AMANT HIGH BENNY JONES | DR BENNY JONES | | 4 MYRTLE HILL DR | | DESTREHAN, LA 70047 | |
| 016315P001-1435A-052 | ST AMANT HIGH SCHOOL | | | 12035 HIGHWAY 431 | | ST. AMANT, LA 70774 | |
| 026529P001-1435A-052 | ST AMANT HIGH SCHOOL | | | 12035 LA-431 | | ST AMANT, LA 70774 | |
| 021485P001-1435A-052 | ST AMANT HIGH SCHOOL | JV SHOOTOUT SOCCER | | 12035 HIGHWAY 431 | | ST. AMANT, LA 70774 | |
| 016316P001-1435A-052 | ST AMANT VOLLEYBALL | ALLISON DIDIER LEAKE | | 12035 HWY 431 | | ST. AMANT, LA 70774 | |
| 016317P001-1435A-052 | ST AMANT WRESTLING | COACH BRIAN HESS | | 43184 BAYOU NARCISSE RD | | GONZALES, LA 70737 | |
| 010868P001-1435A-052 | ST ANDREW THE APOSTLE | | | 3101 ETON ST | | NEW ORLEANS, LA 70131 | |
| 002448P001-1435A-052 | ST ANDREW THE APOSTLE CHURCH | | | 3101 ETON ST | | NEW ORLEANS, LA 70131-5398 | |
| 002449P001-1435A-052 | ST ANDREW THE APOSTLE SCHOOL | | | 3101 ETON ST | | NEW ORLEANS, LA 70131-5298 | |
| 014022P001-1435A-052 | ST ANGELA MERICI | | | 835 MELODY DR | | METAIRIE, LA 70002 | |
| 029936P001-1435A-052 | ST ANGELA MERICI CHURCH | | | 901 BEVERLY GARDEN DR | | METAIRIE, LA 70002 | |
| 002450P001-1435A-052 | ST ANGELA MERICI CHURCH | | | 901 BEVERLY GARDENS | | METAIRIE, LA 70002 | |
| 002451P001-1435A-052 | ST ANGELA MERICI SCHOOL | | | 835 MELODY DR | | METAIRIE, LA 70002 | |
| 002452P001-1435A-052 | ST ANN CHURCH | | | 4940 MEADOWDALE ST | | METAIRIE, LA 70006 | |
| 029937P001-1435A-052 | ST ANN CHURCH AND SHRINE | | | 3601 TRANSCONTINENTAL DR | | METAIRIE, LA 70006 | |
| 026193P001-1435A-052 | ST ANN FAIR | | | 3601 TRANSCONTINENTAL DR | | METAIRIE, LA 70006 | |
| 014023P001-1435A-052 | ST ANN FAMILY FEST COMMITTEE | JENNIFER LAMONTE | | 4921 MEADOWDALE ST | | METAIRIE, LA 70002 | |
| 002453P001-1435A-052 | ST ANN SCHOOL | | | 4921 MEADOWDALE ST | | METAIRIE, LA 70002 | |
| 002454P001-1435A-052 | ST ANN SQUARE APTS | CHRISTOPHER HOMES | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 014024P001-1435A-052 | ST ANN ST ANTHONY MINISTRY | ST ANN CHURCH | | 4940 MEADOWDALE ST | | METAIRIE, LA 70006 | |
| 008129P001-1435A-052 | ST ANN*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023746P001-1435A-052 | ST ANNE ER GROUP LLC | | | 229 SAINT JOHN LN | | COVINGTON, LA 70433 | |
| 020054P001-1435A-052 | ST ANNE PACELLI CATHOLIC SCHOOL | | | 2020 KAY CIR | | COLUMBUS, GA 31907 | |
| 002455P001-1435A-052 | ST ANSELM CHURCH | | | 306 ST MARY ST | | MADISONVILLE, LA 70447-0040 | |
| 012405P001-1435A-052 | ST ANSELM PARISH | | | 306 ST MARY ST | | MADISONVILLE, LA 70447 | |
| 029938P001-1435A-052 | ST ANTHONY CATHOLIC CHURCH | | | 2653 JEAN LAFITTE BLVD | | LAFITTE, LA 70067 | |
| 002456P001-1435A-052 | ST ANTHONY CHURCH | | | 2653 JEAN LAFITTE BLVD | | LAFITTE, LA 70067 | |
| 014025P001-1435A-052 | ST ANTHONY FOOD PANTRY MINISTRY | ST LOUIS KING OF FRANCE CHURCH | | 1609 CARROLLTON AVE | | METAIRIE, LA 70005 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002457P001-1435A-052 | ST ANTHONY MESSENGER | | | PO BOX 189 | | CONGERS, NY 10920-0189 | |
| 010064P001-1435A-052 | ST ANTHONY MESSENGER PRESS | | | 28 W LIBERTY ST | | CINCINNATI, OH 45202-6498 | |
| 014026P001-1435A-052 | ST ANTHONY MINISTRY DIVINE MERCY | DIVINE MERCY CHURCH | | 4337 SAL LENTINI PKWY | | KENNER, LA 70065 | |
| 014027P001-1435A-052 | ST ANTHONY MINISTRY ST CLEMENT OF ROME | ST CLEMENT OF ROME CHURCH | | 4317 RICHLAND AVE | | METAIRIE, LA 70002 | |
| 020056P001-1435A-052 | ST ANTHONY OF PADUA | | | 4604 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 029940P001-1435A-052 | ST ANTHONY OF PADUA CATHOLIC CHURCH | | | 4640 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 029939P001-1435A-052 | ST ANTHONY OF PADUA CHURCH | | | 234 ANGUS DR | | LULING, LA 70070 | |
| 002458P001-1435A-052 | ST ANTHONY OF PADUA PRIORY | | | 4640 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 016318P001-1435A-052 | ST ANTHONY OF PADUA PRIORY | | | 4640 CANAL ST | | NEW ORLEANS LA, LA 70119 | |
| 002459P001-1435A-052 | ST ANTHONY PRIORY | | | 4640 CANAL ST | | NEW ORLEANS, LA 70119-5892 | |
| 002460P001-1435A-052 | ST ANTHONY PRIORY | FRIAR SERGIO A SERRANO OP | | 4640 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 002564P001-1435A-052 | ST ANTHONY PRIORY FR THOMAS SCHAEFGEN OP | | | 4640 CANAL ST | | NEW ORLEANS, LA 70119-5808 | |
| 002461P001-1435A-052 | ST ANTHONY SCHOOL | | | 900 FRANKLIN ST | | GRETNA, LA 70053 | |
| 002462P001-1435A-052 | ST ANTHONY'S GARDENS | | | 601 HOLY TRINITY DR | | COVINGTON, LA 70433 | |
| 029763P001-1435A-052 | ST ANTHONYS GARDEN | | | 601 HOLY TRINITY DR | | COVINGTON, LA 70433 | |
| 002463P001-1435A-052 | ST AUGUSTINE CHURCH | | | 1210 GOVERNOR NICHOLLS ST | | NEW ORLEANS, LA 70116 | |
| 017226P001-1435A-052 | ST AUGUSTINE HIGH SCHOOL | | | 2600 AP TUREAUD | | NEW ORLEANS, LA 70119 | |
| 002464P001-1435A-052 | ST AUGUSTINE HIGH SCHOOL | | | 2600 A P TUREAUD AVE | | NEW ORLEANS, LA 70119 | |
| 002465P001-1435A-052 | ST BENEDICT CATHOLIC CHURCH | | | 20370 SMITH RD | | COVINGTON, LA 70435 | |
| 002466P001-1435A-052 | ST BENEDICT THE MOOR SCHOOL | | | 5010 PIETY ST | | NEW ORLEANS, LA 70126 | |
| 014028P001-1435A-052 | ST BENILDE | | | 1801 DIVISION ST | | METAIRIE, LA 70001-2799 | |
| 029942P001-1435A-052 | ST BENILDE CHURCH | | | 1901 DIVISION ST | | METAIRIE, LA 70001 | |
| 002467P001-1435A-052 | ST BENILDE SCHOOL | | | 1801 DIVISION ST | | METAIRIE, LA 70001 | |
| 029943P001-1435A-052 | ST BERNARD CATHOLIC CHURCH | | | 2805 BAYOU RD | | ST. BERNARD, LA 70085 | |
| 023747P001-1435A-052 | ST BERNARD EMERGENCY GROUP LLC | | | PO BOX 731587 | | DALLAS, TX 75373 | |
| 002468P001-1435A-052 | ST BERNARD MANOR II | | | 1000 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 023748P001-1435A-052 | ST BERNARD PARISH HOSPIT | | | PO BOX 733893 | | DALLAS, TX 75373 | |
| 023749P001-1435A-052 | ST BERNARD PARISH HOSPITAL | | | PO BOX 733893 | | DALLAS, TX 75373 | |
| 023750P001-1435A-052 | ST BERNARD PHYSICIAN SVC | | | PO BOX 2955 | | SAN ANTONIO, TX 78299 | |
| 023751P001-1435A-052 | ST BERNARD PHYSICIAN SVC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 029718P001-1435A-052 | ST BERNARDS MEDICAL CTR | | | 225 E WASHINGTON AVE | | JONESBORO, AR 72401 | |
| 002469P001-1435A-052 | ST BONAVENTURE CHURCH | | | 329 S JAMIE BLVD | | AVONDALE, LA 70094 | |
| 002470P001-1435A-052 | ST BRIGID CATHOLIC CHURCH | FR NEIL HERLIHY | | 3400 OLD ALABAMA RD | | JOHNS CREEK, GA 30022 | |
| 002471P001-1435A-052 | ST BRYCE MISSIONS | GREG MITCHELL | | PO BOX 374 | | LYDIA, LA 70569 | |
| 014029P001-1435A-052 | ST CATHERINE OF SIENA | JAN CARROLL | | 105 BONNABEL BLVD | | METAIRIE, LA 70005 | |
| 018877P001-1435A-052 | ST CATHERINE OF SIENA CATHOLIC CHURCH | | | 105 BONNABEL BLVD | | METAIRIE, LA 70005-3736 | |
| 002472P001-1435A-052 | ST CATHERINE OF SIENA CHURCH | | | 105 BONNABEL BLVD | | METAIRIE, LA 70005 | |
| 002473P001-1435A-052 | ST CATHERINE OF SIENA SCHOOL | | | 400 CODIFER BLVD | | METAIRIE, LA 70005 | |
| 021486P001-1435A-052 | ST CHARLES BORROMEO SCHOOL | | | 13396 RIVER RD | | DESTREHAN, LA 70047 | |
| 002474P001-1435A-052 | ST CHARLES BORROMEO CEMETERY | RONALD RODRIGUE | | PO BOX 428 | | DESTREHAN, LA 70047-0428 | |
| 021487P001-1435A-052 | ST CHARLES BORROMEO CHURCH | | | 13396 RIVER RD | | DESTREHAN, LA 70047 | |
| 026372P001-1435A-052 | ST CHARLES BORROMEO SCHOOL | | | 13396 RIVER RD | | DESTREHAN, LA 70047 | |
| 002475P001-1435A-052 | ST CHARLES BORROMEO SCHOOL | | | 13396 RIVER RD #3 | | DESTREHAN, LA 70047 | |
| 029839P001-1435A-052 | ST CHARLES CATHOLIC | | | | | | |
| 002476P001-1435A-052 | ST CHARLES CATHOLIC HIGH SCHOOL | | | 100 DOMINICAN DR | | LAPLACE, LA 70068-3499 | |
| 010869P001-1435A-052 | ST CHARLES CATHOLIC HIGH SCHOOL | | | 100 DOMINICAN RD | | LAPLACE, LA 70068 | |
| 016319P001-1435A-052 | ST CHARLES CATHOLIC SCHOOL | | | 100 DOMINICAN DR | | LAPLACE, LA 70068 | |
| 021488P001-1435A-052 | ST CHARLES HERALDGUIDE | | | P O BOX 1199 | | BOUTTE, LA 70039-1199 | |
| 021490P001-1435A-052 | ST CHARLES HERALDGUIDE SUBSCRIPTION | | | PO BOX 433294 | | PALM COAST, FL 32143-9513 | |
| 002477P001-1435A-052 | ST CHARLES PARISH DEPT OF WATERWORKS | | | PO BOX 108 | | LULING, LA 70070 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023752P001-1435A-052 | ST CHARLES PARISH HOSPI | | | PO BOX 733312 | | DALLAS, TX 75373 | |
| 002478P001-1435A-052 | ST CHARLES PARISH HOSPITAL | | | PO BOX 87 | | LULING, LA 70070 | |
| 023753P001-1435A-052 | ST CHARLES PARISH HOSPITAL | | | PO BOX 733312 | | DALLAS, TX 75373 | |
| 021491P001-1435A-052 | ST CHARLES PARISH SHERIFFS OFFICE | | | 260 JUDGE EDWARD DUFRESNE PKWY | | LULING, LA 70070 | |
| 021492P001-1435A-052 | ST CHARLES PRINTING | | | P O BOX 1258 | | BOUTTE, LA 70039 | |
| 021493P001-1435A-052 | ST CHARLES QUARTERBACK CLUB | BARON BUNCH | | PO BOX 150 | | GRAMERCY, LA 70052 | |
| 023754P001-1435A-052 | ST CHARLES SURGICAL HOSPI | | | PO BOX 8770 | | METAIRIE, LA 70011 | |
| 023755P001-1435A-052 | ST CHARLES URGENT CARE | | | PO BOX 82 | | MATHEWS, LA 70375 | |
| 002479P001-1435A-052 | ST CHARLES VISION | | | 8040 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 002480P001-1435A-052 | ST CHARLES VISION | | | PO BOX 79610 | | BALTIMORE, MD 21279-0610 | |
| 002481P001-1435A-052 | ST CHARLES WELLNESS LLC | | | 1426 AMELIA ST | | NEW ORLEANS, LA 70115 | |
| 029944P001-1435A-052 | ST CHRISTOPHER CHURCH | | | 309 MANSON AVE | | METAIRIE, LA 70001 | |
| 017227P001-1435A-052 | ST CHRISTOPHER SCHOOL | | | 3900 DERBIGNY ST | | METAIRIE, LA 70001 | |
| 002482P001-1435A-052 | ST CHRISTOPHER THE MARTYR SCHOOL | | | 3900 DERBIGNY ST | | METAIRIE, LA 70001 | |
| 018878P001-1435A-052 | ST CHRISTOPHERS MENS CLUB | | | 3900 DERBIGNY ST | | METAIRIE, LA 70001 | |
| 014030P001-1435A-052 | ST CHRISTOPHERS OUTREACH | ST CHRISTOPHER THE MARTYR CHURCH | | 309 MANSON AVE | | METAIRIE, LA 70001 | |
| 016320P001-1435A-052 | ST CLARE MONASTERY | ALTAR BREAD DEPT | | 720 HENRY CLAY AVE | | NEW ORLEANS, LA 70118-5891 | |
| 018879P001-1435A-052 | ST CLEMENT OF ROME | | | 4317 RICHLAND AVE | | METAIRIE, LA 70002 | |
| 029945P001-1435A-052 | ST CLEMENT OF ROME CHURCH | | | 4317 RICHLAND AVE #3027 | | METAIRIE, LA 70002 | |
| 002483P001-1435A-052 | ST CLEMENT OF ROME SCHOOL | | | 3978 W ESPLANADE AVE | | METAIRIE, LA 70002 | |
| 026530P001-1435A-052 | ST CLETUS | | | 3600 CLAIRE AVE | | GRETNA, LA 70053 | |
| 029946P001-1435A-052 | ST CLETUS CHURCH | | | 3600 CLAIRE AVE | | GRETNA, LA 70053 | |
| 002484P001-1435A-052 | ST CLETUS SCHOOL | | | 3610 CLAIRE AVE | | GRETNA, LA 70053 | |
| 002485P001-1435A-052 | ST DAVID CHURCH | | | 5617 ST CLAUDE AVE | | NEW ORLEANS, LA 70117 | |
| 023778P001-1435A-052 | ST DAVIDS CARENOW URGENT CARE | | | PO BOX 744066 | | ATLANTA, GA 30374 | |
| 020057P001-1435A-052 | ST DOMINIC CHURCH | | | 775 HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 002486P001-1435A-052 | ST DOMINIC CHURCH | | | 775 HARRISON AVE | | NEW ORLEANS, LA 70184 | |
| 002487P001-1435A-052 | ST DOMINIC PRIORY | | | 775 HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 002488P001-1435A-052 | ST DOMINIC SCHOOL | | | 6326 MEMPHIS ST | | NEW ORLEANS, LA 70124 | |
| 029947P001-1435A-052 | ST DOMINIC'S CHURCH | | | 775 HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 016321P001-1435A-052 | ST EDMUND HIGH SCHOOL | | | 351 WEST MAGNOLIA | | EUNICE, LA 70535 | |
| 018880P001-1435A-052 | ST EDWARD THE CONFESSOR | | | 4921 WEST METAIRIE AVE | | METAIRIE, LA 70001 | |
| 002489P001-1435A-052 | ST EDWARD THE CONFESSOR CHURCH | | | 4921 W METAIRIE AVE | | METAIRIE, LA 70001 | |
| 002490P001-1435A-052 | ST EDWARD THE CONFESSOR SCHOOL | | | 4901 W METAIRIE AVE | | METAIRIE, LA 70001 | |
| 002491P001-1435A-052 | ST ELIZABETH ANN SETON SCHOOL | | | 4335 SAL LENTINI PKWY | | KENNER, LA 70065 | |
| 014031P001-1435A-052 | ST ELIZABETH ANN SETON SCHOOL | | | 4119 ST ELIZABETH DR | | KENNER, LA 70065 | |
| 023756P001-1435A-052 | ST ELIZABETH PHYSICIANS LLC | | | PO BOX 677957 | | DALLAS, TX 75267 | |
| 014032P001-1435A-052 | ST ELIZABETHS GUILD | CINDY WOODERSON | | 7045 ARGONNE BLVD | | NEW ORLEANS, LA 70124 | |
| 023757P001-1435A-052 | ST FRANCIS MEDICAL CENTER | DEPT E | | PO BOX 679308 | | DALLAS, TX 75267 | |
| 029948P001-1435A-052 | ST FRANCIS OF ASSISI CHURCH | | | 631 STATE ST | | NEW ORLEANS, LA 70118 | |
| 010065P001-1435A-052 | ST FRANCIS XAVIER | | | 444 METAIRIE RD | | METAIRIE, LA 70005-4307 | |
| 029719P001-1435A-052 | ST FRANCIS XAVIER CHURCH | MENS CLUB | | 444 METAIRIE RD | | METAIRIE, LA 70005 | |
| 002492P001-1435A-052 | ST FRANCIS XAVIER CHURCH | | | 444 METAIRIE RD | | METAIRIE, LA 70005 | |
| 002493P001-1435A-052 | ST FRANCIS XAVIER SCHOOL | | | 215 BETZ PL | | METAIRIE, LA 70005 | |
| 016322P001-1435A-052 | ST FREDERICK HIGH SCHOOL | | | 3300 WESTMINSTER AVE | | MONROE, LA 71201 | |
| 020058P001-1435A-052 | ST FREDERICKS HIGH SCHOOL | GIRLS SOCCER | | 3300 WESTMINSTER AVE | | MONROE, LA 71201 | |
| 029949P001-1435A-052 | ST GABRIEL CHURCH | | | 4700 PINEDA ST | | NEW ORLEANS, LA 70126 | |
| 020059P001-1435A-052 | ST GENEVIEVE | | | 58025 ST GENEVIEVE LN | | SLIDELL, LA 70460 | |
| 002494P001-1435A-052 | ST GENEVIEVE CHURCH | | | 58203 HWY 433 | | SLIDELL, LA 70460-3134 | |
| 029950P001-1435A-052 | ST GENEVIEVE CHURCH | | | 58203 LA-433 | | SLIDELL, LA 70460 | |
| 016323P001-1435A-052 | ST GERARD MAJELLA | OFFICE OF CATHOLIC SCHOOLS | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 016324P001-1435A-052 | ST GERARD MAJELLA ALTERNATIVE SCHOOL | ST GERARD MAJELLA ALTERNATIVE SCHOO | | 1101 ALINE ST | APT 214 | NEW ORLEANS, LA 70115 | |
| 029587P001-1435A-052 | ST GERMAIN'DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029951P001-1435A-052 | ST GERTRUDE CHURCH | | | 17292 LA-631 | | DES ALLEMANDS, LA 70030 | |
| 021494P001-1435A-052 | ST HUBERT CATHOLIC CHURCH | | | P O BOX K | | GARYVILLE, LA 70051 | |
| 029952P001-1435A-052 | ST HURBERT CHURCH | | | P O BOX K | | GARYVILLE, LA 70051 | |
| 026274P001-1435A-052 | ST JAMES COMMUNITY THEATER | | | 823 N FELICITY AVE | | GONZALES, LA 7073 | |
| 021495P001-1435A-052 | ST JAMES HIGH SCHOOL | | | P O BOX 101 | | ST. JAMES, LA 70086 | |
| 014033P001-1435A-052 | ST JAMES HIGH SOFTBALL | JOHN BENTIVEGNA | | 5181 WILDCAT ST | | ST. JAMES, LA 70086 | |
| 002495P001-1435A-052 | ST JAMES MAJOR CHURCH | | | 3736 GENTILLY BLVD | | NEW ORLEANS, LA 70122 | |
| 021496P001-1435A-052 | ST JAMES NURSERY INC | | | 1501 N AIRLINE HWY | | GRAMERCY, LA 70052 | |
| 023758P001-1435A-052 | ST JAMES PARISH HOSPITAL | | | 1645 LUTCHER AVE | | LUTCHER, LA 70071 | |
| 023759P001-1435A-052 | ST JAMES PARISH HOSPITAL | | | PO BOX 9618 | | BELFAST, ME 04915 | |
| 021497P001-1435A-052 | ST JAMES PARISH SCHOOL BOARD | | | PO BOX 338 | | LUTCHER, LA 70071 | |
| 023760P001-1435A-052 | ST JAMES PRIMARY CARE | | | 502 RUE DE SANTE STE 301 | | LA PLACE, LA 70068 | |
| 023761P001-1435A-052 | ST JAMES PRIMARY CARE | | | 827 N PINE ST | | GRAMERCY, LA 70052 | |
| 002496P001-1435A-052 | ST JANE DE CHANTAL CHURCH | | | PO BOX 1870 | | ABITA SPRINGS, LA 70420 | |
| 029953P001-1435A-052 | ST JANE DE CHANTAL CHURCH | | | 72040 MAPLE ST | | ABITA SPRINGS, LA 70420 | |
| 002497P001-1435A-052 | ST JEROME CHURCH | | | 2402 33RD ST | | KENNER, LA 70065 | |
| 026437P001-1435A-052 | ST JOACHIM | | | 5505 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 029954P001-1435A-052 | ST JOACHIM CHURCH | | | 5505 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 029724P001-1435A-052 | ST JOACHIM PARISH CHURCH | | | 5505 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 021498P001-1435A-052 | ST JOAN OF ARC CATHOLIC CHURCH | | | 529 WEST FIFTH ST | | LA PLACE, LA 70068 | |
| 021499P001-1435A-052 | ST JOAN OF ARC CATHOLIC SCHOOL | | | 412 FIR ST | | LAPLACE, LA 70068 | |
| 002498P001-1435A-052 | ST JOAN OF ARC CHURCH | | | 529 W 5TH ST | | LAPLACE, LA 70068-3941 | |
| 002500P001-1435A-052 | ST JOAN OF ARC SCHOOL | | | 919 CAMBRONNE ST | | NEW ORLEANS, LA 70118 | |
| 002499P001-1435A-052 | ST JOAN OF ARC SCHOOL | | | 412 FIR ST | | LAPLACE, LA 70068 | |
| 021500P001-1435A-052 | ST JOAN OF ARC SCHOOL BOOSTER CLUB | | | 412 FIR ST | | LAPLACE, LA 70068 | |
| 010066P001-1435A-052 | ST JOCHIM CATHOLIC CHURCH | | | 5505 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 026438P001-1435A-052 | ST JOHN BOSCO | | | 2114 OAKMERE DR | | HARVEY, LA 70058 | |
| 029955P001-1435A-052 | ST JOHN BOSCO CHURCH | | | 2114 OAKMERE DR | | HARVEY, LA 70058 | |
| 023763P001-1435A-052 | ST JOHN EMERGENCY GROUP LLC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 023762P001-1435A-052 | ST JOHN EMERGENCY GROUP LLC | | | PO BOX 400 | | SAN ANTONIO, TX 78292 | |
| 016325P001-1435A-052 | ST JOHN INTERPAROCHIAL SCHOOL | BOOKKEEPING | | 24250 REGINA ST | | PLAQUEMINE., LA 70764 | |
| 020060P001-1435A-052 | ST JOHN OF THE CROSS | | | 61051 BRIER LAKE DR | | LACOMBE, LA 70445 | |
| 002501P001-1435A-052 | ST JOHN OF THE CROSS CHURCH | | | 61030 BRIER LAKE DR | | LACOMBE, LA 70445-2911 | |
| 021501P001-1435A-052 | ST JOHN PARISH BUSINESS ASSOCIATION | | | PO BOX 873 | | LAPLACE, LA 70069 | |
| 021502P001-1435A-052 | ST JOHN PARISH SCHOOL BOARD | STEPHEN VALES | | P O DRAWER AL | | RESERVE, LA 70084 | |
| 002502P001-1435A-052 | ST JOHN PAUL II FOUNDATION | | | PO BOX 5927 | | KATY, TX 77491 | |
| 023764P001-1435A-052 | ST JOHN PHYSICAL THERAPY | | | 504 RUE DE SANTE | | LA PLACE, LA 70068 | |
| 012406P001-1435A-052 | ST JOHN THE BAPTIST CATHOLIC CHURCH | | | 11345 ST JOHN CHURCH RD | | FOLSOM, LA 70437 | |
| 002503P001-1435A-052 | ST JOHN THE BAPTIST CHURCH | | | 11345 ST JOHN CHURCH RD | | FOLSOM, LA 70437 | |
| 029957P001-1435A-052 | ST JOHN THE BAPTIST CHURCH | | | 15405 US-90 | | PARADIS, LA 70080 | |
| 002504P001-1435A-052 | ST JOHN THE BAPTIST CHURCH | | | 2361 HIGHWAY 18 | | EDGARD, LA 70049 | |
| 029956P001-1435A-052 | ST JOHN THE BAPTIST CHURCH | | | 2349 LA-18 | | EDGARD, LA 70049 | |
| 021503P001-1435A-052 | ST JOHN THE BAPTIST PARISH | DEPT OF PARKS AND RECREATION | | 200 REGALA PK DR | | RESERVE, LA 70084 | |
| 021504P001-1435A-052 | ST JOHN THE BAPTIST PARISH COUNCIL | | | 1801 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 002505P001-1435A-052 | ST JOHN THE BAPTIST PARISH SCHOOLS | TRANSPORTATION DEPT | | 118 WEST 10TH ST | | RESERVE, LA 70084 | |
| 021505P001-1435A-052 | ST JOHN THE BAPTIST PARISH SHERIFF | | | P O BOX 1600 | | LAPLACE, LA 70068 | |
| 021506P001-1435A-052 | ST JOHN THE BAPTIST PARISH UTILITIES | | | P O BOX C | | GARYVILLE, LA 70051 | |
| 021510P001-1435A-052 | ST JOHN THE BAPTIST PARISH UTILITIES DEPT | NON DOMESTIC PROGRAM | | 1801 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 021507P001-1435A-052 | ST JOHN THEATRE | | DANNY ZUKO | P O BOX 188 | | RESERVE, LA 70084 | |
| 002506P001-1435A-052 | ST JOHN VIANNEY CENTER | BUSINESS OFFICE | | 151 WOODBINE RD | | DOWNINGTON, PA 19335 | |
| 012407P001-1435A-052 | ST JOHN'S COLLEGE | | | 60 COLLEGE AVE | | ANNAPOLIS, MD 21401 | |
| 020061P001-1435A-052 | ST JOSEPH ABBEY | | | 75376 RIVER RD | | SAINT BERNARD, LA 70457 | |
| 010067P001-1435A-052 | ST JOSEPH ABBEY | | | 75376 RIVER RD | | COVINGTON, LA 70435 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002508P001-1435A-052 | ST JOSEPH ABBEY | | | 75376 RIVER RD | | ST BENEDICT, LA 70457-9900 | |
| 002507P001-1435A-052 | ST JOSEPH ABBEY | CHRISTIAN LIFE CENTER | | 75376 RIVER RD | | ST BENEDICT, LA 70457 | |
| 018997P001-1435A-052 | ST JOSEPH ABBEY AND SEMINARY | | | 75376 RIVER RD | | COVINGTON, LA 70435 | |
| 010068P001-1435A-052 | ST JOSEPH ABBEY AND SEMINARY COLLEGE | | | 75376 RIVER RD | | ST. BENEDICT, LA 70457 | |
| 018881P001-1435A-052 | ST JOSEPH ABBEY SEMINARY COLLEGE | | | 45376 RIVER RD | | SAINT BENEDICT, LA 70457 | |
| 012408P001-1435A-052 | ST JOSEPH ACADEMY | | | 3015 BROUSSARD ST | | BATON ROUGE, LA 70808 | |
| 002510P001-1435A-052 | ST JOSEPH CHURCH | | | 610 SIXTH ST | | GRETNA, LA 70053-6098 | |
| 002509P001-1435A-052 | ST JOSEPH CHURCH | | | 1802 TULANE AVE | | NEW ORLEANS, LA 70112-2246 | |
| 023765P001-1435A-052 | ST JOSEPH HOSP INC | | | PO BOX 403548 | | ATLANTA, GA 30384 | |
| 020062P001-1435A-052 | ST JOSEPH MASS LEAGUE | FOUNDATION OFFICE | | ONE LIGUORI DR | | LIGUORI, MO 63057 | |
| 023791P001-1435A-052 | ST JOSEPH MEDICALCLINIC | | | 22080 HIGHWAY 20 | | VACHERIE, LA 70090 | |
| 021511P001-1435A-052 | ST JOSEPH SEMINARY COLLEGE | KIT FRIEDRICHS-BAUMANN | | 75376 RIVER RD | | ST. BENEDICT, LA 70457 | |
| 002511P001-1435A-052 | ST JOSEPH SEMINARY COLLEGE | | | 75376 RIVER RD | | ST BENEDICT, LA 70457 | |
| 026439P001-1435A-052 | ST JOSEPH THE WORKER | | | 455 AMES BLVD | | MARRERO, LA 70072 | |
| 002512P001-1435A-052 | ST JOSEPH THE WORKER CHURCH | | | 455 AMES BLVD | | MARRERO, LA 70072-1599 | |
| 029958P001-1435A-052 | ST JOSEPH'S CHURCH | | | 610 6TH ST | | GRETNA, LA 70053 | |
| 029842P001-1435A-052 | ST JOSEPHS ABBEY | | | RIVER ROAD | ST TAMMANY PARISH #48 | ST. BENEDICT, LA 70457 | |
| 026440P001-1435A-052 | ST JOSEPHS ABBEY | | | 75376 RIVER RD | | ST BENEDICT, LA 70457 | |
| 018882P001-1435A-052 | ST JOSEPHS ACADEMY | DORINDA BEAUMONT | | 3015 BROUSSARD ST | | BATON ROUGE, LA 70808-1198 | |
| 021512P001-1435A-052 | ST JOSEPHS ACADEMY | MINA WILLIAMS | | 3015 BROUSSARD ST | | BATON ROUGE, LA 70808-1198 | |
| 014034P001-1435A-052 | ST JOSEPHS ACADEMY | | | 3015 BROUSSARD ST | | BATON ROUGE, LA 70808 | |
| 029725P001-1435A-052 | ST JOSEPHS CHURCH | | | 1802 TULANE AVE | | NEW ORLEANS, LA 70112 | |
| 010063P001-1435A-052 | ST JUDE CHILDREN'S HOSPITAL | VOLUNTEER PROGRAM | | PO BOX 1999 | | MEMPHIS, TN 38101-9795 | |
| 012409P001-1435A-052 | ST JUDE CHILDREN'S RESEARCH HOSPITAL | | | 501 ST JUDE PL | | MEMPHIS, TN 38105 | |
| 010870P001-1435A-052 | ST JUDE CHILDRENS RESEARCH HOSP | | | 262 DANNY THOMAS PL | | MEMPHIS, TN 38105 | |
| 002513P001-1435A-052 | ST JUDE COMMUNITY CENTER | | | 400 N RAMPART ST | | NEW ORLEANS, LA 70112 | |
| 012410P001-1435A-052 | ST JUDE'S CHILDRENS RESEARCH HOSPITAL | SARAH MOUTON | | 14333 PERKINS RD STE A | | BATON ROUGE, LA 70810 | |
| 026648P001-1435A-052 | ST JUDES CHILDRENS HOSPITAL | | | 262 DANNY THOMAS PL | | MEMPHIS, TN 38105 | |
| 010069P001-1435A-052 | ST JUDES CHILDRENS RESEARCH HOSPITAL | | | 501 ST JUDE PL | | MEMPHIS, TN 38105 | |
| 002514P001-1435A-052 | ST KATHARINE DREXEL CHURCH | | | 2015 LOUISIANA AVE | | NEW ORLEANS, LA 70115-5228 | |
| 002515P001-1435A-052 | ST KATHARINE DREXEL PREP | | | 5116 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 029959P001-1435A-052 | ST LEO THE GREAT | | | 2916 PARIS AVE | | NEW ORLEANS, LA 70119 | |
| 002516P001-1435A-052 | ST LEO THE GREAT SCHOOL | | | 1501 ABUNDANCE ST | | NEW ORLEANS, LA 70119 | |
| 014035P001-1435A-052 | ST LOUIS CATHEDRAL | MAUREEN SHERMAN | | 615 PERE ANTOINE ALLEY | | NEW ORLEANS, LA 70116-3291 | |
| 026649P001-1435A-052 | ST LOUIS CATHEDRAL | | | 615 PERE ANTOINE ALLEY | | NEW ORLEANS, LA 70116 | |
| 002517P001-1435A-052 | ST LOUIS CATHEDRAL CHURCH | | | 615 PERE ANTOINE ALLEY | | NEW ORLEANS, LA 70116-3291 | |
| 016326P001-1435A-052 | ST LOUIS CATHOLIC | | | 1620 BANK ST | | LAKE CHARLES, LA 70601 | |
| 021508P001-1435A-052 | ST LOUIS CATHOLIC HIGH SCHOOL | | | 1620 BANK ST | | LAKE CHARLES, LA 70601 | |
| 020063P001-1435A-052 | ST LOUIS HIGH SCHOOL | | | 1620 BANK ST | | LAKE CHARLES, LA 70601 | |
| 018883P001-1435A-052 | ST LOUIS KING OF FRANCE | | | 1600 LAKE AVE | | METAIRIE, LA 70005 | |
| 029960P001-1435A-052 | ST LOUIS KING OF FRANCE CHURCH | | | 1609 CARROLLTON AVE | | METAIRIE, LA 70005 | |
| 002518P001-1435A-052 | ST LOUIS KING OF FRANCE SCHOOL | | | 1600 LAKE AVE | | METAIRIE, LA 70005 | |
| 002519P001-1435A-052 | ST LOUIS UNIVERSITY OFFICE OF | MISSION AND IDENTITY | | 1 N GRAND BLVD | | ST. LOUIS, MO 63103 | |
| 002520P001-1435A-052 | ST LUKE PRODUCTIONS | | | PO BOX 886 | | BATTLE GROUND, WA 98604 | |
| 020064P001-1435A-052 | ST LUKE THE EVANGELIST CHURCH | | | 910 CROSS GATES BLVD | | SLIDELL, LA 70461 | |
| 027104P001-1435A-052 | ST LUKE THE EVANGELIST YOUTH GROUP | | | 910 CROSS GATES BLVD | | SLIDELL, LA 70461 | |
| 029720P001-1435A-052 | ST LUKES MEDICAL MANAGEMENT LL | | | PO BOX 23933 | | BALFAST, ME 04915 | |
| 027105P001-1435A-052 | ST LUKES MENS CLUB | | | 910 CROSS GATES BLVD | | SLIDELL, LA 70461 | |
| 029963P001-1435A-052 | ST MARATHA CHURCH | | | 2555 APOLLO AVE | | HARVEY, LA 70058 | |
| 027106P001-1435A-052 | ST MARGARET MARY CHURCH | | | 1050 ROBERT BLVD | | SLIDELL, LA 70458 | |
| 002521P001-1435A-052 | ST MARGARET MARY SCHOOL | | | 1050 ROBERT BLVD | | SLIDELL, LA 70458 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029961P001-1435A-052 | ST MARIA GORETTI CHURCH | | | 7300 CROWDER BLVD | | NEW ORLEANS, LA 70127 | |
| 029962P001-1435A-052 | ST MARK CHURCH | | | 10773 RIVER RD | | AMA, LA 70031 | |
| 017228P001-1435A-052 | ST MARTHA CHURCH | | | 2555 APOLLO AVE | | HARVEY, LA 70058 | |
| 002522P001-1435A-052 | ST MARTHA CHURCH | | | 2555 APOLLO DR | | HARVEY, LA 70058-5813 | |
| 002523P001-1435A-052 | ST MARTIN MANOR | | | 1000 HOWARD AVE | STE 100 | NEW ORLEANS, LA 70113-1903 | |
| 012430P001-1435A-052 | ST MARTINS EPISCOPAL | COURTNEY WARD | | 225 GREEN ACRES | | METAIRIE, LA 70003 | |
| 021509P001-1435A-052 | ST MARTINS EPISCOPAL HIGH SCHOOL | | | 225 GREEN ACRES RD | | METAIRIE, LA 70003 | |
| 014036P001-1435A-052 | ST MARTINS EPISCOPAL SCHOOL | ATTN:SUE BOWER | ATHLETIC DIRECTOR | 225 GREEN ACRES RD | | METAIRIE, LA 70003 | |
| 010871P001-1435A-052 | ST MARTINS EPISCOPAL SCHOOL | | | 225 GREEN ACRES RD | | METAIRIE, LA 70003 | |
| 016327P001-1435A-052 | ST MARTINS VOLLEYBALL | | | 5309 AIRLINE DR | | METAIRIE, LA 70003 | |
| 023766P001-1435A-052 | ST MARY EMERGENCY GROUP LLC | | | PO BOX 679491 | | DALLAS, TX 75267 | |
| 016328P001-1435A-052 | ST MARY HIGH SCHOOL | | | 1101 EAST 5TH ST | | NATCHITOCHES, LA 71457 | |
| 029721P001-1435A-052 | ST MARY MAGDALEN | | | 6425 WEST METAIRIE AVE | | METAIRIE, LA 70003 | |
| 014037P001-1435A-052 | ST MARY MAGDALEN | | | 6421 WEST METAIRIE AVE | | METAIRIE, LA 70003-4395 | |
| 018884P001-1435A-052 | ST MARY MAGDALEN  FESTIVAL DONATION | | | 6425 WEST METAIRIE AVE | | METAIRIE, LA 70003-4395 | |
| 029964P001-1435A-052 | ST MARY MAGDALEN CHURCH | | | 6425 W METAIRIE AVE | | METAIRIE, LA 70003 | |
| 014038P001-1435A-052 | ST MARY MAGDALEN FESTIVAL | ST MARY MAGDALEN PARISH RECTORY | FESTIVAL DONATION COORDINATOR | 6425 WEST METAIRIE AVE | | METAIRIE, LA 70003-4395 | |
| 002524P001-1435A-052 | ST MARY MAGDALEN SCHOOL | | | 6421 W METAIRIE AVE | | METAIRIE, LA 70003 | |
| 002525P001-1435A-052 | ST MARY OF THE ANGELS CHURCH | | | 3501 N MIRO ST | | NEW ORLEANS, LA 70117 | |
| 002526P001-1435A-052 | ST MARY S ACADEMY | | | 6905 CHEF MENTEUR HWY | | NEW ORLEANS, LA 70126 | |
| 002527P001-1435A-052 | ST MARY S DOMINICAN HIGH SCHOOL | | | 7701 WALMSLEY AVE | | NEW ORLEANS, LA 70125-3494 | |
| 002528P001-1435A-052 | ST MARY S PRESS | | | 702 TERRACE HEIGHTS | | WINONA, MN 55987-1320 | |
| 002529P001-1435A-052 | ST MARY'S ACADEMY ALUMNAE ASSOCIATION | | | 6905 CHEF MENTEUR BLVD | | NEW ORLEANS, LA 70126 | |
| 014039P001-1435A-052 | ST MARYS DOMINICAN HIGH SCHOOL | AL SILVAS | | 7701 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 020065P001-1435A-052 | ST MARYS DOMINICAN HIGH SCHOOL | | | 7701 WALMSELY AVE | | NEW ORLEANS, LA 70125 | |
| 014040P001-1435A-052 | ST MATTHEW MENS CLUB | ST MATTHEW THE APOSTLE SCHOOL | SMA FAIR SPONSORSHIP | 10021 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 018885P001-1435A-052 | ST MATTHEW THE APOSTLE | SMA FAIR SPONSORSHIP | | 10021 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 026691P001-1435A-052 | ST MATTHEW THE APOSTLE | | | 10021 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 002530P001-1435A-052 | ST MATTHEW THE APOSTLE CHURCH | | | 10021 JEFFERSON HIGHWAY | | RIVER RIDGE, LA 70123 | |
| 002531P001-1435A-052 | ST MATTHEW THE APOSTLE SCHOOL | | | 10021 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 018886P001-1435A-052 | ST MICHAEL HIGH SCHOOL | | | 19343 OAK PK CT | | BATON ROUGE, LA 70809 | |
| 016329P001-1435A-052 | ST MICHAEL HIGH SCHOOL | MICHAEL LOEWE | | 19343 OAK OARK CT | | BATON ROUGE, LA 70809 | |
| 014041P001-1435A-052 | ST MICHAEL HIGH SCHOOL | | | PO BOX 86110 | | BATON ROUGE, LA 70817-6110 | |
| 017229P001-1435A-052 | ST MICHAEL HIGH SCHOOL | | | 17521 MONITOR AVE | | BATON ROUGE, LA 70817 | |
| 021513P001-1435A-052 | ST MICHAEL HIGH SCHOOL BOYS SOCCER | PAUL FLETCHER | | 17735 CREEKHOLLOW RD | | BATON ROUGE, LA 70817 | |
| 014042P001-1435A-052 | ST MICHAEL HIGH SCHOOL BOYS SOCCER | PAUL FLETCHER | TOURNAMENT DIRECTOR | 17735 CREEKHOLLOW RD | | BATON ROUGE, LA 70817 | |
| 002532P001-1435A-052 | ST MICHAEL SPECIAL SCHOOL | | | 1522 CHIPPEWA ST | | NEW ORLEANS, LA 70130-4513 | |
| 029840P001-1435A-052 | ST MICHAEL SPECIAL SCHOOL | | | | | | |
| 012411P001-1435A-052 | ST MICHAEL THE ARCHANGEL HIGH SCHOOL | | | 17521 MONITOR AVE | | BATON ROUGE, LA 70817 | |
| 026371P001-1435A-052 | ST MICHAELS HIGH SCHOOL | | | 17521 MONITOR AVE | | BATON ROUGE, LA 70817 | |
| 020068P001-1435A-052 | ST MICHAELS HIGH SCHOOL | | | 19343 OAK PK CT | | BATON ROUGE, LA 70809 | |
| 021514P001-1435A-052 | ST MICHAELS HIGH SCHOOL | HOLIDAY CUP TOURN | | 17521 MONITOR AVE | | BATON ROUGE, LA 70817 | |
| 016330P001-1435A-052 | ST MICHAELS SCHOOL | | | 17521 MONITOR AVE | | BATON ROUGE, LA 70817 | |
| 010070P001-1435A-052 | ST OF MISSISSIPPI DEPT OF HUMAN SVC | CRDU | | PO BOX 4301 | | JACKSON, MS 39296-4301 | |
| 002533P001-1435A-052 | ST PATRICK CHURCH | | | 724 CAMP ST | | NEW ORLEANS, LA 70130-3757 | |
| 029966P001-1435A-052 | ST PATRICK'S CHURCH | | | 28683 LA-23 | | PORT SULPHUR, LA 70083 | |
| 029965P001-1435A-052 | ST PATRICK'S CHURCH | | | 724 CAMP ST | | NEW ORLEANS, LA 70130 | |
| 002534P001-1435A-052 | ST PAUL CENTER | | | 1468 PARKVIEW CIR | | STEUBENVILLE, OH 43952 | |
| 021515P001-1435A-052 | ST PAUL HIGH SCHOOL | | | PO BOX 928 | | COVINGTON, LA 70434 | |
| 002535P001-1435A-052 | ST PAUL S HIGH SCHOOL | | | PO BOX 928 | | COVINGTON, LA 70434-0928 | |
| 002536P001-1435A-052 | ST PAUL S SCHOOL | | | PO BOX 928 | | COVINGTON, LA 70430-0928 | |
| 029722P001-1435A-052 | ST PAUL THE APOSTLE CHURCH | | | 6828 CHEF MENTURE HWY | | NEW ORLEANS, LA 70126 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002537P001-1435A-052 | ST PAUL THE APOSTLE CHURCH | | | 6828 CHEF MENTEUR HWY | | NEW ORLEANS, LA 70126-5297 | |
| 012412P001-1435A-052 | ST PAUL'S SCHOOL | | | 917 S JAHNCKE AVE | | COVINGTON, LA 70433 | |
| 012413P001-1435A-052 | ST PAUL'S SCHOOL MARCHING WOLVES | BAND BOOSTERS | | 917 SOUTH JAHNCKE AVE | | COVINGTON, LA 70433 | |
| 018887P001-1435A-052 | ST PAULS SCHOOL | | | PO BOX 9278 | | COVINGTON, LA 70434-0928 | |
| 016331P001-1435A-052 | ST PAULS SCHOOL | | | PO BOX 928 | | COVINGTON, LA 70434 | |
| 010872P001-1435A-052 | ST PAULS SCHOOL | | | 6249 CANAL BLVD | | NEW ORLEANS, LA 70124 | |
| 029973P001-1435A-052 | ST PETER AND PAUL CHURCH | | | 66192 ST MARY DR | | PEARL RIVER, LA 70452 | |
| 012414P001-1435A-052 | ST PETER CATHOLIC CHURCH | | | 125 E 19TH AVE | | COVINGTON, LA 70433 | |
| 016332P001-1435A-052 | ST PETER CATHOLIC SCHOOL | | | 130 E TEMPERANCE | | COVINGTON, LA 70433 | |
| 012415P001-1435A-052 | ST PETER CATHOLIC SCHOOL | | | 130 E TEMPERANCE ST | | COVINGTON, LA 70433 | |
| 002538P001-1435A-052 | ST PETER CEMETERY | | | PO BOX 435 | | RESERVE, LA 70084 | |
| 021516P001-1435A-052 | ST PETER CHANEL INTERPAROCHIAL SCHOOL | | | 2950 LOUISIANA HWY 44 | | PAULINA, LA 70763 | |
| 029968P001-1435A-052 | ST PETER CHURCH | | | 1550 LA-44 | | RESERVE, LA 70084 | |
| 002539P001-1435A-052 | ST PETER CHURCH | | | PO BOX 435 | | RESERVE, LA 70084-0437 | |
| 026650P001-1435A-052 | ST PETER CHURCH | | | 125 E 19TH AVE | | COVINGTON, LA 70433 | |
| 002540P002-1435A-052 | ST PETER CLAVER CHURCH | | | 1910 URSULINES AVE | | NEW ORLEANS, LA 70116-2199 | |
| 029967P001-1435A-052 | ST PETER CLAVER CHURCH | | | 1923 ST PHILIP ST | | NEW ORLEANS, LA 70116 | |
| 002541P001-1435A-052 | ST PETER CLAVER JAZZ EXTRAVAGANZA | | | 1910 URSULINES AVE | | NEW ORLEANS, LA 70116 | |
| 002542P001-1435A-052 | ST PETER CLAVER SCHOOL | | | 1020 N PRIEUR ST | | NEW ORLEANS, LA 70116 | |
| 021517P001-1435A-052 | ST PETER GOLF CLASSIC | | | 188 WEST 7TH ST | | RESERVE, LA 70084 | |
| 002543P001-1435A-052 | ST PETER SCHOOL | | | 130 E TEMPERANCE ST | | COVINGTON, LA 70433 | |
| 002544P001-1435A-052 | ST PETER SCHOOL | | | 188 W 7TH ST | | RESERVE, LA 70084-9616 | |
| 029969P001-1435A-052 | ST PETER'S CHURCH | | | 125 E 19TH AVE | | COVINGTON, LA 70433 | |
| 023779P001-1435A-052 | ST PHILIP CLINIC | | | 1108 SAINT JAMES ST | | VACHERIE, LA 70090 | |
| 018888P001-1435A-052 | ST PHILIP NERI | | | 6600 KAWANEE AVE | | METAIRIE, LA 70003 | |
| 014043P001-1435A-052 | ST PHILIP NERI POOR BOX MINISTRY | ST PHILIP NERI CHURCH | | 6500 KAWANEE AVE | | METAIRIE, LA 70003 | |
| 016333P001-1435A-052 | ST PHILIP NERI CATHOLIC CHURCH | | | 6500 KAWANEE DR | | METAIRIE, LA 70003 | |
| 002545P001-1435A-052 | ST PHILIP NERI CHURCH | | | 6500 KAWANEE AVE | | METAIRIE, LA 70003 | |
| 002546P001-1435A-052 | ST PHILIP NERI SCHOOL | | | 6600 KAWANEE AVE | | METAIRIE, LA 70003 | |
| 018889P001-1435A-052 | ST PIERRE ERIN | | | 683 ALINE ST | | LAPLACE, LA 80068 | |
| 002547P001-1435A-052 | ST PIERRE FAMILY DENTISTRY | | | 227 WEST 21ST AVE | | COVINGTON, LA 70433 | |
| 021518P001-1435A-052 | ST PIERRE FENCE | | | PO BOX 177 | | VACHERIE, LA 70090 | |
| 018890P001-1435A-052 | ST PIERRE JACOB | | | 683 ALINE ST | | LAPLACE, LA 70068 | |
| 029726P001-1435A-052 | ST PIUS CATHOLIC SCHOOL | | | 6600 SPANISH FORT | | NEW ORLEANS, LA 70124 | |
| 010071P001-1435A-052 | ST PIUS X | | | 6666 SPANISH FORT BLVD | | NEW ORLEANS, LA 70124 | |
| 002548P001-1435A-052 | ST PIUS X CHURCH | | | 6666 SPANISH FORT BLVD | | NEW ORLEANS, LA 70124 | |
| 002549P001-1435A-052 | ST PIUS X SCHOOL | | | 6600 SPANISH FORT BLVD | | NEW ORLEANS, LA 70124-4398 | |
| 002550P001-1435A-052 | ST RAYMOND AND ST LEO THE GREAT | | | 2916 PARIS AVE | | NEW ORLEANS, LA 70119 | |
| 002551P001-1435A-052 | ST RITA CHURCH | | | 2729 LOWERLINE ST | | NEW ORLEANS, LA 70125 | |
| 002552P001-1435A-052 | ST RITA CHURCH | | | 7100 JEFFERSON HWY | | HARAHAN, LA 70123-4928 | |
| 014044P001-1435A-052 | ST RITA PECAN FESTIVAL | | | 7100 JEFFERSON HIGHWAY | | HARAHAN, LA 70123 | |
| 002554P001-1435A-052 | ST RITA SCHOOL | | | 65 FONTAINEBLEAU DR | | NEW ORLEANS, LA 70125 | |
| 002553P001-1435A-052 | ST RITA SCHOOL | | | 194 RAVAN AVE | | HARAHAN, LA 70123 | |
| 026531P001-1435A-052 | ST ROSALIE | | | 608 1ST AVE | | HARVEY, LA 70058 | |
| 029970P001-1435A-052 | ST ROSALIE CHURCH | | | 600 2ND AVE | | HARVEY, LA 70058 | |
| 029727P001-1435A-052 | ST ROSALIE ELEMENTARY SCHOOL | | | 617 2ND AVENUE | | HARVEY, LA 70058 | |
| 010873P001-1435A-052 | ST ROSALIE PARISH | | | 600 2ND AVE | | HARVEY, LA 70058 | |
| 002555P001-1435A-052 | ST ROSALIE SCHOOL | | | 617 SECOND AVE | | HARVEY, LA 70058-2735 | |
| 026532P001-1435A-052 | ST ROSALIE SCHOOL | | | 608 1ST AVE | | HARVEY, LA 70058 | |
| 021519P001-1435A-052 | ST ROSE NURSERY | | | P O BOX 159 | | ST. ROSE, LA 70087 | |
| 029841P001-1435A-052 | ST SCHOLASTICA ACADEMY | | | | | | |
| 020069P001-1435A-052 | ST SCHOLASTICA ACADEMY | CHARLES RICHARD | | PO BOX 210 | | COVINGTON, LA 70434 | |
| 002556P001-1435A-052 | ST SCHOLASTICA ACADEMY | | | 122 S MASSACHUSETTS ST | | COVINGTON, LA 70433-3400 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012416P001-1435A-052 | ST SCHOLASTICA ACADEMY ATHLETIC ASSOC | | | 122 S MASSACHUSETTS ST | | COVINGTON, LA 70433 | |
| 012417P001-1435A-052 | ST SCHOLASTICA ACADEMY ENDOWMENT FUND | THE CATHOLIC FOUNDATION | | 1000 HOWARD AVE STE 800 | | NEW ORLEANS, LA 70113-1939 | |
| 012418P001-1435A-052 | ST SCHOLASTICA ACADEMY PARENT CLUB | | | 122 S MASSACHUSETTS ST | | COVINGTON, LA 70433 | |
| 010874P001-1435A-052 | ST SCHOLASTICA STUDENT COUNCIL | | | 122 S MASSACHUSETTS ST | | COVINGTON, LA 70433 | |
| 012419P001-1435A-052 | ST STANISLAUS | | | 304 S BEACH BLVD | | BAY ST LOUIS, MS 39520 | |
| 026692P001-1435A-052 | ST STANISLAUS COLLEGE | | | 304 S BEACH BLVD | | BAY ST LOUIS, MS 39520 | |
| 016334P001-1435A-052 | ST STANISLAUS HIGH SCHOOL | | | 304 SOUTH BEACH BLVD | | BAY ST. LOUIS, MS 39520 | |
| 002557P001-1435A-052 | ST STEPHEN SCHOOL | | | 1027 NAPOLEON AVE | | NEW ORLEANS, LA 70115-2790 | |
| 016335P001-1435A-052 | ST TAMMANY ADVOCATE | | | 1010 COMMON ST | STE 3030 | NEW ORLEANS, LA 70112 | |
| 012420P001-1435A-052 | ST TAMMANY ART ASSOCIATION | | | 320 N COLUMBIA ST | | COVINGTON, LA 70433 | |
| 023767P001-1435A-052 | ST TAMMANY CARDIOVASCULAR | | | PO BOX 6706 | | METAIRIE, LA 70009 | |
| 023768P001-1435A-052 | ST TAMMANY EMERGENCY PHYSICIAN | | | PO BOX 721736 | | NORMAN, OK 73070 | |
| 016336P001-1435A-052 | ST TAMMANY FARMER | | | PO BOX 269 | | COVINGTON, LA 70434 | |
| 002558P001-1435A-052 | ST TAMMANY FIRE DIST NO4 | | | 709 GIROD ST | | MANDEVILLE, LA 70448-5207 | |
| 023770P001-1435A-052 | ST TAMMANY FIRE DISTRICT 4 | | | PO BOX 590 GIG | | HARBOR, WA 98335 | |
| 023769P001-1435A-052 | ST TAMMANY FIRE DISTRICT 4 | | | 709 GIROD ST | | MANDEVILLE, LA 70448 | |
| 016337P001-1435A-052 | ST TAMMANY GLASS, LLC | | | 1250 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 029723P001-1435A-052 | ST TAMMANY HOSPITAL HOME HEALT | | | 725 W 11TH | | COVINGTON, LA 70433 | |
| 023771P001-1435A-052 | ST TAMMANY HOSPITAL HOME HEALTH | | | 725 W 11TH AVE | | COVINGTON, LA 70433 | |
| 023772P001-1435A-052 | ST TAMMANY HOSPITAL HOSPICE | | | 725 W 11TH AVE | | COVINGTON, LA 70433 | |
| 012421P001-1435A-052 | ST TAMMANY HUMANE SOCIETY | | | 20384 HARRISON AVE | | COVINGTON, LA 70433 | |
| 012422P001-1435A-052 | ST TAMMANY LINEN, INC | | | 3910 FLORIDA ST | | MANDEVILLE, LA 70448 | |
| 016338P001-1435A-052 | ST TAMMANY LINEN, INC | | | 3910 FLORIDA ST | | MANDEVILLE, LA 70448 | |
| 020055P001-1435A-052 | ST TAMMANY MAINTENANCE INC | | | 37460 HEMLOCK DR | | PEARL RIVER, LA 70452 | |
| 020066P001-1435A-052 | ST TAMMANY NEWS | | | PO BOX 820 | | BOGALUSA, LA 70429-0820 | |
| 016339P001-1435A-052 | ST TAMMANY PARISH | | | 21490 KOOP DR | | MANDEVILLE, LA 70448 | |
| 002559P001-1435A-052 | ST TAMMANY PARISH CLERK OF COURT | | | PO BOX 1090 | | COVINGTON, LA 70434 | |
| 012423P001-1435A-052 | ST TAMMANY PARISH GOVERMENT | DEPT OF DEVELOPMENT | | PO BOX 628 | | COVINGTON, LA 70434 | |
| 029843P001-1435A-052 | ST TAMMANY PARISH GOVERNMENT | PRESIDENT PATRICIA P BRISTER | | PO BOX 628 | | COVINGTON, LA 70433 | |
| 002560P001-1435A-052 | ST TAMMANY PARISH GOVERNMENT | | | PO BOX 628 | | COVINGTON, LA 70434 | |
| 016340P001-1435A-052 | ST TAMMANY PARISH GOVERNMENT | DEPT OF PLANNING | | PO BOX 628 | | COVINGTON, LA 70434 | |
| 023773P001-1435A-052 | ST TAMMANY PARISH HOSPIT | | | PO BOX 54482 | | NEW ORLEANS, LA 70154 | |
| 023774P001-1435A-052 | ST TAMMANY PARISH HOSPITAL | | | PO BOX 54482 | | NEW ORLEANS, LA 70154 | |
| 002561P001-1435A-052 | ST TAMMANY PARISH HOSPITAL | | | PO BOX 60022 | | NEW ORLEANS, LA 70160-0022 | |
| 020070P001-1435A-052 | ST TAMMANY PARISH SCHOOL BOARD | COORDINATOR OF FEDERAL PROGRAMS | COVINGTON EDUCATION CENTER | 71460 EDNA ST | | COVINGTON, LA 70433 | |
| 012424P001-1435A-052 | ST TAMMANY PARISH SCHOOL BOARD | | | 71460 EDNA ST | | COVINGTON, LA 70433 | |
| 012425P001-1435A-052 | ST TAMMANY PARISH SHERIFF | | | 300 BROWNSWITCH RD | BLDG #2 | SLIDELL, LA 70458 | |
| 016341P001-1435A-052 | ST TAMMANY PROJECT CHRISTMAS | | | PO BOX 4043 | | SLIDELL, LA 70459 | |
| 016342P001-1435A-052 | ST TAMMANY SHERIFFS OFFICE | CRIMINAL RECORDS | | PO BOX 1120 | | COVINGTON, LA 70434 | |
| 012431P001-1435A-052 | ST TAMMANY TROPHIES | | | 108 CHINCHUBA GARDENS | | MANDEVILLE, LA 70471 | |
| 012426P001-1435A-052 | ST TAMMANY TROPHIES | | | 108 S CHINCHUBA GARDENS | | MANDEVILLE, LA 70471 | |
| 012427P001-1435A-052 | ST TAMMANY WEST CHAMBER OF COMMERCE | | | 610 HOLLYCREST BLVD | | COVINGTON, LA 70433 | |
| 029971P001-1435A-052 | ST THERESA OF AVILA CHURCH | | | 1401 ERATO ST | | NEW ORLEANS, LA 70130 | |
| 002562P001-1435A-052 | ST THERESE ACADEMY | | | 917 N ATLANTA ST | | METAIRIE, LA 70003 | |
| 026693P001-1435A-052 | ST THOMAS AQUANIS | | | 14520 VOSS DR | | HAMMOND, LA 70401 | |
| 010875P001-1435A-052 | ST THOMAS AQUINAS | | | 14520 VOSS DR | | HAMMOND, LA 70401 | |
| 012428P001-1435A-052 | ST THOMAS AQUINAS | | | 14520 VOSS DR | | HAMMOND, LA 70401 | |
| 026647P001-1435A-052 | ST THOMAS AQUINAS ATHETIC CLUB | | | 14520 VOSS DR | | HAMMOND, LA 70401 | |
| 021520P001-1435A-052 | ST THOMAS AQUINAS HIGH SCHOOL | ATHLETIC DEPT | | 14520 VOSS DR | | HAMMOND, LA 70401 | |
| 016343P001-1435A-052 | ST THOMAS AQUINAS HIGH SCHOOL | | | 14520 VOSS DR | | HAMMOND, LA 70401 | |
| 029972P001-1435A-052 | ST THOMAS CHURCH | | | 17605 STATE RTE 15 | | POINTE À LA HACHE, LA 70082 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002563P001-1435A-052 | ST THOMAS CHURCH | | | 6951 HIGHWAY 39 | | BRAITHWAITE, LA 70040 | |
| 023775P001-1435A-052 | ST THOMAS COMMUNITY HEALTH CEN | | | 1936 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 012429P001-1435A-052 | ST THOMAS MORE | | | 450 EAST FARREL RD | | LAFAYETTE, LA 70508 | |
| 016344P001-1435A-052 | ST THOMAS MORE GIRLS SOCCER | DANIEL UNDERWOOD | | 450 E FARREL RD | | LAFAYETTE, LA 70508 | |
| 021521P001-1435A-052 | ST THOMAS MORE HIGH SCHOOL | | | 450 E FARREL RD | | LAFAYETTE, LA 70508-7100 | |
| 016345P001-1435A-052 | ST THOMAS MORE HIGH SCHOOL | | | PO BOX 3148 | | LAFAYETTE, LA 70502 | |
| 023776P001-1435A-052 | ST THOMAS SPECIALTY SVC | | | 2014 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 014045P001-1435A-052 | ST VINCENT DEPAUL  ST RITA | ST RITA CHURCH | | 7100 JEFFERSON HWY | | HARAHAN, LA 70123 | |
| 014051P001-1435A-052 | ST VINCENT DEPAUL MINISTRY | ST MATTHEW THE APOSTLE | ST MATTHEW THE APOSTLE CHURCH | 10021 JEFFERSON HWY | | RIVER RIDGE, LA 70123 | |
| 014048P001-1435A-052 | ST VINCENT DEPAUL MINISTRY | ST CATHERINE OF SIENNA | ST CATHERINE OF SIENNA CHURCH | 105 BONNABEL BLVD | | METAIRIE, LA 70005 | |
| 014049P001-1435A-052 | ST VINCENT DEPAUL MINISTRY | ST EDWARD THE CONFESSOR | ST EDWARD THE CONFESSOR CHURCH | 4921 W METAIRIE AVE | | METAIRIE, LA 70006 | |
| 014046P001-1435A-052 | ST VINCENT DEPAUL MINISTRY  ST ANGELA | ST ANGELA MERICI CHURCH | | 901 BEVERLY GDN DR | | METAIRIE, LA 70005 | |
| 014047P001-1435A-052 | ST VINCENT DEPAUL MINISTRY  ST BENILDE | ST BENILDE CHURCH | | 1901 DIVISION ST | | METAIRIE, LA 70002 | |
| 014050P001-1435A-052 | ST VINCENT DEPAUL MINISTRY  ST FRANCIS XAVIER | ST FRANCIS XAVIER CHURCH | | 444 METAIRIE RD | | METAIRIE, LA 70005 | |
| 023777P001-1435A-052 | ST VINCENT GENERAL HOSPITAL DI | | | PO BOX 22506 | | BELFAST, ME 04915 | |
| 020067P001-1435A-052 | STA ATHLETIC DEPT | | | 14520 VOSS DR | | HAMMOND, LA 70401 | |
| 021522P001-1435A-052 | STA VOLLEYBALL | | | 14520 VOSS DR | | HAMMOND, LA 70401 | |
| 010876P001-1435A-052 | STADIUM ATHLETIC LLC | | | 900 BEN WEINER DR | | NEW ORLEANS, LA 70118 | |
| 020029P001-1435A-052 | STAFF DEVELOPMENT FOR EDUCATOR | | | PO BOX 577 | | PETERBOROUGH, NH 03458 | |
| 021523P001-1435A-052 | STAFF DEVELOPMENT FOR EDUCATORS | | | PO BOX 577 | | PETERSBOROUGH, NJ 03458 | |
| 017230P001-1435A-052 | STAGE 1 MUSIC, LLC | | | 116 HILL CREST RD | | LUCEDALE, MS 39452 | |
| 014052P001-1435A-052 | STAGE ACCENTS | | | 234 INDUSTRIAL PKWY | | NORTHVALE, NJ 74647 | |
| 016347P001-1435A-052 | STAGE PARNERS, LLC | | | PO BOX 7874 | | NEW YORK, NY 10116 | |
| 010877P001-1435A-052 | STAGE RIGHT CORP | | | 495 PIONEER PKWY | | CLARE, MI 48617 | |
| 010878P001-1435A-052 | STAGELIGHT | | | 5701 CRAWFORD | STE I | NEW ORLEANS, LA 70123 | |
| 021913P001-1435A-052 | STAGNI*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014053P001-1435A-052 | STALLINGS CONSTRUCTION COMPANY, INC | | | 424 S ANTHONY ST | | NEW ORLEANS, LA 70119 | |
| 017231P001-1435A-052 | STANBURY UNIFORM, INC | | | PO BOX 100 | 108 STANBURY INDUSTRIAL DR | BROOKFIELD, MO 64628 | |
| 018891P001-1435A-052 | STANBURY UNIFORMS, INC | | | PO BOX 100 | 108 STANBURY INDUSTRIAL DR | BROOKFIELD, MO 64628 | |
| 023780P001-1435A-052 | STAND UP OPEN MRI CTRS OF LA | | | PO BOX 919129 | | DALLAS, TX 75391 | |
| 020030P001-1435A-052 | STANDARD COFFEE | | | PO BOX 822 | | COVINGTON, LA 70434 | |
| 014054P001-1435A-052 | STANDARD COFFEE | | | PO BOX 952748 | | ST. LOUIS, MO 63195-2748 | |
| 010076P001-1435A-052 | STANDARD GLASS AND MIRROR CO | | | 128 S LOPEZ ST | | NEW ORLEANS, LA 70125 | |
| 002566P001-1435A-052 | STANDARD GLASS AND MIRROR WORKS LLC | | | 1128 S LOPEZ | | NEW ORLEANS, LA 70125 | |
| 017232P001-1435A-052 | STANDARD INSTRUMENT SERVICE, INC | | | 2125 ELEVENTH ST | PO BOX 473 | HARVEY, LA 70059 | |
| 014055P001-1435A-052 | STANFORD'S JUST ASK RENTAL | | | 3635 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 023781P001-1435A-052 | STANLEY SCHWARTZ MD LLC | | | PO BOX 381 | | SELLERSVILLE, PA 18960 | |
| 002568P001-1435A-052 | STANLEY STEEMER | | | 2601 B LEXINGTON AVE | | KENNER, LA 70062 | |
| 009382P001-1435A-052 | STAPLES ADVANTAGE | | | DEPT DAL | PO BOX 83689 | CHICAGO, IL 60696-3689 | |
| 002569P001-1435A-052 | STAPLES ADVANTAGE | | | PO BOX 660409 | | DALLAS, TX 75266-0409 | |
| 010072P001-1435A-052 | STAPLES ADVANTAGE | | | DEPT ATL | PO BOX 405386 | ATLANTA, GA 30384-5386 | |
| 010073P001-1435A-052 | STAPLES CREDIT PLAN | | | DEPT 11  0006225924 | PO BOX 9001036 | LOUISVILLE, KY 40290-1036 | |
| 010879P001-1435A-052 | STAPLES DIRECT | | | 500 STAPLES DR | | FRAMINGHAM, MA 01702 | |
| 020031P001-1435A-052 | STAPLES FENCE CO | | | 9 BLUEBERRY ST | | LUMBERTON, MS 39455 | |
| 017233P001-1435A-052 | STAPLES SPORTING GOODS | | | 824 KEPLER ST | | GRETNA, LA 70053 | |
| 002570P001-1435A-052 | STAR | | | 5615 CORPORATE BLVD | STE 200 | BATON ROUGE, LA 70808 | |
| 018892P001-1435A-052 | STAR AUTO SVC INC | | | 3607 AIRLINE HWY | | METAIRIE, LA 70001 | |
| 010880P001-1435A-052 | STAR COSTUME ALL COSTUME | | | 3230 S VLY VIEW BLVD | STE 120 | LAS VEGAS, NV 89102 | |
| 012432P001-1435A-052 | STAR EQUIPMENT | | | 42254 E I-55 SERVICE RD | | HAMMOND, LA 70403 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002571P001-1435A-052 | STAR LOCK AND KEY | | | 200 N GALVEZ ST | | NEW ORLEANS, LA 70119 | |
| 010074P001-1435A-052 | STAR LOCK AND KEY CO | | | 200 N GALVEZ ST | | NEW ORLEANS, LA 70119 | |
| 023782P001-1435A-052 | STAR PHYSICAL THERAPY | | | 340 FALCONER DR | | COVINGTON, LA 70433 | |
| 023783P001-1435A-052 | STAR PHYSICAL THERAPY NOE | | | 340 FALCONER DR | | COVINGTON, LA 70433 | |
| 016348P001-1435A-052 | STAR SERVICE, INC | | | 117 PINTAIL ST | | ST. ROSE, LA 70087 | |
| 014056P001-1435A-052 | STAR SPRAY FOAM INSULATION | | | 5826 LOUIS XIV ST | | NEW ORLEANS, LA 70124 | |
| 029887P001-1435A-052 | STAR SVC INC | ADAMS AND REESE LLP | | 701 POYDRAS STREET STE 4500 | | NEW ORLEANS, LA 70139 | |
| 018893P001-1435A-052 | STAR SVC INC | CONTRACT CO802 | | 117 PINTAIL ST | | ST. ROSE, LA 70087 | |
| 010881P001-1435A-052 | STARBUCK'S | | | 1199 TERRY PKWY | | GRETNA, LA 70056 | |
| 002572P001-1435A-052 | STARC BUSINESS SVC | | | 40201 HWY 190 EAST | | SLIDELL, LA 70461 | |
| 020071P001-1435A-052 | STARC COMMERCIAL LINEN SVC | | | 1541 ST ANN PL | | SLIDELL, LA 70460 | |
| 020032P001-1435A-052 | STARC OF LOUISIANA | | | 40201 HWY 190 EAST | | SLIDELL, LA 70461 | |
| 014057P001-1435A-052 | STARR LYNN HOFFMANN MORGAN | | | PO BOX 23115 | | NEW ORLEANS, LA 70183 | |
| 023784P001-1435A-052 | START COMMUNITY CLINIC | | | 5975 FEDERAL 80 HWY | | RAYVILLE, LA 71269 | |
| 023785P001-1435A-052 | START COMMUNITY HEALTH CENTER | | | 701 LOYOLA AVE | | NEW ORLEANS, LA 70113 | |
| 020072P001-1435A-052 | STATE BLOCK INC | | | PO BOX 642 | | METAIRIE, LA 70004 | |
| 021524P001-1435A-052 | STATE COMPLIANCE AND SAFETY | | | 2865 METROPOLITAN PL | | POMONA, CA 91767 | |
| 002574P001-1435A-052 | STATE FIRE LLC | | | 1415 FOURTH ST | | WESTWEGO, LA 70094 | |
| 018894P001-1435A-052 | STATE INDUSTRIAL PRODUCTS | | | PO BOX 74189 | | CLEVELAND, OH 44194-0268 | |
| 029844P001-1435A-052 | STATE OF LOUISIANA | DEPT OF EMPLOYMENT AND TRAINING | MS CHANDRA COLA OFF OF WORKERS COMPENSATION | PO BOX 94040 | | BATON ROUGE, LA 70804 | |
| 000018P001-1435A-052 | STATE OF LOUISIANA | LOUISIANA WORKFORCE COMMISSION | | PO BOX 94094 | | BATON ROUGE, LA 70804 | |
| 010057P001-1435A-052 | STATE OF LOUISIANA | | | PO BOX 60081 | | NEW ORLEANS, LA 70160-0081 | |
| 000020P001-1435A-052 | STATE OF LOUISIANA | LOUISIANA WORKFORCE COMMISSION | OFFICE OF WORKERS COMPENSATION | 1001 NORTH 23RD ST | PO BOX 94040 | BATON ROUGE, LA 70804-9040 | |
| 010075P001-1435A-052 | STATE OF LOUISIANA | OFFICE OF MOTOR VEHICLES | | PO BOX 60081 | | NEW ORLEANS, LA 70160-0081 | |
| 012433P001-1435A-052 | STATE OF LOUISIANA DEPT OF ED | DIVISION OF CERTIFICATION | | PO BOX 94064 | | BATON ROUGE, LA 70804-9064 | |
| 024054P001-1435A-052 | STATE OF LOUISIANA DEPT OF ENVIR QUALITY | OFFICE OF ENVIRONMENTAL ASSESSMENT | RE FORMER CORE'S CLEANERS | PO BOX 4314 | | BATON ROUGE, LA 70821-4314 | |
| 018895P001-1435A-052 | STATE OF LOUISIANA DEPT OF ENVIRONMENTAL | DEQ FINANCIAL SVC DIVISION | ACCOUNTS RECEIVABLE | 602 NORTH FIFTH ST | | BATON ROUGE, LA 70802 | |
| 021525P001-1435A-052 | STATE OF LOUISIANA OMV | | | PO BOX 60081 | | NEW ORLEANS, LA 70160-0081 | |
| 029845P001-1435A-052 | STATE STREET GLOBAL ADVISORS TRUST CO | BY ASSIGNMENT FROM STATE STREET | BANK AND TRUST CO | STREET FINANCIAL CENTRE | 30 ADELAIDE ST EAST STE 800 | TORONTO, ON M5C 3G6 | CANADA |
| 026275P001-1435A-052 | STATEWIDE TRANSPORT INC | | | 755 AIRLINE DR STE A | | KENNER, LA 70062 | |
| 010882P001-1435A-052 | STATUE CRUISES | CASTLE CLINTON NATIONAL MONUMENT | | 17 STATE ST | | NEW YORK, NY 10004 | |
| 029728P001-1435A-052 | STAY THE COURSE EDU | | | 11374 NEW ENGLAND PL | | GOLD RIVER, CA 95670 | |
| 022116P001-1435A-052 | STEEN*VICKI L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023786P001-1435A-052 | STEEPLETOP CREEK INP SRVS PLLC | | | PO BOX 99101 | | LAS VEGAS, NV 89193 | |
| 021526P001-1435A-052 | STEIER GROUP | | | 10844 OLD MILL RD | | OMAHA, NE 68154 | |
| 021527P001-1435A-052 | STEIN'S MOTORCYCLE | | | 218 REMY DR | | LAPLACE, LA 70068 | |
| 002575P001-1435A-052 | STELLA MARIS PRODUCTIONS LLC | DAVID WARREN | | 420 CHATEAU GRIMALDI | | MANDEVILLE, LA 70471 | |
| 012434P001-1435A-052 | STEMFINITY, LLC | | | 504 S 11TH ST | | BOISE, ID 83702 | |
| 019987P001-1435A-052 | STEP | | | 20151 CHANDLER DR | | COVINGTON, LA 70435 | |
| 002576P001-1435A-052 | STEPHEN BABCOCK ATTORNEY AND CHRIS SAVAGE | | | 10101 SIEGEN LN STE 3C | | BATON ROUGE, LA 70810 | |
| 012435P001-1435A-052 | STEPHEN YAZBECK MEDICAL FUND ACCT | | | 71226 SCHOONER PL | | ABITA SPRINGS, LA 70420 | |
| 021528P001-1435A-052 | STERLING ATHLETICS | | | 16719 110TH AVE EAST | STE A | PUYALLUP, WA 98374 | |
| 016349P001-1435A-052 | STERLINGTON HIGH SCHOOL | | | 233 KEYSTONE RD | | MONROE, LA 71203 | |
| 002579P001-1435A-052 | STETSON CONVENTION SVC | | | 2900 STAYTON ST | | PITTSBURGH, PA 15212 | |
| 023787P001-1435A-052 | STEUBEN RADIOLOGY ASSOCIATES | | | PO BOX L3849 | | COLUMBUS, OH 43260 | |
| 012436P001-1435A-052 | STEUBENVILLE ATLANTA | | | 6105 BLUE STONE RD STE B | | ATLANTA, GA 30328 | |
| 014058P001-1435A-052 | STEUBENVILLE ON THE BAYOU | | | 103 RAYWOOD DR | | HOUMA, LA 70360 | |
| 016350P001-1435A-052 | STEUBENVILLE ON THE BAYOU | | | PO BOX 505 | | SCHRIEVER, LA 70395 | |
| 016351P001-1435A-052 | STEUBENVILLE SOUTH | BETTY BROWN MCCULLOUGH | | 76 NINTH AVE | 9TH FL | NEW YORK, NY 10011 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010058P001-1435A-052 | STEVE A VODANOVICH FOUNDATION | | | 6100 MAGAZINE ST | | NEW ORLEANS, LA 70118 | |
| 009197P001-1435A-052 | STEVE BAKER DESIGNS LLC | | | 1539 OCTAVIA ST | | NEW ORLEANS, LA 70115 | |
| 018896P001-1435A-052 | STEVE CAMPBELL FOOTBALL CAMPS | | | 591 JOSEPH E GOTTFRIED DR | | MOBILE, LA 36688 | |
| 016352P001-1435A-052 | STEVE WEISS MUSIC | | | 2324 WYANDOTTE RD | | WILLOW GROVE, PA 19090 | |
| 023788P001-1435A-052 | STEVEN A SCALCO MD | | | 3812 RIDGELAKE STE 2B | | METAIRIE, LA 70002 | |
| 023789P001-1435A-052 | STEVEN G ZEGAR OD APOC | | | 3088 GAUSE BLVD E | | SLIDELL, LA 70461 | |
| 002580P001-1435A-052 | STEVEN J FINEGAN ARCHITECTS LTD | | | 123 SOUTH PIERCE ST | | NEW ORLEANS, LA 70119 | |
| 010883P001-1435A-052 | STEVENSON INC | | | 116 NW NORRIS ST | PO BOX 8310 | TOPEKA, KS 66608 | |
| 010884P001-1435A-052 | STEWARDSHIP A MISSION OF FAITH | | | 48 INDUSTRIAL RD | | ELIZABETHTOWN, PA 17022 | |
| 014059P001-1435A-052 | STEWARDSHIP A MISSION OF FAITH | CHRISTINA BUCHES | | 48 INDUSTRIAL RD | | ELIZABETHTOWN, PA 17022 | |
| 002583P001-1435A-052 | STEWART AND STEVENSON SVC INC | | | 1400 DESTREHAN AVE | | HARVEY, LA 70058 | |
| 023790P001-1435A-052 | STEWART B FRESH DC LLC | | | 9 STARBRUSH CIR STE 201 | | COVINGTON, LA 70433 | |
| 014060P001-1435A-052 | STICK IT TO EM INC | | | 5203 CONTI ST | | NEW ORLEANS, LA 70124 | |
| 018897P001-1435A-052 | STICK IT TO YOU VINYL | | | 1809 ELLERSLIE AVE | | LAPLACE, LA 70068 | |
| 010885P001-1435A-052 | STICKER MULE | | | 336 FOREST AVE | | AMSTERDAM, NY 12010 | |
| 016353P001-1435A-052 | STILLWATER SOLUTIONS, LLC | | | 440 TRAILHEAD DR | | ABITA SPRINGS, LA 70420 | |
| 002584P001-1435A-052 | STIMULUS SOFTWARE | | | PO BOX 3109 #82987 | | HOUSTON, TX 77253-3109 | |
| 021529P001-1435A-052 | STIRLING SUPPLY | | | 3921 SW 47TH AVE 1020 | | DAVIE, FL 33314 | |
| 021530P001-1435A-052 | STITCH IT | GISELLE MURPHY | | 67 HOLLY DR | | LAPLACE, LA 70068 | |
| 020073P001-1435A-052 | STIX BASEBALL | | | 530 JF SMITH AVE | STE 800 | SLIDELL, LA 70461 | |
| 017234P001-1435A-052 | STIX BAT COMPANY, LLC | | | 1758 HWY 3185 | | THIBODAUX, LA 70301 | |
| 016354P001-1435A-052 | STM SOFTBALL | | | 450 EAST FARRELL RD | | LAFAYETTE, LA 70508 | |
| 010077P001-1435A-052 | STOCKUP.COM | | | 2923 5TH AVE SOUTH | | BIRMINGHAM, AL 35233 | |
| 023793P001-1435A-052 | STONE CLINICAL LABORATORIES LLC | | | PO BOX 679585 | | DALLAS, TX 75267 | |
| 023792P001-1435A-052 | STONE CLINICAL LABORATORIES LLC | | | 615 BARONNE ST STE 100 | | NEW ORLEANS, LA 70113 | |
| 010886P001-1435A-052 | STONEBRIDGE GOLF CLUB | | | 1500 STONEBRIDGE DR | | GRETNA, LA 70056 | |
| 016234P001-1435A-052 | STOPS | | | 427 NORTH THEARD ST 500 | | COVINGTON, LA 70433 | |
| 023794P001-1435A-052 | STPCC LEBLANC PEDIATRICS | | | 1305 W CAUSEWAY APPROACH | | MANDEVILLE, LA 70471 | |
| 027107P001-1435A-052 | STPSB | | | 66192 ST MARY DR | | PEARL RIVER, LA 70452 | |
| 002587P001-1435A-052 | STRATUM ENGINEERING LLC | | | 314 EAST BAYOU RD | | THIBODAUX, LA 70301 | |
| 016355P001-1435A-052 | STRATUM ENGINEERING, LLC | | | 148 W HOWZE BEACH RD | | SLIDELL, LA 70458 | |
| 029729P001-1435A-052 | STRAWBERRY PATCH PEDS AND FAMI | | | 1054 SW RAILROAD AVE | | PONCHATOULA, LA 70454 | |
| 012437P001-1435A-052 | STRIKER CONSTRUCTION SVC LLC | | | 18294 REEVES DR | | COVINGTON, LA 70435 | |
| 002589P001-1435A-052 | STRIKER CONSTRUCTION SVC LLC | | | 21041 HWY 36 | STE D | COVINGTON, LA 70433 | |
| 010887P001-1435A-052 | STRING A BEAD | | | 4409 CHASTANT ST | | METAIRIE, LA 70006 | |
| 026160P001-1435A-052 | STRIPE | | | 510 TOWNSEND ST | | SAN FRANCISCO, CA 94103 | |
| 002590P002-1435A-052 | STRIVE MEDICAL LLC | | | 5800 CAMPUS CIR DR E STE 1008 | | IRVING, TX 75063-2739 | |
| 027108P001-1435A-052 | STS PETER AND PAUL | | | 66192 ST MARY DR | | PEARL RIVER, LA 70452 | |
| 016346P001-1435A-052 | STTAMMANY PARISH PUBLIC SCHOOLS | | | 321 N THEARD ST | | COVINGTON, LA 70433 | |
| 026441P001-1435A-052 | STU SHINDIGZ DECORATIONS | | | 919 S HARRISON ST | STE 300 | FORT WAYNE, IN 46802 | |
| 002592P001-1435A-052 | STUART HALL SCHOOL FOR BOYS | | | 2032 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 012438P001-1435A-052 | STUDENT SVC SKILLS | | | 20772 SONETO DR | | BOCA RATON, FL 33433 | |
| 012439P001-1435A-052 | STUDICA, INC | | | 2326 LOCKPORT RD | | SANBORN, NY 14132 | |
| 020074P001-1435A-052 | STUDIO CM PHOTOGRAPHY LLC | | | 2159 GAUSE EAST BLVD | | SLIDELL, LA 70461 | |
| 014061P001-1435A-052 | STUDIO LUND | | | 5800 BANCROFT DR | | NEW ORLEANS, LA 70122 | |
| 010888P001-1435A-052 | STUDIONOW.COM | | | 4017 HILLSBORO PIKE | | NASHVILLE, TN 37215 | |
| 010889P001-1435A-052 | STUMPF'S | | | 2187 WEHRLE DR | | WILLIAMSVILLE, NY 14221 | |
| 021531P002-1435A-052 | STUMPS | ONE PARTY PLACE | | 919 S HARRISON ST STE 300 | | FT WAYNE, IN 46802-3616 | |
| 010890P001-1435A-052 | STUMPS | | | 919 S HARRISON ST | | FORT WAYNE, IN 46802 | |
| 016356P002-1435A-052 | STUMPS / SHINDIG | | | 919 S HARRISON ST STE 300 | | FT WAYNE, IN 46802-3616 | |
| 021532P002-1435A-052 | STUMPS / SHINDIGZ | ONE PARTY PLACE | | 919 S HARRISON ST STE 300 | | FT WAYNE, IN 46802-3616 | |
| 016357P002-1435A-052 | STUMPS PROM SUPPLIES | | | 919 S HARRISON ST STE 300 | | FT WA YNE, IN 46802-3616 | |
| 026194P001-1435A-052 | SUBWAY | | | 4401 AIRLINE DR #A | | METAIRIE, LA 70001 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016358P001-1435A-052 | SUBWAY | | | 70325 HIGHWAY 1077 | | COVINGTON, LA 70433 | |
| 012440P001-1435A-052 | SUBWAY | | | 706 E BOSTON | | COVINGTON, LA 70433 | |
| 010891P001-1435A-052 | SUBWAY | | | 2645 MANHATTAN BLVD | STE E 1B | HARVEY, LA 70058 | |
| 026533P001-1435A-052 | SUBWAY | | | 4901 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 026276P001-1435A-052 | SUBWAY | | | 325 SUB WAY | | MILFORD, CT 06461 | |
| 026373P001-1435A-052 | SUBWAY | | | 2420 ATHANIA PKWY | | METAIRIE, LA 70001 | |
| 010078P001-1435A-052 | SUCCESS BY DESIGN | | | 3741 LINDEN SE | | WYOMING, MI 49548 | |
| 018898P001-1435A-052 | SUE'S JEWELRY | | | 3122 METAIRIE RD | | METAIRIE, LA 70001 | |
| 020075P001-1435A-052 | SUGAR LOVE BAKERY | | | 1329 ENGLEWOOD DR | | SLIDELL, LA 70458 | |
| 012441P001-1435A-052 | SUGAR N SPICE | | | 15062 HWY 40 | | FOLSOM, LA 70437 | |
| 010892P001-1435A-052 | SUGARLAND GARDEN SOIL | | | 655 BAYOU RD | | BELLE CHASSE, LA 70037 | |
| 001572P001-1435A-052 | SULLIVAN PHD*LISA M | UNIVERSITY OF HOLY CROSS | | 4123 WOODLAND DR | | NEW ORLEANS, LA 70131 | |
| 010893P001-1435A-052 | SULPHUR HIGH SCHOOL | | | 100 SYCAMORE ST | | SULPHUR, LA 70663 | |
| 012442P001-1435A-052 | SULPHUR HIGH SCHOOL | JULIE MANCUSO | | 100 SYCAMORE ST | | SULPHUR, LA 70663 | |
| 002593P001-1435A-052 | SUMMER SEAL | | | 106 FRENCHMEN DR | | MANDEVILLE, LA 70448 | |
| 023795P001-1435A-052 | SUMMERS NEUROSURGERY LLC | | | 1200 DEREK DR STE 400 | | HAMMOND, LA 70403 | |
| 023796P001-1435A-052 | SUMMERS NEUROSURGERY LLC | | | 15739 PROFESSIONAL PLZ | | HAMMOND, LA 70403 | |
| 029730P001-1435A-052 | SUMMERS NEUROSURGETY LLC | | | 15739 PROFESSIONLA PLZ | | HAMMOND, LA 70403 | |
| 023797P001-1435A-052 | SUMMIT ANESTHESIA INC | | | PO BOX 833 | | MANDEVILLE, LA 70470 | |
| 010894P001-1435A-052 | SUMMIT GRAPHICS | | | 2406 FREDERICK RD | | OPELIKA, AL 36801 | |
| 009324P001-1435A-052 | SUMMIT INTEGRATION SYSTEMS | | | 550 ELMWOOD PK BLVD | STE G | HARAHAN, LA 70123 | |
| 016359P001-1435A-052 | SUMMIT INTEGRATION SYSTEMS | | | 4675 E COTTON BLVD | STE 155 | PHOENIX, AZ 85040 | |
| 026651P001-1435A-052 | SUMMIT MEASUREMENT LLC | | | 151 FLUME AVE | | MARSTON MILLS, MA 02648 | |
| 020076P001-1435A-052 | SUMMIT PROFESSIONAL EDUCATION | | | PO BOX 908 | | FRANKLIN, TN 37065 | |
| 021533P001-1435A-052 | SUMMIT SCHOOL SUPPLIES | | | P O BOX 2599 | | COVINGTON, GA 30015 | |
| 014062P001-1435A-052 | SUMMIT TOUR AND TRAVEL | | | PO BOX 682240 | | ORLANDO, FL 32868 | |
| 020077P001-1435A-052 | SUMNER SOFTBALL | SUMNER HIGH SCHOOL | COACH JOANIE BOOTY | 15841 HIGHWAY 440 | | KENTWOOD, LA 70444 | |
| 029588P001-1435A-052 | SUMNER*CARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021534P001-1435A-052 | SUN ELECTRICAL AND INSTRUMENTATION INC | | | PO BOX 419 | | ADDIS, LA 70710 | |
| 014063P001-1435A-052 | SUN GRAPHIC SIGNS | | | 128 DEPOT AVE | | WATERTOWN, TN 37184 | |
| 017235P001-1435A-052 | SUN LIFE FINANCIAL | | | PO BOX 807009 | | KANSAS, MO 64184-7009 | |
| 009413P001-1435A-052 | SUN LIFE FINANCIAL | | | PO BOX 807009 | | KANSAS CITY, MO 64184-7009 | |
| 021535P001-1435A-052 | SUN LIFE FINANCIAL ASSURANT | | | PO BOX 807009 | | KANSAS CITY, MO 64184-7009 | |
| 018899P001-1435A-052 | SUN LIFE FINANCIALS | ASSURANT EMPLOYEE BENEFITS | | DENTAL & VISION COVERAGE | PO BOX 807009 | KANSAS CITY, MO 64184-7009 | |
| 014064P001-1435A-052 | SUN MOUNTAIN SPORTS | | | PO BOX 7727 | | MISSOULA, MT 59807-7727 | |
| 016360P001-1435A-052 | SUNBELT LODGE | | | 1903 VETERANS MEMORIAL DR | | ABBEVILLE, LA 70710 | |
| 020594P001-1435A-052 | SUNBELT RENTALS INC | | | PO BOX 409211 | | ATLANTA, GA 30384-9211 | |
| 020078P001-1435A-052 | SUNBELT RENTALS INC | | | PC#542 | 68583 HWY 59 | MANDEVILLE, LA 70471 | |
| 010895P001-1435A-052 | SUNBURST TECHNOLOGY | | | 1501 N MICHAEL DR | | WOOD DALE, IL 60191 | |
| 023798P001-1435A-052 | SUNCOAST RETINA CONSULTANTS L | | | STE 120 3280 N MCMULLEN BOOTH RD | | CLEARWATER, FL 33761 | |
| 014065P001-1435A-052 | SUNCREST PUBLICATIONS | | | 1670 PALO VERDE | | LAS CRUCES, NM 88001 | |
| 020079P001-1435A-052 | SUNNY SIGNS INC | | | 2767 WILLIAM TELL ST | | SLIDELL, LA 70458 | |
| 020080P001-1435A-052 | SUNNY SOD | | | 525 JOHNNY F SMITH BLVD | | SLIDELL, LA 70460 | |
| 010896P001-1435A-052 | SUNNY TRAIL INC | | | 487 SPOTSWOOD GRAVEL HILL RD | | MONROE, NJ 08831 | |
| 010897P001-1435A-052 | SUNOCO | | | 101 HIGHWAY LA-22 | | MADISONVILLE, LA 70447 | |
| 010898P001-1435A-052 | SUNRAY GRILL | | | 2600 BELLE CHASSE HWY | | GRETNA, LA 70056 | |
| 018900P001-1435A-052 | SUNRISE COMMUNITY CLUB | | | 2208 JUDITH ST | | METAIRIE, LA 70003 | |
| 016361P001-1435A-052 | SUNRISE NURSERY AND GARDEN | | | 169 HWY 21 | | MADISONVILLE, LA 70447 | |
| 023799P001-1435A-052 | SUNRISE PEDIATRICS | | | 3116 6TH ST STE 101 | | METAIRIE, LA 70002 | |
| 021536P001-1435A-052 | SUNSHINE BUS SALES INC | | | 3005 LA-1 | | DONALDSONVILLE, LA 70346 | |
| 021537P001-1435A-052 | SUNSHINE COFFEE SVC | | | P O BOX 1326 | | HARVEY, LA 70059 | |
| 020595P001-1435A-052 | SUNSHINE QUALITY SOLUTIONS LLC | | | PO BOX 429 | | DONALDSONVILLE, LA 70346 | |
| 010899P001-1435A-052 | SUPER 8 | | | 6322 CHEF MENTEUR HWY | | NEW ORLEANS, LA 70126 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026277P001-1435A-052 | SUPER 8 | | | 22 SYLVAN WAY | | PARSIPPANY, NJ 07054 | |
| 026374P001-1435A-052 | SUPER 8 MOTEL | | | 6322 CHEF MENTEUR HWY | | NEW ORLEANS, LA 70126 | |
| 010900P001-1435A-052 | SUPER DISCOUNT CORNER | | | 2727 S CLAIBORNE AVE | | NEW ORLEANS, LA 70125 | |
| 010901P001-1435A-052 | SUPER LABORIE'S | | | 1951 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 021539P001-1435A-052 | SUPER NET | | | P O BOX 1048 | | FUQUAY-VARINA, NC 27526 | |
| 010902P001-1435A-052 | SUPER SHUTTLE EXECUCARB | | | 531 VAN NESS AVE | | TORRANCE, CA 90501 | |
| 023800P001-1435A-052 | SUPERIOR HEALTHCARE LLC | | | 3501 SEVERN AVE STE 8 | | METAIRIE, LA 70002 | |
| 010903P001-1435A-052 | SUPERIOR HONDA | | | 1845 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 023801P001-1435A-052 | SUPERIOR MEDICINE GROUP LLC | | | 6621 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 021538P001-1435A-052 | SUPERIOR OFFICE PRODUCTS INC | | | 533 HIGHLANDIA DR | STE C | BATON ROUGE, LA 70810 | |
| 023802P001-1435A-052 | SUPERIOR REHABILIATION | | | 6820 VETERANS BLVD STE A | | METAIRIE, LA 70003 | |
| 023803P001-1435A-052 | SUPERIOR REHABILIATION | | | 6820 VETERANS BLVD STE A | | METAIRIE, LA 70003 | |
| 020081P001-1435A-052 | SUPERIOR SHOWBOARD CO | | | 2501 MAPLE ST | | LOUISVILLE, KY 40211 | |
| 017236P001-1435A-052 | SUPERSTAR EMBROIDERY | | | 922 DOLHONDE ST | | GRETNA, LA 70053 | |
| 021540P001-1435A-052 | SUPERSTAR SPORTS | | | P O BOX 832 | | ST. CLOUD, MN 56302 | |
| 010904P001-1435A-052 | SUPPLYCOM | | | 4715 FREDERICK DR SW | | ATLANTA, GA 30336 | |
| 018901P001-1435A-052 | SUPPLYWORKS | | | PO BOX 404468 | | ATLANTA, GA 30384-4468 | |
| 009435P001-1435A-052 | SUPPLYWORKS | | | PO BOX 2317 | | JACKSONVILLE, FL 32203-2317 | |
| 020082P001-1435A-052 | SUPPORT OUR WAR HEROES | | | 677 EEAST I10 SERVICE RD | | SLIDELL, LA 70461 | |
| 021541P001-1435A-052 | SUPREME AUDIO INC | | | P O BOX 550 | | MARLBOROUGH, NH 03455-0550 | |
| 010905P001-1435A-052 | SUPREME CAR WASH | | | 310 US HWY 70 E | | GARNER, NC 27529 | |
| 021542P001-1435A-052 | SUPREME SCHOOL SUPPLY CO | | | P O BOX 220 | | ARCADIA, WI 54612 | |
| 021703P001-1435A-052 | SURCOUF*ANDREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018902P001-1435A-052 | SURE CATCH INDUSTRIES | | | 4317 HARING RD | | METAIRIE, LA 70006 | |
| 010906P001-1435A-052 | SURETHINGCOM | | | 3142 TIGER RUN CT | STE 103 | CARLSBAD, CA 92010 | |
| 002596P001-1435A-052 | SURETY LAND TITLE LLC | DENECHAUD AND DENECHAUD | | 1010 COMMON ST | STE 3010 | NEW ORLEANS, LA 70112 | |
| 026652P001-1435A-052 | SURFACE SPECIALTIES LLC | | | 131 INDUSTRIAL DR # D | | SLIDELL, LA 70460 | |
| 023804P001-1435A-052 | SURGCENTER PINELLAS LLC | | | 12416 66TH ST STE D | | LARGO, FL 33773 | |
| 023805P001-1435A-052 | SURGICAL CLINIC OF LOUISIANA L | | | PO BOX 360127 | | BIRMINGHAM, AL 35236 | |
| 023806P001-1435A-052 | SURGICAL EYE ASSOCIATES | | | 1120 N HIGHWAY 190 | | COVINGTON, LA 70433 | |
| 023807P001-1435A-052 | SURGICAL SPECIALTY CENTER BR | | | PO BOX 52898 | | LAFAYETTE, LA 70505 | |
| 010907P001-1435A-052 | SURVEY MONKEYCOM | | | ONE CURIOSITY WAY | | SAN MATEO, CA 94403 | |
| 023808P001-1435A-052 | SUSAN CRAWFORD ENT SPEC APMC | | | 100 RED CROSS PL | | BOGALUSA, LA 70427 | |
| 026195P001-1435A-052 | SUSAN G KOMEN RACE FOR THE CURE | | | 4141 VETERANS BLVD # 202 | | METAIRIE, LA 70002 | |
| 016362P001-1435A-052 | SUSAN GKOMEN BREAST CANCER FOUNDATION | | | 4141 VETERANS MEMORIAL BLVD | STE 202 | METAIRIE, LA 7002 | |
| 017237P001-1435A-052 | SUSAN KOMEN FOUNDATION | | | 4141 VETERANS BLVD | #202 | METAIRIE, LA 70002 | |
| 002597P001-1435A-052 | SUSAN TAYLOR INTERIORS | | | 1663 SONIAT ST | | NEW ORLEANS, LA 70115 | |
| 021543P001-1435A-052 | SUZANNE COCO | | | 2003 ORMOND BLVD | | DESTREHAN, LA 70847 | |
| 018845P001-1435A-052 | SVC GLASS CO OF NEW ORLEANS | | | PO BOX 39 | | TICKFAW, LA 70466 | |
| 002365P001-1435A-052 | SVC PLAN PROGRAMS | | | PO BOX 2707 | | LOUISVILLE, KY 40201-2707 | |
| 010049P001-1435A-052 | SVC PLUS AUTO GLASS | | | 4704 W NAPOLEON AVE | | METAIRIE, LA 70001 | |
| 021544P001-1435A-052 | SWDI LLC | | | P O BOX 9077 | | HOUMA, LA 70361 | |
| 029846P001-1435A-052 | SWE INC DBA SOUTHWEST ENGINEERS | | | PO BOX 2499 | | SLIDELL, LA 70459 | |
| 010908P001-1435A-052 | SWEET CREATIONS IN CAKE | | | 543 N STATE RD 7 | | ROYAL PALM BEACH, FL 33411 | |
| 012443P001-1435A-052 | SWEET DADDY'S BARBEQUE | | | 420 S TYLER ST | | COVINGTON, LA 70433 | |
| 026653P001-1435A-052 | SWEET DADDY'S BBQ | | | 420 S TYLER ST | | COVINGTON, LA 70433 | |
| 021545P001-1435A-052 | SWEET LIZZIE'S | | | 247 AURORA AVE | | METAIRIE, LA 70005 | |
| 002598P001-1435A-052 | SWEET TOOTH DENTAL | | | 12519 AIRLINE HIGHWAY | STE G | DESTREHAN, LA 70047-2502 | |
| 016363P001-1435A-052 | SWEET TREATS N MORE FUNDRAISING | | | 71494 ST JAMES | | ABITA SPRINGS, LA 70420 | |
| 021546P001-1435A-052 | SWIM FREAK | | | 4032 S LAMAR BLVD | STE 500 | AUSTIN, TX 78729 | |
| 010909P001-1435A-052 | SWIM OUTLET | | | 4300 PORT UNION RD | | WEST CHESTER, OH 45011 | |
| 012444P001-1435A-052 | SWIMOUTLETCOM | ACCOUNTING | | 1919 S BASCOM AVE | STE 300 | CAMPBELL, CA 95008 | |
| 016364P001-1435A-052 | SWING IT BASEBALL | | | 2120 TORTOISE DR | | MANDEVILLE, LA 70448 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010910P001-1435A-052 | SWISS CONFECTIONERY | | | 3700 ORLEANS AVE | | NEW ORLEANS, LA 70119 | |
| 002599P001-1435A-052 | SWISS CONFECTIONERY INC | | | 3700 ORLEANS AVE R7 | | NEW ORLEANS, LA 70119 | |
| 009349P001-1435A-052 | SWISS CONFECTIONERY INC | | | 747 SAINT CHARLES AVE | | NEW ORLEANS, LA 70130-3713 | |
| 010911P001-1435A-052 | SWLAHEC/HOSA | | | 103 INDEPENDENCE BLVD | | LAFAYETTE, LA 70506 | |
| 002600P001-1435A-052 | SWYFT CONNECT | | | PO BOX 620 | | MILIAN, TN 38358 | |
| 016365P001-1435A-052 | SYMPHONY LLC | | | 2926 FLAMETREE DR | | ST. LOUIS, MO 63129 | |
| 002601P001-1435A-052 | SYMPHY DESIGN AND CONSULTING LLC | | | 5925 WINCHESTER LN | | CLINTON, LA 70722 | |
| 014066P001-1435A-052 | SYNCB/AMAZON | | | PO BOX 530958 | | ATLANTA, GA 30353-0958 | |
| 014067P001-1435A-052 | SYNCHRONY BANK/AMAZON | | | PO BOX 960016 | | ORLANDO, FL 32896-0016 | |
| 018903P001-1435A-052 | SYNERGY BUILDING SOLUTIONS, LLC | | | 3801 N CAUSEWAY | | METAIRIE, LA 70002 | |
| 023809P001-1435A-052 | SYNERGY PHYSICAL THERAPY AND PER | | | 1827 HICKORY AVE STE B | | HARAHAN, LA 70123 | |
| 029731P001-1435A-052 | SYNERGY PHYSICAL THERAPY AND PER | | | 1827 HICKORY AVE STE B | | HARRAHAN, LA 70123 | |
| 023810P001-1435A-052 | SYNERGY PHYSICAL THERAPY PERFO | | | 1827 HICKORY AVE STE B | | HARAHAN, LA 70123 | |
| 012445P001-1435A-052 | SYSCO FOOD SVC | | | 1451 RIVER OAKS WEST | | NEW ORLEANS, LA 70123 | |
| 016366P001-1435A-052 | SYSCO FOOD SVC | | | 1451 RIVER OAKS WEST | | HARAHAN, LA 70123 | |
| 021547P001-1435A-052 | SYSCO FOOD SVC | | | P O BOX 60166 | | NEW ORLEANS, LA 70160-0166 | |
| 002602P001-1435A-052 | SYSCO FOOD SVC OF NEW ORLEANS | | | PO BOX 10950 | | NEW ORLEANS, LA 70181-0950 | |
| 009194P001-1435A-052 | SYSCO NEW ORLEANS | | | 1451 RIVER OAKS WEST | | HARAHAN, LA 70123-2176 | |
| 018904P001-1435A-052 | SYSCO NEW ORLEANS, LLC | | | PO BOX 10950 | | NEW ORLEANS, LA 70181-0950 | |
| 010912P001-1435A-052 | SZABOS PARTY SUPPLLY | | | 1704 FRANKLIN ST | | GRETNA, LA 70053 | |
| 014068P001-1435A-052 | T A HELD CONSTRUCTION CO, LLC | | | 2504 METAIRIE LAWN DR | | METAIRIE, LA 70002 | |
| 010913P001-1435A-052 | T AND T CLEANERS | | | 439 1ST AVE | | HARVEY, LA 70058 | |
| 010914P001-1435A-052 | T AND T LAUNDRY AND CLEANERS | | | 439 1ST AVE | | HARVEY, LA 70058 | |
| 017238P001-1435A-052 | T AND T LAUNDRY AND CLEANERS | | | 439 FIRST AVE | | HARVEY, LA 70058 | |
| 018905P001-1435A-052 | T AND T LEASING | | | 718 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 010915P001-1435A-052 | T AND T TREE SPECIALIST | | | 10281 RIVER RD | | AMA, LA 70031 | |
| 014069P001-1435A-052 | T M ENTERPRISES | A CONFERENCE MANAGEMENT CO | | 8404 JAMESPORT DR | | ROCKFORD, IL 61108 | |
| 021548P001-1435A-052 | T TECH LLC | | | 7512 E INDEPENDENCE BLVD | STE 107 | CHARLOTTE, NC 28227 | |
| 016453P001-1435A-052 | T-SHIRT PO-BOY | | | 600 N HWY 190 | STE 1 A | COVINGTON, LA 70433 | |
| 002605P001-1435A-052 | TAB COLEMAN SVC | | | 221 CHIMAERA LN | | SLIDELL, LA 70458 | |
| 012446P001-1435A-052 | TABC | | | 26301 LA-1088 | | MANDEVILLE, LA 70448 | |
| 010916P001-1435A-052 | TACO BELL | | | 1740 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 023811P001-1435A-052 | TACTILE SYSTEMS TECHNOLOGY INC | | | 1331 TYLER ST NE STE 200 | | MINNEAPOLIS, MN 55413 | |
| 023812P001-1435A-052 | TACTILE SYSTEMS TECHNOLOGY INC | | | 3701 WAYZATA BLVD STE 300 | | MINNEAPOLIS, MN 55416 | |
| 016368P001-1435A-052 | TADS | | | 1201 HAWTHORNE AVE | STE 100 | MINNEAPOLIS, MN 55403 | |
| 010079P001-1435A-052 | TADS | | | 110 N 5TH ST | 2ND FLOOR | MINNEAPOLIS, MN 55403 | |
| 021489P001-1435A-052 | TAG SPORTS GRAPHICS | | | 1411 N TERRY WAY | | LA HABRA, CA 90631 | |
| 026694P001-1435A-052 | TAILORS CLEANERS | | | 3648 W ESPLANADE AVE | | METAIRIE, LA 70002 | |
| 009378P001-1435A-052 | TAITALENT ASSESSMENT INC | | | PO BOX 5087 | | JACKSONVILLE, FL 33247 | |
| 010917P001-1435A-052 | TAKE 5 OIL CHANGE | | | 3803 GENERAL DE GAULLE DR | | NEW ORLEANS, LA 70114 | |
| 010080P001-1435A-052 | TALENT ASSESSMENT INC | | | P O BOX 5087 | | JACKSONVILLE, FL 32247 | |
| 016369P001-1435A-052 | TALGRACE MARKETING AND MEDIA | | | 3046 BRECKENRIDGE LN STE LL4 | | LOUISVILLE, KY 40220 | |
| 023813P001-1435A-052 | TALK WORK PROFESSIONAL SVC | | | STE 1410 3500 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 012447P001-1435A-052 | TALLEY IRON WORKS, LLC | | | PO BOX 15869 | | NEW ORLEANS, LA 70175 | |
| 022012P002-1435A-052 | TALWAR*NISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010918P001-1435A-052 | TAMERON AUTOMOTIVE | | | 1675 MONTGOMERY HWY | | BIRMINGHAM, AL 35216 | |
| 016370P001-1435A-052 | TAMMANY HAULERS | | | 1695 N COLLINS BLVD | | COVINGTON, LA 70433 | |
| 016371P001-1435A-052 | TAMMANY MOBILE LUBE | | | 377 HWY 1085 | | MADISONVILLE, LA 70447 | |
| 016372P001-1435A-052 | TAMMANY SPECIALTY SVC | | | PO BOX 1364 | | MADISONVILLE, LA 70447 | |
| 016373P001-1435A-052 | TAMMANY SPORT SERVICES, LLC | | | PO BOX 1364 | | MADISONVILLE, LA 70447 | |
| 002607P001-1435A-052 | TAMMANY SUPPLY | | | PO BOX 951949 | | DALLAS, TX 75395-1949 | |
| 002608P001-1435A-052 | TAMMANY TREE SVC | | | 22136 HOLMES LN | | ROBERT, LA 70455 | |
| 016374P001-1435A-052 | TAMMANY UTILITIES | | | PO BOX 3500 | | COVINGTON, LA 70434 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026112P001-1435A-052 | TAMMANY UTILITIES | | | PO BOX C | | GARYVILLE, LA 70051 | |
| 010919P001-1435A-052 | TAMPERCO | | | 2526 CATAMARAN WAY | | CHULA VISTA, CA 91914 | |
| 012448P001-1435A-052 | TAMS-WITMARK MUSIC LIBRARY INC | | | 560 LEXINGTON AVE | | NEW YORK, NY 10022 | |
| 021550P001-1435A-052 | TAMSWITMARK LLC | | | 229 WEST 28TH ST | 11TH FLOOR | NEW YORK, NY 10001 | |
| 016375P001-1435A-052 | TAMSWITMARK MUSIC LIBRARY, INC | | | 560 LEXINGTON AVE | | NEW YORK, NY 10126-0394 | |
| 011830P001-1435A-052 | TANGI LANES | | | 1612 W THOMAS | | HAMMOND, LA 70401 | |
| 016376P001-1435A-052 | TANGIPAHOA PARISH SHERIFF RESERVE DIVISIO | TANGIPAHOA PARISH SHERIFF RESERVE DIV | | 15475 CLUB DELUXE RD | | HAMMOND, LA 70403 | |
| 012449P001-1435A-052 | TANGLED UP IN BLUE | | | PO BOX 208234 | | NEW HAVEN, CT 06520-8234 | |
| 010920P001-1435A-052 | TANS CLUB | | | 470-C CLOVERLEAF DR | | BALDWIN PARK, CA 91706 | |
| 002180P001-1435A-052 | TAORMINA*REV MSGR ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017239P001-1435A-052 | TARAVELLA MANOR | | | 5240 TARAVELLA RD | | MARRERO, LA 70072 | |
| 010921P001-1435A-052 | TARGET | | | 1401 W ESPLANADE AVE | STE 200 | KENNER, LA 70065 | |
| 026654P001-1435A-052 | TARGET | | | 69320 LA-21 | | COVINGTON, LA 70433 | |
| 010922P001-1435A-052 | TARGETCOM | | | 1401 W ESPLANADE AVE | STE 200 | KENNER, LA 70065 | |
| 029589P001-1435A-052 | TARLETON*WARRWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018906P001-1435A-052 | TASCH , LLC | | | 1509 BRIDGE CITY AVE | | BRIDGE CITY, LA 70094 | |
| 021551P001-1435A-052 | TASCH LLC | | | 7809 AIRLINE DR | STE 208A | METAIRIE, LA 70003 | |
| 010923P001-1435A-052 | TASSEL DEPOT | | | 3251 SW 13TH DR STE C | | DEERFIELD BEACH, FL 33442 | |
| 016377P001-1435A-052 | TASSIN DESIGNS, LLC | | | 304 SAINT JOHN ST | | MADISONVILLE, LA 70447 | |
| 010924P001-1435A-052 | TASTEE 49 | | | 7271 JEFFERSON HWY | | HARAHAN, LA 70123 | |
| 026695P001-1435A-052 | TASTEE DONUTS | | | 816 CLEARVIEW PKWY | | METAIRIE, LA 70001 | |
| 014070P001-1435A-052 | TASTEE RESTAURANT | | | 3130 LOYOLA DR | | KENNER, LA 70065 | |
| 002610P001-1435A-052 | TATEJANELLE S | | | 9709 BROMALAID CIR | | RIVER RIDGE, LA 70123 | |
| 023814P001-1435A-052 | TAURA R PARQUETGENERAL MEYER | | | PO BOX 6206 | | NEW ORLEANS, LA 70174 | |
| 002612P001-1435A-052 | TAVCON ENTERPRISES INC | | | 825 MAPLE ST | | DENHAM SPRINGS, LA 70726 | |
| 020083P001-1435A-052 | TAYLOR BASEBALL LLC | | | 1901 N EMERSON AVE | | INDIANAPOLIS, IN 46218 | |
| 016378P001-1435A-052 | TAYLOR COMPANIES INTL | | | 17642 LASIANDRA | | CHESTERFIELD, MO 63005-4912 | |
| 023815P001-1435A-052 | TAYLOR HOME HEALTH SUPPLY | | | PO BOX 27968 | | SALT LAKE CITY, UT 84127 | |
| 020084P001-1435A-052 | TAYLOR MUSIC INC | | | 513 SOUTH MAIN ST | | ABERDEEN, SD 57401 | |
| 014071P001-1435A-052 | TAYLORSEIDENBACH, INC | | | PO BOX 50368 | | NEW ORLEANS, LA 70150 | |
| 016379P001-1435A-052 | TC TELECOMMUNICATIONS, INC | | | PO BOX 1660 | | WALKER, LA 70785 | |
| 010925P001-1435A-052 | TCBY | | | 701 METAIRIE RD | | METAIRIE, LA 70005 | |
| 026655P001-1435A-052 | TCBY | | | 70488 LA-21 | | COVINGTON, LA 70433 | |
| 020085P001-1435A-052 | TCHEFUNCTA COUNTRY CLUB | | | #2 COUNTRY CLUB PARK | | COVINGTON, LA 70433 | |
| 012450P001-1435A-052 | TCHEFUNCTA COUNTRY CLUB | | | 2 COUNTRY CLUB PK | | COVINGTON, LA 70433 | |
| 023817P001-1435A-052 | TCHEFUNCTA URGENT CARE INC | | | PO BOX 919236 | | DALLAS, TX 75391 | |
| 023816P001-1435A-052 | TCHEFUNCTA URGENT CARE INC | | | PO BOX 1902 | | COVINGTON, LA 70434 | |
| 023818P001-1435A-052 | TCHEFUNCTE CARDIOLOGY ASSOC | | | PO BOX 742653 | | ATLANTA, GA 30374 | |
| 002617P001-1435A-052 | TCHEFUNCTE CARDIOLOGY ASSOC LAKEVIEW | | | PO BOX 740776 | | CINCINNATI, OH 45274-0776 | |
| 023819P001-1435A-052 | TCHEFUNCTE FAMILY COUNSELING | | | 321 N VERMONT ST STE 203 | | COVINGTON, LA 70433 | |
| 018907P001-1435A-052 | TCHOP YARD | | | 405 THIRD ST | | NEW ORLEANS, LA 70130 | |
| 026442P001-1435A-052 | TCP LOUISIANA FOOD BEV | | | 11001 LAPALCO BLVD | | AVONDALE, LA 70094 | |
| 016367P001-1435A-052 | TDK PARTY RENTALS | | | 79139 JESSIE HYATT RD | | COVINGTON, LA 70435 | |
| 010927P001-1435A-052 | TEACHER PAY TEACHERS CO | | | 111 E 18TH ST 11TH FL | | NEW YORK, NY 10003 | |
| 010928P001-1435A-052 | TEACHER PRESS | | | 1234 AMSTERDAM AVE | | NEW YORK, NY 10027 | |
| 012451P001-1435A-052 | TEACHER SYNERGY, LLC | | | 75 REMITTANCE DR | DEPARTMENT 6759 | CHICAGO, IL 60675 | |
| 017240P001-1435A-052 | TEACHER'S DISCOVERY | | | 2741 PALDAN DR | | AUBURN HILLS, MI 48326 | |
| 021552P001-1435A-052 | TEACHER'S DISCOVERY | | | 2741 PALADAN DR | | AUBURN HILLS, MI 48326 | |
| 010929P001-1435A-052 | TEACHERS BRUNCH | | | 2741 PALDAN DR | | AUBURN HILLS, MI 48326 | |
| 010930P001-1435A-052 | TEACHERS PAY TEACHERS CO | | | 111 E 18TH ST 11TH FL | | NEW YORK, NY 10003 | |
| 016380P001-1435A-052 | TEACHINGBOOKSNET LLC | | | 2712 MARSHALL CT | STE 1 | MADISON, WI 53705 | |
| 026443P001-1435A-052 | TEAM CHEER GIRLS GOT GAME | | | 133 MAIN ST STE 1 | | GENESEO, NY 14454 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016381P001-1435A-052 | TEAM CONNECTION, INC | | | PO BOX 5045 | | HIGH POINT, NC 27262 | |
| 021553P001-1435A-052 | TEAM DESIGN | | | 9818 FIRESTONE BLVD | | DOWNEY, CA 90741 | |
| 012452P001-1435A-052 | TEAM DYNAMICS | | | PO BOX 70160 | | MONTGOMERY, AL 36107 | |
| 016382P001-1435A-052 | TEAM DYNAMICS | | | 151 COLLIER DR | | DOYLESTOWN, OH 44230-1208 | |
| 020086P001-1435A-052 | TEAM EXPRESS | | | 5750 NORTHWEST PKWY | STE 100 | SAN ANTONIO, TX 78249-3374 | |
| 014072P001-1435A-052 | TEAM GO FIGURE | | | 301 N COUNTRY CLUB RD | | GARLAND, TX 75040 | |
| 010931P001-1435A-052 | TEAM JEDI MARKETING | | | 5481 SW 60TH ST | | OCALA, FL 34474 | |
| 020087P001-1435A-052 | TEAM REAL WORLD | | | 11925 MARKET PL AVE | STE A | BATON ROUGE, LA 70816 | |
| 012453P001-1435A-052 | TEAM SPORTSPLEX | | | 7122 PERKINS RD | | BATON ROUGE, LA 70808 | |
| 018908P001-1435A-052 | TEAMGEAR | | | 2405 N CLOUGH BAY RD | | WAYCROSS, GA 31503 | |
| 029732P001-1435A-052 | TEANNIA WLLIAMS CORP | | | PO BOX 366218 | | HYDE PARK, MA 02136 | |
| 021549P001-1435A-052 | TEC  NEW ORLEANS | TEC WEEKEND REGISTAR | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 002618P001-1435A-052 | TEC CONFERENCE | | | 2241 MENDEZ ST | | NEW ORLEANS, LA 70122 | |
| 021554P001-1435A-052 | TECH MESH APPAREL LLC | | | PO BOX 702357 | | TULSA, OK 74170-2357 | |
| 029733P001-1435A-052 | TECHNOLOGY OFFICE | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 010932P001-1435A-052 | TED'S MEDICAL THREADS | | | PO BOX 351 | | MORRISVILLE, NC 27560 | |
| 017241P001-1435A-052 | TED'S TRUCK SVC | | | 14 CHERRY BLOSSOM LN | | MARRERO, LA 70072 | |
| 017242P001-1435A-052 | TEE JUGS SHRIMP CO | | | 117 LYONS ST | | LAFAYETTE, LA 70506 | |
| 012454P001-1435A-052 | TEEN LIFELINE | | | PO BOX 10745 | | PHOENIX, AZ 85064-0745 | |
| 023820P001-1435A-052 | TEJAS GODIWALA MD APMC | | | 3941 HOUMA BLVD STE 1B | | METAIRIE, LA 70006 | |
| 023821P001-1435A-052 | TELADOC PHYSICIANS PA | DEPT 3297 | | PO BOX 123297 | | DALLAS, TX 75312 | |
| 023822P001-1435A-052 | TELADOCPA | DEPT 3297 | | PO BOX 123297 | | DALLAS, TX 75312 | |
| 023823P001-1435A-052 | TELLURIDE MEDICAL CENTER | | | PO BOX 1229 | | TELLURIDE, CO 81435 | |
| 017243P001-1435A-052 | TEMPEST MUSICAL INSTRUMENTS | | | 843 LOCKHILL SELMA | | SAN ANTONIO, TX 78213 | |
| 021555P001-1435A-052 | TEN SIGMA | | | P O BOX 846 | | MANKATO, MN 56002-0846 | |
| 021556P001-1435A-052 | TENDER CORP | | | P O BOX 290 | | LITTLETON, NH 03561 | |
| 010933P001-1435A-052 | TENNIS EXPRESS | | | 10770 WESTHEIMER RD | | HOUSTON, TX 77042 | |
| 021557P001-1435A-052 | TENNIS OUTLET  TENNISSHOPONLINECOM | | | 4202 50TH ST | | LUBBOCK, TX 79413 | |
| 014073P001-1435A-052 | TENNIS SHOP | | | 4931 W ESPLANADE B | | METAIRIE, LA 70006 | |
| 021558P001-1435A-052 | TENNIS WAREHOUSE | | | 181 SUBURBAN RD | | SAN LUIS OBISPO, CA 93401 | |
| 018909P001-1435A-052 | TERESE'S TOP WORKS | | | 3029 RABBITS ST | | NEW ORLEANS, LA 70122 | |
| 012455P001-1435A-052 | TERESIAN CONVENT | | | 18080 ST JOSEPH WAY | | COVINGTON, LA 70435 | |
| 002620P001-1435A-052 | TERESIAN SISTERS | | | 18080 ST JOSEPH WAY | | COVINGTON, LA 70435 | |
| 020088P001-1435A-052 | TERESIAN SISTERS CONVENT | | | 18104 ST JOSEPH WAY | | COVINGTON, LA 70435 | |
| 029847P001-1435A-052 | TERMINIX | LEGAL DEPT | | 860 RIDGE LAKE BLVD | | MEMPHIS, TN 38120 | |
| 021559P001-1435A-052 | TERMINIX | | | P O BOX 369 | | LAPLACE, LA 70069-0369 | |
| 002621P001-1435A-052 | TERMINIX | | | PO BOX 8668 | | METAIRIE, LA 70011 | |
| 029848P001-1435A-052 | TERMINIX SERVICE CO INC | | | 2329 EDENRORN AVE | | METAIRIE, LA 70001 | |
| 002622P001-1435A-052 | TERMINIX SVC CO INC | | | PO BOX 6060 | | SLIDELL, LA 70469-6060 | |
| 018910P001-1435A-052 | TERRA SANCTA GUILD | | | 20311 STOUT DR | | WARMINSTER, PA 18974 | |
| 002623P001-1435A-052 | TERRACON CONSULTANTS INC | | | PO BOX 959673 | | ST LOUIS, MO 63195-9673 | |
| 023824P001-1435A-052 | TERREBONNE GEN MED CENTER | | | DEPT AT 952602 | | ATLANTA, GA 31192 | |
| 016383P001-1435A-052 | TERREBONNE HIGH SCHOOL | | | 7318 MAIN ST | | HOUMA, LA 70360 | |
| 021560P001-1435A-052 | TERREBONNE HIGH SCHOOL | | TONY BRAUD | 200 MARIE DR | | HOUMA, LA 70364 | |
| 010934P001-1435A-052 | TERREBONNE HIGH SCHOOL | | | 7318 W MAIN ST | | HOUMA, LA 70360 | |
| 014074P001-1435A-052 | TERREBONNE HIGH SCHOOL | CRAIG HAMNER | | 7318 MAIN ST | | HOUMA, LA 70360 | |
| 002625P001-1435A-052 | TERRY FUGETTA DDS | | | 4508 CLEARVIEW PKWY | STE I A | METAIRIE, LA 70006 | |
| 020089P001-1435A-052 | TERRY LYNN'S CAFE | | | 1960 1ST ST | | SLIDELL, LA 70458 | |
| 010935P001-1435A-052 | TERRYTOWN CAFE AND DONUTS | | | 2018 CAROL SUE AVE | | TERRYTOWN, LA 70056 | |
| 010936P001-1435A-052 | TERRYTOWN COUNTRY CLUB | | | 1785 CAROL SUE AVE | | TERRYTOWN, LA 70056 | |
| 021561P001-1435A-052 | TESTPREP VIDEOS | MICHAEL K SMITH | | PO BOX 51092 | | KNOXVILLE, TN 37950-1092 | |
| 026534P001-1435A-052 | TEURLINGS CATHOLIC | | | 139 TEURLINGS DR | | LAFAYETTE, LA 70501 | |
| 018911P001-1435A-052 | TEURLINGS CATHOLIC HIGH SCHOOL | | | 139 TEURLINGS DR | | LAFAYETTE, LA 70501 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010937P001-1435A-052 | TEXACO | | | 3501 GENERAL MEYER AVE | | NEW ORLEANS, LA 70114 | |
| 023825P001-1435A-052 | TEXAN EYE PA | | | 5717 BALCONES DR | | AUSTIN, TX 78731 | |
| 002626P001-1435A-052 | TEXANS ANESTHESIA ASSOCIATES | | | PO BOX 22926 | | JACKSON, MS 39225-2926 | |
| 023826P001-1435A-052 | TEXAS DIGESTIVE DISEASE CONSUL | | | PO BOX 206239 | | DALLAS, TX 75320 | |
| 021562P001-1435A-052 | TEXAS EDUCATIONAL PAPERBACKS | | | 4433 MINT WAY | | DALLAS, TX 75236 | |
| 002627P001-1435A-052 | TEXAS GAS SVC | | | PO BOX 219913 | | KANSAS CITY, MO 64121-9913 | |
| 023827P001-1435A-052 | TEXAS HEALTH PHYSICIAN GROUP | | | PO BOX 975341 | | DALLAS, TX 75397 | |
| 023828P001-1435A-052 | TEXAS NON-PROFIT HOSPICE ALLIA | | | 6100 WESTERN PL STE 105 | | FORT WORTH, TX 76107 | |
| 023829P001-1435A-052 | TEXAS ONCOLOGY MIDTOWN | | | PO BOX 911230 | | DALLAS, TX 75391 | |
| 023830P001-1435A-052 | TEXAS ONCOLOGY PA BAYTOWN | | | PO BOX 911230 | | DALLAS, TX 75391 | |
| 010938P001-1435A-052 | TEXAS ROADHOUSE | | | 1631 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 002628P001-1435A-052 | TEXAS UBS INC | | | PO BOX 2734 | | HUMBLE, TX 77347-2734 | |
| 010939P001-1435A-052 | TGI FRIDAY'S | | | 1201 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 010940P001-1435A-052 | THANH THANH RESTAURANRT | | | 131 HUEY P LONG AVE | | GRETNA, LA 70053 | |
| 017244P001-1435A-052 | THAT'S A WRAP | | | 18132 JEFFERSON RIDGE DR | | BATON ROUGE, LA 70817 | |
| 012456P001-1435A-052 | THE ADMINISTRATORS OF THE TULANE | EDUCATIONAL FUND | | 1430 TULANE AVE | BOX 8632 | NEW ORLEANS, LA 70112 | |
| 010941P001-1435A-052 | THE ADVOCATE | | | 10715 N RIEGER RD | | BATON ROUGE, LA 70809 | |
| 014075P001-1435A-052 | THE ALEXANDER ROOM AND TERRACE | CINDY TIMPHONY-THE HOBNOBBER CAFE | | 5928 W METAIRIE AVE 8 | | METAIRIE, LA 70003 | |
| 002629P001-1435A-052 | THE AMAZING PARISH | | | 6160 S SYRACUSE WAY | STE 220 | GREENWOOD VILLAGE, CO 80110 | |
| 012457P001-1435A-052 | THE AMERICAN CLASSICAL LEAGUE | | | 860 NW WASHINGTON BLVD STE A | | HAMILTON, OH 45013 | |
| 012458P001-1435A-052 | THE AMERICAN GUILD OF ENGLISH HANDBELL RI | | | 1055 E CENTERVILLE STATION | | DAYTON, OH 45459-5503 | |
| 002630P001-1435A-052 | THE AMERICAN INSTITUTE OF ARCHITECT | | | PO BOX 64185 | | BALTIMORE, MD 21264-4185 | |
| 010942P001-1435A-052 | THE AMERICAN SECTOR RE | | | 1035 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 017245P001-1435A-052 | THE AMINISTRATORS OF THE TULANE | EDUCATIONAL FUND | | 1430 TULANE AVE | BOX 8632 | NEW ORLEANS, LA 70112 | |
| 016384P001-1435A-052 | THE AP ACADEMY AT OAK RIDGE HIGH SCHOOL | JODY GOINS | | 1450 OAK RIDGE TURNPIKE | | OAK RIDGE, TN 37830 | |
| 002631P001-1435A-052 | THE APOSTOLIC NUNCIATURE | | | 3339 MASSACHUSETTS AVE NW | | WASHINGTON, DC 20008 | |
| 016385P001-1435A-052 | THE APPLIANCE TECHNICIAN | | | 1324 DESTIN ST | | MANDEVILLE, LA 70448 | |
| 002632P001-1435A-052 | THE ARCHBISHOP'S FUND | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 002633P001-1435A-052 | THE ART OF LIVING INC | | | PO BOX 53072 | | LAFAYETTE, LA 70505 | |
| 009450P001-1435A-052 | THE ARTIST MAGAZINE | | | PO BOX 421751 | | PALM COAST, FL 32142-9953 | |
| 010943P001-1435A-052 | THE AUDUBON INSTITUTE | | | 6500 MAGAZINE ST | | NEW ORLEANS, LA 70118 | |
| 014076P001-1435A-052 | THE BALCONY | | | 4738 UTICA ST | | METAIRIE, LA 70006 | |
| 000001P001-1435A-052 | THE BANK OF NEW YORK TRUST CO NA | | | 601 POYDRAS ST | STE 2225 | NEW ORLEANS, LA 70130 | |
| 023831P001-1435A-052 | THE BATON ROUGE CLINIC AMC | | | 7373 PERKINS RD | | BATON ROUGE, LA 70808 | |
| 017246P001-1435A-052 | THE BETA GROUP | | | PO BOX 2203 | | GRETNA, LA 70054 | |
| 010944P001-1435A-052 | THE BIG FUN AMUSEMENTS | | | 1141 RITTER DR | 25832 DANIELS | DANIELS, WV 25832 | |
| 010945P001-1435A-052 | THE BIG ZOO | | | 6500 MAGAZINE ST | | NEW ORLEANS, LA 70118 | |
| 023832P001-1435A-052 | THE BONE AND JOINT CLINIC OF HAM | | | 1000 J W DAVIS DR | | HAMMOND, LA 70403 | |
| 023833P001-1435A-052 | THE BORTOLAZZO GROUP LLC | | | PO BOX 22085 | | BELFAST, ME 04915 | |
| 014077P001-1435A-052 | THE BROWN FOUNDATION | | | 320 HAMMOND HIGHWAY | STE 502 | METAIRIE, LA 70005 | |
| 021563P001-1435A-052 | THE BRYLSKI CO | | | 3418 COLISEUM ST | | NEW ORLEANS, LA 70115 | |
| 012459P001-1435A-052 | THE CASTINE CENTER | RECREATION DISTRICT #1 | | 63350 PELICAN DR | | MANDEVILLE, LA 70448 | |
| 016386P001-1435A-052 | THE CASTINE CENTER | | | 63350 PELICAN DR | | MANDEVILLE, LA 70448 | |
| 017247P001-1435A-052 | THE CATECHETICAL REVIEW | | | 1235 UNIVERSITY BLVD | | STEUBENVILLE, OH 43952 | |
| 002634P001-1435A-052 | THE CATHOLIC COMMENTATOR | | | PO BOX 3316 | | BATON ROUGE, LA 70821-3316 | |
| 009132P001-1435A-052 | THE CATHOLIC COMMUNITY FOUNDATION | REGINA TEMPLET | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70113 | |
| 009136P001-1435A-052 | THE CATHOLIC FOUNDATION | | | 1000 HOWARD AVE | STE 700 | NEW ORLEANS, LA 70113-1903 | |
| 016387P001-1435A-052 | THE CATHOLIC FOUNDATION | | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70113 | |
| 026196P001-1435A-052 | THE CATHOLIC FOUNDATION | | | 1000 HOWARD AVE #800 | | NEW ORLEANS, LA 70113 | |
| 014078P001-1435A-052 | THE CATHOLIC FOUNDATION | CORY HOWAT | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70115 | |
| 021564P001-1435A-052 | THE CATHOLIC FOUNDATION OF | THE ARCHDIOCESE OF NO | | 1000 HOWARD AVE | STE 800 | NEW ORLEANS, LA 70113-1903 | |
| 014079P001-1435A-052 | THE CATHOLIC LEAGUE PRINCIPALS ASSOCIATION | BROTHER MARTIN HIGH SCHOOL | MARK WISNIEWSKI | 4401 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029849P001-1435A-052 | THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | | | N89W16785 APPLETON AVE | STE 8 | MENOMONEE FALLS, WI 53051 | |
| 026134P002-1435A-052 | THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | | | PO BOX 178 | | MENOMONEE FALLS, WI 53052-0178 | |
| 012460P001-1435A-052 | THE CATHOLIC UNIVERSITY OF AMERICA | OFFICE OF UNDERGRADUATE ADMISSIONS | | 620 MICHIGAN AVE | | WASHINGTON, DC 20064 | |
| 010946P001-1435A-052 | THE CELLARS OF RIVER R | | | 5220 ROSS RD | | SEBASTOPOL, CA 95472 | |
| 021565P001-1435A-052 | THE CENTER FOR LEARNING | | | P O BOX 910 | | VILLA MARIA, PA 16155 | |
| 016388P001-1435A-052 | THE CHAD BARCIA ATHLETE AWARENESS FOUNDATION | | | PO BOX 7637 | | METAIRIE, LA 70010-7637 | |
| 009168P001-1435A-052 | THE CHEERLEADING CO | | | 11350 HILLGUARD RD | | DALLAS, TX 75243 | |
| 017248P001-1435A-052 | THE CHEEWEEZ, LLC | | | 8647 CRAWFORD ST | | METAIRIE, LA 70003 | |
| 014080P001-1435A-052 | THE CHICORY | | | 610 SOUTH PETERS ST | | NEW ORLEANS, LA 70130 | |
| 016389P001-1435A-052 | THE CHICORY | GINA BONURA | | 610 SOUTH PETERS ST | | NEW ORLEANS, LA 70130 | |
| 002635P001-1435A-052 | THE CHRISTIAN LIFE CENTER ST JOSEPH ABBEY | | | 75376 RIVER RD | | ST BENEDICT, LA 70457 | |
| 012461P001-1435A-052 | THE CHURCH SUPPLY HOUSE | | | PO BOX 8544 | | METAIRIE, LA 70002-4615 | |
| 010081P001-1435A-052 | THE CHURCH SUPPLY HOUSE | | | PO BOX 8544 | | METAIRIE, LA 70011 | |
| 009182P001-1435A-052 | THE CITY OF NEW ORLEANS | | | 1300 PERDIDO ST | ROOM 7EO3 | NEW ORLEANS, LA 70112 | |
| 002636P001-1435A-052 | THE CLOCK AND WATCH SHOP | | | 824 GRAVIER ST | | NEW ORLEANS, LA 70112 | |
| 021566P001-1435A-052 | THE COLLEGE BOARD | THE COLLEGE BOARD AP SRO 411 | | 250 VESEY ST STE 16 | | NEW YORK, NY 10281 | |
| 016390P001-1435A-052 | THE COLLEGE BOARD AP EXAMS | | | PO BOX 21535 | | NEW YORK, NY 10087-1535 | |
| 016391P001-1435A-052 | THE COLLEGE BOARD PUBLICATIONS | | | PO BOX 4699 | | MOUNT VERNON, IL 62864 | |
| 021567P001-1435A-052 | THE COMMUNICATION CENTER | | | P O BOX 4458 | | SOUTH BEND, IN 46634 | |
| 002637P001-1435A-052 | THE COMPUTER DEPT INC | | | 510 EAST ALLEN | | SPRINGFIELD, IL 62703 | |
| 012462P001-1435A-052 | THE COOK HOTEL | | | 3848 W LAKESHORE DR | | BATON ROUGE, LA 70808 | |
| 010947P001-1435A-052 | THE CREATIVE COTTAGE | | | 2451 BELLE CHASSE HWY | | TERRYTOWN, LA 70056 | |
| 017249P001-1435A-052 | THE CREATIVE INTERNET, LLC | | | PO BOX 6827 | | METAIRIE, LA 70009 | |
| 021568P001-1435A-052 | THE CREOLE HOUSE CAFE | | | 3409 HWY 3125 | | PAULINA, LA 70763 | |
| 018912P001-1435A-052 | THE CROSSING | | | 519 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 017250P001-1435A-052 | THE CRYSTAL PALACE | | | 1725 GRETNA BLVD | | HARVEY, LA 70058 | |
| 010948P001-1435A-052 | THE CRYSTAL VASE | | | 7121 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 016392P001-1435A-052 | THE DAILY STAR | | | 725 S MORRISON BLVD | | HAMMOND, LA 70403 | |
| 014081P001-1435A-052 | THE DBQ CO | | | 1234 SHERMAN AVE | STE 100 | EVANSTON, IL 60202 | |
| 021569P001-1435A-052 | THE DECOR SHOPPE | | | P O BOX 428 | | LUTCHER, LA 70071 | |
| 023834P001-1435A-052 | THE DELTA PATH GROUP LLC | | | PO BOX 3780 | | TUPELO, MS 38803 | |
| 029734P001-1435A-052 | THE DELTA PATHOLOGY GROUP LLC | | | DEPT NUMBER 10016 | P O BOX 3780 | TUPELO, MS 38803 | |
| 023835P001-1435A-052 | THE DELTA PATHOLOGY GROUP LLC | DEPT NUMBER 10015 | | PO BOX 3780 | | TUPELO, MS 38803 | |
| 023836P001-1435A-052 | THE DERMATOLOGY CLINIC PLLC | | | 11295 E TAYLOR RD | | GULFPORT, MS 39503 | |
| 023837P001-1435A-052 | THE DERMATOLOGY GROUP | | | PO BOX 74008267 | | CHICAGO, IL 60674 | |
| 023838P001-1435A-052 | THE DIABETES CENTER PLLC | | | 1278 OCEAN SPRINGS RD | | OCEAN SPRINGS, MS 39564 | |
| 023839P001-1435A-052 | THE DIGESTIVE GROUP PC | | | PO BOX 7825 | | BELFAST, ME 04915 | |
| 017251P001-1435A-052 | THE DUKE ACADEMY | | | 201 COVE LN | | DESTREHAN, LA 70047 | |
| 014082P001-1435A-052 | THE DUNHAM SCHOOL | | | 11111 ROY EMERSON DR | | BATON ROUGE, LA 70810 | |
| 021570P001-1435A-052 | THE DYNAMIC CATHOLIC INSTITUTE | | | 2200 ARBOR TECH DR | | HEBRON, KY 41048 | |
| 021571P001-1435A-052 | THE ESTATE OF MARIE O DUPONT | | | 68 DEREK LN | | LA PLACE, LA 70068 | |
| 016393P001-1435A-052 | THE EXPOSURE MOVEMENT, INC | | | 1601 SOUTH STATE | STE 6G | CHICAGO, IL 60616 | |
| 002638P001-1435A-052 | THE EYE CLINIC | | | 1767 IMPERIAL BLVD | | LAKE CHARLES, LA 70605 | |
| 002639P001-1435A-052 | THE FAIRWAYS OF OAK HARBOR | GNO PROPERTY MANAGEMENT | | 826 UNION ST | STE 200 | NEW ORLEANS, LA 70130 | |
| 023840P001-1435A-052 | THE FERTILITY INSTITUTE OF NO | | | 800 N CAUSEWAY BLVD 2C | | MANDEVILLE, LA 70448 | |
| 016394P001-1435A-052 | THE FISHER AGENCY | | | PO BOX 1488 | | LAFAYETTE, CA 94549 | |
| 010082P001-1435A-052 | THE FORE!KIDS FOUNDATION | | | 11005 LAPLACO BLVD | | AVONDALE, LA 70094 | |
| 010949P001-1435A-052 | THE FOUR COLUMNS | | | 3711 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 017252P001-1435A-052 | THE FOUR COLUMNS, INC | | | 3711 WESTBANK EXPWY | | HARVEY, LA 70058 | |
| 026375P001-1435A-052 | THE FOX AND HOUND | | | 1200 S CLEARVIEW PKWY | | NEW ORLEANS, LA 70123 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021572P001-1435A-052 | THE FRAME SHOP | | | 523 ASH ST | | RACELAND, LA 70394-2627 | |
| 017253P001-1435A-052 | THE G2G COLLECTION | | | PO BOX 13129 | | ATLANTA, GA 30324 | |
| 012463P001-1435A-052 | THE GALE/CENGAGE LEARNING | | | PO BOX 936754 | | ATLANTA, GA 31193-6754 | |
| 010950P001-1435A-052 | THE GALLERY COLLECTION | | | 65 CHALLENGER RD | | RIDGEFIELD PARK, NJ 07660 | |
| 014083P001-1435A-052 | THE GARDEN GATES | | | 2918 METAIRIE RD | | METAIRIE, LA 70001 | |
| 010951P001-1435A-052 | THE GARDEN PLAZA | | | 201 BARONNE ST | | NEW ORLEANS, LA 70112 | |
| 023841P001-1435A-052 | THE GEORGE M HAIK EYE CLINIC | | | 1407 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 026376P001-1435A-052 | THE GLASS DOCTOR | | | 2423 BAINBRIDGE ST STE 107A | | KENNER, LA 70062 | |
| 021573P001-1435A-052 | THE GOLF WAREHOUSE INC | | | 8850 EAST 34TH ST NORTH | | WICHITA, KS 67226 | |
| 017254P001-1435A-052 | THE GOLF WAREHOUSE, INC | | | 8851 EAST 34TH ST NORTH | | WICHITA, KS 67226 | |
| 016395P001-1435A-052 | THE GOOD SHEPHERD SCHOOL | THE GOOD SHEPHERD SCHOO | | 353 BARONNE ST | | NEW ORLEANS, LA 70112 | |
| 009271P001-1435A-052 | THE GOOD SHEPHERD SCHOOL | | | 353 BARONNE ST | | NEW ORLEANS, LA 70112-1628 | |
| 010952P001-1435A-052 | THE GRAPHIC EDGE | | | 743 US-30 | | CARROLL, IA 51401 | |
| 010926P002-1435A-052 | THE GREAT COURSES TEA | | | 4840 WESTFIELDS BLVD | STE 500 | CHANTILLY, VA 20151 | |
| 016396P001-1435A-052 | THE GREATER COVINGTON CENTER | | | 317 N JEFFERSON AVE | | COVINGTON, LA 70433 | |
| 012464P001-1435A-052 | THE GREYSTONE | | | 201 RENE ST | | MADISONVILLE, LA 70447 | |
| 010953P001-1435A-052 | THE GUARDIAN | | | 61 BROADWAY | | NEW YORK, NY 10006 | |
| 023842P001-1435A-052 | THE GUIDANCE CENTER INC | | | 2626 CHARLES DR STE 211 | | CHALMETTE, LA 70043 | |
| 014084P001-1435A-052 | THE HALL PASS STORE | | | 128 LUNENBURG RD | | WEST TOWNSEND, MA 01474 | |
| 010954P001-1435A-052 | THE HAPPY CHEF | | | 178 MAIN ST | | BUTLER, NJ 07405 | |
| 016397P001-1435A-052 | THE HARDWOOD CLUB | | | 100 PANTHER DR | | SLIDELL, LA 70458 | |
| 010083P001-1435A-052 | THE HARTFORD GROUP BENEFITS | HUB INTERNATIONAL | | 3510 N CAUSEWAY BLVD STE 300 | | METAIRIE, LA 70002 | |
| 010398P001-1435A-052 | THE HARTFORD GROUP BENEFITS - | CUST ID 00803250002 | HUB INTERNATIONAL | 3510 N CAUSEWAY BLVD | STE 300 | METAIRIE, LA 70002 | |
| 014085P001-1435A-052 | THE HARTFORD STEAM BOILER | JEFFERSON PARISH POOLED CASH | HARTFORD STEAM BOILER | CERTIFICATE FEES BILLING | PO BOX 61509 | KING OF PRUSSIA, PA 19406-0909 | |
| 016399P001-1435A-052 | THE HERMITAGE ART COMPANY, INC | | | 5151 NORTH RAVENSWOOD AVE | | CHICAGO, IL 60640 | |
| 020640P001-1435A-052 | THE HILLER COMPANIES INC | | | PO BOX 935434 | | ATLANTA, GA 31193-5434 | |
| 002641P001-1435A-052 | THE HOLY ROOD GUILD | | | 167 N SPENCER RD | | SPENCER, MD 28159-2328 | |
| 010955P001-1435A-052 | THE HOME DEPOT | | | 4600 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 021574P001-1435A-052 | THE HOMEWORK SITE | | | 5480 MOUNES DR | STE 200 | HARAHAN, LA 70123 | |
| 016400P001-1435A-052 | THE HON CO | | | 200 OAK STGREET | | MUSCATINE, IA 52761 | |
| 021575P001-1435A-052 | THE HON CO | | | PO BOX 1109 | | MUSCATINE, IA 52761-0071 | |
| 002642P001-1435A-052 | THE HON CO LLC | | | P O BOX404422 | | ATLANTA, GA 30384-4422 | |
| 012465P001-1435A-052 | THE HONEY BAKED HAM CO | | | 808 N HIGHWAY 190 STE H | | COVINGTON, LA 70433 | |
| 002643P001-1435A-052 | THE HOUSE OF HANSEN | | | 4223 WEST IRVING PK RD | | CHICAGO, IL 60641 | |
| 012466P001-1435A-052 | THE ICE HOUSE | | | 2151 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 018913P001-1435A-052 | THE ICEE CO | | | PO BOX 515723 | | LOS ANGELES, CA 90051-5203 | |
| 017255P001-1435A-052 | THE ISLAND BY HOTEL RL | | | 1500 MIRACLE STRIP PKWY SE | | FORT WALTON BEACH, FL 32548 | |
| 016401P001-1435A-052 | THE ISLAND GOLF CLUB | DAVE BARON | | PO BOX 917 | | PLAQUEMINE, LA 70765 | |
| 021576P001-1435A-052 | THE JAMBALAYA SHOPPE | | | 150 BELLE TERRE BLVD | STE F | LAPLACE, LA 70068 | |
| 012467P001-1435A-052 | THE JEFFERSON HOUSE | | | 619 S JEFFERSON ST | | COVINGTON, LA 70433 | |
| 016402P001-1435A-052 | THE JOE W AND DOROTHY DORSETT BROWN | FOUNDATION | | 320 METAIRIE HAMMOND HIGHWAY | | METAIRIE, LA 70005 | |
| 016403P001-1435A-052 | THE JOSEPHINE FOUNDATION | KENNETH LIVAUDAIS | | 45 SEDGEFIELD DR | | HANAHAN, LA 70123 | |
| 002644P001-1435A-052 | THE JOSEPHITES 125TH ANNIVERSARY | | | 1097C W LAKE AVE | | BALTIMORE, MD 21210 | |
| 012468P001-1435A-052 | THE KENNEDY CENTER | | | 2700 F ST NW | | WASHINGTON, DC 20566-0001 | |
| 012469P001-1435A-052 | THE KEYSTONE SCHOOL | | | 920 CENTRAL RD | | BLOOMSBURG, PA 17815 | |
| 012470P001-1435A-052 | THE LA ORGAN PROCUREMENT AGENCY | | | 3545 N I10 SERVICE RD | | METAIRIE, LA 70002 | |
| 012471P001-1435A-052 | THE LAKEHOUSE | | | 2025 LAKESHORE DR | | MANDEVILLE, LA 70448 | |
| 026656P001-1435A-052 | THE LAKEHOUSE | | | 2025 LAKESHORE DR | | MANDEVILLE, LA 70471 | |
| 021577P001-1435A-052 | THE LANDING RESTAURANT | | | 530 FRONT ST | | NATCHITOCHES, LA 71457 | |
| 002645P001-1435A-052 | THE LATHAN CO INC | | | PO BOX 190308 | | MOBILE, AL 36619-0308 | |
| 026657P001-1435A-052 | THE LEUKEMIA AND LYMPHOMA SOCIETY | | | PO BOX 4072 | | PITSFIELD, MA 01202 | |
| 016404P001-1435A-052 | THE LIBRARY STORE | | | PO BOX 0964 | | TREMONT, IL 61568-0964 | |
| 010084P001-1435A-052 | THE LIBRARY STORE | | | PO BOX 964 | | TREMONT, IL 61568 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 020090P001-1435A-052 | THE LIBRARY STORE INC | | | 301 E SOUTH ST | PO BOX 0964 | TREMONT, IL 61568-0964 | |
| 012472P002-1435A-052 | THE LIFEGUARD STORE INC | | | 903 MORRISSEY DR UNIT 1 | | BLOOMINGTON, IL 61701-6941 | |
| 010956P001-1435A-052 | THE LIGHTING SPOT | | | 1200 OREGON AVE | | LONG BEACH, CA 90813 | |
| 017256P001-1435A-052 | THE LOCK CLINIC | | | 1124 HUEY P LONG AVE | | GRETNA, LA 70053 | |
| 012473P001-1435A-052 | THE LOGEAUX SHOP | | | PO BOX 1898 | | MANDEVILLE, LA 70470-1898 | |
| 012474P001-1435A-052 | THE LUNCH BOX | | | 210 HWY 90 STE A | | WAVELAND, MS 39576 | |
| 014086P002-1435A-052 | THE MACK PHOTOBOOTH | | | 841 GROVE AVE | | NEW ORLEANS, LA 70123-3011 | |
| 002646P001-1435A-052 | THE MACULA CENTER | | | 3280 MCMULLEN BOOTH RD | STE 120 | CLEARWATER, FL 33761-2046 | |
| 009467P001-1435A-052 | THE MAILBOX | | | PO BOX 8345 | | RED OAK, IA 51591-1345 | |
| 002647P001-1435A-052 | THE MAIN DISH AND MORE | | | 5821 PROVINE PL | STE C | ALEXANDRIA, LA 71303 | |
| 010957P001-1435A-052 | THE MARKERBOARD PEOPLE | | | 1611 N GRAND RIVER AVE | | LANSING, MI 48906 | |
| 010958P001-1435A-052 | THE MARKET PLACE | | | 2112 BELLE CHASSE HWY | | TERRYTOWN, LA 70056 | |
| 017257P001-1435A-052 | THE MARKETBOARD PEOPLE | | | 1611 N GRAND RIVER | PO BOX 80560 | LANSING, MI 48906 | |
| 016405P001-1435A-052 | THE MASTER TEACHER | | | PO BOX 1207 | 2600 LEADERSHIP LN | MANHATTAN, KS 66505 | |
| 021578P001-1435A-052 | THE MASTERS TOUCH DRUMLINE | | | PO BOX 1585 | | LAPLACE, LA 70068 | |
| 002649P001-1435A-052 | THE MCENERY CO | | | 810 UNION ST FOURTH FL | | NEW ORLEANS, LA 70112 | |
| 002648P001-1435A-052 | THE MCENERY CO | | | 170 MOORES RD | | MANDEVILLE, LA 70471 | |
| 009434P001-1435A-052 | THE MCGRAW-HILL COMPANIES | | | PO BOX 2258 | | CAROL STREAM, IL 60132-2258 | |
| 023843P001-1435A-052 | THE METHODIST HOSPITAL | | | PO BOX 47551 | | HOUSTON, TX 77210 | |
| 021579P001-1435A-052 | THE MILLBROOK PRESS INC | | | P O BOX 18001 | | BRIDGEPORT, CT 06601-2801 | |
| 016406P001-1435A-052 | THE MIRACLE LEAGUE OF GREATER NEW ORLEANS | | | 200 HENRY CLAY AVE | | NEW ORLEANS, LA 70118 | |
| 016407P001-1435A-052 | THE MOLLY RINGWALDS | | | 2148 WING HAVEN DR | | MANDEVILLE, LA 70471 | |
| 029768P001-1435A-052 | THE MOST REVEREND FERNAND J CHERI III OFM | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 016408P001-1435A-052 | THE MOVEMBER FOUNDATION | | | PO BOX 1595 | | CLUVER CITY, CA 90232 | |
| 021580P001-1435A-052 | THE MOVEMENT MOVING STUDENTS FORWARD | | | 2145 GREENWOOD DR | | LAPLACE, LA 70068 | |
| 023844P001-1435A-052 | THE MOVEMENT SCIENCE CENTER | | | BLVD STE 100 321 VETERANS MEMORIAL | | METAIRIE, LA 70005 | |
| 023845P001-1435A-052 | THE MOVEMENT SCIENCE CENTER | | | STE 100 321 VETERANS MEMORIAL BLV | | METAIRIE, LA 70005 | |
| 002650P001-1435A-052 | THE MOVEMENT SCIENCE CENTER | | | 111 VETERANS BLVD | STE 470 | METAIRIE, LA 70005 | |
| 023846P001-1435A-052 | THE MOVEMENT SCIENCE CENTER | | | STE 100 NA 321 VETERANS MEMORIAL BLV | | METAIRIE, LA 70005 | |
| 021581P001-1435A-052 | THE MT PIT | | | 445 N 700 W STE 101 | | NORTH SALT LAKE, UT 84054 | |
| 018914P001-1435A-052 | THE MT PIT | | | 420 SOUTH 425 WEST | | BOUNTIFUL, UT 84010 | |
| 018915P001-1435A-052 | THE MURDER MYSTERY CO | | | 4550 AIRWEST DR | | KENTWOOD, MI 49512 | |
| 014087P001-1435A-052 | THE NATIONAL BETA CLUB | | | 151 BETA CLUB WAY | | SPARTANBURG, SC 29306 | |
| 010085P001-1435A-052 | THE NATIONAL WORLD WAR II MUSEUM | | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 021582P001-1435A-052 | THE NATIONAL WORLD II MUSEUM | RUTH KATZ | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 026658P001-1435A-052 | THE NATIONAL WWII MUSEUM | | | 945 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 023847P001-1435A-052 | THE NEBRASKA MEDICAL CENTER | | | PO BOX 3839 | | OMAHA, NE 68103 | |
| 014088P001-1435A-052 | THE NEFF CO | | | 645 PINE ST | | GREENVILLE, OH 45331 | |
| 016409P001-1435A-052 | THE NEFF CO | | | PO BOX 632286 | | CINCINNATI, OH 45263-2286 | |
| 023848P001-1435A-052 | THE NEUROMEDICAL CENTER | | | PO BOX 98509 | | BATON ROUGE, LA 70884 | |
| 023849P001-1435A-052 | THE NEUROSCIENCE AND PAIN INST | | | PO BOX 2608 | | HAMMOND, LA 70404 | |
| 023850P001-1435A-052 | THE NEUROSCIENCE AND PAIN INST | | | PO BOX 862 | | MANDEVILLE, LA 70470 | |
| 010086P001-1435A-052 | THE NEW FRERET | | | 5110 FRERET ST | | NEW ORLEANS, LA 70115 | |
| 016410P001-1435A-052 | THE NEW HAMPSHIRE HOUSE | | | 522 N NEW HAMPSHIRE ST | | COVINGTON, LA 70433 | |
| 012475P001-1435A-052 | THE NEW ORLEANS ADVOCATE | | | PO BOX 1069 | | BATON ROUGE, LA 70821 | |
| 026377P001-1435A-052 | THE NEW ORLEANS ZEPHYRS | | | 6000 AIRLINE DR | | METAIRIE, LA 70003 | |
| 012476P001-1435A-052 | THE NEW YORKER | | | PO BOX 37682 | | BOONE, IA 50037-0682 | |
| 010959P001-1435A-052 | THE NORTH FACE | | | 5085 WESTHEIMER RD | SPC B3590 | HOUSTON, TX 77056 | |
| 012477P001-1435A-052 | THE NYAKA AIDS ORPHANS PROJECT | | | 2970 E LAKE LANSING RD | | EAST LANSING, MI 48823 | |
| 021583P001-1435A-052 | THE OATH | | | LOCKBOX NO 95150 | MAIN POST OFFICE | NEW ORLEANS, LA 70195 | |
| 016411P001-1435A-052 | THE OFFICE MARKET | | | 68486 HWY 59 | | MANDEVILLE, LA 70471 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016412P001-1435A-052 | THE OLD SCHOOL INC | | | 1500 W CHURCH ST | | HAMMOND, LA 70401 | |
| 026197P001-1435A-052 | THE OLD URSULINE CONVENT | | | 1100 CHARTRES ST #2505 | | NEW ORLEANS, LA 70116 | |
| 026659P001-1435A-052 | THE OLE POST OFFICE PIZZA | | | 45051 LA-445 | | ROBERT, LA 70455 | |
| 010960P001-1435A-052 | THE OLIVE BRANCH CAFE | | | 5145 GENERAL DE GAULLE DR | | NEW ORLEANS, LA 70131 | |
| 010961P001-1435A-052 | THE OLIVE GARDEN | | | 1315 W ESPLANADE AVE | | KENNER, LA 70065 | |
| 012478P001-1435A-052 | THE ORGAN DOCTOR | | | 5024 S JOHNSON ST | | NEW ORLEANS, LA 70125 | |
| 023851P001-1435A-052 | THE ORTHOPAEDIC GROUP PC | | | PO BOX 86144 | | MOBILE, AL 36689 | |
| 014089P001-1435A-052 | THE PEARL ROOM | AUSTIN'S RESTAURANT | | 5101 WEST ESPLANADE AVE | | METAIRIE, LA 70006 | |
| 023852P001-1435A-052 | THE PEDIATRIC EYE CARE CENTER | | | 5220 FLANDERS DR | | BATON ROUGE, LA 70808 | |
| 016413P001-1435A-052 | THE PENNANT SHOP | | | 2908 METAIRIE RD | | METAIRIE, LA 70001 | |
| 021584P001-1435A-052 | THE PEPPER PLANT | | | PO BOX 1166 | | DESTREHAN, LA 70047 | |
| 002651P001-1435A-052 | THE PERIOCLINIC | | | 337 METAIRIE RD | STE 301 | METAIRIE, LA 70005 | |
| 017258P001-1435A-052 | THE PHYSICS CLASSROOM | TOM HENDERSON | | 1931 SOUTH FALCON DR | | LIBERTYVILLE, IL 60048 | |
| 016414P001-1435A-052 | THE PHYSICS TOOLBOX, INC | | | PO BOX 5693 | | WILLIAMSBURG, VA 23188 | |
| 002652P001-1435A-052 | THE PLANT GALLERY | | | 9401 AIRLINE HIGHWAY | | NEW ORLEANS, LA 70118 | |
| 021585P001-1435A-052 | THE PLANT GALLERY INC | | | PO BOX 56177 | | METAIRE, LA 70055-6177 | |
| 016415P001-1435A-052 | THE POLAR BEAR CLASSIC | | | 233 KEYSTONE RD | | MONROE, LA 71203 | |
| 021586P001-1435A-052 | THE PONCHARTRAIN CENTER | | | 4545 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 018916P001-1435A-052 | THE PORTRAIT GALLERY | | | PO BOX 6248 | | NEW ORLEANS, LA 70174-6248 | |
| 002653P001-1435A-052 | THE PREMISES | | | 3401 EDENBORN AVE | | METAIRIE, LA 70002 | |
| 010087P001-1435A-052 | THE PRESIDENT'S CHALLENGE | | | 1185 W SECOND ST | | BLOOMINGTON, IN 47403-2160 | |
| 012479P001-1435A-052 | THE PRINCETON REVIEW | | | 26210 NETWORK PL | | CHICAGO, IL 60673 | |
| 016416P001-1435A-052 | THE PRINCETON REVIEW | | | 111 SPEEN ST | | FRAMINGHAM, MA 01701 | |
| 018917P001-1435A-052 | THE PRINTER'S WHOLESALE GROUP | | | 3801 N CAUSEWAY BLVD - STE 203 | | METAIRIE, LA 70002 | |
| 002654P001-1435A-052 | THE PRINTERY HOUSE | | | PO BOX 12 | | CONCEPTION, MO 64433 | |
| 016417P001-1435A-052 | THE PULSERA PROJECT | | | 449C FLEMING RD | | CHARLESTON, SC 29412 | |
| 010962P001-1435A-052 | THE RD STORE | | | 1524 132ND ST | | COLLEGE POINT, NY 11356 | |
| 018918P001-1435A-052 | THE REBUILD CENTER AT ST JOSEPH CHURCH | | | 1802 TULANE AVE | | NEW ORLEANS, LA 70112 | |
| 010088P001-1435A-052 | THE RECOGNITION CO | | | 7960 GOODWOOD BLVD | | BATON ROUGE, LA 70806 | |
| 014090P001-1435A-052 | THE RED EYE | | | 852 S PETERS ST | | NEW ORLEANS, LA 70130 | |
| 017259P001-1435A-052 | THE RED MAPLE | | | 1036 LAFAYETTE ST | | GRETNA, LA 70053 | |
| 002655P001-1435A-052 | THE REDEMPTORIST DENVER PROVINCE | | | 1230 SOUTH PARKER RD | | DENVER, CO 80231 | |
| 020091P001-1435A-052 | THE REDEMPTORISTS DENVER PROVINCE | ST JOSEPH MASS LEAGUE | | 1230 S PARKER ROAD | | DENVER, CO 80231 | |
| 023853P001-1435A-052 | THE RENFREW CENTERS OF PENNSYLVANIA | | | PO BOX 823700 | | PHILADELPHIA, PA 19182 | |
| 029735P001-1435A-052 | THE RENY CO | | | 1820 PRESTON PARK BLVD | STE 1900 | PLANO, TX 75093 | |
| 023854P001-1435A-052 | THE RETINA INSTITUTE | | | 2701 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 023855P001-1435A-052 | THE RHEUMATOLOGY GROUP LLC | | | 2633 NAPOLEON AVE STE 530 | | NEW ORLEANS, LA 70115 | |
| 021587P001-1435A-052 | THE RIBBON FACTORY | | | 600 NORTH BROWN ST | | TITUSVILLE, PA 16354 | |
| 021588P001-1435A-052 | THE RIVER ROOM | | | 15 DUFRESNE LOOP | | LULING, LA 70070 | |
| 021589P001-1435A-052 | THE ROCKEFELLER GROUP | | | 5 SOMBRERO LN | | ST. ROSE, LA 70087 | |
| 026378P001-1435A-052 | THE ROCKETERIA | | | 18120 HILLCREST AVE | | OLNEY, MD 20832 | |
| 010963P001-1435A-052 | THE ROMAN CATHOLIC CHURCH | | | 1116 CHARTRES ST | | NEW ORLEANS, LA 70116 | |
| 002656P001-1435A-052 | THE ROOSEVELT NEW ORLEANS | | | 130 ROOSEVELT WAY | | NEW ORLEANS, LA 70112 | |
| 016418P001-1435A-052 | THE ROTARY CLUB OF COVINGTON | | | PO BOX 541 | | COVINGTON, LA 70434 | |
| 002657P001-1435A-052 | THE ROYAL BOYS CHOIR | | | 810 FRANKLIN CT | | SLIDELL, LA 70458 | |
| 002658P001-1435A-052 | THE SALESIAN FATHERS | C O FR LOUIS MOLONELLI | | 1000 SALESIAN LN | | MARRERO, LA 70072 | |
| 002659P001-1435A-052 | THE SALVATORIANS | | | 1735 N HI MOUNT BLVD | | MILWAUKEE, WI 53208-1720 | |
| 010964P001-1435A-052 | THE SEAFOOD OUTLET | | | 1701 CANAL BLVD | | THIBODAUX, LA 70301 | |
| 026278P001-1435A-052 | THE SEAFOOD POT | | | 14386 RIVER RD | | NEW SARPY, LA 70078 | |
| 002660P001-1435A-052 | THE SECURITY CENTER | | | 147 CARONDELET ST | | NEW ORLEANS, LA 70130 | |
| 000314P001-1435A-052 | THE SECURITY CENTER | | | 147 CARONDELETE ST | | NEW ORLEANS, LA 70130 | |
| 010089P001-1435A-052 | THE SHAKESPEARE FESTIVAL AT TULANE | | | 215 MCWILLIAMS HALL | | NEW ORLEANS, LA 70118 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021590P001-1435A-052 | THE SHERWIN WILLIAMS CO | | | 1324 W AIRLINE HWY 9 | | LAPLACE, LA 70068 | |
| 009205P001-1435A-052 | THE SHERWIN-WILLIAMS CO | | | 1743 ST CHARLES AVE | | NEW ORLEANS, LA 70130-5296 | |
| 010090P001-1435A-052 | THE SHERWIN-WILLIAMS CO | | | 5303 CANAL BLVD | | NEW ORLEANS, LA 70124-1778 | |
| 012480P001-1435A-052 | THE SHIPPING POST | | | 427 N THEARD ST | | COVINGTON, LA 70433 | |
| 020092P001-1435A-052 | THE SHOPPER | | | 2944 HARRIS AVE | | SLIDELL, LA 70458 | |
| 020093P001-1435A-052 | THE SHOPPER MAGAZINE | | | PO BOX 283 | | SLIDELL, LA 70459 | |
| 023856P001-1435A-052 | THE SKIN SURGERY CENTRE - META | | | 1615 METAIRIE RD STE 101 | | METAIRIE, LA 70005 | |
| 023857P001-1435A-052 | THE SKIN SURGERY CENTRE MANDE | | | 2581 FLORIDA ST STE C | | MANDEVILLE, LA 70448 | |
| 002661P001-1435A-052 | THE SKIN SURGERY CENTRE-METAIRIE | | | 1615 METAIRIE RD | STE 101 | METAIRIE, LA 70005-3974 | |
| 012481P001-1435A-052 | THE SLIDELL INDEPENDENT | | | PO BOX 3130 | | SLIDELL, LA 70459 | |
| 010965P001-1435A-052 | THE SNUGG | | | 3940 RADIO RD STE 110 | | NAPLES, FL 34104-3740 | |
| 002662P001-1435A-052 | THE SOCIETY FOR THE PROPAGATION OF THE FAITH | | | 70 WEST 36TH ST  8TH FL | | NEW YORK, NY 10018 | |
| 026379P001-1435A-052 | THE SOCIETY FOR THE PROPAGATION OF THE FAITH | | | 1011 FIRST AVE | | NEW YORK, NY 10022 | |
| 012482P001-1435A-052 | THE SOLOMON EPISCOPAL CONFERENCE CENTER | | | 54296 HWY 445 | | LORANGER, LA 70446 | |
| 002663P001-1435A-052 | THE SOUND SOURCE | | | 229 23RD ST | | KENNER, LA 70062 | |
| 010966P001-1435A-052 | THE SOUTHERN ASSOCIATION | | | 1315 4TH ST | | KENNER, LA 70062 | |
| 010967P001-1435A-052 | THE SPICE HOUSE EVANST | | | 1941 CENTRAL ST | | EVANSTON, IL 60201 | |
| 016419P001-1435A-052 | THE ST BERNARD NEWS | | | 3010 LAUSAT ST | | METAIRIE, LA 70001 | |
| 012483P001-1435A-052 | THE ST TAMMANY FARMER | | | PO BOX 269 | | COVINGTON, LA 70434 | |
| 017260P001-1435A-052 | THE STRAYS, LLC | | | 415 WESTWOOD DR | | MANDEVILLE, LA 70471 | |
| 014091P001-1435A-052 | THE TENNIS SHOP | | | 4931 W ESPLANADE AVE | STE B | METAIRIE, LA 70006 | |
| 012484P001-1435A-052 | THE TENT MAN | | | 1902 ORLEANS ST | | MANDEVILLE, LA 70448 | |
| 012485P001-1435A-052 | THE TIMES PICAYUNE | | | PO BOX 1069 | | BATON ROUGE, LA 70821 | |
| 010091P001-1435A-052 | THE TIMES PICAYUNE | | | PO BOX 9001024 | | LOUISVILLE, KY 40290-1024 | |
| 021591P001-1435A-052 | THE TIMES-PICAYUNE | | | PO BOX 62084 | | NEW ORLEANS, LA 70162-2084 | |
| 021592P001-1435A-052 | THE TIMES-PICAYUNE (2) | | | 3800 HOWARD AVE | | NEW ORLEANS, LA 70140-1097 | |
| 021593P001-1435A-052 | THE TIMES-PICAYUNE (3) | | | PO BOX 9001024 | | LOUISVILLE, KY 40290-1024 | |
| 018919P001-1435A-052 | THE TOPCATS MUSIC LLC | | | 5505 TOBY LN | | KENNER, LA 70065 | |
| 012486P001-1435A-052 | THE TOPIARY NURSERY | | | 83138 HOLLIDAY RD | | FOLSOM, LA 70437 | |
| 010968P001-1435A-052 | THE TRANE CO | | | 530 ELMWOOD PK BLVD | | HARAHAN, LA 70123 | |
| 002664P001-1435A-052 | THE TRINITARIANS | | | 8400 PARK HEIGHTS AVE | | BALTIMORE, MD 21282 | |
| 012487P001-1435A-052 | THE TROPHY SHOP | | | 1021 NORTH LEE RD | | COVINGTON, LA 70433 | |
| 017261P001-1435A-052 | THE TUBA EXCHANGE | | | 1825 CHAPEL HILL RD | | DURHAM, NC 27707 | |
| 021594P001-1435A-052 | THE TURTLE CO INC | | | 64 EAST MIDLAND AVE | | PARAMUS, NJ 07652-2915 | |
| 012488P001-1435A-052 | THE UNIVERSAL LACROSSE CO | | | PO BOX 235 | | RARITAN, NJ 08869 | |
| 012489P001-1435A-052 | THE UNIVERSITY OF TEXAS AT AUSTIN | COCKRELL SCHOOL OF ENGINEERING | | 10100 BURNET RD | | AUSTIN, TX 78758 | |
| 020094P001-1435A-052 | THE UNIVERSITY OF TEXAS AT AUSTIN | SCHOOL OF ENGINEERING | | 10100 BURNET RD | BLDG 133 MC R7100 | AUSTIN, TX 78758 | |
| 016420P001-1435A-052 | THE UNIVERSITY OF TEXAS AT TYLER | TAYLOR YOUNG RBN 1015 - TX PLTW | | 3900 UNIVERSITY BLVD | | TYLER, TX 75799 | |
| 026279P001-1435A-052 | THE UPS STORE | | | 6060 CORNERSTONE CT W | | SAN DIEGO, CA 92121 | |
| 026660P001-1435A-052 | THE UPS STORE | | | 70380 LA-21 STE 2 | | COVINGTON, LA 70433 | |
| 010969P001-1435A-052 | THE UPS STORE | | | 900 CONVENTION CTR BLVD | | NEW ORLEANS, LA 70130 | |
| 002665P001-1435A-052 | THE UPTOWN COUNSELING CENTER | | | 7611 MAPLE ST STE B3 | | NEW ORLEANS, LA 70448 | |
| 023858P001-1435A-052 | THE UROLOGY CLINIC OF TANGIOPA | | | 2101 ROBIN AVE STE 1 | | HAMMOND, LA 70403 | |
| 023859P001-1435A-052 | THE UROLOGY CLINIC OF TANGIPAH | | | 2101 ROBIN AVE STE 1 | | HAMMOND, LA 70403 | |
| 010970P001-1435A-052 | THE VELVET CACTUS | | | 6300 ARGONNE BLVD | | NEW ORLEANS, LA 70124 | |
| 029767P001-1435A-052 | THE VERY REVEREND PETER O AKPOGHIRAN JCD | | | 7887 WALMSLEY AVE | | NEW ORLEANS, LA 70125 | |
| 009369P001-1435A-052 | THE WASHING WELL LAUNDRYTERIA | | | 841 BOURBON ST | | NEW ORLEANS, LA 70116 | |
| 010971P001-1435A-052 | THE WEBSTAURANT STORE | | | 7702 WOODLAND CTR BLVD #150 | | TAMPA, FL 33614 | |
| 023860P001-1435A-052 | THE WELLNESS CO | | | 317 WARREN AVE EAST | | PROVIDENCE, RI 02914 | |
| 017262P001-1435A-052 | THE WESTBANK BEACON | | | FOUNTAIN PK CENTRE | 1901 MANHATTAN BLVD D STE 207 | HARVEY, LA 70058 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016421P001-1435A-052 | THE WESTIN NEW ORLEANS | | | 100 RUE IBERVILLE | | NEW ORLEANS, LA 70130 | |
| 012490P001-1435A-052 | THE WINDWARD GROUP LLC | | | 265 GENERAL PATTON AVE | | MANDEVILLE, LA 70471 | |
| 016422P001-1435A-052 | THE WINE LOFT | | | 1901 HWY 190 | | MANDEVILLE, LA 70448 | |
| 023861P001-1435A-052 | THE WOMAN'S CLINIC | | | 312 GRAMMONT ST STE 300 | | MONROE, LA 71201 | |
| 023862P001-1435A-052 | THE WOMANS CLINIC OF MARRERO | | | PO BOX 1536 | | MANDEVILLE, LA 70470 | |
| 023863P001-1435A-052 | THE WOMENS MEDICAL CENTERS | | | 515 WESTBANK EXPY | | GRETNA, LA 70053 | |
| 002666P001-1435A-052 | THE WORD AMONG US | | | 7115 GUILFORD DR | | FREDERICK, MD 70122-3520 | |
| 002667P001-1435A-052 | THE WORLD APOSTOLATE OF FATIMA USA | DOROTHY CAROLLO | | PO BOX 150 | | WASHINGTON, NJ 07882 | |
| 010972P001-1435A-052 | THEATRE DIRECT | | | 1 WILTSHIRE AVE UNIT 127 | | TORONTO, ON M6N 2V7 | CANADA |
| 010973P001-1435A-052 | THEATRE HOUSE | | | 400 W 3RD ST | | COVINGTON, KY 41011 | |
| 021595P001-1435A-052 | THEATRE HOUSE INC | | | P O BOX 2090 | | COVINGTON, KY 41011 | |
| 010974P001-1435A-052 | THEATRE SVC AND SUPPLY | | | 10004 PULASKI HWY F | | BALTIMORE, MD 21220 | |
| 016423P001-1435A-052 | THEATREFOLK | | | PO BOX 1064 | | CRYSTAL BEACH, ON LOS 180 | CANADA |
| 010092P001-1435A-052 | THEATREFOLK | | | PO BOX 1064 | | CRYSTAL BEACH, ON LOS1B0 | CANADA |
| 020095P001-1435A-052 | THEATREFOLK LTD | | | 228 PARK AVE S #32457 | | NEW YORK, NY 10003-1502 | |
| 026280P001-1435A-052 | THEATREWORLD BACKDROPS | | | 110 DUNBAR AVE | | OLDSMAR, FL 34677 | |
| 016424P001-1435A-052 | THEATRICAL RIGHTS WORLDWIDE | | | 1180 AVE OF THE AMERICAS | STE 640 | NEW YORK, NY 10036 | |
| 002669P001-1435A-052 | THEOLOGICAL COLLEGE | | | 401 MICHIGAN AVE | | WASHINGTON, DC 20017 | |
| 023864P001-1435A-052 | THERAPYDIA - MID CITY | | | STE 4 421 N CARROLLTON AVE | | NEW ORLEANS, LA 70119 | |
| 010975P001-1435A-052 | THERIOT'S OUTDOOR POWER | | | 608 WESTWOOD DR | | MARRERO, LA 70072 | |
| 017263P001-1435A-052 | THERIOT'S OUTDOOR POWER EQ | | | 608 WESTWOOD DR | | MARRERO, LA 70072 | |
| 002671P001-1435A-052 | THERMAL PRODUCTS INC | | | PO BOX 783 | | METAIRIE, LA 70004 | |
| 023865P001-1435A-052 | THIBODAUX EMERGENCY PHYSICIANS | | | PO BOX 720487 | | NORMAN, OK 73070 | |
| 010976P001-1435A-052 | THIBODAUX HIGH SCHOOL | | | 1355 TIGER DR | | THIBODAUX, LA 70301 | |
| 023866P001-1435A-052 | THIBODAUX REGIONAL HEALTH SYS | | | 602 N ACADIA RD | | THIBODAUX, LA 70301 | |
| 023867P001-1435A-052 | THIBODAUX REGIONAL MEDICAL CTR | | | 602 N ACADIA RD | | THIBODAUX, LA 70301 | |
| 023868P001-1435A-052 | THIBODAUX REGIONAL NETWORK DEV | | | PO BOX 54857 | | NEW ORLEANS, LA 70154 | |
| 023869P001-1435A-052 | THIBODAUX SURGICAL SPECIALISTS | | | 604 N ACADIA RD STE 207 | | THIBODAUX, LA 70301 | |
| 021596P001-1435A-052 | THIBODEAUX HIGH SCHOOL | | | 1355 TIGER DR | | THIBODAUX, LA 70301 | |
| 026696P001-1435A-052 | THIBODEAUX HIGH TRACK | | | 1355 TIGER DR | | THIBODAUX, LA 70301 | |
| 014092P001-1435A-052 | THIBODEAUX'S FLOWERS | | | 1114 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 012491P001-1435A-052 | THIGPEN SEPTIC TANK SVC | | | PO BOX 1122 | | PICAYUNE, MS 39466 | |
| 016425P001-1435A-052 | THINK SIGNS AND GRAPHICS | | | 689 RADIO DR | | LEWIS CENTER, OH 43035 | |
| 014093P001-1435A-052 | THIRD COAST SOCCER | | | 2311 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 012492P001-1435A-052 | THIRD COAST SOCCER LLC | | | 1886 NORTH CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 021597P001-1435A-052 | THIS AND THAT PRODUCTIONS INC | | | 8292 FURMAN AVE | | WESTMINSTER, CA 92683 | |
| 020096P001-1435A-052 | THOMAS BARBRY INSTRUMENT REPAIRS | | | 138 WILLOW WOOD DR | | SLIDELL, LA 70461 | |
| 012493P001-1435A-052 | THOMAS CABINET COMPANY, LLC | | | 321 COUSIN ST | | SLIDELL, LA 70458 | |
| 023870P001-1435A-052 | THOMAS FAIN PHD MP | | | 10641 HILLARY CT STE 1 | | BATON ROUGE, LA 70810 | |
| 010977P001-1435A-052 | THOMAS JEFFERSON GIRLS BASKETBALL | | | 17 GRETNA BLVD | | GRETNA, LA 70053 | |
| 010978P001-1435A-052 | THOMAS JEFFERSON HIGH SCHOOL | | | 17 GRETNA BLVD | | GRETNA, LA 70053 | |
| 021598P001-1435A-052 | THOMAS JEFFERSON HIGH SCHOOL | GIRLS BASKETBALL | | 17 GRETNA BLVD | | GRETNA, LA 70053 | |
| 023871P001-1435A-052 | THOMAS P MELANCON MD LLC | | | PO BOX 9184 | | BELFAST, ME 04915 | |
| 029590P001-1435A-052 | THOMAS*TERE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002675P001-1435A-052 | THOMPSON AND KNIGHT LLP | | | PO BOX 660684 | | DALLAS, TX 75266-0684 | |
| 018920P001-1435A-052 | THOMPSON AUCTION SERVICE, LLC | | | 2716 METAIRIE HEIGHTS | | METAIRIE, LA 70002 | |
| 017264P001-1435A-052 | THOMPSON AUCTION SERVICES, LLC | | | 2716 METAIRIE HGTS | | METAIRIE, LA 70002 | |
| 002676P001-1435A-052 | THOMPSON AUCTION SVC LLC | | | 2716 METAIRIE HTS | | METAIRIE, LA 70002 | |
| 009239P001-1435A-052 | THOMPSON AUCTION SVC LLC | | | 2716 METAIRIE HEIGHTS AVE | | METAIRIE, LA 70002 | |
| 012494P001-1435A-052 | THOMPSON AUCTION SVC LLC | GERRY THOMPSON | | 2716 METAIRIE HEIGHTS AVE | | METAIRIE, LA 70002 | |
| 020097P001-1435A-052 | THOMPSON PACKERS INC | | | 550 CARNATION ST | PO BOX 6150 | SLIDELL, LA 70469 | |
| 002677P001-1435A-052 | THOMPSON PACKERS INC | | | PO BOX 6150 | | SLIDELL, LA 70469 | |
| 021599P001-1435A-052 | THOMSON LEARNING | | | P O BOX 95999 | | CHICAGO, IL 60694-5999 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010979P001-1435A-052 | THOMSON LEARNING | | | 10650 TOEBBEN DR | | INDEPENDENCE, KY 41051 | |
| 010980P001-1435A-052 | THREADS OF HOPE | | | 1041 BRIGHTON AVE | | PORTLAND, ME 04102 | |
| 016426P001-1435A-052 | THREE C'S PROPERTIES | | | 141 I310 SERVICE RD | | ST. ROSE, LA 70087 | |
| 016427P001-1435A-052 | THREE RIVERS SERVICES, LLC | | | PO BOX 1934 | | MANDEVILLE, LA 70470 | |
| 010981P001-1435A-052 | THS SOFTBALL | | | 7318 W MAIN ST | | HOUMA, LA 70360 | |
| 012495P001-1435A-052 | THYSSENKRUPP ELEVATOR | | | PO BOX 933004 | | ATLANTA, GA 31193-3004 | |
| 002679P002-1435A-052 | THYSSENKRUPP ELEVATOR CORP | LAW OFFICE OF D PARK SMITH | D PARK SMITH | 250 CHERRY SPRINGS RD STE 200 | | HUNT, TX 78024 | |
| 027040P001-1435A-052 | TIBLIER*MELANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010982P001-1435A-052 | TICKET PRINTINGCOM | | | PO BOX 6934 | 22 SOUTH CENTRAL AVE | HARLOWTON, MT 59036 | |
| 009201P001-1435A-052 | TICKETMASTER | | | 1660 GIROD ST | | NEW ORLEANS, LA 70113-3127 | |
| 016428P001-1435A-052 | TICKFAW STATE PARK | | | 27225 PATTERSON RD | | SPRINGFIELD, LA 70462 | |
| 020098P001-1435A-052 | TIDMORE FLAGS | | | PO BOX 59210 | | BIRMINGHAM, AL 35259 | |
| 026198P001-1435A-052 | TIFFANY AND CO DANCE STUDIO | | | 5604 JEFFERSON HWY | | ELMWOOD, LA 70123 | |
| 016429P001-1435A-052 | TIFFANY SPORTS CENTER | | | 4440 HWY 22 | | MANDEVILLE, LA 70471 | |
| 016430P001-1435A-052 | TIFFIN MATS, INC | | | PO BOX 823 | | ELKTON, MD 21922 | |
| 023872P001-1435A-052 | TIGER VISION LLC | | | 10423 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 017265P001-1435A-052 | TIGERDIRECT INC | | | PO BOX 935313 | | ATLANTA, GA 31193-5313 | |
| 010983P001-1435A-052 | TII EDUCATIONAL SALES | | | 56 EAST END DR | | GILBERTS, IL 60136 | |
| 023873P001-1435A-052 | TILAK K MALLIK MD FACE LLC | | | STE S113 1111 MEDICAL CENTER BLVD | | MARRERO, LA 70072 | |
| 016431P001-1435A-052 | TIM LANDRY SOUND CONSTRUCTION | | | PO BOX 1857 | | MANDEVILLE, LA 70448 | |
| 014094P001-1435A-052 | TIMBERLANE | | | 1 TIMBERLANE DR | | GRETNA, LA 70056 | |
| 017266P001-1435A-052 | TIMBERLANE CC | | | 1 TIMBERLANE DR | | GRETNA, LA 70056 | |
| 026661P001-1435A-052 | TIMBERLANE COUNTRY CLUB | | | 1TIMBERLANE DRIVE | | GRETNA, LA 70056 | |
| 016432P001-1435A-052 | TIME | SUBSCRIBER SVC | | PO BOX 62120 | | TAMPA, FL 33662-2120 | |
| 012496P001-1435A-052 | TIME | | | PO BOX 60001 | | TAMPA, FL 33660-0001 | |
| 018921P001-1435A-052 | TIME CLOCK PLUS | | | 1 TIME CLOCK DR | | SAN ANGELO, TX 76904 | |
| 010984P001-1435A-052 | TIMES GRILL | | | 1896 N CAUSEWAY BLVD | | MANDEVILLE, LA 70471 | |
| 020099P001-1435A-052 | TIMES PICAYUNE | | | 3800 HOWARD AVE | | NEW ORLEANS, LA 70125-1429 | |
| 018922P001-1435A-052 | TIMES PICAYUNE - ADVERTISING | | | DEPT 77571 | PO BOX 77000 | DETROIT, MI 48277-0571 | |
| 018923P001-1435A-052 | TIMES-PICAYUNE - CIRCULATION | | | PO BOX 9001024 | | LOUISVILLE, KY 40290-1024 | |
| 016433P001-1435A-052 | TIMMONS TRUCK CENTER | | | 8008 AIRLINE HWY | | BATON ROUGE, LA 70815 | |
| 016434P001-1435A-052 | TITAN ATHLETICS | | | 1 TITAN TRACE | | MANDEVILLE, LA 70448 | |
| 018924P001-1435A-052 | TITAN ATHLETICS | LAKESHORE HIGH SCHOOL | | 1 TITAL TRACE | | MANDEVILLE, LA 70448 | |
| 016435P001-1435A-052 | TITAN SUPPORT SYSTEMS, INC | | | 9830 S PADRE ISLAND DR | | CORPUS CHRISTI, TX 78418 | |
| 027109P001-1435A-052 | TITAN TOUCHDOWN CLUB | | | 26301 LA-1088 | | MANDEVILLE, LA 70448 | |
| 016436P001-1435A-052 | TITAN TOUCHDOWN CLUB (TTC) | | | PO BOX 8582 | | MANDEVILLE, LA 70470 | |
| 016437P001-1435A-052 | TITLE BOXING | | | 14711 WEST 112TH ST | | LENEXA, KS 66215 | |
| 010985P001-1435A-052 | TJM PROMOTIONS | | | 511 NW 48TH TER | | OCALA, FL 34482 | |
| 009347P001-1435A-052 | TM ENTERPRISES | | | 7431 E STATE ST 182 | | ROCKFORD, IL 61108 | |
| 020604P001-1435A-052 | TM ENTERPRISES LLC | | | 406 N SIXTH ST #C | | MARQUETTE, MI 49855 | |
| 010986P001-1435A-052 | TM NEW ORLEANS JAZZ | | | 1436 ORETHA CASTLE HALEY BLVD | | NEW ORLEANS, LA 70113 | |
| 023874P001-1435A-052 | TMH PHYSICIAN ASSOCIATES PLLC | | | PO BOX 4719 | | HOUSTON, TX 77210 | |
| 023875P001-1435A-052 | TNPHA-HOUSTON HOSPICE | | | 6100 WESTERN PL STE 105 | | FT WORTH, TX 76107 | |
| 021600P001-1435A-052 | TOD'S CATERING SVC | | | 1514 W AIRLINE HWY | | LAPLACE, LA 70068 | |
| 017267P001-1435A-052 | TODAY'S CATHOLIC TEACHER | | | 2621 DAYTON RD | | DAYTON, OH 45439 | |
| 018925P001-1435A-052 | TODAYS KETCH SEAFOOD, INC | | | 2110 E JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 023876P001-1435A-052 | TODD N ARCEMENT | | | PO BOX 3734 | | HOUMA, LA 70361 | |
| 021601P001-1435A-052 | TOEGOZ INC | | | 166 RIVERSIDE INDUSTRIAL PKWY | | PORTLAND, ME 04103 | |
| 020100P001-1435A-052 | TOEGOZ INC | | | 41 EVERGREEN DR | | PORTLAND, ME 04103 | |
| 021602P001-1435A-052 | TOK ENTERPRISES | | | 618 NORTHVIEW DR | | PINEVILLE, LA 71360 | |
| 021603P001-1435A-052 | TOLEDO P E SUPPLY CO | | | P O BOX 5618 | | TOLEDO, OH 43613 | |
| 017268P001-1435A-052 | TOLEDO PHYSICAL ED SUPPLY | | | PO BOX 5618 | | TOLEDO, OH 43613 | |
| 014095P001-1435A-052 | TOLEDO PHYSICAL EDUCATION SUPPLY | | | PO BOX 5618 | | TOLEDO, OH 43613 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016438P001-1435A-052 | TOLEDO PHYSICAL EDUCATION SUPPLY | | | PO BOX 5618 | | TOLDEO, OH 43613 | |
| 012497P001-1435A-052 | TOMARK SPORTS | | | PO BOX 660176 | | DALLAS, TX 75266-0176 | |
| 021608P001-1435A-052 | TOMBA COMMUNICATIONS AND ELECTRONICS | | | P O BOX 70 | | MARRERO, LA 70073 | |
| 014096P001-1435A-052 | TOMBA COMMUNICATIONS AND ELECTRONICS, INC | | | 718 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 020101P001-1435A-052 | TOMMY ST CLAIR DESIGNS LLC | | | PO BOX 2554 | | SLIDELL, LA 70459 | |
| 002680P001-1435A-052 | TON HUU DANG | NOTRE DAME SEMINARY | | 2901 S CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 010987P001-1435A-052 | TONY MANDINA'S | | | 1915 PRATT ST | | GRETNA, LA 70053 | |
| 010988P001-1435A-052 | TONY'S PIZZA | | | 1570 STOCKTON ST | | SAN FRANCISCO, CA 94133 | |
| 021604P001-1435A-052 | TONY'S TINTING | | | 124 E AIRLINE HWY | | LAPLACE, LA 70068 | |
| 018926P001-1435A-052 | TOOLS FOR ORGANIZATIONS | | | PO BOX 1981 | | KEAAU, HI 96749 | |
| 020102P001-1435A-052 | TOOTH FANG AND CLAW LLC | | | 1545 CHERRY ST | | SLIDELL, LA 70460 | |
| 010989P001-1435A-052 | TOP HAT MAGIC AND COSTUME | | | 4713 E 41ST ST | | TULSA, OK 74135 | |
| 010990P001-1435A-052 | TOP OF THE ROCK LLC | | | 30 ROCKEFELLER PLZ | | NEW YORK, NY 10112 | |
| 010991P001-1435A-052 | TOP ROCK LLC | | | 1225 17TH ST #2440 | | DENVER, CO 80202 | |
| 017269P001-1435A-052 | TOP STITCH CUSTOM EMBROIDERY AND DESIGN | | | PO BOX 636 | | MARRERO, LA 70072 | |
| 029771P001-1435A-052 | TORTOISE CREDIT STRATEGIES LLC | FKA BRADFORD AND MARZEC LLC | | 333 S HOPE SUEEL | STE 4050 | LOS ANGELES, CA 90071 | |
| 000176P001-1435A-052 | TOSKI*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023877P001-1435A-052 | TOTAL ANESTHESIA CARE (STPH) | | | 120 INNWOOD DR | | COVINGTON, LA 70433 | |
| 023878P001-1435A-052 | TOTAL ANETHESIA CARE STPH | | | 120 INNWOOD DR | | COVINGTON, LA 70433 | |
| 018927P001-1435A-052 | TOTAL ELECTRONICS SYSTEMS, INC | | | 1808 HOUMA BLVD | | METAIRIE, LA 70001-2529 | |
| 018928P001-1435A-052 | TOTAL FITNESS EQUIPMENT, INC | | | PO | BOX 188 | MARSHALL, MO 65340 | |
| 010093P001-1435A-052 | TOTAL GRAPHICS AND PRINTING INC | | | 2531 FLORIDA AVE | | KENNER, LA 70062 | |
| 023879P001-1435A-052 | TOTAL HEALTH SOLUTIONS DBA OCH | | | 3211 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 023736P001-1435A-052 | TOTAL HEALTH SOLUTIONS DBA OCH | | | PO BOX 54177 | | NEW ORLEANS, LA 70154 | |
| 018929P001-1435A-052 | TOTAL QUALITY MAINTENANCE SVC | | | 140 BECKY DR | | AVONDALE, LA 70094 | |
| 023880P001-1435A-052 | TOTAL RENAL LABORATORIES INC | | | PO BOX 100244 | | ATLANTA, GA 30384 | |
| 021605P001-1435A-052 | TOTAL TEAM SPORTS | | | P O BOX 358 | | PONCHATOULA, LA 70454 | |
| 021606P001-1435A-052 | TOTAL TRAINING INC | | | 1819 ASTON AVE | STE 101 | CARLSBAD, CA 92008 | |
| 016439P001-1435A-052 | TOTE UNLIMITED | | | PO BOX 7875 | | FORT WORTH, TX 76111 | |
| 018930P001-1435A-052 | TOUCHARD MARINE SUPPLY AND NET CO INC | | | 403 EAST HWY 14 | | DELCAMBRE, LA 70528 | |
| 009318P001-1435A-052 | TOUCHMATH | | | 5445 MARK DABLING BLVD STE 200 | | COLORADO SPRINGS, CO 80918 | |
| 009278P001-1435A-052 | TOULOUSE GOURMET | | | 3811 TOULOUSE ST | | NEW ORLEANS, LA 70119 | |
| 017270P001-1435A-052 | TOURNAMENT PLAYERS CLUB | | | 11001 LAPALCO BLVD | | WESTWEGO, LA 70094 | |
| 023881P001-1435A-052 | TOURO AT HOME TOURO INFIRMARY | | | 1401 FOUCHER ST | | NEW ORLEANS, LA 70115 | |
| 023882P001-1435A-052 | TOURO INFIMAY HOSPITAL | | | PO BOX 919279 | | DALLAS, TX 75391 | |
| 023883P001-1435A-052 | TOURO INFIRMARY HOSPITAL | | | PO BOX 919279 | | DALLAS, TX 75391 | |
| 010992P001-1435A-052 | TOURO SYNAGOGUE | | | 4238 ST CHARLES AVE | | NEW ORLEANS, LA 70115 | |
| 014097P001-1435A-052 | TOWERS CONSTRUCTION LLC | | | 410 SALA AVE | | WESTWEGO, LA 70094 | |
| 002683P001-1435A-052 | TOWERS WATSON DELAWARE INC | | | 28025 NETWORK PL | LOCKBOX 28025 | CHICAGO, IL 60673-1280 | |
| 017271P001-1435A-052 | TOWN OF JEAN LAFITTE | | | 2654 JEAN LAFITTE BLVD | | JEAN LAFITTE, LA 70067 | |
| 010993P001-1435A-052 | TOWN VIEW CAFE | | | 7918 HIGHWAY LA-23 | | BELLE CHASSE, LA 70037 | |
| 010994P001-1435A-052 | TOWNEPLACE SUITES | | | 1800 CENTRAL BLVD | | HARVEY, LA 70058 | |
| 014098P001-1435A-052 | TOWNEPLACE SUITES BY MARRIOTT | | | 1070 N OWA BLVD | | FOLEY, AL 36535 | |
| 010995P001-1435A-052 | TOYS CAMP INC | | | 110 5TH AVE | | FLATIRON, NY 10003 | |
| 010996P001-1435A-052 | TOYS R US | | | 5085 WESTHEIMER RD | | HOUSTON, TX 77056 | |
| 016440P001-1435A-052 | TPOA | WALT BARON | | 134 CARLISLE CT | | SLIDELL, LA 70458 | |
| 014099P001-1435A-052 | TPR EDUCATION LLC | | | 62996 COLLECTION CTR DR | | CHICAGO, IL 60693-0629 | |
| 020105P001-1435A-052 | TPR EDUCATION LLC THE PRINCETON REVIEW | | | 110 E 42ND ST | | NEW YORK, NY 10017 | |
| 012498P001-1435A-052 | TRACK AND FIELD MEET PRODUCTIONS | | | 1100 POYDRAS ST STE 1750 | | NEW ORLEANS, LA 70163 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016441P001-1435A-052 | TRACK AND FIELD MEET PRODUCTIONS | ALLSTATE SUGAR BOWL METRO CROSS | COUNTRY CHAMPIONSHIP | 1100 POYDRAS ST - STE 1750 | | NEW ORLEANS, LA 70163 | |
| 010096P001-1435A-052 | TRACK AND FIELD MEET PRODUCTIONS | ALLSTATE SUGARBOWL CROSS COUNTRY CLASSIC | | 1100 POYDRAS ST STE 1750 | | NEW ORLEANS, LA 70163 | |
| 018931P001-1435A-052 | TRACK AND FIELD MEET PRODUCTIONS, LLC | | | 1100 POYDRAS ST | STE 1750 | NEW OLREANS, LA 70163 | |
| 018932P001-1435A-052 | TRACKWRESTLING | | | 807 BROADWAY ST NE STE 300 | | MINNEAPOLIS, MN 55413 | |
| 026281P001-1435A-052 | TRACTOR SUPPLY CO | | | 5401 VIRGINIA WAY | | BRENTWOOD, TN 37027 | |
| 002685P001-1435A-052 | TRADE MASTERS INC | | | PO BOX 640099 | | KENNER, LA 70064 | |
| 012499P001-1435A-052 | TRAFTON ACADEMY | | | P O DRAWER 2645 | | HAMMOND, LA 70404 | |
| 010997P001-1435A-052 | TRAINING MASTERS INC | | | 51 CENTRAL BLVD | | CAMP HILL, PA 17011 | |
| 016442P001-1435A-052 | TRAMMELL CO | | | PO BOX 230493 | | HOUSTON, TX 77223-0493 | |
| 002235P001-1435A-052 | TRAN*REV VINCENT QUI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021607P001-1435A-052 | TRANE | | | PO BOX 845053 | | DALLAS, TX 75284-5053 | |
| 002688P001-1435A-052 | TRANE US INC | | | PO BOX 845053 | | DALLAS, TX 75284-5053 | |
| 016443P001-1435A-052 | TRANSAMERICA-IDEX | ATTN:CHARLIE HIRLING | | 6660 RIVERSIDE DR - STE 204 | | METAIRIE, LA 70003 | |
| 026199P001-1435A-052 | TRANSFIGURATION OF OUR LORD CHURCH | | | 5621 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 002689P001-1435A-052 | TRANSFIGURATION OF THE LORD | | | 2212 PRENTISS AVE | | NEW ORLEANS, LA 70122 | |
| 029974P002-1435A-052 | TRANSFIGURATION OF THE LORD CHURCH | | | 5621 ELYSIAN FIELDS AVE | | NEW ORLEANS, LA 70122 | |
| 029850P001-1435A-052 | TRANSFIGURATION OF THE LORD ROMAN CATHOLIC CH | NEW ORLEANS LOUISIANA | | | | . | |
| 002690P001-1435A-052 | TRAPOLIN PEER ARCHITECTS APC | | | PO BOX 52196 | | NEW ORLEANS, LA 70152 | |
| 021887P001-1435A-052 | TRAUGHBER*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002691P001-1435A-052 | TRAVEL CENTRAL | | | 3017 12TH ST | | METAIRIE, LA 70002 | |
| 018933P002-1435A-052 | TRAVEL CENTRAL | | | 3017 12TH ST | | METAIRIE, LA 70002-5601 | |
| 010998P001-1435A-052 | TRAVEL INSURANCE | | | PO BOX 72031 | | RICHMOND, VA 23255 | |
| 026380P001-1435A-052 | TRAVEL LODGE | | | 2200 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 002692P001-1435A-052 | TRAVELERS | | | PO BOX 660317 | | DALLAS, TX 75266-0317 | |
| 021609P001-1435A-052 | TRAVELING IN PRIDE INC | | | P O BOX 2122 | | LAPLACE, LA 70068 | |
| 023884P001-1435A-052 | TRC MEMORIAL DLYS | | | PO BOX 402946 | | ATLANTA, GA 30384 | |
| 021610P001-1435A-052 | TREETOP PUBLISHING | | | PO BOX 320725 | | FRANKLINTON, WI 53132 | |
| 021611P001-1435A-052 | TRI PARISH UMPIRE ASSOCIATION INC | | | PO BOX 1062 | | HAHNVILLE, LA 70057 | |
| 012500P001-1435A-052 | TRI-PARISH SALES INC | | | 115 CHEROKEE DR | | ABITA SPRINGS, LA 70420 | |
| 021613P001-1435A-052 | TRI-PARISH TROPHIES | | | 1200 HWY 44 | | RESERVE, LA 70084 | |
| 018934P001-1435A-052 | TRIAND, INC | | | PO BOX 82328 | | AUSTIN, TX 78708 | |
| 016444P001-1435A-052 | TRIARCH INC | | | PO BOX 98 | | RIPON, WI 54971 | |
| 016445P001-1435A-052 | TRIARCO | | | 2600 FERNBROOK LN | STE 100 | PLYMOUTH, MN 55447 | |
| 018935P001-1435A-052 | TRIARCO | | | PO BOX 463 | | FORT ATKINSON, WI 53538-0463 | |
| 021612P001-1435A-052 | TRIARCO ARTS AND CRAFTS INC | | | P O BOX 463 | | FORT ATKINSON, WI 53538 | |
| 010097P001-1435A-052 | TRIC PUBLICATIONS INC | | | 6095 28TH ST SE | STE 106 | GRAND RAPIDS, MI 49546 | |
| 016446P001-1435A-052 | TRICK-OR-TREAT FOR UNICEF | | | 125 MAIDEN LN | FL11 | NEW YORK, NY 10273-0848 | |
| 002695P001-1435A-052 | TRICORBRAUN INC | | | DEPT 730049 PO BOX 660919 | | DALLAS, TX 75266 | |
| 023885P001-1435A-052 | TRIEU DERMATOLOGY | | | 1525 LAPALCO BLVD STE 20 | | HARVEY, LA 70058 | |
| 018936P001-1435A-052 | TRILODE, LLC | | | PO BOX 40 | | HARVEY, LA 70059 | |
| 010999P001-1435A-052 | TRIM AND TASSELS | | | 333-A ROUTE 46 WEST | STE 140 | FAIRFIELD, NJ 07004 | |
| 020103P001-1435A-052 | TRINITY BANQUETS AND RECEPTION HALL | | | 1000 CARUSO BLVD | | SLIDELL, LA 70461 | |
| 023886P001-1435A-052 | TRINITY COUNSELING CENTER | | | 820 ASBURY DR | | MANDEVILLE, LA 70471 | |
| 023887P001-1435A-052 | TRINITY FAMILY CARE CENTERS | MSO PHYSICIAN BILLING | | 380 SUMMIT AVE | | STEUBENVILLE, OH 43952 | |
| 023888P001-1435A-052 | TRINITY MEDICAL CENTER | | | PO BOX 931432 | | CLEVELAND, OH 44193 | |
| 023889P001-1435A-052 | TRINITY MEDICAL CENTER | | | TRINITY MED PO BOX 931432 | | CLEVELAND, OH 44193 | |
| 023890P001-1435A-052 | TRINITY NEURODIAGNOSTICS LLC | | | 4401 SAINT ANDREWS BLVD | | IRVING, TX 75038 | |
| 020104P001-1435A-052 | TRINITYS | | | 1000 CARUSO BLVD STE 201 | | SLIDELL, LA 70461 | |
| 021614P001-1435A-052 | TRIPLE 'E' SVC | | | 30 PAMPAS DR | | LAPLACE, LA 70068 | |
| 016447P001-1435A-052 | TRIPLE C SUPPLY | | | 12461 JEFF HAMILTON RD | | MOBILE, AL 36695 | |
| 016448P001-1435A-052 | TRIPLE NICKEL GRILL | | | 813 FLORIDA ST | STE C | MANDEVILLE, LA 70448 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016449P001-1435A-052 | TRIPS UNLIMITED | | | 5056 TARAVELLA RD | | MARRERO, LA 70072 | |
| 002696P001-1435A-052 | TRISH FOTI MUSIC | | | 4964 FOLSE DR | | METAIRIE, LA 70006 | |
| 016450P001-1435A-052 | TRISH'S FORMAL AFFAIR | | | 1105 W MORRIS AVE | | HAMMOND, LA 70403 | |
| 026444P001-1435A-052 | TRISTROCOM | | | 1967 E MAPLE ST | STE 167 | N CANTON, OH 44720 | |
| 002697P001-1435A-052 | TRITON HEALTHCARE INC | | | 8128 FLORIDA BLVD | | DENHAM SPRINGS, LA 70726 | |
| 012501P001-1435A-052 | TRIUMPH COLLEGE ADMISSIONS | | | 2105 PK AVE STE 11 | | ORANGE PARK, FL 32073 | |
| 021615P001-1435A-052 | TRIUMPH LEARNING | | | 3333 HENDRICKS AVE | | JACKSONVILLE, FL 32207 | |
| 012502P001-1435A-052 | TRIVEDI CHEMISTRY | | | 1700 KRAFT DR STE 1000 | | BLACKSBURG, VA 24060 | |
| 023891P001-1435A-052 | TROMPE COUILLON ADVENTURES LL | | | 1827 JOSEPH ST | | NEW ORLEANS, LA 70115 | |
| 011000P001-1435A-052 | TROPHY DEPOT | | | 400 RABRO DR | | HAUPPAUGE, NY 11788 | |
| 018937P001-1435A-052 | TROPHY DEPOT | | | 171 RODEO DR | | EDGEWOOD, NY 11717 | |
| 011001P001-1435A-052 | TROPICAL CARWASH | | | 250 LAPALCO BLVD | | GRETNA, LA 70056 | |
| 021616P001-1435A-052 | TROSCLAIR INC | | | P O BOX 454 | | RESERVE, LA 70084 | |
| 010098P001-1435A-052 | TROXELL | | | 4830 S 38TH ST | | PHOENIX, AZ 85040 | |
| 021617P001-1435A-052 | TROY'S TIRE SVC | | | 108 OZONE DR | | HAMMOND, LA 70403 | |
| 014100P001-1435A-052 | TRU BY HILTON LAKE CHARLES | | | 1220 W PRIEN LAKE RD | | LAKE CHARLES, LA 70601 | |
| 023892P001-1435A-052 | TRUCARE HOME HEALTH LLC | | | 1904 STUBBS AVE STE B | | MONROE, LA 71201 | |
| 026282P001-1435A-052 | TRUCK FARM TAVERN | | | 11760 RIVER RD | | ST ROSE, LA 70087 | |
| 014101P001-1435A-052 | TRUE QUEST COMMUNICATIONS | (VISION GUIDE) | | 53 W JACKSON BLVD STE 520 | | CHICAGO, IL 60604 | |
| 014102P001-1435A-052 | TRUE VALUE RENTAL | | | 3635 WILLIAMS BLVD | | KENNER, LA 70065 | |
| 017272P001-1435A-052 | TRUEPITCH | | | 106A 1ST AVE | | S. ALTOONA, IA 50009 | |
| 016451P001-1435A-052 | TRUMARK ATHLETICS | | | PO BOX 451037 | | OMAHA, NE 68145 | |
| 016452P001-1435A-052 | TRUSCO | | | 545 NW 68TH AVE | | OCALA, FL 34482-8235 | |
| 023893P001-1435A-052 | TRUSTEES OF THE UNIVERSITY OF | | | UPPER MEZZANINE 600 1500 MARKET ST | | PHILADELPHIA, PA 19102 | |
| 002700P001-1435A-052 | TRUSTMARK VISA | | | PO BOX 114 | | JACKSON, MS 39205 | |
| 017273P001-1435A-052 | TTC TRAMMELL CO | | | PO BOX 230493 | | HOUSTON, TX 77223 | |
| 021618P001-1435A-052 | TTI NATIONAL INC | | | P O BOX 96003 | | CHARLOTTE, NC 28296-0003 | |
| 016454P001-1435A-052 | TUFF EQUIPMENT RENTALS,LLC | | | PO BOX 1075 | | SLIDELL, LA 70459 | |
| 017274P001-1435A-052 | TUJAYS SVC INC | | | PO BOX 2831 | | MARRERO, LA 70072 | |
| 011002P001-1435A-052 | TULANE BASKETBALL | | | 6823 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 012503P001-1435A-052 | TULANE CANCER CENTER | | | 150 S LIBERTY ST | | NEW ORLEANS, LA 70112 | |
| 017275P001-1435A-052 | TULANE CANCER CENTER - PATIENT RELIEF FUND | | | 1430 TULANE AVE | | NEW ORLEANS, LA 70112 | |
| 021619P001-1435A-052 | TULANE MEN'S BASKETBALL TEAM CAMP | JAMES W WILSON JR CENTER | TULANE UNIVERSITY | 6823 SAINT CHARLES AVE | | NEW ORLEANS, LA 70118-9912 | |
| 016455P001-1435A-052 | TULANE MEN'S BASKETBALL TEAM CAMP | TULANE UNIVERSITY | JAMES W WILSON JR CENTER | 6823 SAINT CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 029737P001-1435A-052 | TULANE UNIV HOSP AND CLINIC | | | P O BOX 402872 | | ATLANTA, GA 30384 | |
| 023894P001-1435A-052 | TULANE UNIV HOSP AND CLN | | | P O BOX 402872 | | ATLANTA, GA 30384 | |
| 023895P001-1435A-052 | TULANE UNIV HOSP AND CLN | | | STE TW24 1415 TULANE AVE | | NEW ORLEANS, LA 70112 | |
| 002702P001-1435A-052 | TULANE UNIV HOSPITAL/CLINIC | | | PO BOX 740785 | | CINCINNATI, OH 45274-0785 | |
| 023896P001-1435A-052 | TULANE UNIV MEDICAL GROUP | | | PO BOX 54431 | | NEW ORLEANS, LA 70154 | |
| 009482P001-1435A-052 | TULANE UNIVERSITY | REILY STUDENT RECREATION CENTER | | 200 REILY CTR | | NEW ORLEANS, LA 70118 | |
| 018938P001-1435A-052 | TULANE UNIVERSITY | CHRIS MAITRE | JAMES W WILSON JR INTERCOLLEGIATE | ATHLETICS CENTER | 333 BEN WEINER DR | NEW ORLEANS, LA 70118 | |
| 002704P001-1435A-052 | TULANE UNIVERSITY | EVENT SVC | | 6823 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 021620P001-1435A-052 | TULANE UNIVERSITY | | | 6823 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 017276P001-1435A-052 | TULANE UNIVERSITY | BOYS BASKETBALL CAMP | TULANE MEN'S BASKETBALL | TULANE UNIVERSITY | HEITZ CTR 2800 BEN WEINER DR | NEW ORLEANS, LA 70118 | |
| 002703P001-1435A-052 | TULANE UNIVERSITY | DEPT OF MUSIC | | 102 DIXON HALL | | NEW ORLEANS, LA 70118 | |
| 016456P001-1435A-052 | TULANE UNIVERSITY | LAVIN-BERNICK CENTER | | 6823 SAINT CHARLES AVE | STE 218 LBC | NEW ORLEANS, LA 70118 | |
| 002705P001-1435A-052 | TULANE UNIVERSITY | POLICE DEPT | | 6823 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 023897P001-1435A-052 | TULANE UNIVERSITY CAMPUS HEALTH | | | BLDG 92 6823 SAINT CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 026662P001-1435A-052 | TULANE UNIVERSITY CAMPUS PROGRAMMING | | | 6823 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 002706P001-1435A-052 | TULANE UNIVERSITY HOSPITAL AND CLN | | | PO BOX 740785 | | CINCINNATI, OH 45274-0785 | |
| 002707P001-1435A-052 | TULANE UNIVERSITY MEDICAL GROUP | | | PO BOX 54431 | | NEW ORLEANS, LA 70154 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014103P001-1435A-052 | TULANE UNIVERSITY QUIZ BOWL | | | 6823 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 026663P001-1435A-052 | TULANE UNIVERSITY SAFETY DETAIL | | | 6823 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 012504P001-1435A-052 | TURNITIN | | | PO BOX 894403 | | LOS ANGELES, CA 90189 | |
| 014104P001-1435A-052 | TURNITIN, LLC | | | DEPT 34258 | PO BOX 39000 | SAN FRANCISCO, CA 94139 | |
| 016457P001-1435A-052 | TURNITIN, LLC | | | PO BOX 39000 | DEPT 34258 | SAN FRANCISCO, CA 94139 | |
| 014105P001-1435A-052 | TV GUIDE | | | PO BOX 37360 | | BOONE, IA 50099-0360 | |
| 023898P001-1435A-052 | TWDD LLC | | | 1998 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 021621P001-1435A-052 | TWENTY-THIRD PUBLICATIONS | | | P O BOX 6005 | | NEW LONDON, CT 06320-1779 | |
| 016458P001-1435A-052 | TWILIGHT BAND | | | 142 DUNLEITH LN | | MANDEVILLE, LA 70471 | |
| 009170P001-1435A-052 | TWIN TIRE AND AUTO CARE | | | 1200 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 002709P001-1435A-052 | TWO MEN AND A TRUCK | | | 5029 BLOOMFIELD ST | | JEFFERSON, LA 70121 | |
| 014106P001-1435A-052 | TWO TONY'S RESTAURANT | | | 8536 PONTCHARTRAIN BLVD | | NEW ORLEANS, LA 70124 | |
| 002710P001-1435A-052 | TWO WAY COMMUNICATIONS INC | | | 1704 JUSTIN RD | | METAIRIE, LA 70001 | |
| 029851P001-1435A-052 | TYCO SIMPLEX GRINNELL | | | 10500 UNIVERSITY CENTER DR | STE 275 | TAMPA, FL 33612 | |
| 021622P001-1435A-052 | TYCO SIMPLEXGRINNELL | | | 5800 JEFFERSON HIGHWAY | STE A | HARAHAN, LA 70123 | |
| 000327P001-1435A-052 | TYCO SIMPLEXGRINNELL | | | 10500 UNIVERSITY DR | STE 275 | TAMPA, FL 33612 | |
| 020106P001-1435A-052 | TYPHOON RELIEF | ARCHBISHOP GREGORY AYMOND | ARCHDIOCESE OF NEW ORLEANS | 7887 WALMSELY AVE | | NEW ORLEANS, LA 70125 | |
| 021623P001-1435A-052 | TYRONES DETAILING WRECKER SVC | AND AUTO REPAIR LLC | | 191 W 5TH ST | | LAPLACE, LA 70068 | |
| 002711P001-1435A-052 | U S CATHOLIC | | | PO BOX 1021 | | SKOKIE, IL 60076 | |
| 002712P001-1435A-052 | U S DEPT OF EDUCATION | | | PO BOX 790321 | | ST LOUIS, MO 63179-0321 | |
| 002713P001-1435A-052 | U S DEPT OF HOMELAND SECURITY | | | 500 POYDRAS ST | | NEW ORLEANS, LA 70130 | |
| 029738P001-1435A-052 | U S DEPT OF HOMELAND SECURITY | | | 245 MURRAY LN SW | STE 14 | WASHINGTON, DC 20528 | |
| 011009P001-1435A-052 | U-HAUL EQUIPMENT | | | 2801 TULANE AVE | | NEW ORLEANS, LA 70119 | |
| 011010P001-1435A-052 | U-HAUL MOVING AND STORAGE | | | 2801 TULANE AVE | | NEW ORLEANS, LA 70119 | |
| 009224P001-1435A-052 | U-LINE | | | 2200 S LAKESIDE DR | | WAUKEGAN, IL 60085 | |
| 023899P001-1435A-052 | UAHSF | | | PO BOX 55309 | | BIRMINGHAM, AL 35255 | |
| 011006P001-1435A-052 | UB FOUNDATIONA ACTIVITIES OL | | | 520 LEE RD | | BUFFALO, NY 14228 | |
| 014108P001-1435A-052 | UCA | UCA LSU SPIRIT DAY | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 011007P001-1435A-052 | UCA | | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 018939P001-1435A-052 | UCA | LHSAA | | 12720 OLD HAMMOND HWY | | BATON ROUGE, LA 70816 | |
| 016460P001-1435A-052 | UCA - UNIVERSAL CHEERLEADERS ASSOCIATION | CUSTOMER 20393500 | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 011008P001-1435A-052 | UCA REGIONAL COMPETITION VARSITY | | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 020107P001-1435A-052 | UCA RESORT HOTEL CAMPS | | | PO BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 010100P001-1435A-052 | UCA SUMMER CAMP | | | PO BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 020108P001-1435A-052 | UCA SUMMER CAMPS | | | PO BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 023900P001-1435A-052 | UCHEALTH MEDICAL GROUP | | | PO BOX 732031 | | DALLAS, TX 75373 | |
| 023901P001-1435A-052 | UCI EMERGENCY MEDICINE FACULT | | | PO BOX 31001 2471 | | PASADENA, CA 91110 | |
| 023902P001-1435A-052 | UCI RADIOLOGY ASSOCIATES | | | PO BOX 31001 2440 | | PASADENA, CA 91110 | |
| 023903P001-1435A-052 | UCSF DERMATOPATHOLOGY SVC | | | PO BOX 749815 | | LOS ANGELES, CA 90074 | |
| 020109P001-1435A-052 | UDA | | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 016461P001-1435A-052 | UDA - UNIVERSAL DANCE ASSOCIATION | | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 020110P001-1435A-052 | UDA RESORT HOTEL CAMPS | | | PO~ BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 014109P001-1435A-052 | UDA SUMMER CAMPS | | | PO BOX 752790 | | MEMPHIS, TN 38175-2790 | |
| 026151P001-1435A-052 | UIF - STADIUM | | | 100 DOMINICAN DR | | LAPLACE, LA 70068 | |
| 011011P001-1435A-052 | ULINE | | | PO BOX 88741 | | CHICAGO, IL 60680 | |
| 017277P001-1435A-052 | ULLO'S ACE HARDWARE | | | 4701 WESTBANK EXPWY | STE 4 | MARRERO, LA 70072 | |
| 029591P001-1435A-052 | ULLOA*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011012P001-1435A-052 | ULTA | | | 2900 S CLAIBORNE AVE | STE 400 | NEW ORLEANS, LA 70125 | |
| 017278P001-1435A-052 | ULTIMATE CLIMATE CONTROL | | | 2732 CONOR CT | | MARRERO, LA 70072 | |
| 016462P001-1435A-052 | ULTIMATE TECHNICAL SOLUTIONS | | | 651 LESON CT | | HARVEY, LA 70058 | |
| 023905P001-1435A-052 | UMCMC | | | PO BOX 919133 | | DALLAS, TX 75391 | |
| 023904P001-1435A-052 | UMCMC | DBA INTERIM LSU HOSPITAL | | PO BOX 919133 | | DALLAS, TX 75391 | |
| 023906P001-1435A-052 | UMR | | | PO BOX 8046 | | WAUSAU, WI 54402 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029852P001-1435A-052 | UMR | | | 400 E. BUSINESS WAY | STE 100 | CINCINNATI, OH 45241 | |
| 023907P001-1435A-052 | UMR CRS FEES | | | PO BOX 88822 | | MILWAUKEE, WI 53288-0822 | |
| 023908P001-1435A-052 | UMR CT IMMUNIZATION ASSESSMENT | ANN MROCZENSKI | | WAU 6150 | | WAUSAU, WI 54401 | |
| 000319P001-1435A-052 | UMR INC | MARJA BARR REGIONAL CONTRACT MANAGER | | 400 E BUSINESS WAY | STE 400 | CINCINNATI, OH 45241 | |
| 023909P001-1435A-052 | UMR NY SURCHARGE | ANN MROCZENSKI | | MS 6150 | | WAUSAU, WI 54402 | |
| 023910P001-1435A-052 | UMR OPTUM REWARD CARD | FINANCIAL SPECIAL SVC | | WAU 6150 | | WAUSAU, WI 54402 | |
| 023911P001-1435A-052 | UMR RHODE ISLAND VACCINE ASSESSMENT | ANN MROCZENSKI | | WAU 6150 | | WAUSAU, WI 54401 | |
| 023912P001-1435A-052 | UMR SUBRO FEES | | | PO BOX 88822 | | MILWAUKEE, WI 53288-0822 | |
| 011013P001-1435A-052 | UNDER ARMOUR DIRECT | | | IVORY BUILDING 1020 HULL STREET | STE 300 | BALTIMORE, MD 21230 | |
| 029592P001-1435A-052 | UNGER'MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002715P002-1435A-052 | UNI COPY TECHNOLOGIES | | | 3321 DIVISION ST | | METAIRIE, LA 70002-4609 | |
| 020111P001-1435A-052 | UNIFIED SUPPLY CENTER | | | PO BOX 1621 | | WALNUT, CA 91788 | |
| 023913P001-1435A-052 | UNIFIED WOMENS HEALTHCARE OF T | | | PO BOX 14588 | | BELFAST, ME 04915 | |
| 012505P001-1435A-052 | UNIFIRST HOLDINGS INC | | | 2744 LEXINGTON AVE | | KENNER, LA 70062 | |
| 012506P001-1435A-052 | UNIFORM A TEE SCHOOL APPAREL | | | 330 FALCONER DR | STE B | COVINGTON, LA 70433 | |
| 014110P001-1435A-052 | UNIFORM EXPRESS INTL, INC | | | PO BOX 211330 | | CHULA VISTA, CA 91921 | |
| 010101P001-1435A-052 | UNIFORMITY | | | 7032 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70003 | |
| 018940P001-1435A-052 | UNIFORMS BY BAYOU - METAIRIE | | | 3624 WEST ESPLANADE AVE | | METAIRIE, LA 70002 | |
| 012507P001-1435A-052 | UNIFORMS BY BAYOU INC | | | 13488 SEYMOUR MYERS BLVD | | COVINGTON, LA 70433 | |
| 011014P001-1435A-052 | UNIFORMS EXPRESS | | | 1451 EDINGER AVE | | STE C TUSTIN, CA 92780 | |
| 018941P001-1435A-052 | UNION SVC AND MAINTENANCE | | | PO BOX 23566 | | HARAHAN, LA 70183 | |
| 002716P001-1435A-052 | UNION SVC AND MAINTENANCE CO | | | PO BOX 23566 | | HARAHAN, LA 70183 | |
| 014111P001-1435A-052 | UNIPARK GARAGE, LLC | | | 145 ROOSEVELT WAY | | NEW ORLEANS, LA 70112 | |
| 018942P001-1435A-052 | UNIQUE ONE PROPERTIES LLC | | | 5500 VETERANS BLVD | STE 200 | METAIRIE, LA 70003 | |
| 017279P001-1435A-052 | UNIQUELY DESIGNED GIFTS | | | 1133 CURTIS ST | | HARVEY, LA 70058 | |
| 011015P001-1435A-052 | UNITED | | LOUIS ARMSTRONG NEW ORLEANS | INTERNATIONAL AIRPORT | 900 AIRLINE DR | KENNER, LA 70062 | |
| 011016P001-1435A-052 | UNITED AIRLINES | | LOUIS ARMSTRONG NEW ORLEANS | INTERNATIONAL AIRPORT | 900 AIRLINE DR | KENNER, LA 70062 | |
| 020112P001-1435A-052 | UNITED ART AND EDUCATION | | | PO BOX 9219 | | FORT WAYNE, IN 46899-9219 | |
| 016463P001-1435A-052 | UNITED BUSINESS SUPPLY | | | 8600 DARBY AVE | | NORTHRIDGE, CA 91325 | |
| 011017P001-1435A-052 | UNITED CAMERA | | | 3830 14TH AVE | | ROCK ISLAND, IL 61201 | |
| 023914P001-1435A-052 | UNITED EMERG SVCS INC | | | PO BOX 730540 | | DALLAS, TX 75373 | |
| 014112P001-1435A-052 | UNITED GLASS, LLC | | | 2252 GREENWOOD ST | STE B | KENNER, LA 70062 | |
| 000320P001-1435A-052 | UNITED HEALTHCARE INSURANCE CO | MARK TEBBEN UNDERWRITER | | PO BOX 30769 | | SALT LAKE CITY, UT 84130-0769 | |
| 026147P001-1435A-052 | UNITED HEALTHCARE INSURANCE COMPANY | | | 185 ASYLUM ST | | HARTFORD, CT 06103-3408 | |
| 014113P001-1435A-052 | UNITED MEDIA CORP | | | PO BOX 3270 | | COVINGTON, LA 70434 | |
| 023915P001-1435A-052 | UNITED MEDICAL | | | PO BOX 98 | | WYNNE, AR 72396 | |
| 016464P001-1435A-052 | UNITED PARCEL SVC | | | UPS CC COVINGTON LA | | COVINGTON, LA 70433 | |
| 012508P001-1435A-052 | UNITED PARCEL SVC | | | LOCKBOX 577 | | CAROL STREAM, IL 60132-0577 | |
| 002717P001-1435A-052 | UNITED REFRIGERATION INC | | | PO BOX 677036 | | DALLAS, TX 75267-7036 | |
| 011018P001-1435A-052 | UNITED RENTALS | | | 11580 CHEF MENTEUR HWY | | NEW ORLEANS, LA 70128 | |
| 017280P001-1435A-052 | UNITED RENTALS | | | 1444 WESTBANK EXPWY | | WESTWEGO, LA 70094 | |
| 014114P001-1435A-052 | UNITED RENTALS | | | BRANCH K53 | 12 DUFRENSE LOOP | LULING, LA 70070 | |
| 002718P001-1435A-052 | UNITED RENTALS INC | | | PO BOX 840514 | | DALLAS, TX 75284-0514 | |
| 012509P001-1435A-052 | UNITED RENTALS NORTH AMERICA, INC | | | PO BOX 840514 | | DALLAS, TX 75284-0514 | |
| 016465P001-1435A-052 | UNITED RENTALS, INC  BLUELINE RENTALS | | | PO BOX 840514 | | DALLAS, TX 75284-0514 | |
| 016466P001-1435A-052 | UNITED SITE SVC | | | PO BOX 660475 | | DALLAS, TX 75266-0475 | |
| 023916P001-1435A-052 | UNITED STAR LA MAIN | | | PO BOX 141669 | | AUSTIN, TX 78714 | |
| 022719P001-1435A-052 | UNITED STATES CONFERENCE OF OF | CATHOLIC BISHOPS | | 3211 FOURTH ST NE | | WASHINGTON, DC 20017-1194 | |
| 029484P001-1435A-052 | UNITED STATES OF AMERICA | US ATTORNEYS OFFICE | EASTERN DISTRICT OF LOUISIANA | MIMI NGUYEN ASSISTANT US ATTORNEY | 650 POYDRAS ST STE 1600 | NEW ORLEANS, LA 70130 | |
| 002721P001-1435A-052 | UNITED STATES POSTAL SVC | MAIN POST OFFICE | | 701 LOYOLA AVE | | NEW ORLEANS, LA 70113 | |
| 002720P001-1435A-052 | UNITED STATES POSTAL SVC | POSTMASTER | | 2300 WILLIAMS BLVD | | KENNER, LA 70062 | |
| 021628P001-1435A-052 | UNITED STATES TREASURY | | | INTERNAL REVENUE SVC | | OGDEN, UT 84201-0039 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009125P001-1435A-052 | UNITED STATES TREASURY | DEPT OF THE TREASURY | | INTERNAL REVENUE SVC CENTER | | OGDEN, UT 84201-0027 | |
| 002722P001-1435A-052 | UNITED WAY ACCOUNTS RECEIVABLE | | | 2515 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 009311P001-1435A-052 | UNITED WAY OF GREATER NO | | | 501 BASIN ST | STE A | NEW ORLEANS, LA 70112 | |
| 029853P001-1435A-052 | UNITEDHEALTHCARE BP | | | 3838 N CAUSEWAY BLVD | STE 2600 | METAIRIE, LA 70002 | |
| 023917P001-1435A-052 | UNITEDHEALTHCARE INS CO | | | PO BOX 101844 | | ATLANTA, GA 30392 | |
| 023918P001-1435A-052 | UNITEDHEATHCARE INSURANCE CO | | | PO BOX 101844 | | ATLANTA, GA 30392 | |
| 000329P001-1435A-052 | UNITI FIBER | | | 10802 EXECUTIVE CENTER DR | BENTON BLDG | LITTLE ROCK, AR 72211 | |
| 029854P001-1435A-052 | UNITI VOIP | | | 601 METAIRIE LAWN DR | | METAIRIE, LA 70001 | |
| 012510P001-1435A-052 | UNITY-A MYOFFICEPRODUCTS CO | | | PO BOX 32193 | | NEW YORK, NY 10087 | |
| 012511P001-1435A-052 | UNIVERSAL CHEERLEADERS ASSOCIATION | | | 6745 LENOX CTR CT STE 300 | | MEMPHIS, TN 38115 | |
| 029739P001-1435A-052 | UNIVERSAL CITY DEVELOPMENT | EVENT SALES DEPT | | 1000 UNIVERSAL STUDIO PLZ | | ORLANDO, FL 32819 | |
| 017281P001-1435A-052 | UNIVERSAL CITY DEVELOPMENT PARTNERS | EVENT SALES DEPT | | 1000 UNIVERSAL STUDIO PLZ | | ORLANDO, FL 32819 | |
| 021629P001-1435A-052 | UNIVERSAL COMONE LLC | | | PO BOX 1472 | | GRETNA, LA 70054-2930 | |
| 014115P001-1435A-052 | UNIVERSAL CREATIVE CONCEPTS | UNIVERSAL MIDWEST | | 9909 CLAYTON RD #217 | | ST. LOUIS, MO 63124 | |
| 012512P001-1435A-052 | UNIVERSAL DANCE ASSOCIATION | | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 014116P001-1435A-052 | UNIVERSAL MUSIC PUBLISHING GROUP | UNIVERSAL MUSIC PUBLISHING | | 7475 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 026535P001-1435A-052 | UNIVERSAL ORLANDO | | | 6000 UNIVERSAL BLVD | | ORLANDO, FL 32819 | |
| 014117P001-1435A-052 | UNIVERSAL ORLANDO | YOUTH MARKETS | | 8259 B EXCHANGE DR | | ORLANDO, FL 32809 | |
| 020113P001-1435A-052 | UNIVERSAL PRINTING SOLUTIONS INC | | | 10573 WEST PICO BLVD | #610 | LOS ANGELES, CA 90064-2438 | |
| 017282P001-1435A-052 | UNIVERSITY BANDS/NBA | ALL-SOUTH SUMMER CAMP | | 118 COLLEGE DR #5032 | | HATTIESBURG, MS 39406-0001 | |
| 026200P001-1435A-052 | UNIVERSITY HIGH SCHOOL | | | 45 DALRYMPLE DR | | BATON ROUGE, LA 70803 | |
| 021630P001-1435A-052 | UNIVERSITY LAB HIGH SCHOOL | | | 45 DALRYMPLE DR | | BATON ROUGE, LA 70803 | |
| 026201P001-1435A-052 | UNIVERSITY LAB SCHOOL | | | 45 DALRYMPLE DR | | BATON ROUGE, LA 70803 | |
| 023919P001-1435A-052 | UNIVERSITY MED CTR MGT CORP | | | PO BOX 919373 | | DALLAS, TX 75391 | |
| 023920P001-1435A-052 | UNIVERSITY OF ALABAMA HEALTH | | | PO BOX 55309 | | BIRMINGHAM, AL 35255 | |
| 002723P001-1435A-052 | UNIVERSITY OF DAYTON | INSTITUTE FOR PASTORAL INITIATIVES/VLCFF | | 300 COLLEGE PK | | DAYTON, OH 45469-7013 | |
| 018943P001-1435A-052 | UNIVERSITY OF DAYTON | OFFICE OF STUDENT ACCOUNTS | | 300 COLLEGE PK DR | | DAYTON, OH 45469-1600 | |
| 002724P001-1435A-052 | UNIVERSITY OF HOLY CROSS | | | 4123 WOODLAND DR | | NEW ORLEANS, LA 70131 | |
| 014118P001-1435A-052 | UNIVERSITY OF HOLY CROSS | OFFICE OF PHILANTHROPY AND STEWARDSHIP | | 4123 WOODLAND DR | | NEW ORLEANS, LA 70131 | |
| 002725P001-1435A-052 | UNIVERSITY OF LOUISIANA - LAFAYETTE | OFFICE OF THE BURSAR | | PO BOX 44444 | | LAFAYETTE, LA 70504 | |
| 020114P001-1435A-052 | UNIVERSITY OF LOUISIANA AT LAFAYETTE | HEAD VOLLEYBALL COACH | | 201 REINHARDT DR | | LAFAYETTE, LA 70506 | |
| 017283P001-1435A-052 | UNIVERSITY OF LOUISIANA AT LAFAYETTE | OFFICE OF THE BURSAR | | PO BOX 44444 | | LAFAYETTE, LA 70504 | |
| 021631P001-1435A-052 | UNIVERSITY OF LOUISIANA AT MONROE | | | 208 STRAUSS HALL | | MONROE, LA 71209 | |
| 018944P001-1435A-052 | UNIVERSITY OF LOUISIANA POLICE DEPT | | | PO BOX 43557 | | LAFAYETTE, LA 70504-3557 | |
| 021632P001-1435A-052 | UNIVERSITY OF MISSISSIPPI | BECKY KILLEN | OFF OF OUTREACH | PO BOX 9 | | UNIVERSITY, MS 38677 | |
| 021633P001-1435A-052 | UNIVERSITY OF NEW ORLEANS | | | LAKEFRONT ARENA | | NEW ORLEANS, LA 70148-1610 | |
| 016467P001-1435A-052 | UNIVERSITY OF NEW ORLEANS | | | 2000 LAKESHORE DR | | NEW ORLEANS LA, LA 70112 | |
| 014119P001-1435A-052 | UNIVERSITY OF NEW ORLEANS | | | 6801 FRANKLIN AVE | | NEW ORLEANS, LA 70148 | |
| 026381P001-1435A-052 | UNIVERSITY OF NEW ORLEANS | | | 2000 LAKESHORE DR | | NEW ORLEANS, LA 70148 | |
| 018945P001-1435A-052 | UNIVERSITY OF NEW ORLEANS | ACCOUNTS RECEIVABLE DEPT | | 6601 FRANKLIN AVE | | NEW ORLEANS, LA 70148 | |
| 002726P001-1435A-052 | UNIVERSITY OF NEW ORLEANS | OFFICE OF ACCOUNTING SVC | | 2000 LAKESHORE DR | | NEW ORLEANS, LA 70148 | |
| 017284P001-1435A-052 | UNIVERSITY OF NOTRE DAME | JANET SWAIN | | 107 CAROLE SANDER HALL | | NOTRE DAME, IN 46556 | |
| 023921P001-1435A-052 | UNIVERSITY OF PENN MEDICAL | | | PO BOX 824320 | | PHILADELPHIA, PA 19182 | |
| 027110P001-1435A-052 | UNIVERSITY OF SOUTHERN MISSISSIPPI | | | 118 COLLEGE DR | | HATTIESBURG, MS 39406 | |
| 016468P001-1435A-052 | UNIVERSITY OF TEXAS AT AUSTIN | COCKRELL SCHOOL OF ENGINEERING | | 10100 BURNET RD BLDG 133 | MC R7100 | AUSTIN, TX 78758 | |
| 002727P001-1435A-052 | UNIVERSITY OF TEXAS AT AUSTIN | | | 10100 BURNET RD | BLDG 133 MC R7100 | AUSTIN, TX 78758 | |
| 023922P001-1435A-052 | UNIVERSITY OF WA DEPT OF LAB | | | PO BOX 9468 | | SEATTLE, WA 98109 | |
| 023923P001-1435A-052 | UNIVERSITY PHYSICIANS | | | PO BOX 11407 | | BIRMINGHAM, AL 35246 | |
| 023924P001-1435A-052 | UNMC PHYSICIANS | | | PO BOX 30014 | | OMAHA, NE 68103 | |
| 017285P001-1435A-052 | UNO | MR COREY SCHMIDT | DIRECTOR OF BASKETBAL OPERATIONS | 2000 LAKESHORE DR | | NEW ORLEANS, LA 70148 | |
| 018946P001-1435A-052 | UNO AQUATICS | THE UNIVERSITY OF NEW ORLEANS | | 2000 LAKESHORE DR | | NEW ORLEANS, LA 70148 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018947P001-1435A-052 | UNO ATHLETICS | | | 2000 LAKESHORE DR | | NEW ORLEANS, LA 70148 | |
| 014120P001-1435A-052 | UNO ATHLETICS | UNIVERSITY OF NEW ORLEANS | ATHLETIC DEPT | 6601 FRANKLIN AVE | | NEW ORLEANS, LA 70148 | |
| 010102P001-1435A-052 | UNO NEWMAN CENTER | | | 2000 LAKESHORE DR | | NEW ORLEANS, LA 70148 | |
| 026697P001-1435A-052 | UNO WOMEN'S BASKETBALL CAMPS | | | 2000 LAKESHORE DR | | NEW ORLEANS, LA 70148 | |
| 002728P001-1435A-052 | UNYAC | | | PO BOX 218 | | SILVER LAKE, NY 14549 | |
| 018948P001-1435A-052 | UPBEAT SITE FURNISHINGS | | | PO BOX 790379 | | ST. LOUIS, MO 63179-0379 | |
| 023925P001-1435A-052 | UPPER CERVICAL FAMILY CHIRO | | | 132 W HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 010103P001-1435A-052 | UPS | | | PO BOX 7247-0244 | | PHILADELPHIA, PA 19170-0001 | |
| 010104P001-1435A-052 | UPSTART | | | W5527 STATE ROAD 106 | | ATKINSON, WI 53538-0800 | |
| 002729P001-1435A-052 | UPTOWN DENTAL | | | 8131 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 009167P001-1435A-052 | UPTOWN GRAPHICS | | | 1403 ANNUNCIATION ST | | NEW ORLEANS, LA 70130 | |
| 023926P001-1435A-052 | UPTOWN NEPHROLOGY | | | 3434 PRYTANIA ST STE 300 | | NEW ORLEANS, LA 70115 | |
| 023927P001-1435A-052 | UPTOWN PREMIER MEDICAL REHAB | | | 8422 OAK ST | | NEW ORLEANS, LA 70118 | |
| 023928P001-1435A-052 | UPTOWN PROVIDERS PC | | | PO BOX 5943 | | VIRGINIA BEACH, VA 23471 | |
| 009273P001-1435A-052 | UPTOWN UPHOLSTERY | | | 3536 CALHOUN ST | | NEW ORLEANS, LA 70125 | |
| 023929P001-1435A-052 | URGENT CARE AT PEACHTREE | | | PO BOX 681391 | | MARIETTA, GA 30068 | |
| 023930P001-1435A-052 | URGENT CARE ELEVEN LLC | | | 3218 SAINT CLAUDE AVE | | NEW ORLEANS, LA 70117 | |
| 023931P001-1435A-052 | URGENT CARE ENTERPRISE LLC | | | PO BOX 742606 | | ATLANTA, GA 30374 | |
| 029740P001-1435A-052 | URGENT CARE OF MORGAN CITY LLC | | | 1216 N VICTOR II BLVD | STE 500 | MORGAN CITY, LA 70380 | |
| 002732P001-1435A-052 | UROLOGY ASSOCIATES OF LA | | | 4228 HOUMA BLVD | STE 310 | METAIRIE, LA 70006 | |
| 029741P001-1435A-052 | UROLOGY ASSOCIATES OF LA LLC | | | 1111 MED CTR | | MARRERO, LA 70072 | |
| 023932P001-1435A-052 | UROLOGY ASSOCIATES OF LA LLC | | | 1111 MED CTR BLVD -N311 | | MARRERO, LA 70072 | |
| 023933P001-1435A-052 | UROLOGY ASSOCIATES OF LOUISI | | | 4228 HOUMA BLVD STE 310 | | METAIRIE, LA 70006 | |
| 023934P001-1435A-052 | UROLOGY MEDICAL SURGICAL | | | 4224 HOUMA BLVD STE 620 | | METAIRIE, LA 70006 | |
| 017286P001-1435A-052 | URSULINE ACADEMY | ALICE BAIRNSFATHER | | 2635 STATE ST | | NEW ORLEANS, LA 70118 | |
| 002734P001-1435A-052 | URSULINE ACADEMY | | | 2635 STATE ST | | NEW ORLEANS, LA 70118 | |
| 014121P001-1435A-052 | URSULINE ACADEMY - BASKETBALL | KRIS GOFF | | 2635 STATE ST | | NEW ORLEANS, LA 70118 | |
| 014122P001-1435A-052 | URSULINE ACADEMY - VOLLEYBALL | JAY JAY JUAN | | 2635 STATE ST | | NEW ORLEANS, LA 70118 | |
| 002735P001-1435A-052 | URSULINE ACADEMY ELEMENTARY | | | 2635 STATE ST | | NEW ORLEANS, LA 70118-6399 | |
| 016469P001-1435A-052 | URSULINE ACADEMY HIGH SCHOOL | | | 2635 STATE ST | | NEW ORLEANS, LA 70118-6399 | |
| 021634P001-1435A-052 | URSULINE ACADEMY HIGH SCHOOL | JAY JAY JUAN VOLLEYBALL | | 2635 STATE ST | | NEW ORLEANS, LA 70118 | |
| 026445P001-1435A-052 | URSULINE CONVENT | | | 1100 CHARTRES ST #2505 | | NEW ORLEANS, LA 70116 | |
| 023935P001-1435A-052 | US ANES PARTNERS OF TX PA | | | PO BOX 840853 | | DALLAS, TX 75284 | |
| 000019P001-1435A-052 | US ATTORNEYS OFFICE | EASTERN DISTRICT OF LOUISIANA | | 650 POYDRAS ST | STE 1600 | NEW ORLEANS, LA 70130 | |
| 029889P001-1435A-052 | US BANK NA DBA US BANK EQUIPMENT FINANCE | | | 1310 MADRID ST | | MARSHALL, MN 56258 | |
| 011003P001-1435A-052 | US BUS CHARTER AND LIMO | | | 100 SAINT MARYS AVE STE 1B | | STATEN ISLAND, NY 10305 | |
| 009302P001-1435A-052 | US CENTRAL AND SOUTHERN PROVINCE | SOCIETY OF JESUS | VINCENT ORLANDO SJ | 4511 W PINE BLVD | | ST. LOUIS, MO 63108 | |
| 010105P001-1435A-052 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | | PO BOX 105081 | | ATLANTA, GA 30348-5081 | |
| 021627P001-1435A-052 | US DEPT OF EDUCATION AWG | | | PO BOX 790356 | | ST. LOUIS, MO 63179-0356 | |
| 000010P001-1435A-052 | US DEPT OF LABOR | | | 200 CONSTITUTION AVE NW | | WASHINGTON, DC 20210 | |
| 000013P001-1435A-052 | US DEPT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMIN OSHA | OFFICE OF CHIEF COUNSEL | 200 CONSTITUTION AVE NW | | WASHINGTON, DC 20210 | |
| 000011P001-1435A-052 | US DEPT OF LABOR OSHA | OSHA REGION 4 | | 525 GRIFFIN ST STE 602 | | DALLAS, TX 75202 | |
| 000306P001-1435A-052 | US DEPT OF THE TREASURY | | | INTERNAL REVENUE SVC | | OGDEN, UT 84201-0005 | |
| 010099P001-1435A-052 | US DEPT OF TREASURY | DEBT MANAGEMENT SVC | | P O BOX 979101 | | ST.LOUIS, MO 63197-9000 | |
| 010106P001-1435A-052 | US GAMES | | | PO BOX 7726 | | DALLAS, TX 75209 | |
| 011019P001-1435A-052 | US MARKERBOARD | | | 270 CENTRE ST UNIT F | | HOLBROOK, MA 02343 | |
| 011020P001-1435A-052 | US MERCHANT | | | 300 STEAMBOAT RD | | KINGS POINT, NY 11024 | |
| 011021P001-1435A-052 | US PARKNET | | | 1025 AIRLINE DR | | KENNER, LA 70062 | |
| 011004P001-1435A-052 | US POSTMASTER | | | 6363 ST CHARLES AVE | | NEW ORLEANS, LA 70118 | |
| 011005P001-1435A-052 | US SPIRIT CHEERLEADING | | | 125 BOOMBAH BLVD | | YORKVILLE, IL 60560 | |
| 016459P001-1435A-052 | US SPORTS VIDEO | | | 7887 CLAUS RD | | AMHERST, OH 44001 | |
| 016470P001-1435A-052 | USA BUTTONS, INC | | | 175 W PROGRESS DR | | WEST BEND, WI 53095 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011022P001-1435A-052 | USA MINUTE KEY | | | 4760 WALNUT ST | STE 105 | BOULDER, CO 80301 | |
| 021635P001-1435A-052 | USA TEST INC | | | 485-34 SOUTH BROADWAY | | HICKSVILLE, NY 11801-5071 | |
| 002736P001-1435A-052 | USA TODAY | | | PO BOX 677454 | | DALLAS, TX 75267-7454 | |
| 026664P001-1435A-052 | USA WEIGHTLIFTING | | | 1 OLYMPIC PLZ | | COLORADO SPRINGS, CO 80909 | |
| 002737P001-1435A-052 | USAA | | | 9800 FREDERICKSBURG RD | | SAN ANTONIO, TX 78288 | |
| 002738P001-1435A-052 | USAA GENERAL INDEMNITY CO | | | 9800 FREDERICKSBURG | | SAN ANTONIO, TX 78288 | |
| 002739P001-1435A-052 | USCCB CATHOLIC COMMUNICATION CAMPAI | OFFICE OF NATIONAL COLLECTIONS | | PO BOX 96278 | | WASHINGTON, DC 20090-6278 | |
| 002740P001-1435A-052 | USCCB CATHOLIC HOME MISSIONS APPEAL | OFFICE OF NATIONAL COLLECTIONS | | PO BOX 96278 | | WASHINGTON, DC 20090-6278 | |
| 002741P001-1435A-052 | USCCB CATHOLIC RELIEF SVC COLLECTION | | | PO BOX 96278 | | WASHINGTON, DC 20090-6278 | |
| 002742P001-1435A-052 | USCCB CHURCH IN CENTRAL AND EASTERN EUROPE | | | 3211 FOURTH ST NE | | WASHINGTON, DC 20017-1194 | |
| 002743P001-1435A-052 | USCCB CHURCH IN LATIN AMERICA | OFFICE OF NATIONAL COLLECTIONS COLLECTION | | PO BOX 96278 | | WASHINGTON, DC 20090-6278 | |
| 002744P001-1435A-052 | USCCB COMMUNICATIONS | | | PO BOX 96429 | | WASHINGTON, DC 20090-6429 | |
| 021636P001-1435A-052 | USCCB PUBLISHING | MARY SPERRY | | 3211 FOURTH ST NE | | WASHINGTON, DC 20017-1194 | |
| 016471P001-1435A-052 | USCCB PUBLISHING | | | 3211 FOURTH ST NE | | WASHINGTON, DC 20017-1194 | |
| 002745P001-1435A-052 | USCCB RESPECT LIFE | | | PO BOX 96991 | | WASHINGTON, DC 20090-6991 | |
| 002746P001-1435A-052 | USCCB SUBCOMMITTEE | AFRICAN AMERICAN AFFAIRS | | 3211 4TH ST NE | | WASHINGTON, DC 20017 | |
| 002747P001-1435A-052 | USCCB V NATIONAL ENCUENTRO | MICHELLE ORELLANA | | 3211 FOURTH ST NE | | WASHINGTON, DC 20017-1194 | |
| 014107P001-1435A-052 | USDEPT OF TREASURY | DEBT MGMT SVC | | PO BOX 979101 | | ST. LOUIS, MO 63197-9000 | |
| 017287P001-1435A-052 | USM SCHOOL OF MUSIC | | | 118 COLLEGE DR | BOX 5081 | HATTIESBURG, TN 39406 | |
| 029936P001-1435A-052 | USM STUDENT HEALTH SVC | | | 118 COLLEGE DR 5066 | | HATTIESBURG, MS 39406 | |
| 016472P001-1435A-052 | USPS | COVINGTON POST OFFICE | | 1775 N COLUMBIA ST | | COVINGTON, LA 70433-9998 | |
| 011023P001-1435A-052 | USPS | | | 2801 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 014123P001-1435A-052 | USPS | | | 7000 VETERANS BLVD | | METAIRIE, LA 70003 | |
| 011024P001-1435A-052 | USPS POSTAL | | | 2801 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 021637P001-1435A-052 | USSGA | | | 2020 PENNSYLVANIA AVE 465 NW | | WASHINGTON, DC 20006 | |
| 023937P001-1435A-052 | UT DERMPATH | | | PO BOX 5145 | | MEMPHIS, TN 38101 | |
| 023938P001-1435A-052 | UT MEDICAL GROUP INC | | | 1407 UNION AVE STE 700 | | MEMPHIS, TN 38104 | |
| 016473P001-1435A-052 | UTEACH ENGINEERING | | | 1011 BURNETT RD BLDG 133 | MC R7100 | AUSTIN, TX 78758 | |
| 002748P001-1435A-052 | UTILITIES INC OF LOUISIANA | | | PO BOX 11025 | | LEWISTON, ME 04243-9476 | |
| 020115P001-1435A-052 | UTRECHT | | | 6910 EAGLE WAY | | CHICAGO, IL 60678-1069 | |
| 021638P001-1435A-052 | UTZ QUALITY FOODS LLC | | | PO BOX 64801 | | BALTIMORE, MD 21264-4801 | |
| 023939P001-1435A-052 | UW PHYSICIANS | | | PO BOX 50095 | | SEATTLE, WA 98145 | |
| 020116P001-1435A-052 | V 1 COMMUNICATIONS INC | | | 7A VETERANS MEMORIAL BLVD | | KENNER, LA 70062 | |
| 023940P001-1435A-052 | VAC OF NEW ORLEANS | | | PO BOX 38574 | | PHILADELPHIA, PA 19104 | |
| 023941P001-1435A-052 | VAC OF NORTH SHORE LOUISIANA | | | PO BOX 38574 | | PHILADELPHIA, PA 19104 | |
| 023942P001-1435A-052 | VACCINE CVS PHARMACY | | | 83649 COLLECTION CTR D | | CHICAGO, IL 60693 | |
| 009307P001-1435A-052 | VAIRIN CONSTRUCTIN CO INC | | | 4713 RIVER RD | | JEFFERSON, LA 70121 | |
| 002749P001-1435A-052 | VAIRIN PAINT INC | | | PO BOX 774 | | MANDEVILLE, LA 70470 | |
| 020117P001-1435A-052 | VAIRIN PAINT INC | | | PO BOX 774 | | MANDEVILLE, LA 70125 | |
| 018949P001-1435A-052 | VAIRIN PAINT, INC | | | PO BOX | | MANDEVILLE, LA 70470 | |
| 023943P001-1435A-052 | VAN METER EMERGENCY PHYSICIANS | | | PO BOX 636343 | | CINCINNATI, OH 45263 | |
| 012513P001-1435A-052 | VAN RU CREDIT CORP | | | PO BOX 1065 | | DES PLAINES, IL 60017 | |
| 026536P001-1435A-052 | VANDEBILT CATHOLIC | | | 209 S HOLLYWOOD RD | | HOUMA, LA 70360 | |
| 020119P001-1435A-052 | VANDEBILT CATHOLIC HIGH SCHOOL | COACH CASTILLO | | 209 SOUTH HOLLYWOOD | | HOUMA, LA 70360 | |
| 014124P001-1435A-052 | VANDEBILT CATHOLIC HIGH SCHOOL | | | 209 SOUTH HOLLYWOOD RD | | HOUMA, LA 70360 | |
| 012514P001-1435A-052 | VANDEBILT CATHOLIC HIGH SCHOOL | GREG CASTILLO | | 209 S HOLLYWOOD RD | | HOUMA, LA 70360 | |
| 017288P001-1435A-052 | VANDERBROOK AIR CONDITIONING | | | 535 9TH ST | | GRETNA, LA 70053 | |
| 021937P001-1435A-052 | VANGEFFEN*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012515P001-1435A-052 | VANGO OF LOUISIANA LLC | | | 5500 PRYTANIA ST #413 | | NEW ORLEANS, LA 70115 | |
| 023944P001-1435A-052 | VANGUARD INPATIENT PHYSIC | | | STE 175 16605 SOUTHWEST FWY | | SUGAR LAND, TX 77479 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021639P001-1435A-052 | VANTAGE PRODUCTS INTERNATIONAL | | | 13950 SENLAC #100 | | DALLAS, TX 75234 | |
| 026078P001-1435A-052 | VARIOUS CHURCH PARISHES | HELLER DRAPER PATRICK HORN ET AL | DOUGLAS DRAPER | 650 POYDRAS ST | STE 2500 | NEW ORLEANS, LA | |
| 027111P001-1435A-052 | VARNADO HIGH SCHOOL | | | 25543 WASHINGTON ST | | ANGIE, LA 70426 | |
| 012516P001-1435A-052 | VARSITY | | | PO BOX 751210 | | MEMPHIS, TN 38175-1210 | |
| 016474P001-1435A-052 | VARSITY | VARSITY BRANDS | | PO BOX 751210 | | MEMPHIS, TN 38175 | |
| 011025P001-1435A-052 | VARSITY IMAGE | | | 1131 W ENTERPRISE DR | | JANESVILLE, WI 53546 | |
| 020120P001-1435A-052 | VARSITY SCOREBOARDS | | | PO BOX 890288 | | CHARLOTTE, NC 28289-0288 | |
| 012517P001-1435A-052 | VARSITY SPIRIT | | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 021642P001-1435A-052 | VARSITY SPIRIT / LHSAA | LHSAA SPIRIT CHAMPIONSHIPS | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 018950P001-1435A-052 | VARSITY SPIRIT FASHION | | | PO BOX 751210 | | MEMPHIS, TN 38175-1210 | |
| 010108P001-1435A-052 | VARSITY SPIRIT FASHION | ACCOUNTS RECEIVABLE | | PO BOX 751210 | | MEMPHIS, TN 38175-1210 | |
| 017289P001-1435A-052 | VARSITY SPIRIT FASHIONS | | | PO BOX 751210 | | MEMPHIS, TN 38175-1210 | |
| 029742P002-1435A-052 | VARSITY SPIRIT FASHIONS | ACCOUNTS RECEIVABLE | | PO BOX 751210 | | MEMPHIS, TN 38175-1210 | |
| 011026P001-1435A-052 | VARSITY SUMMER CAMPS | | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 014126P001-1435A-052 | VARSITY UNIVERSITY | | | 6745 LENOX CTR CT | STE 300 | MEMPHIS, TN 38115 | |
| 023945P001-1435A-052 | VASCULAR SPECIALTY CENTER LLC | | | 8888 SUMMA AVE FL 3 | | BATON ROUGE, LA 70809 | |
| 023946P001-1435A-052 | VASCULAR SPECIALTY LABORATORY | | | 3RD FLOOR STE B 8888 SUMMA AVE | | BATON ROUGE, LA 70809 | |
| 029855P001-1435A-052 | VAUGH NELSON INVESTMENT MANAGEMENT LC | | | 600 TRAVIS | STE 6300 | HOUSTON, TX 77002-3071 | |
| 018951P001-1435A-052 | VAUGHN'S OUTDOOR POWER EQUIPMENT CO INC | | | 412 VETERANS MEM BLVD | | KENNER, LA 70062 | |
| 011027P001-1435A-052 | VELOCITY TECH SOLUTION | | | 2273 COUNTY RD C WEST | | ROSEVILLE, MN 55113 | |
| 011028P001-1435A-052 | VENEZIAS RESTAURANT | | | 134 N CARROLLTON AVE | | NEW ORLEANS, LA 70119 | |
| 029872P001-1435A-052 | VENMO CARD SUPPORT | | | 222 W MERCHANDISE MART PZA STE 800 | | CHICAGO, IL 60654 | |
| 029752P001-1435A-052 | VENTURE INVESTMENT ASSOCIATES | | | 88 MAIN ST | PO BOX 131 | PEAPACK, NJ 07977 | |
| 021640P001-1435A-052 | VENTURE PUBLISHING | | | 9 BARTLET ST | STE 55 | ANDOVER, MA 01810 | |
| 020121P001-1435A-052 | VENUETIZE LLC | | | 3104 NORTH ARMENIA AVE | STE 2 | TAMPA, FL 33607 | |
| 020122P001-1435A-052 | VEOLIA WATER SOLUTIONS AND TECHNOLOGY | | | 945 S BROWN SCHOOL RD | | VANDALIA, OH 45377 | |
| 023947P001-1435A-052 | VERACYTE INC AUSTIN | DEPT 35173 | | PO BOX 39000 | | SAN FRANCISCO, CA 94139 | |
| 026283P001-1435A-052 | VERGES ROME ARCHITECTS | | | 320 N CARROLLTON AVE # 100 | | NEW ORLEANS, LA 70119 | |
| 016475P001-1435A-052 | VERITAS PUBLISHING | | | 4848 NORTH CLARK ST | | CHICAGO, IL 60640 | |
| 016476P001-1435A-052 | VERIZON | VERIZON WIRELESS | | PO BOX 660108 | | DALLAS, TX 75266-0108 | |
| 021641P001-1435A-052 | VERIZON BUSINESS | | | PO BOX 382040 | | PITTSBURGH, PA 15251-8040 | |
| 026382P001-1435A-052 | VERIZON WIRELESS | | | 140 WEST ST | | NEW YORK, NY 10007 | |
| 017290P001-1435A-052 | VERIZON WIRELESS | | | PO BOX 660108 | | DALLAS, TX 75266-0108 | |
| 026145P001-1435A-052 | VERIZON WIRELESS | | | 1 VERIZON WAY | | BASKING RIDGE, NJ 07920 | |
| 016477P001-1435A-052 | VERMILION CATHOLIC HIGH SCHOOL | | | 425 PK AVE | | ABBEVILLE, LA 70510 | |
| 024026P001-1435A-052 | VERMONT DEPT OF FINANCIAL REGULATION | MR DAVID F PROVOST CFE | DEPUTY COMMISSIONER -CAPTIVE INSURANCE | 89 MAIN ST | | MONTPELIER, VT 05620-3101 | |
| 018952P001-1435A-052 | VERNIER SOFTWARE 7 TECHNOLOGY | | | 13979 SW MILLIKAN WAY | | BEAVERTON, OR 97005 | |
| 021643P001-1435A-052 | VERNIER SOFTWARE AND TECHNOLOGY | | | 13979 SW MILLIKAN WAY | | BEAVERTON, OR 97005-2886 | |
| 021518P001-1435A-052 | VERNIER SOFTWARE AND TECHNOLOGY | | | 13979 SW MILLIKAN WAY | | BEAVERTON, OR 97075 | |
| 016478P001-1435A-052 | VERNIER SOFTWARE AND TECHNOLOGY | | | 13979 SW MILIKAN WAY | | BEAVERTON, OR 97005 | |
| 021624P001-1435A-052 | VERON FOODS LLC | | | 16322 HWY 929 | | PRAIRIEVILLE, LA 70769 | |
| 023948P001-1435A-052 | VERSAILLES NEIGHBORHOOD CLINI | | | PO BOX 54357 | | NEW ORLEANS, LA 70154 | |
| 023949P001-1435A-052 | VERSAILLES NEIGHBORHOOD CLINIC | | | PO BOX 54357 | | NEW ORLEANS, LA 70154 | |
| 021625P001-1435A-052 | VERTICAL INC | | | 5480 MOUNES DR | STE 200 | HARAHAN, LA 70123 | |
| 011029P001-1435A-052 | VERTICAL RESPONSE | | | 3680 VICTORIA ST | | NORTH SHOREVIEW, MN 55126 | |
| 023950P001-1435A-052 | VERUS HEALTHCARE LLC | | | PO BOX 825513 | | PHILADELPHIA, PA 19182 | |
| 018953P001-1435A-052 | VETERANS FORD | | | 3724 VETERANS BLVD | | METAIRIE, LA 70002 | |
| 021626P001-1435A-052 | VETERANS UMPIRES ASSOCIATION | | | 5200 UTICA AVE | | METAIRIE, LA 70003 | |
| 016479P001-1435A-052 | VETTER LUMBER | | | 6504 CAMPHOR ST | | METAIRIE, LA 70003 | |
| 020123P001-1435A-052 | VETTER LUMBER CO INC | | | 7505 SAINT BERNARD HWY | | ARABI, LA 70032 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011030P001-1435A-052 | VEX ROBOTICS | | | 6725 W FM 1570 | | GREENVILLE, TX 75402 | |
| 020124P001-1435A-052 | VEX ROBOTICS INC | | | 1519 INTERSTATE HWY 30 W | | GREENVILLE, TX 75402 | |
| 017291P001-1435A-052 | VFP FIRE SYSTEMS | | | PO BOX 74008409 | | CHICAGO, IL 60674-8409 | |
| 026665P001-1435A-052 | VFW POST 8720 | | | 21470 MIRE DR | | ABITA SPRINGS, LA 70420 | |
| 010107P001-1435A-052 | VI COMMUNICATION INC | | | #7-A VETERANS HWY | | KENNER, LA 70062 | |
| 002764P001-1435A-052 | VI COMMUNICATIONS INC | | | 46 SUSSEX ST | | KENNER, LA 70062 | |
| 014127P001-1435A-052 | VI COMMUNICATIONS, INC | | | 7A VETERANS MEMORIAL BLVD | | KENNER, LA 70062 | |
| 002765P001-1435A-052 | VIANNEY VOCATIONS | | | 505 NORTH TOOMBS ST | | VALDOSTA, GA 31601 | |
| 002766P001-1435A-052 | VICAR FOR PRIESTS OFFICE | VANESSA VAZQUEZ | | 980 N MICHIGAN AVE STE 1525 | | CHICAGO, IL 60611 | |
| 021644P001-1435A-052 | VICTOR P BONURA ENTERPRISES INC | | | PO BOX 1981 | | KENNER, LA 70063 | |
| 021645P001-1435A-052 | VICTORY CHEERLEADING | | | 9389 DOWDY DR | STE D | SAN DIEGO, CA 92126 | |
| 021646P001-1435A-052 | VIDEO CLEARINGHOUSE | | | P O BOX 96058 | | LAS VEGAS, NV 89193 | |
| 027112P001-1435A-052 | VIDEO SPECIALISTS | TODD MONNIN | | 95 TIMBERLAKE RD | | PICAYUNE, MS 39466 | |
| 011031P001-1435A-052 | VIDEOSTRIPECOM | | | 1221 BRICKELL AVE | STE 901 | MIAMI, FL 33131 | |
| 016480P001-1435A-052 | VIDIGAMI INC | | | 15 LEBANON ST | | HANOVER, NH 03755 | |
| 011032P001-1435A-052 | VIDRINE'S STEAKHOUSE | | | 114 DEREK PLZ DR | | CARENCRO, LA 70520 | |
| 023952P001-1435A-052 | VIEMED BILLING OFFICE-ZLLA | | | 625 E KALISTE SALOOM RD | | LAFAYETTE, LA 70508 | |
| 023951P001-1435A-052 | VIEMED BILLING OFFICE-ZLLA | | | 202 N LUKE ST STE A | | LAFAYETTE, LA 70506 | |
| 009231P001-1435A-052 | VIENNA BEEF LTD | | | 2501 N DAMEN AVE | | CHICAGO, IL 60647-2101 | |
| 018954P001-1435A-052 | VIEUX CARRE HAIR SHOP | | | 7813 MAPLE ST | | NEW ORLEANS, LA 70118 | |
| 011033P001-1435A-052 | VIEUX CHENES GOLF | | | 340 OLD YOUNGSVILLE HWY | | YOUNGSVILLE, LA 70592 | |
| 011034P001-1435A-052 | VIEUX CHENES GOLF COURSE | | | 340 OLD YOUNGSVILLE HWY | | YOUNGSVILLE, LA 70592 | |
| 020125P001-1435A-052 | VIG SOLUTIONS | | | 18708 CHRIGHTON CASTLE BEND | | PFLUGERVILLE, TX 78660 | |
| 023953P001-1435A-052 | VIGOUR PEDIATRICS | | | STE 100-A 3712 MACARTHUR BLVD | | NEW ORLEANS, LA 70114 | |
| 011035P001-1435A-052 | VILLA 4204 | | | 4204 MARINA VILLA DR #4204 | | DUCK KEY, FL 33050 | |
| 029593P001-1435A-052 | VILLA'MATT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010109P001-1435A-052 | VILLAGE COFFEE | | | 5335 FRERET ST | | NEW ORLEANS, LA 70115 | |
| 023954P001-1435A-052 | VILLAGE DERMATOLOGY | | | STE 300 7575 SAN FELIPE ST | | HOUSTON, TX 77063 | |
| 011036P001-1435A-052 | VILLERE FLORIST | | | 750 MARTIN BEHRMAN AVE | | METAIRIE, LA 70005 | |
| 009350P001-1435A-052 | VILLERE'S FLORIST | | | 750 MARTIN BEHRMAN AVE | | METAIRIE, LA 70005 | |
| 016481P002-1435A-052 | VILLERES FLORIST | | | 750 MARTIN BEHRMAN AVE | | METAIRIE, LA 70005 | |
| 026284P001-1435A-052 | VIMEO INC | | | 555 W 18TH ST | | NEW YORK, NY 10011 | |
| 018955P001-1435A-052 | VINCENT'S ITALIAN CUISINE | | | 4411 CHASTANT ST | | KENNER, LA 70063 | |
| 029594P001-1435A-052 | VINCENT*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012519P001-1435A-052 | VINCO IRONWORKS | | | 2101 WASHINGTON AVE | | HARVEY, LA 70058 | |
| 002770P001-1435A-052 | VINH T NGUYEN DDS | | | 3709 WESTBANK EXPWY | STE 1A | HARVEY, LA 70058 | |
| 011037P001-1435A-052 | VINNIE'S AUTO REPAIR | | | 5000 4TH ST | | MARRERO, LA 70072 | |
| 002771P001-1435A-052 | VINSON GUARD SVC INC | | | 955 HOWARD AVE | | NEW ORLEANS, LA 70113 | |
| 012520P001-1435A-052 | VINTAGE COURT | | | 75082 HIGHWAY 25 | | COVINGTON, LA 70435 | |
| 002772P001-1435A-052 | VINTAGE GARDEN | | | 925 LABARRE RD | | METAIRIE, LA 70001 | |
| 014128P001-1435A-052 | VINTAGE ROCK CLUB | | | 1007 POYDRAS ST | | NEW ORLEANS, LA 70112 | |
| 016482P001-1435A-052 | VINTON HIGH SCHOOL | | | 1603 GRACE AVE | | VINTON, LA 70668 | |
| 016483P001-1435A-052 | VIRCO | | | HIGHWAY 65 SOUTH | | CONWAY, AR 72032 | |
| 011038P001-1435A-052 | VIRCO INC | | | 2027 HARPERS WAY | | TORRANCE, CA 90501 | |
| 012521P001-1435A-052 | VIRCO INC | | | PO BOX 677610 | | DALLAS, TX 75267-7610 | |
| 023955P001-1435A-052 | VIRGINIA MASON MED CTR C | | | PO BOX 91046 | | SEATTLE, WA 98111 | |
| 023956P001-1435A-052 | VIRGINIA MASON MED CTR HOS | | | PO BOX 91046 | | SEATTLE, WA 98111 | |
| 023958P001-1435A-052 | VIRTUOX INC | | | PO BOX 741637 | | ATLANTA, GA 30374 | |
| 023957P001-1435A-052 | VIRTUOX INC | | | PO BOX 31190 | | TAMPA, FL 33631 | |
| 014129P001-1435A-052 | VIS ON THE BAYOU | | | 38110 WILLOW LAKE SOUTH DR | | PRAIRIEVILLE, LA 70769 | |
| 017292P001-1435A-052 | VISA | | | PO BOX 2711 | | OMAHA, NE 68103-2711 | |
| 021647P001-1435A-052 | VISA | | | PO BOX 4512 | | CAROL STREAM, IL 60197-4512 | |
| 016484P001-1435A-052 | VISA | | | P0 BOX 30131 | | TAMPA, FL 33630-3131 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009441P001-1435A-052 | VISA | | | PO BOX 30131 | | TAMPA, FL 33630-3131 | |
| 026698P001-1435A-052 | VISA | | | ONE MARKET PLZ | | SAN FRANCISCO, CA 94105 | |
| 016485P001-1435A-052 | VISA (GAS CARD) | VISA | | PO BOX 30131 | | TAMPA, FL 33630-3131 | |
| 021648P001-1435A-052 | VISIONS TECHNOLOGY IN EDUCATION INC | | | PO BOX 70479 | | EUGENE, OR 97401 | |
| 011039P001-1435A-052 | VISITATION OF OUR LADY | | | 3500 AMES BLVD | | MARRERO, LA 70072 | |
| 002776P001-1435A-052 | VISITATION OF OUR LADY CHURCH | | | 3500 AMES BLVD | | MARRERO, LA 70072-5699 | |
| 002777P001-1435A-052 | VISITATION OF OUR LADY SCHOOL | | | 3520 AMES BLVD | | MARRERO, LA 70072 | |
| 016486P001-1435A-052 | VISTA HIGHER LEARNING | | | PO BOX 847930 | | BOSTON, MA 02284-7930 | |
| 009187P001-1435A-052 | VISTA PRINT | | | 13554 DELAWARE RD | | APPLE VALLEY, CA 92308-6152 | |
| 011040P001-1435A-052 | VISTA PRINT | | | 275 WYMAN ST | | WALTHAM, MA 02451-1200 | |
| 023959P001-1435A-052 | VISTA RADIOLOGY PC | | | DEPT 888302 | | KNOXVILLE, TN 37995 | |
| 012522P001-1435A-052 | VISTAR CORP | | | PO BOX 951080 | | DALLAS, TX 75395-1080 | |
| 002778P001-1435A-052 | VISUAL CHANGES INC | | | PO BOX 777 | | MANDEVILLE, LA 70470-0777 | |
| 023961P001-1435A-052 | VITAL LINK A HOME CARE COMPAN | | | PO BOX 8832 | | METAIRIE, LA 70011 | |
| 023960P001-1435A-052 | VITAL LINK HOME CARE - SOUTH | | | PO BOX 8832 | | METAIRIE, LA 70011 | |
| 016487P001-1435A-052 | VITALITY MEDICAL | | | 7910 SOUTH 3500 EAST STE C | | SALT LAKE CITY, UT 84121 | |
| 023962P001-1435A-052 | VITREORETINAL EYE CENTER | | | 67186 INDUSTRY LN STE A | | COVINGTON, LA 70433 | |
| 023963P001-1435A-052 | VITREORETINAL INSTITUTE | | | 7698 GOODWOOD BLVD | | BATON ROUGE, LA 70806 | |
| 023964P001-1435A-052 | VIVERE AUDUBON SURGERY CENTER | | | PO BOX 638335 | | CINCINNATI, OH 45263 | |
| 023965P001-1435A-052 | VIVERE NEW ORLEANS FERTILITY L | | | PO BOX 637939 | | CINCINNATI, OH 45263 | |
| 009233P001-1435A-052 | VIVID INK GRAPHICS | | | 2538 POYDRAS ST | | NEW ORLEANS, LA 70119 | |
| 002779P001-1435A-052 | VIVID INK GRAPHICS/ARTVERTISING | | | 2538 POYDRAS ST | | NEW ORLEANS, LA 70119 | |
| 011041P001-1435A-052 | VIZCAYA MUSEUM AND GARDEN | | | 3251 S MIAMI AVE | | MIAMI, FL 33129 | |
| 021649P001-1435A-052 | VIZION NOLA INC | | | 3025 IDAHO AVE | | KENNER, LA 70065 | |
| 020126P001-1435A-052 | VJ'S WELDING AND FABRICATION | | | 19 CEDAR HILL LN | | CARRIERE, MS 39426 | |
| 002780P001-1435A-052 | VJT INFORMATION CONSULTANTS LLC | | | 805 SURREY LN | | SLEEPY HOLLOW, IL 60118 | |
| 014130P001-1435A-052 | VMCI | RICK BAYHI | | 5755 BAYOU PAUL RD | | ST. GABRIEL, LA 70776 | |
| 014131P001-1435A-052 | VOCABULARY.COM | | | 599 BROADWAY | 9TH FL | NEW YORK, NY 10012 | |
| 002781P001-1435A-052 | VOCATIONS AND PRAYER | ROGATIONIST PUBLICATIONS | | 6635 TOBIAS AVE | | VAN NUYS, CA 91405 | |
| 002782P001-1435A-052 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | | | 4 ST ANN DR | | MANDEVILLE, LA 70471 | |
| 002783P001-1435A-052 | VOIP SUPPLY LLC | | | 80 PINEVIEW DR | | AMHERST, NY 14228 | |
| 012523P001-1435A-052 | VOLLEYBALLUSA.COM | | | 14615 NE 91ST ST | BLDG B | REDMOND, WA 98052 | |
| 011042P001-1435A-052 | VOLOGY INC | | | 15950 BAY VISTA DR | | CLEARWATER, FL 33760 | |
| 014132P001-1435A-052 | VOLUME ZERO, LLC | | | 1034 JOLIET ST | | NEW ORLEANS, LA 70118 | |
| 012524P001-1435A-052 | VOLUNTEERS OF AMERICA | | | 823 CARROLL ST | STE B | MANDEVILLE, LA 70448 | |
| 011043P001-1435A-052 | VONAGE | | | 23 MAIN ST | | HOLMDEL, NJ 07733 | |
| 016488P001-1435A-052 | VOODOO BBQ AND GRILL | | | 2999 HWY 190 | | MANDEVILLE, LA 70471 | |
| 026383P001-1435A-052 | VOODOO MUSEUM | | | 724 DUMAINE ST | | NEW ORLEANS, LA 70116 | |
| 028956P001-1435A-052 | VOYA INSTITUTIONAL PLAN SVC LLC | FNA ING INSTITUTIONAL PLAN SVC LLC | LEGAL DEPT | 30 BRAINTREE HILL OFFICE PK | | BRAINTREE, MA 02183 | |
| 021650P001-1435A-052 | VPI SPORTS | | | PO BOX 660176 | | DALLAS, TX 75266-0176 | |
| 017293P001-1435A-052 | VS ATHLETICS | | | 1450 W 228TH ST 8 | | TORRANCE, CA 90501 | |
| 012525P001-1435A-052 | VS ATHLETICS | | | 3474 EMPRESA DR STE 120 | | SAN LUIS OBISPO, CA 93401 | |
| 011044P001-1435A-052 | VWR INTERNATIONAL INC | | | 5132 MEADOWS DEL MAR | | SAN DIEGO, CA 92130 | |
| 010110P001-1435A-052 | VWR SARGENT WELCH | | | PO BOX 640169 | | PITTSBURGH, PA 15264-0169 | |
| 002787P001-1435A-052 | W D SCOTT GROUP INC | | | 623 DISTRIBUTORS ROW | STE C | ELMWOOD, LA 70123 | |
| 012526P001-1435A-052 | W T COX SUBSCRIPTIONS | ORDER DEPT | | 201 VLG RAOD | | SHALLOTTE, NC 28470 | |
| 012527P001-1435A-052 | W T KENTZEL INC | | | PO BOX 539 | | COVINGTON, LA 70434 | |
| 012528P001-1435A-052 | W W NORTON AND CO | NATIONAL BOOK CO | | PO BOX 350 | | DUNMORE, PA 18512-0350 | |
| 011045P001-1435A-052 | WACOM TECHNOLOGY CORP | | | 1311 SE CARDINAL CT | | VANCOUVER, WA 98683 | |
| 016490P001-1435A-052 | WADE HAMPTON HIGH SCHOOL | STUDENT COUNCIL | | 100 PINE KNOLL DR | | GREENVILLE, SC 29609 | |
| 023966P001-1435A-052 | WAEL ALABDULKARIM MD | | | 1144 COOLIDGE BLVD STE F | | LAFAYETTE, LA 70503 | |
| 026446P001-1435A-052 | WAFFLE HOUSE | | | 52 WESTBANK EXPY | | GRETNA, LA 70053 | |
| 012530P001-1435A-052 | WAGNER'S LANDSCAPING LLC | | | PO BOX 340 | | COVINGTON, LA 70434 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021651P001-1435A-052 | WAGUESPACK OIL CO INC | | | PO BOX 326 | | THIBODAUX, LA 70302 | |
| 023967P001-1435A-052 | WAKE RADIOLOGY DIAGNOSTIC IMAG | | | PO BOX 19368 | | RALEIGH, NC 27619 | |
| 011048P001-1435A-052 | WAL MART | | | PO BOX 92912 | | ROCHESTER, NY 14692 | |
| 011049P001-1435A-052 | WAL MART SUPERCENTER | | | 1501 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 011046P001-1435A-052 | WALGREENS | | | 134 ROYAL ST | | NEW ORLEANS, LA 70130 | |
| 009375P001-1435A-052 | WALGREENS | | | 900 CANAL ST | | NEW ORLEANS, LA 70112-2504 | |
| 026285P001-1435A-052 | WALGREENS | | | 200 WILMOT RD | | DEERFIELD, IL 60015 | |
| 016491P001-1435A-052 | WALK ON'S BISTREAUX AND BAR | | | 69796 STIRLING BLVD | | COVINGTON, LA 70443 | |
| 018957P001-1435A-052 | WALK-ON'S BISTREAUX AND BAR | | | 4436 VETERANS BLVD | ST 35 | METAIRIE, LA 70006 | |
| 023968P001-1435A-052 | WALKER - DERMATOLOGY CLINIC | | | STE 315 5000 O DONOVAN BOULEVARD | | WALKER, LA 70785 | |
| 014133P001-1435A-052 | WALKER HIGH FOOTBALL | | | 12646 BURGESS AVE | | WALKER, LA 70785 | |
| 012531P001-1435A-052 | WALKER HIGH SCHOOL | KOREY ARNOLD | | 12646 BURGESS AVE | | WALKER, LA 70785 | |
| 020128P001-1435A-052 | WALKER HIGH SCHOOL | MIKE LOCKHART | | 11045 PADDOCK AVE | | BATON ROUGE, LA 70816 | |
| 014134P001-1435A-052 | WALKER HIGH SCHOOL | | | 12646 BURGESS AVE | | WALKER, LA 70785 | |
| 021652P001-1435A-052 | WALKER HIGH SCHOOL POWERLIFTING | | | PO BOX 249 | | WALKER, LA 70785 | |
| 020129P001-1435A-052 | WALKER POWERLIFTING MEET | | | 12646 BURGESS AVE | | WALKER, LA 70785 | |
| 026384P001-1435A-052 | WALKONS | | | 4436 VETERANS MEMORIAL BLVD | | METAIRIE, LA 70006 | |
| 011287P001-1435A-052 | WALLACE*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029595P001-1435A-052 | WALLACE*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011047P001-1435A-052 | WALLMART SUPERCENTER | | | 1501 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 026385P001-1435A-052 | WALMART | | | 702 SW 8TH ST BENTONVILLE | | ARKANSAS, AK 72716 | |
| 026202P001-1435A-052 | WALMART | | | 702 SW 8TH ST | | BENTONVILLE, AK 72716 | |
| 002793P001-1435A-052 | WALMART VISION CENTER | | | 5110 JEFFERSON HWY | | HARAHAN, LA 70123 | |
| 011050P001-1435A-052 | WALMARTCOM | | | 1501 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 026666P001-1435A-052 | WALMARTCOM | | | 702 SW 8TH ST | | BENTONVILLE, AK 72716 | |
| 026386P001-1435A-052 | WALMARTCOM | | | 702 SW 8TH ST BENTONVILLE | | ARKANSAS, AK 72716 | |
| 012532P001-1435A-052 | WALSWORTH PUBLISHING COMPANY, INC | | | PO BOX 310287 | | DES MOINES, IA 50331-0287 | |
| 010111P001-1435A-052 | WALT DISNEY WORLD PARKS RESORTS | | | 12698 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 026667P001-1435A-052 | WALT DISNEY WORLD YOUTH PROGRAMS | | | 500 S BUENA VISTA ST | | BURBANK, CA 91521-9722 | |
| 023969P001-1435A-052 | WALTER H EVERSMEYER III MD APM | | | 4315 HOUMA BLVD STE 303 | | METAIRIE, LA 70006 | |
| 029457P001-1435A-052 | WALTERS' GERRI | AKA GERALDINA WALTERS | | 6313 ASHER ST | | METAIRIE, LA 70003 | |
| 029596P001-1435A-052 | WALTERS'GERRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018958P001-1435A-052 | WAND RUBBER STAMP WORKS, INC | | | 2228 FLORIDA AVE | PO BOX 2151 | NEW ORLEANS, LA 70062 | |
| 002794P001-1435A-052 | WANDA MCKINNEY CATERING | | | 569 ANDREWS AVE | | METAIRIE, LA 70005 | |
| 018960P001-1435A-052 | WARD'S SCIENCE | | | 5100 WEST HENRRIETTA RD | PO BOX 92912 | ROCHESTER, NY 14692-9012 | |
| 018959P001-1435A-052 | WARDROBE WITCHERY | | | 1016 BUSHWOOD DR | | CANTONMENT, FL 32533 | |
| 021653P001-1435A-052 | WARDS NATURAL SCIENCE EST | | | P O BOX 92921 | | ROCHESTER, NY 14692-9021 | |
| 010112P001-1435A-052 | WARDS NATURAL SCIENCE EST LLC | | | PO BOX 644312 | | PITTSBURGH, PA 15264-4312 | |
| 012533P001-1435A-052 | WARDS SCIENCE, LLC | | | PO BOX 644312 | | PITTSBURGH, PA 15264 | |
| 018961P001-1435A-052 | WAREHOUSE GRILLE | | | 869 MAGAZINE ST | | NEW ORLEANS, LA 70130 | |
| 014135P001-1435A-052 | WARNERCHAPPELL MUSIC, INC | | | PO BOX 749938 | | LOS ANGELES, CA 90074-9938 | |
| 018962P001-1435A-052 | WARREN EASTON CHARTER HIGH SCHOOL | NEIL MCKENDALL | | 3019 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 026699P001-1435A-052 | WARREN EASTON CHARTER HIGH SCHOOL | | | 3019 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 020130P001-1435A-052 | WARREN EASTON HIGH SCHOOL | | | 3019 CANAL ST | | NEW ORLEANS, LA 70119 | |
| 029597P001-1435A-052 | WARRINER*DEACON A DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 020131P001-1435A-052 | WASH ST TAMMANY ELECTRIC CO INC | | | PO BOX 697 | | FRANKLINTON, LA 70438-0792 | |
| 017294P001-1435A-052 | WASHINGTON MUSIC CENTER | | | 11151 VEIRS MILL RD | | WHEATON, MD 20902 | |
| 012534P001-1435A-052 | WASHINGTON NATIONAL CATHEDRAL | | | 3101 WISCONSIN AVE NW | | WASHINGTON, DC 20016 | |
| 023970P001-1435A-052 | WASHINGTON PARISH EMERGENCY PH | | | PO BOX 720447 | | NORMAN, OK 73070 | |
| 010113P001-1435A-052 | WASHINGTON'S TRANSPORTATION LLC | | | 1924 ESHER PL | | MARRERO, LA 70072 | |
| 011051P001-1435A-052 | WASHWEGO CARWASH | | | 725 VICTORY DR | | WESTWEGO, LA 90094 | |
| 018963P002-1435A-052 | WASTE CONNECTIONS BAYOU INC | | | PO BOX 679859 | | DALLAS, TX 75267-9859 | |
| 002798P001-1435A-052 | WASTE CONNECTIONS BAYOU INC SOUTH LA DISTRICT | | | PO BOX 679859 | | DALLAS, TX 75267-9859 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012535P001-1435A-052 | WASTE CONNECTIONS BAYOU, INC | NORTHSHORE DISTRICT | | 63209 HWY 434 | | LACOMBE, LA 70445 | |
| 020132P001-1435A-052 | WASTE CONNECTIONS OF LOUISIANA | | | PO BOX 742695 | | CINCINNATI, OH 45274-2695 | |
| 026146P001-1435A-052 | WASTE MANAGEMENT | | | PO BOX 43290 | | PHOENIX, AZ 85080 | |
| 026150P001-1435A-052 | WASTE MANAGEMENT | | | PO BOX 9001054 | | LOUISVILLE, KY 40290-1054 | |
| 016492P001-1435A-052 | WASTE MANAGEMENT | | | PO BOX 55558 | | BOSTON, MA 02205-5558 | |
| 029743P001-1435A-052 | WASTE MANAGEMENT OF LOUISANA LLC | | | PO BOX 55558 | | BOSTON, MA 02205-5558 | |
| 014136P001-1435A-052 | WASTE MANAGEMENT OF LOUISIANA, LLC | | | PO BOX 55558 | | BOSTON, MA 02205-5558 | |
| 017295P001-1435A-052 | WASTE MANAGEMENT OF NEW ORLEANS | | | PO BOX 55558 | | BOSTON, MA 02205-5558 | |
| 002799P001-1435A-052 | WASTE MANAGEMENT OF ST TAMMANY | | | PO BOX 55558 | | BOSTON, MA 02205-5558 | |
| 002800P001-1435A-052 | WASTE MANAGEMENT OF ST TAMMANY | | | PO BOX 9001054 | | LOUISVILLE, KY 40290-1054 | |
| 002801P001-1435A-052 | WATCHLIGHT CORP | | | 111 S MARSHALL AVE | STE 101 | EL CAJON, CA 92020-4200 | |
| 002802P001-1435A-052 | WATER WORKS PUMP AND WELL INC | | | 21220 HWY 36 | | COVINGTON, LA 70433 | |
| 017296P001-1435A-052 | WATERLESS TATTOOS | | | 2776 EDEN RD | | LESLIE, MI 49251 | |
| 017297P001-1435A-052 | WAVERLY TRANSPORTATION | | | 600 MAMARONECK AVE | STE 400 | HARRISON, NY 10528 | |
| 018964P001-1435A-052 | WAYNE COUNTY HIGH SCHOOL | | | 1325 AZALIA DR | | WAYNESBORO, MS 39307 | |
| 023971P001-1435A-052 | WAYNE GENERAL CRNA | | | PO BOX 1249 | | WAYNESBORO, MS 39367 | |
| 023972P001-1435A-052 | WAYNE GENERAL EKG | | | PO BOX 1249 | | WAYNESBORO, MS 39367 | |
| 023973P001-1435A-052 | WAYNE GENERAL ERPHY | | | PO BOX 1249 | | WAYNESBORO, MS 39367 | |
| 023974P001-1435A-052 | WAYNE GENERAL HOSPITAL | | | PO BOX 1249 | | WAYNESBORO, MS 39367 | |
| 002806P001-1435A-052 | WAYNE SANDOZ AND ASSOCIATES INC | | | 732 BEHRMAN HWY STE A | | GRETNA, LA 70056 | |
| 018965P001-1435A-052 | WAYNE'S VENDING | | | 5812 PLAUCHE CT | | HARAHAN, LA 70123 | |
| 020133P001-1435A-052 | WAYSIDE PUBLISHING | | | 50 DOWNEAST DR | | YARMOUTH, ME 04096 | |
| 016493P001-1435A-052 | WAYTEK, INC | | | PO BOX 10 | | WEST BERLIN, NJ 08091 | |
| 002807P001-1435A-052 | WC OF LOUISIANA SOUTH LA DISTRICT | | | PO BOX 742695 | | CINCINNATI, OH 45274-2695 | |
| 029857P001-1435A-052 | WCM INVESTMENT MANAGEMENT | | | 281 BROOKS ST | | LAGUNA BEACH, CA 92651 | |
| 020127P001-1435A-052 | WD SCOTT GROUP INC | | | DISTRIBUTORS ROW STE C | | ELMWOOD, LA 70123 | |
| 018966P001-1435A-052 | WEAR N TEAR, LLC | | | 2504 HICKORY AVE 2 | | CLOQUET, MN 55720 | |
| 018967P001-1435A-052 | WEAR-A-KNIT | | | 1306 18TH ST | | HARAHAN, LA 70123 | |
| 021654P001-1435A-052 | WEAR-N-TEAR LLC | | | 1017 HARIMAW CT EAST | | METAIRIE, LA 70001 | |
| 020118P001-1435A-052 | WEB LINK TECHNOLOGIES | | | PO BOX 1146 | | POWELL, OH 43065 | |
| 014137P001-1435A-052 | WEB4U CORP | | | 105 WHISPER TRACE | | PEACHTREE CITY, GA 30269 | |
| 018968P001-1435A-052 | WEB4U CORP | CATHOLIC SCHOOL SOLUTION CO | | 105 WHISPER TRACE | | PEACHTREE CITY, GA 30269 | |
| 029598P001-1435A-052 | WEBB'KASEY | OFFICE OF CATHOLIC SCHOOLS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002811P001-1435A-052 | WEBPRO PRODUCTIONS LLC | | | PO BOX 9901 | | COLLEGE STATION, TX 77842 | |
| 029858P001-1435A-052 | WEBPRO PRODUCTIONS LLC DBA ECATHOLIC | | | PO BOX 9901 | | COLLEGE STATION, TX 77842 | |
| 011052P001-1435A-052 | WEBSTAURANT | | | 40 CITATION LN | | LITITZ, PA 17543 | |
| 018969P001-1435A-052 | WECHEM, INC | | | 5734 SUSITNA DR | | METAIRIE, LA 70003 | |
| 009470P001-1435A-052 | WEEKLY READER | | | PO BOX 8999 | | DELRAN, NJ 08075 | |
| 016494P001-1435A-052 | WEEZER ENTERTAINMENT, LLC | | | 165 DOGWOOD DR | | KENNER, LA 70065 | |
| 017298P001-1435A-052 | WEEZER ENTERTAINMET, LLC | | | 165 DOGWOOD DR | | KENNER, LA 70065 | |
| 023975P001-1435A-052 | WEIRTON MEDICAL CENTER | | | 601 COLLIERS WAY | | WEIRTON, WV 26062 | |
| 022031P001-1435A-052 | WEISS'PHILIP S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017299P001-1435A-052 | WEISSMAN | | | 6750 MANCHESTER AVE | | ST. LOUIS, MO 63139 | |
| 014138P001-1435A-052 | WELDON ACRES TROPHY/CHROME 57 | | | 2907 WALNUT ST | | MCKEESPORT, PA 15132 | |
| 023976P001-1435A-052 | WELLNESS PHYSICAL THERAPY OF S | | | 1311 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 026387P001-1435A-052 | WELLS FARGO | | | 420 MONTGOMERY ST | | SAN FRANCISCO, CA 94104 | |
| 002814P001-1435A-052 | WELLS FARGO EDUCATION FINANCIAL SVC | | | PO BOX 10365 | | DES MOINES, IA 50306-0365 | |
| 016495P001-1435A-052 | WELLS FARGO FINANCIAL | | | PO BOX 10306 | | DES MOINES, IA 50306-0306 | |
| 021655P001-1435A-052 | WELLS FARGO FINANCIAL LEASING INC | | | P O BOX 39345 | | EDINA, MN 55439 | |
| 016496P001-1435A-052 | WELLS FARGO VENDOR FIN SERV | | | PO BOX 105710 | | ATLANTA, GA 30348-5710 | |
| 012537P001-1435A-052 | WELLS FARGO VENDOR FIN SERV | WFEF PA PAYOFF CHECKS | | PO BOX 310590 | | DES MOINES, IA 50331 | |
| 014139P001-1435A-052 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | | | PO BOX 650016 | | DALLAS, TX 75265-0016 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021656P001-1435A-052 | WELLS FARGO VENDOR FINANCIAL SVC 52 | | | PO BOX 105743 | | ATLANTA, GA 30348-5743 | |
| 029883P002-1435A-052 | WELLS FARGO VENDOR FINANCIAL SVC LLC | CUSTOMER SVC | | PO BOX 3072 | | CEDAR RAPIDS, IA 52406-3072 | |
| 029744P001-1435A-052 | WELLS FARGO VENDOR FINANCIAL SVC LLC | | | PO BOX 846095 | | DALLAS, TX 75284-6095 | |
| 029882P002-1435A-052 | WELLS FARGO VENDOR FINANCIAL SVC LLC | CUSTOMER SVC | | PO BOX 3072 | | CEDAR RAPIDS, IA 52406-3072 | |
| 023977P001-1435A-052 | WENDI DEFRANK MD APMC DBA R | | | 451 RUE DE SANTE | | LA PLACE, LA 70068 | |
| 011054P001-1435A-052 | WENDYS 225 | | | 1190 TERRY PKWY | | GRETNA, LA 70056 | |
| 011053P001-1435A-052 | WENDYS | | | 1190 TERRY PKWY | | GRETNA, LA 70056 | |
| 017300P001-1435A-052 | WENGER CORP NW 7896 | | | NW 7896 | PO BOX 1450 | MINNEAPOLIS, MN 55485-7896 | |
| 029745P001-1435A-052 | WES-PET | | | 2320 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 012538P001-1435A-052 | WESCO GAS AND WELDING SUPPLY, INC | | | PO BOX 10546 | | PRICHARD, AL 36610 | |
| 002817P001-1435A-052 | WESLEY CENTER | | | 2350 METHODIST PKWY | | WOODWORTH, LA 71485 | |
| 018970P001-1435A-052 | WESPET, INC | | | PO BOX 24122 | | NEW ORLEANS, LA 70184 | |
| 023978P001-1435A-052 | WEST BANK SURGERY CENTER LLC | | | 3704 LAPALCO BLVD | | HARVEY, LA 70058 | |
| 023979P001-1435A-052 | WEST CALCASIEU CAMERON HO | | | PO BOX 2509 | | SULPHUR, LA 70664 | |
| 023980P001-1435A-052 | WEST CALCASIEU CAMERON HOSPITAL | | | PO BOX 2509 | | SULPHUR, LA 70664 | |
| 021657P001-1435A-052 | WEST FELICIANA HIGH SCHOOL | | | PO DRAWER 580 | | ST. FRANCISVILLE, LA 70775 | |
| 026388P001-1435A-052 | WEST FELICIANA HIGH SCHOOL | | | 8604 US-61 | | ST FRANCISVILLE, LA 70775 | |
| 016497P001-1435A-052 | WEST FELICIANA HIGH SCHOOL | | | PO BOX 1910 | | ST. FRANCISVILLE, LA 70775 | |
| 018971P001-1435A-052 | WEST INTERACTIVE SERVICES, | DBA SCHOOLMESSENGER | | PO BOX 561484 | | DENVER, CO 80256-1484 | |
| 012539P001-1435A-052 | WEST INTERACTIVE SVC CORP | | | PO BOX 74007082 | | CHICAGO, IL 60674-7082 | |
| 009399P001-1435A-052 | WEST INTERACTIVE SVC CORP | | | PO BOX 561484 | | DENVER, CO 80256-1484 | |
| 010114P001-1435A-052 | WEST JEFF FITNESS CENTER | | | 175 HECTOR AVE | | TERRYTOWN, LA 70056 | |
| 017301P001-1435A-052 | WEST JEFF MEDICAL CENTER | | | 1101 MEDICAL CTR BLVD | | MARRERO, LA 70072 | |
| 011055P001-1435A-052 | WEST JEFFERSON HIGH SCHOOL | | | 2200 8TH ST | | HARVEY, LA 70058 | |
| 023981P001-1435A-052 | WEST JEFFERSON HOLDINGS LLC | | | PO BOX 62001 | | NEW ORLEANS, LA 70162 | |
| 011056P001-1435A-052 | WEST JEFFERSON INDUSTRIAL | | | 4475 WESTBANK EXPY # A | | MARRERO, LA 70072 | |
| 011057P001-1435A-052 | WEST JEFFERSON INDUSTRIES | | | 4475 WESTBANK EXPY # A | | MARRERO, LA 70072 | |
| 023982P001-1435A-052 | WEST JEFFERSON MEDICAL CE | | | PO BOX 919351 | | DALLAS, TX 75391 | |
| 023983P001-1435A-052 | WEST JEFFERSON MEDICAL CENTER | | | PO BOX 919351 | | DALLAS, TX 75391 | |
| 002818P001-1435A-052 | WEST JEFFERSON MEDICAL CENTER | | | PO BOX 919266 | | DALLAS, TX 75391-9266 | |
| 023984P001-1435A-052 | WEST JEFFERSON MRI LLC | | | PO BOX 3711 | | LAKE CHARLES, LA 70602 | |
| 023985P001-1435A-052 | WEST JEFFERSON PHYSICIAN SERV | | | PO BOX 919147 | | DALLAS, TX 75391 | |
| 023986P001-1435A-052 | WEST JEFFERSON PHYSICIAN SERVI | | | PO BOX 919147 | | DALLAS, TX 75391 | |
| 023987P001-1435A-052 | WEST JEFFERSON PHYSICIAN SVCS | | | PO BOX 919147 | | DALLAS, TX 75391 | |
| 023988P001-1435A-052 | WEST JEFFERSON WOMENS HEALTH | | | PO BOX 733199 | | DALLAS, TX 75373 | |
| 026389P001-1435A-052 | WEST MARINE | | | 827 HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 012540P001-1435A-052 | WEST MONROE HIGH SCHOOL | | | 201 RIGGS ST | | WEST MONROE, LA 71291 | |
| 023989P001-1435A-052 | WEST PARK HOSPITAL | | | 707 SHERIDAN AVE | | CODY, WY 82414 | |
| 023990P001-1435A-052 | WEST PARK HOSPITAL DISTRICT | | | 707 SHERIDAN AVE | | CODY, WY 82414 | |
| 016498P001-1435A-052 | WEST ST JOHN HIGH SCHOOL | | | PO BOX 160 | | EDGARD, LA 70049 | |
| 016499P001-1435A-052 | WEST ST TAMMANY YMCA | | | 71256 FRANCIS RD | | COVINGTON, LA 70433 | |
| 017302P001-1435A-052 | WESTBANK ATHLETIC CLUB | | | 2400 BELLE CHASSE HIGHWAY | STE A | GRETNA, LA 70053 | |
| 018972P001-1435A-052 | WESTBANK ATHLETIC CLUB | | | 601 TERRY PKWY | STE K - 2ND FL | NEW ORLEANS, LA 70130 | |
| 017303P001-1435A-052 | WESTBANK ENGRAVING | | | PO BOX 247 | | WESTWEGO, LA 70096 | |
| 017304P001-1435A-052 | WESTBANK FLORIST, LLC | | | 4901 TENTH ST | | MARRERO, LA 70072 | |
| 011058P001-1435A-052 | WESTBANK GYMNASTICS | | | 865 GRETNA BLVD | | GRETNA, LA 70053 | |
| 011059P001-1435A-052 | WESTBANK HIGH SCHOOL PREP | | | 5501 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 011060P001-1435A-052 | WESTBANK HOBBIES | | | 2211 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 011061P001-1435A-052 | WESTBANK LAWNMOWER | | | 865 TERRY PKWY | | TERRYTOWN, LA 70056 | |
| 011062P001-1435A-052 | WESTBANK LUBRICATION | | | 5960 LAPALCO BLVD | | MARRERO, LA 70072 | |
| 023991P001-1435A-052 | WESTBANK MEDICAL ASSOCIATES | | | STE S570 1111 MED CTR BLVD | | MARRERO, LA 70072 | |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011063P001-1435A-052 | WESTBANK RELIGIOUS SUPPLY | | | 5100 WESTBANK EXPY # 8 | | MARRERO, LA 70072 | |
| 002819P001-1435A-052 | WESTBANK RELIGIOUS SUPPLY HOUSE | | | 5100 WESTBANK EXPWY #8 | | MARRERO, LA 70072 | |
| 011064P002-1435A-052 | WESTBANK SEAFOOD | | | PO BOX 819 | | MARRERO, LA 70073-0819 | |
| 017305P001-1435A-052 | WESTBANK TROPHIES | | | 1792 CAROL SUE AVE | | GRETNA, LA 70056 | |
| 023992P001-1435A-052 | WESTBANK URGENT CARE | | | 148 WALL BLVD | | GRETNA, LA 70056 | |
| 023993P001-1435A-052 | WESTCARE MEDICAL CENTER | | | PO BOX 1819 | | MARRERO, LA 70073 | |
| 021658P001-1435A-052 | WESTERN ATHLETIC SUPPLY LLC | | | P O BOX 5407 | | RIVERSIDE, CA 92517-5407 | |
| 002820P001-1435A-052 | WESTFALL SPEAKERS LLC | | | 400 MAIN ST | STE 210 | FRANKLIN, TN 37064 | |
| 016500P001-1435A-052 | WESTIN CANAL PLACE | | | 100 RUE IBERVILLE | | NEW ORLEANS, LA 70130 | |
| 023994P001-1435A-052 | WESTLAKE DERMATOLOGY PA | | | PO BOX 679486 | | DALLAS, TX 75267 | |
| 016501P001-1435A-052 | WESTMINSTER CHRISTIAN | | | 186 WESTMINSTER DR | | OPELOUSAS, LA 70570 | |
| 017306P001-1435A-052 | WESTSIDE BOWLING LANES | | | 3715 WESTBANK EXPY | | HARVEY, LA 70078 | |
| 011065P001-1435A-052 | WESTSIDE CHARTERS | | | 2615 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 016502P001-1435A-052 | WESTSIDE CHARTERS, INC | | | 2615 WESTBANK EXPWY | | HARVEY, LA 70058 | |
| 023995P001-1435A-052 | WESTSIDE DERMATOLOGY | | | 120 OCHSNER BLVD STE 430 | | GRETNA, LA 70056 | |
| 029746P001-1435A-052 | WESTSIDE DERMATOLOGY | | | 120 OCHSNER BLVD TE 430 | | GRETNA, LA 70056 | |
| 023996P001-1435A-052 | WESTSIDE DERMATOLOGY | | | STE 430 120 MEADOWCREST ST | | GRETNA, LA 70056 | |
| 023997P001-1435A-052 | WESTSIDE EYE CLINIC | | | 4601 WICHERS DR | | MARRERO, LA 70072 | |
| 011066P001-1435A-052 | WESTSIDE FENCE CO | | | 2615 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 023998P001-1435A-052 | WESTSIDE ORTHOPAEDIC CLINIC | | | 1301 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 023999P001-1435A-052 | WESTWEGO DIALYSIS | | | PO BOX 784172 | | PHILA, PA 19178 | |
| 010115P001-1435A-052 | WESTWEGO SWAMP ADVENTURES | | | 2 CANAL ST | STE 2500 | NEW ORLEANS, LA 70130 | |
| 011067P001-1435A-052 | WET PAINT PRINTING | | | 152 HORTON ST | | WILKES-BARRE, PA 18702 | |
| 012873P001-1435A-052 | WETEKAMM*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016503P001-1435A-052 | WEX BANK | | | PO BOX 6293 | | CAROL STREAM, IL 60197-6293 | |
| 014140P001-1435A-052 | WEX BANK | | | PO BOX 4337 | | CAROL STREAM, IL 60197-4337 | |
| 014141P001-1435A-052 | WEZB-FM | | | 400 POYDRAS ST | STE 800 | NEW ORLEANS, LA 70130 | |
| 017307P001-1435A-052 | WEZBFMENTERCOM N O | | | 400 POYDRAS ST | STE 800 | NEW ORLEANS, LA 70130 | |
| 002822P001-1435A-052 | WFNO AM | | | 3540 S I-10 SERVICE RD W | STE 342 | METAIRIE, LA 70001 | |
| 014142P001-1435A-052 | WGNO | | | 1 GALLERIA BLVD | STE 850 | METAIRIE, LA 70001 | |
| 021659P001-1435A-052 | WGNO TV WNOL TV | | | PO BOX 741053 | | ATLANTA, GA 30374 | |
| 016504P001-1435A-052 | WGNO-TV | | | PO BOX 741053 | | ATLANTA, GA 30374 | |
| 017308P001-1435A-052 | WGNO/WNOL | | | ONE GALLERIA BLVD STE 850 | | METAIRIE, LA 70001 | |
| 017309P001-1435A-052 | WGSO | | | 330 CARONDELET ST | | NEW ORLEANS, LA 70130 | |
| 018973P001-1435A-052 | WGSO RADIO | | | 330 CARONDELET ST | | NEW ORLEANS, LA 70118 | |
| 010116P001-1435A-052 | WHALEY GRADEBOOK CO INC | | | 2297 TALL GRASS | UNIT E | GRAND JUNCTION, CO 81505 | |
| 021660P001-1435A-052 | WHALEY GRADEBOOK CO INC | | | 2521 WESLO CT | | GRAND JUNCTION, CO 81505 | |
| 011068P001-1435A-052 | WHAT'S YOUR YOGURT | | | 800 K ST NW #22 | | WASHINGTON, DC 20001 | |
| 011069P001-1435A-052 | WHEATON RELIGIOUS GIFTS AND CHURCH SUPPLY | | | 13 W FRONT ST | | WHEATON, IL 60187 | |
| 020134P001-1435A-052 | WHEATS HOME AND BUILDING CENTER | | | 3755 HWY 26 WEST | | POPLARVILLE, MS 39470 | |
| 010117P001-1435A-052 | WHEEL FUN RENTALS | | | BIG LAKE TRAIL | CITY PARK | NEW ORLEANS, LA 70124 | |
| 016505P001-1435A-052 | WHICH WICH SUPERIOR SANDWICHES | | | 210 CLEM DR | | LAFAYETTE, LA 70503 | |
| 016506P001-1435A-052 | WHITE CASTLE HIGH SCHOOL | | | 32695 GRAHAM ST | | WHITE CASTLE, LA 70788 | |
| 002823P001-1435A-052 | WHITE HOUSE JESUIT COMMUNITY | | | 7400 CHRISTOPHER RD | | ST LOUIS, MO 63129 | |
| 002824P001-1435A-052 | WHITE OAK CONSULTING | MANAGING PARTNER | | 88 MELROSE DR | | DESTREHAN, LA 70047-2008 | |
| 020135P001-1435A-052 | WHITE OAK CONSULTING | | | 88 MELROSE DR | | DESTREHAN, LA 70047-2008 | |
| 002825P001-1435A-052 | WHITE OAK PLANTATION | | | 17660 GEORGE O'NEAL RD | | BATON ROUGE, LA 70817 | |
| 018974P001-1435A-052 | WHITE OAK PRODUCTIONS INC | | | 8428 OAK ST | | NEW ORLEANS, LA 70118 | |
| 016507P001-1435A-052 | WHITE'S BUSINESS MACHINES | | | 116 GEORGIA AVE | | BOGALUSA, LA 70427 | |
| 029859P001-1435A-052 | WHITES CLOCK AND CARRILLON | | | PO BOX 547 | | SHARPSBURG, GA 30277 | |
| 000330P001-1435A-052 | WHITES CLOCK AND CARRILLON CLOCK | AND BELL REPAIR | | PO BOX 547 | | SHARPSBURG, GA 30277 | |
| 002828P001-1435A-052 | WHITES CLOCK AND CARRILLON SVC | | | 963 TOPE RD | | SHARPSBURG, GA 30277 | |
| 018198P001-1435A-052 | WHITMAN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014143P001-1435A-052 | WHITNEY BANK | LEASING DEPT | | PO BOX 4019 | | GULFPORT, MS 39502 | |
| 002829P001-1435A-052 | WHITNEY BANK CORPORATE TRUST | CORPORATE TRUST | ELIZABETH ZEIGLER | 445 NORTH BLVD | | BATON ROUGE, LA 70802 | |
| 002830P001-1435A-052 | WHITNEY PLANTATION MUSEUM | | | 5099 HIGHWAY 18 | | EDGARD, LA 70049 | |
| 021661P001-1435A-052 | WHNO TV 20 NEW ORLEANS | | | 839 ST CHARLES AVE | STE 307 | NEW ORLEANS, LA 70130 | |
| 011070P001-1435A-052 | WHOLE FOODS | | | 5600 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 026390P001-1435A-052 | WHOLEFOODS | | | 550 BOWIE ST | | AUSTIN, TX 78703 | |
| 011071P001-1435A-052 | WHOLESALE BATTERIES DIRECT | | | 200 S MONTCLAIR ST C | | BAKERSFIELD, CA 93309 | |
| 011072P001-1435A-052 | WHOLESALE FOR EVERYONE | | | 2402 SYLON BLVD | | HAINESPORT, NJ 08036 | |
| 009216P001-1435A-052 | WIESER EDUCATIONAL INC | | | 20722 LINEAR LN | | LAKE FOREST, CA 92630-7804 | |
| 014144P001-1435A-052 | WILCOMP SOFTWARE LLC | | | PO BOX 30170 | | OMAHA, NE 68103-1270 | |
| 009393P001-1435A-052 | WILCOMP SOFTWARE LLC  RENWEB | | | PO BOX 30170 | | OMAHA, NE 68103-1270 | |
| 024000P001-1435A-052 | WILLIAM BRASTED PHD | | | STE 4098 2401 WESTBEND PKWY | | NEW ORLEANS, LA 70114 | |
| 024001P001-1435A-052 | WILLIAM H FREEMAN MD PA | | | 3025 FOUNTAIN DR STE 200 | | CONWAY, AR 72034 | |
| 012541P001-1435A-052 | WILLIAM H SADLIER INC | | | PO BOX 11603 | | NEWARK, NJ 07101-5803 | |
| 009445P001-1435A-052 | WILLIAM H SADLIER INC | | | PO BOX 4050 | | BUFFALO, NY 14240-4050 | |
| 009373P001-1435A-052 | WILLIAM H SADLIER INC | | | 9 PINE ST | | NEW YORK, NY 10005 | |
| 015305P001-1435A-052 | WILLIAM H SADLIER, INC | | | PO BOX 5685 | | HICKSVILLE, NY 11802-5685 | |
| 002833P001-1435A-052 | WILLIAM J KELLEY RETREAT CENTER SVD | RETREAT CENTER | | 510 NORTH SECOND ST | | BAY ST LOUIS, MS 35920 | |
| 016508P001-1435A-052 | WILLIAM PITCHER JR HIGH SCHOOL | | | 415 S JEFFERSON ST | | COVINGTON, LA 70433 | |
| 024002P001-1435A-052 | WILLIAM S GILMER MDPA | | | 1200 BINZ ST STE 1270 | | HOUSTON, TX 77004 | |
| 024003P001-1435A-052 | WILLIAM STJOHN LACORTEMD PMC | | | 519 METAIRIE RD | | METAIRIE, LA 70005 | |
| 002834P001-1435A-052 | WILLIAMS PLUM STREET SNOBALLS | | | 1300 BURDETTE ST | | NEW ORLEANS, LA 70118 | |
| 021662P001-1435A-052 | WILLIAMS SCOTSMAN INC | | | PO BOX 91975 | | CHICAGO, IL 60693-1975 | |
| 021712P001-1435A-052 | WILLIAMS*ASANDRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029600P001-1435A-052 | WILLIAMS*PERCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029599P001-1435A-052 | WILLIAMS*PERCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024004P001-1435A-052 | WILLIAMSON EYE CENTER AEC | | | 2308 S BURNSIDE AVE | | GONZALES, LA 70737 | |
| 002838P001-1435A-052 | WILLIS TOWERS WATSON US LLC | | | LOCKBOX 28025 | 28025 NETWORK PL | CHICAGO, IL 60673-1280 | |
| 029601P001-1435A-052 | WILLOUGHBY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002839P001-1435A-052 | WILLOW WOOD AT WOLDENBERG VILLAGE | | | 3701 BEHRMAN PL | | NEW ORLEANS, LA 70114-0910 | |
| 021663P001-1435A-052 | WILLOWDALE COUNTRY CLUB | | | 500 WILLOWDALE BLVD | | LULING, LA 70070 | |
| 026700P001-1435A-052 | WILLWOODS | | | 3900 HOWARD AVE | | NEW ORLEANS, LA 70125 | |
| 016509P001-1435A-052 | WILLWOODS COMMUNITY | | | 3900 HOWARD AVE | | NEW ORLEANS, LA 70125 | |
| 009262P001-1435A-052 | WILLWOODS COMMUNITY | | | 3330 N CAUSEWAY BLVD | | METAIRIE, LA 70002 | |
| 018975P001-1435A-052 | WILLY APPAREL LLC, GUS | | | 2608 L&A RD | | METAIRIE, LA 70001 | |
| 012542P001-1435A-052 | WILSERV - LA | | | 72409 INDUSTRY PK RD | | COVINGTON, LA 70435 | |
| 012543P001-1435A-052 | WILSON CASE, INC | | | 113 RD 3168 | | HASTINGS, NE 68901 | |
| 016510P001-1435A-052 | WILSON CENTRAL HIGH SCHOOL | | | 419 WILDCAT WAY | | LEBANON, TN 37090 | |
| 016511P001-1435A-052 | WIND IN MY FEATHERS | | | 416 HILLARY ST | | NEW ORLEANS, LA 70118 | |
| 016512P001-1435A-052 | WINDMILL NURSERY OF LOUISIANA, LLC | | | PO BOX 400 | | FOLSOM, LA 70437 | |
| 017310P001-1435A-052 | WINDSPIRE, INC | | | 23091 MILL CREEK DR | | LAGUNA HILLS, CA 92653 | |
| 017311P001-1435A-052 | WINDSTREAM | | | PO BOX 9001908 | | LOUISVILLE, KY 40290-1908 | |
| 014145P001-1435A-052 | WINDSTREAM COMMUNICATIONS | | | PO BOX 9001950 | | LOUISVILLE, KY 40290-1950 | |
| 011073P001-1435A-052 | WINDY CITY NOVELTIES | | | 300 LAKEVIEW PKWY | | VERNON HILLS, IL 60061 | |
| 020136P001-1435A-052 | WINE MARKET | | | 2051 GAUSE BLVD | | SLIDELL, LA 70461 | |
| 020137P001-1435A-052 | WINE SELLER AND HABANOS | | | 1567 GAUSE BLVD | | SLIDELL, LA 70458 | |
| 011074P001-1435A-052 | WING ZONE | | | 1900 BARATARIA BLVD | | MARRERO, LA 70072 | |
| 020138P001-1435A-052 | WINGATE BY WYNDAM SULPHUR | | | 300 ARENA RD | | SULPHUR, LA 70665 | |
| 016513P001-1435A-052 | WINGATE BY WYNDHAM | | | 228 BLANCHARD ST | | WEST MONROE, LA 71291 | |
| 018976P001-1435A-052 | WINGATE BY WYNDHAM ATLANTA | GALLERIA / BALLPARK | | 2762 COBB PKWY SOUTHEAST | | ATLANTA, GA 30339 | |
| 014146P001-1435A-052 | WINGATE BY WYNDHAM SULPHUR | | | 300 ARENA RD | | SULPHUR, LA 70665 | |
| 014147P001-1435A-052 | WINGATE BY WYNDHAM WEST MONROE | | | 228 BLANCHARD ST | | WEST MONROE, LA 71291 | |
| 011075P001-1435A-052 | WINGATE LAFAYETTE AIRPORT | | | 702 E KALISTE SALOOM RD | | LAFAYETTE, LA 70508 | |

# The Roman Catholic Church of the Archdiocese of New Orleans

Page 836

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011076P001-1435A-052 | WINGATE LAKE CHARLES | | | 1731 W PRIEN LAKE RD | | LAKE CHARLES, LA 70605 | |
| 016514P001-1435A-052 | WINGFOOT COMMERCIAL TIRE | | | 1818 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 011077P001-1435A-052 | WINN DIXIE | | | 4627 WESTBANK EXPY | | MARRERO, LA 70072 | |
| 026286P001-1435A-052 | WINN DIXIE | | | 5050 EDGEWOOD CT | | JACKSONVILLE, FL 32254 | |
| 012544P001-1435A-052 | WINN DIXIE STORES INC | | | PO BOX 7078 | | CROSSLANES, WV 25356 | |
| 012545P001-1435A-052 | WINSPIRE, INC | | | 23091 MILL CREEK DR | | LAGUNA HILLS, CA 92653 | |
| 018977P001-1435A-052 | WINSTON'S PUB AND PATIO | | | 531 METAIRIE RD | | METAIRIE, LA 70005 | |
| 017312P001-1435A-052 | WIRE NUTS ELECTRIC | | | 127 SETTER LN | | PEARL RIVER, LA 70452 | |
| 021664P001-1435A-052 | WISESKILLS RESOURSES | | | 149 JOSEPHINE ST | STE B | SANTA CRUZ, CA 95060 | |
| 021665P001-1435A-052 | WISS TECH ENTERPRISES | | | P O BOX 1002 | | SUGAR LAND, TX 77487 | |
| 018978P001-1435A-052 | WISSTECH ENTERPRISES | | | PO BOX 1002 | | SUGER LAND, TX 77487 | |
| 021666P001-1435A-052 | WIST RADIO | ERIC RICHEY | | 1218 B DECATUR ST | | NEW ORLEANS, LA 70116 | |
| 020139P001-1435A-052 | WITNESS ENTERTAINMENT JOSEPH SPINOSA | | | 28400 BELL PK DR | | LACOMBE, LA 70445 | |
| 017313P001-1435A-052 | WIZARD SPORTS EQUIPMENT,INC | | | 4883 E LA PALMA AVE UNIT 504 | | ANAHEIM, CA 92807 | |
| 020842P001-1435A-052 | WIZARDZ | | | 1125 6TH ST | | GRETNA, LA 70053 | |
| 024005P001-1435A-052 | WJH PHYSICIAN SVC | | | PO BOX 919147 | | DALLAS, TX 75391 | |
| 020843P001-1435A-052 | WJS ENTERPRISES INC | | | 759 HILL ST | | JEFFERSON, LA 70121 | |
| 009455P001-1435A-052 | WJS ENTERPRISES INC | | | PO BOX 54138 | | NEW ORLEANS, LA 70154-4138 | |
| 016489P001-1435A-052 | WL COHEN HIGH SCHOOL | | | 3520 DRYADES ST | | NEW ORLEANS, LA 70115 | |
| 017314P001-1435A-052 | WLAE TV | | | 3330 NORTH CAUSEWAY BLVD | | METAIRIE, LA 70002-3573 | |
| 002844P001-1435A-052 | WLAE TV | | | PO BOX 792497 | | NEW ORLEANS, LA 70179-2497 | |
| 017315P001-1435A-052 | WLM SUMMER MUSIC CAMP | DR JASON RINEHART | | 700 UNIVERSITY AVE | BIEDENHARN HALL 105 | MONROE, LA 71209-0250 | |
| 017316P001-1435A-052 | WLMG-FM | | | 400 POYDRAS ST STE 800 | | NEW ORLEANS, LA 70130 | |
| 011078P001-1435A-052 | WM SUPERCENTER | | | 4001 BEHRMAN PL | | NEW ORLEANS, LA 70114 | |
| 026391P001-1435A-052 | WM SUPERCENTER | | | 702 SW 8TH ST BENTONVILLE | | ARKANSAS, AK 72716 | |
| 012529P001-1435A-052 | WMATA | OFFICE OF FARES | DISB AND SALES | 3301 EISENHOWER AVE | | ALEXANDRIA, VA 22314 | |
| 012546P001-1435A-052 | WMATA | OFFICE OF FARES | DISTRIBUTION AND SALES | 3301 EISENHOWER AVE | | ALEXANDRIA, VA 22314 | |
| 017317P001-1435A-052 | WNOL-TV | | | PO BOX 741053 | | ATLANTA, GA 30374 | |
| 024006P001-1435A-052 | WOLF INDUSTRIES INC | | | 2233 E MAIN ST | | MONTROSE, CO 81401 | |
| 018979P001-1435A-052 | WOLFE DIVERSIFIED INDUSTRIES | | | 223A WEST 9TH ST | | ANDERSON, IN 46016 | |
| 011079P001-1435A-052 | WOLFERMAN'S | | | 2500 S PACIFIC HWY | | MEDFORD, OR 97501 | |
| 024007P001-1435A-052 | WOMAN'S CLINIC PA | | | 4577 13TH ST | | GULFPORT, MS 39501 | |
| 024008P001-1435A-052 | WOMANS HOSPITAL | DEPT 267 | | PO BOX 4869 | | HOUSTON, TX 77210 | |
| 026701P001-1435A-052 | WOMANS NEW LIFE CENTER | | | 4612 S CLAIBORNE AVE | | NEW ORLEANS, LA 70125 | |
| 029747P001-1435A-052 | WOMENS CARE FLORIDA | | | 5002 W LEMON ST | | TAMPA, FL 33609 | |
| 024009P001-1435A-052 | WOMENS MEDICAL CENTERS | | | 515 WESTBANK EXPWY | | GRETNA, LA 70053 | |
| 011080P001-1435A-052 | WOMENS NEW LIFE CENTER | | | 4612 S CLAIBORNE AVE | | NEW ORLEANS, LA 70125 | |
| 017318P001-1435A-052 | WOOD 'N' THINGS | | | 1530 FRANKLIN AVE | | GRETNA, LA 70053 | |
| 016515P001-1435A-052 | WOOD MATERIALS, LLC | | | 5821 RIVER RD | | AVONDALE, LA 70094 | |
| 021667P001-1435A-052 | WOODBURN PRESS | | | 132 WOODBURN AVE | | DAYTON, OH 45419-3837 | |
| 011081P001-1435A-052 | WOODBURN PRESS | | | 405 LITTELL AVE | | DAYTON, OH 45419 | |
| 017319P001-1435A-052 | WOODBURN PRESS | | | PO BOX 329 | | DAYTON, OH 45409-0329 | |
| 011082P001-1435A-052 | WOODLANDS CONSERVANCY | | | 1500 WOODLAND HWY | | BELLE CHASSE, LA 70037 | |
| 021668P001-1435A-052 | WOODLAWN HIGH SCHOOL | MARIA GONZALES | | 15755 JEFFERSON HWY | | BATON ROUGE, LA 70817 | |
| 014148P001-1435A-052 | WOODLAWN HIGH SCHOOL | ATTN:MARIA GONZALEZ | | 15755 JEFFERSON HWY | | BATON ROUGE, LA 70817 | |
| 014149P001-1435A-052 | WOODS AIR CONDITIONING AND HEATING, INC | | | 3513 HAWKSTON ST | | JEFFERSON, LA 70121 | |
| 014150P001-1435A-052 | WOODWIND AND BRASSWIND | | | PO BOX 7479 | | WESTLAKE VILLAGE, CA 91359 | |
| 016516P001-1435A-052 | WOODWORK WARRIORS, LLC | | | 3105 BRADBURY DR | | MERAUX, LA 70075 | |
| 012547P001-1435A-052 | WOOLLY THREADS, LLC | | | 2987 GOVERNMENT ST | STE A | BATON ROUGE, LA 70806 | |
| 016517P001-1435A-052 | WORD ON FIRE CATHOLIC MINISTRIES | | | 5215 OLD ORCHARD RD | STE 410 | SKOKIE, IL 60077 | |
| 009404P001-1435A-052 | WORKPLACE SOLUTIONS | | | PO BOX 649 | | JACKSON, MS 39205 | |
| 021669P001-1435A-052 | WORLD ALMANAC EDUCATION | | | P O BOX 98790 | | CHICAGO, IL 60693 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010094P001-1435A-052 | WORLD BOOK INC | WORLD BOOK SCHOOL AND LIBRARY | | PO BOX 856009 | | LOUISVILLE, KY 40285-6009 | |
| 020140P001-1435A-052 | WORLD CLASS ATHLETIC SURFACES | | | PO BOX 152 | | LELAND, MS 38756-0152 | |
| 020141P001-1435A-052 | WORLD CLASS AWARDS | | | 4435 SIMONTON RD | | FARMERS BRANCH, TX 75244 | |
| 021670P001-1435A-052 | WORLD CLASS CAPS | | | 9504 CABERNET DR | | BATON ROUGE, LA 70817 | |
| 016518P001-1435A-052 | WORLD CUP SOCCER | | | 23478 STABLEWOOD CIR | | PASS CHRISTIAN, MS 39571 | |
| 021671P001-1435A-052 | WORLD GULF COAST COACHING CLINIC | | | PO BOX 1244 | | HAMMOND, LA 70404 | |
| 010095P001-1435A-052 | WORLD LIBRARY PUBLICATIONS | | | PO BOX 2703 | | SCHILLER PARK, IL 60176 | |
| 002846P001-1435A-052 | WORLD LIBRARY PUBLICATIONS JS PALUCH CO INC | | | PO BOX 2703 | | SCHILLER PARK, IL 60176 | |
| 011083P001-1435A-052 | WORLD MARKET | | | 1617 WESTBANK EXPY | | HARVEY, LA 70058 | |
| 020142P001-1435A-052 | WORLD SPORTING GOODS INC | | | PO BOX 579 | | STAPLETON, AL 36578-0579 | |
| 011084P001-1435A-052 | WORLD STRIDES | | | 125 S AUGUSTA ST | | STAUNTON, VA 24401 | |
| 011085P001-1435A-052 | WORLD VISION | | | 3325 ROY ORR BLVD | | GRAND PRAIRIE, TX 75050 | |
| 009367P001-1435A-052 | WORLD'S FINEST CHOCOLATE | | | 8264 SOLUTIONS CTR | | CHICAGO, IL 60677-8002 | |
| 014151P001-1435A-052 | WORLDWIDE SPIRIT ASSOCIATION | | | 14141 AIRLINE HWY | BLD 3 STE D | BATON ROUGE, LA 70817 | |
| 021672P001-1435A-052 | WORLDWIDE SPORT SUPPLY | | | 145 N JENSEN RD | | VESTAL, NY 13850 | |
| 002847P001-1435A-052 | WORLEY ACOUSTICS | | | 10134 HAMMERLY BLVD #114 | | HOUSTON, TX 77080 | |
| 002848P001-1435A-052 | WORLEY AND HARIRI OCULOPLASTIC SURGE #14441C | | | PO BOX 14000 | | BELFAST, ME 04915-4033 | |
| 024010P001-1435A-052 | WORLEY HARIRI OCULOPLASTIC SUR | | | PO BOX 14441 | | BELFAST, ME 04915 | |
| 021673P001-1435A-052 | WORSHIPNOW PUBLISHING LLC | | | 2909 BROAD WING AVE | | PANAMA CITY, FL 32405 | |
| 021674P001-1435A-052 | WORTHINGTON DIRECT | | | 6301 GASTON AVE | STE #670 | DALLAS, TX 75214-0038 | |
| 010118P001-1435A-052 | WORTHINGTON DIRECT | | | 6301 GASTON AVE | | DALLAS, TX 75214 | |
| 021675P001-1435A-052 | WOSSMAN HIGH SCHOOL | | | 1600 ARIZONA DR | | MONROE, LA 71202 | |
| 024011P001-1435A-052 | WOUND CARE NP OF SOUTHEAST LA | | | 200 BELLINGRATH PL | | MADISONVILLE, LA 70447 | |
| 020143P001-1435A-052 | WOUNDED WARRIOR PROJECT | | | PO BOX 758517 | | TOPEKA, KS 66675 | |
| 016519P001-1435A-052 | WOUNDED WARRIOR PROJECT | COMMUNITY EVENTS | | PO BOX 758517 | | TOPEKA, KS 66675 | |
| 016520P001-1435A-052 | WOVENART, INC DBA BLANKETWORX | | | PO BOX 271 | | COLUMBUS, NC 28722 | |
| 016521P001-1435A-052 | WOW 21 CLARION | | | 109 NEW CAMELIA BLVD | STE 100 | COVINGTON, LA 70433 | |
| 021676P001-1435A-052 | WOW CAFE AND WINERY | | | 150 BELLE TERRE BLVD | | LAPLACE, LA 70068 | |
| 011086P001-1435A-052 | WOW CAFE AND WINERY | | | 1720 E JUDGE PEREZ DR | | CHALMETTE, LA 70043 | |
| 011087P001-1435A-052 | WOW CAR WASH | | | 1328-1350 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 011088P001-1435A-052 | WPREALVNC LTD | | | 104 HILLS RD | | CAMBRIDGE, CB2 1LQ | UNITED KINGDOM |
| 002788P001-1435A-052 | WR TRANSPORT LLC | | | 824 KATHY DR | | GRETNA, LA 70056 | |
| 018980P001-1435A-052 | WRBH RADIO | | | 3606 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 017320P001-1435A-052 | WRESTLING MART | | | 22 MAUCHLY | | IRVINE, CA 92618 | |
| 002849P001-1435A-052 | WRIGHT NATIONAL FLOOD INS CO | | | PO BOX 33070 | | ST PETERSBURG, FL 33733-8070 | |
| 029860P001-1435A-052 | WRIGHT NATIONAL FLOOD INSURANCE CO | | | PO BOX 33070 | | ST PETERSBURG, FL 33733-8070 | |
| 016522P001-1435A-052 | WRIGHT WAY ELECTRIC LLC | | | 1206 MOISANT ST | | KENNER, LA 70062-6552 | |
| 012796P001-1435A-052 | WRIGHT*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016523P001-1435A-052 | WRITE COLLECTION | | | 4240 HWY 22 | | MANDEVILLE, LA 70471 | |
| 009195P001-1435A-052 | WRITE ON STATIONERY | | | 1455 CALHOUN ST | | NEW ORLEANS, LA 70118 | |
| 029748P001-1435A-052 | WRKN-FM | | | 201 ST CHARLES AVE | STE 201 | NEW ORLEANS, LA 70170 | |
| 018981P001-1435A-052 | WRKN-FM CUMULUS MEDIA - NEW ORLEANS | | | 3648 MOMENTUM PL | | CHICAGO, IL 60689-5336 | |
| 018956P001-1435A-052 | WS NEAL HIGH SCHOOL | COACH JT GOSNELL | | 801 ANDREW JACKSON ST | | EAST BREWTON, AL 36426 | |
| 010119P001-1435A-052 | WWL | | | DEPT AT 40496 | | ATLANTA, GA 31192-0496 | |
| 017321P001-1435A-052 | WWL | | | PO BOX 637386 | | CINCINNATI, OH 45263-7386 | |
| 018982P001-1435A-052 | WWL-TV | | | DEPT 730041 | PO BOX 660919 | DALLAS, TX 75266-0919 | |
| 026447P001-1435A-052 | WWW TICKETPRINTING.COM | | | PO BOX 6934 | 22 SOUTH CENTRAL AVE | HARLOWTON, MT 59036 | |
| 011089P001-1435A-052 | WWWARCHBISHOPSHAW.ORG | | | 1000 SALESIAN LN | | MARRERO, LA 70072 | |
| 026448P001-1435A-052 | WWWPLATEPASS.COM | | | 1150 N ALMA SCHOOL RD | | MESA, AZ 85201 | |
| 020144P001-1435A-052 | WYLK | NORTHSHORE BROADCASTING | | 200 E THOMAS ST | | HAMMOND, LA 70401 | |
| 026537P001-1435A-052 | WYNDAM GARDEN SHREVEPORT | | | 1419 E 70TH ST | | SHREVEPORT, LA 71105 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
of 856
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018983P001-1435A-052 | WYNDHAM GARDEN SHREVEPORT | | | 1419 E 70TH ST | | SHREVEPORT, LA 71105 | |
| 011090P001-1435A-052 | WYNDHAM HOTELS | | | 124 ROYAL ST | | NEW ORLEANS, LA 70130 | |
| 029680P001-1435A-052 | WYNHOVEN HEALTH CARE | WAYNE PLAISANCE | | 1000 HOWARD AVE | 9TH FLOOR | NEW ORLEANS, LA 70113 | |
| 029679P001-1435A-052 | WYNHOVEN HEALTH CARE  1 | WAYNE PLAISANCE | | 1000 HOWARD AVE | 10TH FLOOR | NEW ORLEANS, LA 70113 | |
| 002854P001-1435A-052 | WYNN KAPIT DDS APDC | | | 3024 KINGMAN ST | | METAIRIE, LA 70006 | |
| 016524P001-1435A-052 | WYRED SYSTEMS | | | 104 TUNICA PL | | MANDEVILLE, LA 70471 | |
| 016525P001-1435A-052 | X FUSION FITNESS CENTER | | | 1455 N COLLINS BLVD | | COVINGTON, LA 70433 | |
| 024012P001-1435A-052 | X PRESS X RAY INC | | | 3400 DIVISION ST | | METAIRIE, LA 70002 | |
| 011092P001-1435A-052 | X-GRAIN | | | 8667 KAPP DR | | PEOSTA, IA 52068 | |
| 024015P001-1435A-052 | X-RAY ASSOCIATES INC | | | 65 SOCKANOSSET CROSS RD | | CRANSTON, RI 02920 | |
| 020146P001-1435A-052 | XAVERIAN BROTHERS | | | 4409 FREDERICK AVE | | BALTIMORE, MD 21229 | |
| 020145P001-1435A-052 | XAVERIAN BROTHERS | BR JIM MALONE | | 1711 TIDEWATER DR | | SLIDELL, LA 70458 | |
| 021677P001-1435A-052 | XAVIER PREP | | | 5116 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 002855P001-1435A-052 | XAVIER PREP ALUMNI ASSOCIATION | | | 5116 MAGAZINE ST | | NEW ORLEANS, LA 70115 | |
| 011091P001-1435A-052 | XAVIER UNIVERSITY | | | 1 DREXEL DR | | NEW ORLEANS, LA 70125 | |
| 002856P001-1435A-052 | XAVIER UNIVERSITY INSTITUTE FOR | BLACK CATHOLIC STUDIES | | 1 DREXEL DR | | NEW ORLEANS, LA 70125 | |
| 002857P001-1435A-052 | XAVIER UNIVERSITY OF LA | | | 1 DREXEL DR BOX 49 | | NEW ORLEANS, LA 70125 | |
| 010120P001-1435A-052 | XEROX CORP | | | PO BOX 802555 | | CHICAGO, IL 60680-2555 | |
| 021678P001-1435A-052 | XEROX CORP ADMIN #180 | | | PO BOX 802555 | | CHICAGO, IL 60680-2555 | |
| 021679P001-1435A-052 | XEROX CORP TEACH LOUNGE #156 | | | PO BOX 802555 | | CHICAGO, IL 60680-2555 | |
| 021680P001-1435A-052 | XEROX FINANCIAL SVC | | | PO BOX 202882 | | DALLAS, TX 75320-2882 | |
| 029885P001-1435A-052 | XEROX FINANCIAL SVC LLC | | | 201 MERRITT 7 | | NORWALK, CT 06851 | |
| 021681P001-1435A-052 | XEROX SUPPLIES | | | PO BOX 802555 | | CHICAGO, IL 60680-2555 | |
| 024013P001-1435A-052 | XMED OXYGEN AND MEDICAL EQUIPMENT | | | STE 400 804 SUMMER PARK DR | | STAFFORD, TX 77477 | |
| 024014P001-1435A-052 | XPRESS RAY INC | | | 3400 DIVISION ST | | METAIRIE, LA 70002 | |
| 018984P001-1435A-052 | XTECH PROTECTIVE EQUIPMENT, LLC | | | 5 JOHN HENRY DR | | MONTVILLE, NJ 07045 | |
| 012548P001-1435A-052 | XTREME INFLATABLES OF LA LLC | | | 1507 CORBIN RD | | HAMMOND, LA 70401 | |
| 024016P001-1435A-052 | XTREME PHYSICAL THERAPY | | | 3300 BEHRMAN PL | | NEW ORLEANS, LA 70114 | |
| 024017P001-1435A-052 | XUAN T PHAM OD LLC | | | PO BOX 1673 | | METAIRIE, LA 70004 | |
| 014152P001-1435A-052 | YANKEE CANDLE FUNDRAISING | | | PO BOX 3750 | | BOSTON, MA 02241-3750 | |
| 021682P001-1435A-052 | YANKEE CANDLE FUNDRAISING | AC # 999975807 | | PO BOX 3750 | | BOSTON, MA 02241-3750 | |
| 014153P001-1435A-052 | YE OLDE COLLEGE INN | | | 3000 SOUTH CARROLLTON AVE | | NEW ORLEANS, LA 70118 | |
| 012549P001-1435A-052 | YEAGER BASEBALL | | | 300 OZONE PK RD | | COVINGTON, LA 70433 | |
| 009339P001-1435A-052 | YEAR ROUND HEATING AND A/C | | | 680 E I-10 SERVICE RD | | SLIDELL, LA 70461 | |
| 012550P001-1435A-052 | YELLOW BUTTERFLY CUSTOM EMBROIDERY, LLC | | | 48 ZINNIA DR | | COVINGTON, LA 70433 | |
| 018985P001-1435A-052 | YICOMPETE | | | 761 SOUTH 3RD AVE | | HARTFORD, AL 36344 | |
| 018986P001-1435A-052 | YMCA OF GREATER NEW ORLEANS | EAST JEFFERSON FAMILY YMCA | | 6691 RIVERSIDE DR | | METAIRIE, LA 70003 | |
| 018987P001-1435A-052 | YOUNG LASALLIAN ASSEMBLY | ST MARYS COLLEGE | | 1928 SAINT MARYS RD | | MORAGA, CA 94575 | |
| 028861P001-1435A-052 | YOUNG'S DRYCLEANING | | | 5357 FRANKLIN AVE | | NEW ORLEANS, LA 70122 | |
| 002194P001-1435A-052 | YOUNG*REV OTIS | ST PETER CATHOLIC CHURCH | | 125 EAST 19TH AVE | | COVINGTON, LA 70433 | |
| 016526P001-1435A-052 | YOUR CO STORE | | | PO BOX 23701 | | NEW ORLEANS, LA 70183 | |
| 020147P001-1435A-052 | YOURMEMBERSHIPCOM | | | 300 FIRST AVE SOUTH | STE 300 | SAINT PETERSBURG, FL 33701 | |
| 018988P001-1435A-052 | YOUSCIENCE | | | 615 MAIN ST | | NASHVILLE, TN 37206 | |
| 021683P001-1435A-052 | YOUTH SPECIALTIES | | | P O BOX 623 | | HOLMES, PA 19043-0623 | |
| 011093P001-1435A-052 | YOUTHLIGHT INC | | | 105 FAIRWAY POND DR | | CHAPIN, SC 29036 | |
| 014154P001-1435A-052 | YP | | | PO BOX 5010 | | CAROL STREAM, IL 60197-5010 | |
| 024018P001-1435A-052 | YPS ANESTHESIA LOUISIANA | DEPT 400 | | PO BOX 4388 | | HOUSTON, TX 77210 | |
| 009218P001-1435A-052 | YUR EVENT RENTAL | | | 21 VETERANS MEMORIAL BLVD | | KENNER, LA 70062 | |
| 018989P001-1435A-052 | YUR EVENT RENTALS | | | 21 VETERANS MEMORIAL BLVD | | KENNER, LA 70062 | |
| 017322P001-1435A-052 | YVONNE SOMERS LEGER | | | 316 BRIARMEADE ST | | GRETNA, LA 70056 | |
| 018990P001-1435A-052 | Z2 SYSTEMS, INC | | | 1801 W WARNER AVE  STE 201 | | CHICAGO, IL 60613 | |
| 016527P001-1435A-052 | ZACARY PROPERTY RENTALS, LLC | ROBERT ZACARY | | 50 EAST CT UNIT 1 | | MANDEVILLE, LA 70471 | |
| 016528P001-1435A-052 | ZACHARY ATHLETIC FOUNDATION | | | 4100 BRONCO LN | | ZACHARY, LA 70791 | |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016529P001-1435A-052 | ZACHARY HIGH SCHOOL | | | 4100 BRONCO LN | | ZACHARY, LA 70791 | |
| 026702P001-1435A-052 | ZACHARY HIGH SCHOOL | | | 4100 SCHOOL ST | | ZACHARY, LA 70791 | |
| 011094P001-1435A-052 | ZACKS FAMOUS FROZEN YOGURT | | | 5801 W PK AVE | | HOUMA, LA 70364 | |
| 016530P001-1435A-052 | ZAHOUREK SYSTEMS, INC | | | 2198 W 15TH ST | | LOVELAND, CO 80538 | |
| 002862P001-1435A-052 | ZANCA*TOMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009427P001-1435A-052 | ZANER-BLOSER EDUCATIONAL PUBLISHERS | | | PO BOX 16764 | | COLUMBUS, OH 43216-6764 | |
| 021684P001-1435A-052 | ZAPP'S POTATO CHIPS | | | P O BOX 1533 | | GRAMERCY, LA 70052-1533 | |
| 011095P001-1435A-052 | ZAPPOSCOM | | | 400 EAST STEWART AVE | | LAS VEGAS, NV 89101 | |
| 017323P001-1435A-052 | ZAUN SALES | | | 1534 IRVING AVE | | GLENDALE, CA 91201 | |
| 002081P001-1435A-052 | ZAVACKIS*REV CHRISTOPHER | ST CLETUS CHURCH | | 3600 CLAIRE AVE | | GRETNA, LA 70053 | |
| 021940P001-1435A-052 | ZAVERI*KIRAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026203P001-1435A-052 | ZEA CLEARVIEW | | | 4450 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 011096P001-1435A-052 | ZEA ROTISSERIE AND GRILL | | | 1121 MANHATTAN BLVD | | HARVEY, LA 70058 | |
| 026392P001-1435A-052 | ZEAS ST CHARLES | | | 1525 ST CHARLES AVE | | NEW ORLEANS, LA 70130 | |
| 002863P001-1435A-052 | ZEIGLER TREE AND TIMBER | | | 1930 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 012551P001-1435A-052 | ZEIGLER TREE REMOVAL | | | 1930 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 016531P001-1435A-052 | ZEIGLER TREE REMOVAL CO | | | 1930 COLLINS BLVD | | COVINGTON, LA 70433 | |
| 021685P001-1435A-052 | ZEPHYR | | | PO BOX 1618 | | AFTON, WY 83110 | |
| 024019P001-1435A-052 | ZEPHYR ANESTHESIA LLC | DEPT 2021 | | PO BOX 11407 | | BIRMINGHAM, AL 35246 | |
| 018991P001-1435A-052 | ZEPHYR GRAF-X | | | PO BOX 304 | | STILLWATER, MN 55082 | |
| 016532P001-1435A-052 | ZEPHYR HATS | | | 5443 EARHART RD | | LOVELAND, CO 80538 | |
| 020148P001-1435A-052 | ZEPHYR THE HAT | | | PO BOX 304 | | STILLWATER, MN 55082 | |
| 017324P001-1435A-052 | ZERINGUE DISTRIBUTORS | | | 2401 8TH ST | | HARVEY, LA 70058 | |
| 000277P001-1435A-052 | ZERINGUE*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021686P001-1435A-052 | ZERINGUES PLUMBING AND MECHANICAL INC | | | P O DRAWER B | | NEW SARPY, LA 70078 | |
| 020149P001-1435A-052 | ZERO SPORTS | | | 5801-B SIEGEN LN | | BATON ROUGE, LA 70809 | |
| 024020P001-1435A-052 | ZETA HOME HEALTH CARE | | | PO BOX 27968 | | SALT LAKE CITY, UT 84127 | |
| 024021P001-1435A-052 | ZETA HOME HEALTH CARE | | | STE C 550 ELMWOOD PARK BLVD | | HARAHAN, LA 70123 | |
| 018992P001-1435A-052 | ZIEGLER CO, F C | | | 2111 E 11TH ST STE A-B | | TULSA, OK 74104 | |
| 011097P001-1435A-052 | ZINSEL GLASS | | | 242 VILLEMAR PL | | TERRYTOWN, LA 70056 | |
| 002865P001-1435A-052 | ZOE'S BAKERY INC | | | 118 WEST 32ND AVE | | COVINGTON, LA 70433 | |
| 024022P001-1435A-052 | ZOLL SVC LLC | | | 121 GAMMA DR | | PITTSBURGH, PA 15238 | |
| 024023P001-1435A-052 | ZOLL SVC LLC | | | PO BOX 644321 | | PITTSBURGH, PA 15264 | |
| 020150P001-1435A-052 | ZONES | | | 1102 125TH ST SW STE 102 | | AUBURN, WA 98001 | |
| 021687P001-1435A-052 | ZONES INC | | | PO BOX 34740 | | SEATTLE, WA 98124-1740 | |
| 014155P001-1435A-052 | ZOO 2 U | | | 82089 HWY 25 | | FOLSOM, LA 70437 | |
| 009403P001-1435A-052 | ZOOBOOKS | | | PO BOX 6321 | | HARLAN, IA 51593-5821 | |
| 024024P001-1435A-052 | ZOOM MANAGEMENT | | | 1455 NW IRVING ST STE 600 | | PORTLAND, OR 97209 | |
| 021688P001-1435A-052 | ZORA CHRISTINA CATERING | | | 2236 COUNTRY CLUB DR | | LA PLACE, LA 70068-1818 | |
| 002866P001-1435A-052 | ZUBENTRUP*KERSTIN HOENER | | | 1836 BURGUNDY ST | | NEW ORLEANS, LA 70116 | |
| 002868P001-1435A-052 | ZUPPARDO FAMILY SUPER MARKETS INC | | | 5010 VETERANS HWY | | METAIRIE, LA 70006 | |
| 014156P001-1435A-052 | ZUPPARDO'S | | | 5010 VETERANS BLVD | | METAIRIE, LA 70006 | |
| 009156P001-1435A-052 | ZURICH CLASSIC OF NEW ORLEANS | | | 11005 LAPALCO BLVD | | AVONDALE, LA 70094-6201 | |
| 024025P001-1435A-052 | ZYNEX MEDICAL | | | PO BOX 840932 | | DALLAS, TX 75284 | |
| 011098P001-1435A-052 | ZZOUNDS | | | 8 THORNTON RD | | OAKLAND, NJ 07436 | |

Total Number of Records: 29881

# EXHIBIT 5

| Fill in this information to identify the case: |
| --- |
| Debtor name: The Roman Catholic Church of the Archdiocese of New Orleans |
| United States Bankruptcy Court for the Eastern District of Louisiana |
| Case number: 20-10846 |

# Proof of Claim

04/19

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1:   Identify the Claim

| | |
| --- | --- |
| **1. Who is the current creditor?**<br>**Name and address of the creditor.** | Name and address of creditor (the person or entity to be paid for this claim):<br><br><br><br><br><br>Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ❏ No          ❏ Yes.<br>From whom? _____ |
| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?**                    **Where should payments to the creditor be sent? (if different)**<br><br>Name: _____          Name: _____<br><br>Address: _____          Address: _____<br><br>City: _____ State: ____ Zip: _____          City: _____ State: ____ Zip: _____<br><br>Phone: _____          Phone: _____<br><br>Email: _____          Email: _____<br><br>Uniform claim identifier for electronic<br>payments in chapter 13 (if you use one): __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ |
| **4. Does this claim amend one already filed?** | ❏ No          ❏ Yes. Claim number on court          Filed on<br>claims registry (if known): _____          (MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ❏ No          ❏ Yes.<br>Who made the earlier filing? _____ |

## Part 2:   Give Information About the Claim as of the Date the Case was Filed

| | |
| --- | --- |
| **6. Do you have any number you use to identify the debtor?** | ❏ No          ❏ Yes. Last 4 digits of the debtor's<br>account or any identification number used: _____ _____ _____ _____ |
| **7. How much is the claim?** | $_____          **Does this amount include interest or other charges?**<br>❏ No          ❏ Yes. Attach statement itemizing interest, fees, expenses, or<br>other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury<br>or wrongful death, or credit card. Attach redacted copies of any documents          _____<br>supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing<br>information that is entitled to privacy, such as health care information. |

| 9. Is all or part of the claim secured? | ☐ No | Nature of property: | ☐ Motor vehicle |
|---|---|---|---|
| | ☐ Yes. The claim is secured by a lien on property. | ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | ☐ Other (describe): _____ |

Basis for perfection: _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property: $_____     Amount of the claim that is secured: $_____

Amount of the claim that is unsecured (the sum of the secured and unsecured amounts should match the amount in line 7): $_____

Amount necessary to cure any default as of the date of the petition:     $_____     Annual interest rate (when case was filed): _____%     ☐ Fixed  ☐ Variable

| 10. **Is this claim based on a lease?** | ☐ No | ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
|---|---|---|

| 11. **Is this claim subject to a right of setoff?** | ☐ No | ☐ Yes. Identify the property: _____ |
|---|---|---|

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☐ No | ☐ Yes. *Check all that apply:* | **Amount entitled to priority** |
|---|---|---|---|
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

## Part 3:   Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____     Middle: _____     Last:_____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____     State: _____     Zip: _____

Phone: _____     Email: _____

# EXHIBIT 6

# The Roman Catholic Church of the Archdiocese of New Orleans
## Electronic Mail
## Exhibit Pages

000051P002-1435S-052
AMERIGROUP LA
PO BOX 28147
NEW YORK NY 10087
MPSWEB@AMERIGROUP.COM

000105P001-1435S-052
ANNETTE JARVIS
222 SOUTH MAIN ST.,5TH FLOOR
SALT LAKE CITY UT 84101
JARVISA@GTLAW.COM

000112P001-1435S-052
ARDOIN MCKOWEN & ORY LLC
DAVID W ARDOIN
114 LAURA DRIVE STE D
THIBODAUX LA 70301
DAVID@AMOTRIALLAWYERS.COM

000078P001-1435S-052
BIENVENU FOSTER RYAN & O'BANNON LLC
JOHN W WATERS, JR.
1100 POYDRAS ST.,STE 2805
NEW ORLEANS LA 70163
JWATERS@BFROB.COM

000079P001-1435S-052
BIENVENU FOSTER RYAN & O'BANNON LLC
DAVID E WALLE
1100 POYDRAS ST.,STE 2805
NEW ORLEANS LA 70163
DWALLE@BFROB.COM

000066P001-1435S-052
BREAZEALE SACHSE & WILSON LLP
ALAN H GOODMAN
909 POYDRAS ST.,STE 1500
NEW ORLEANS LA 70112
ALAN.GOODMAN@BSWLLP.COM

000071P001-1435S-052
BUTLER SNOW LLP
DAVID S RUBIN; JAMES R AUSTIN
445 N BLVD STE 300
BATON ROUGE LA 70802
DAVID.RUBIN@BUTLERSNOW.COM

000071P001-1435S-052
BUTLER SNOW LLP
DAVID S RUBIN; JAMES R AUSTIN
445 N BLVD STE 300
BATON ROUGE LA 70802
JIM.AUSTIN@BUTLERSNOW.COM

000041P002-1435S-052
CARVER DARDEN ET AL.
DAVID F. WAGUESPACK;STEPHEN P SCULLIN;PETER J SEGR
1100 POYDRAS STREET
SUITE 3100
NEW ORLEANS LA 70163- 1102
WAGUESPACK@CARVERDARDEN.COM

000041P002-1435S-052
CARVER DARDEN ET AL.
DAVID F. WAGUESPACK;STEPHEN P SCULLIN;PETER J SEGR
1100 POYDRAS STREET
SUITE 3100
NEW ORLEANS LA 70163- 1102
SCULLIN@CARVERDARDEN.COM

000041P002-1435S-052
CARVER DARDEN ET AL.
DAVID F. WAGUESPACK;STEPHEN P SCULLIN;PETER J SEGR
1100 POYDRAS STREET
SUITE 3100
NEW ORLEANS LA 70163- 1102
SEGRIST@CARVERDARDEN.COM

000097P002-1435S-052
DAMON J BALDONE & ASSOCIATES
DAMON J BALDONE & ASSOCIATES
DAMON J BALDONE,ESQ
162 NEW ORLEANS BLVD
HOUMA LA 70364
DBALDONE@HOTMAIL.COM

000086P001-1435S-052
DKI OFFICE FURNITURE & SUPPLIES
MIKE JACOBS
5530 JEFFERSON HWY
NEW ORLEANS LA 70123
MIKE.JACOBS@DKIOFFICESOLUTIONS.COM

000062P003-1435S-052
ENTERGY
SEAN D MOORE ASST GC
639 LOYOLA AVE
STE 300 / L-ENT-26C
NEW ORLEANS LA 70113
SMOORE6@entergy.com

000092P001-1435S-052
EVAN PARK HOWELL III
ATTORNEY AT LAW
1 GALLERIA BLVD STE 1900
METAIRIE LA 70001
EHOWELL@EPHLAW.COM

000107P001-1435S-052
FELECIA Y PEAVY, ESQ
P O BOX 3454
HOUSTON TX 77253
FELEPEAVY@JUNO.COM

000076P001-1435S-052
GAINSBURGH BENJAMIN DAVID MEUNIER & WARSHAUER LLC
GERALD E MEUNIER;BRITTANY R WOLF-FREEDMAN
2800 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS LA 70163-2800
GMEUNIER@GAINSBEN.COM

000076P001-1435S-052
GAINSBURGH BENJAMIN DAVID MEUNIER & WARSHAUER LLC
GERALD E MEUNIER;BRITTANY R WOLF-FREEDMAN
2800 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS LA 70163-2800
BWOLF@GAINSBEN.COM

000044P002-1435S-052
GALLAGHER BENEFIT SVC INC
ERIC PEARSON
2850 WEST GOLF RD
5TH FL
ROLLING MEADOWS IL 60008
ERIC_PEARSON@AJG.COM

000100P001-1435S-052
GREENBERG TRAURIG LLP
COLLEEN A MURPHY
ONE INTERNATIONAL PLACE STE 2000
BOSTON MA 02110
MURPHYC@GTLAW.COM

000101P001-1435S-052
GREENBERG TRAURIG LLP
NANCY A PETERMAN
77 WEST WACKER DRIVE STE 3100
CHICAGO IL 60601
PETERMANN@GTLAW.COM

000083P001-1435S-052
HAHN ENTERPRISES, INC.
TANIA E. HAHN
3702 BIENVILLE ST
NEW ORLEANS LA 70119
SALES@HAHN-ENTERPRISES.COM

000043P002-1435S-052
HANCOCK WHITNEY BANK, INDENTURE TRUSTEE
C/O BUTLER SNOW LLP
DAVID S. RUBIN
445 NORTH BLVD
SUITE 300
BATON ROUGE LA 70802
DAVID.RUBIN@BUTLERSNOW.COM

000038P002-1435S-052
HELLER DRAPER PATRICK HORN ET AL.
DOUGLAS S DRAPER
650 POYDRAS ST
SUITE 2500
NEW ORLEANS LA 70130
DSD@HELLERDRAPER.COM

The Roman Catholic Church of the Archdiocese of New Orleans

Electronic Mail

Exhibit Pages

| | | | |
|---|---|---|---|
| 000068P003-1435S-052<br>HERMAN, HERMAN & KATZ, LLC<br>SOREN GISLESON; JOSEPH 'JED' CAIN<br>820 O'KEEFE AVENUE<br>NEW ORLEANS LA 70113<br>SGISLESON@HHKLAWFIRM.COM | 000068P003-1435S-052<br>HERMAN, HERMAN & KATZ, LLC<br>SOREN GISLESON; JOSEPH 'JED' CAIN<br>820 O'KEEFE AVENUE<br>NEW ORLEANS LA 70113<br>JCAIN@HHKLAWFIRM.COM | 000108P001-1435S-052<br>HINSHAW & CULBERTSON LLP<br>HEATHER LASALLE ALEXIS,ESQ<br>900 CAMP ST.,3RD FLOOR<br>NEW ORLEANS LA 70130<br>HALEXIS@HINSHAWLAW.COM | 000104P001-1435S-052<br>HUBER THOMAS & MARCELLE LLP<br>STEPHEN M HUBER;LOGAN E SCHONEKAS<br>1100 POYDRAS ST.,STE 2200<br>NEW ORLEANS LA 70163<br>STEPHEN@HUBERTHOMASLAW.COM |
| 000104P001-1435S-052<br>HUBER THOMAS & MARCELLE LLP<br>STEPHEN M HUBER;LOGAN E SCHONEKAS<br>1100 POYDRAS ST.,STE 2200<br>NEW ORLEANS LA 70163<br>LOGAN@HUBERTHOMASLAW.COM | 000103P001-1435S-052<br>KEITH A RODRIGUEZ<br>ATTORNEY AT LAW<br>P O BOX 3445<br>LAFAYETTE LA 70502-3445<br>KRODRIGUEZ@KEITHRODRIGUEZ.COM | 000099P001-1435S-052<br>LANDWEHR LAW FIRM<br>DARRYL T LANDWEHR<br>935 GRAVIER ST.,STE 835<br>NEW ORLEANS LA 70112<br>DLANDWEHR@ATT.NET | 000082P001-1435S-052<br>LAW OFFICE OF REGINA SCOTTO WEDIG LLC<br>REGINA S WEDIG<br>308 S BAY ST.,<br>P O BOX 185<br>AMITE LA 70422<br>REGINAWEDIG@WEDIGLAW.COM |
| 000074P002-1435S-052<br>LOCKE LORD LLP<br>C DAVIN BOLDISSAR,ESQ<br>601 POYDRAS ST.,STE 2660<br>NEW ORLEANS LA 70130-6036<br>DBOLDISSAR@LOCKELORD.COM | 000074P002-1435S-052<br>LOCKE LORD LLP<br>C DAVIN BOLDISSAR,ESQ<br>601 POYDRAS ST.,STE 2660<br>NEW ORLEANS LA 70130-6036<br>ASHLEY.LOHR@LOCKELORD.COM | 000075P001-1435S-052<br>LOCKE LORD LLP<br>OMER F KUEBEL III<br>601 POYDRAS ST.,STE 2660<br>NEW ORLEANS LA 70130<br>RKUEBEL@LOCKELORD.COM | 000075P001-1435S-052<br>LOCKE LORD LLP<br>OMER F KUEBEL III<br>601 POYDRAS ST.,STE 2660<br>NEW ORLEANS LA 70130<br>YAMILLE.HARRISON@LOCKELORD.COM |
| 000045P002-1435S-052<br>LOUISIANA CHILDREN'S MEDICAL CENTER<br>JENNY BARNETT-SARPALIUS CFO<br>200 HENRY CLAY AVE<br>NEW ORLEANS LA 70118<br>JENNIFER.SARPALIUS@LCMCHEALTH.ORG | 000052P002-1435S-052<br>LUBA CASUALTY INSURANCE CO<br>STEVE WERNER, CPA, CIA<br>2351 ENERGY DR<br>STE 2000<br>BATON ROUGE LA 70808<br>LUBAACCOUNTING@LUBAWC.COM | 000109P001-1435S-052<br>MCCARTER & ENGLISH LLP<br>RICHARD A BERAN;JOHN C KELLY<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK NJ 07102<br>RBERAN@MCCARTER.COM | 000109P001-1435S-052<br>MCCARTER & ENGLISH LLP<br>RICHARD A BERAN;JOHN C KELLY<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK NJ 07102<br>JKELLY@MCCARTER.COM |
| 000050P002-1435S-052<br>MEITLER CONSULTANTS, INC<br>TOM HEDING<br>39 BEECHWOOD RD<br>SUMMIT NJ 07901<br>THEDING@MEITLER.COM | 000089P001-1435S-052<br>NEWMAN MATHIS BRADY & SPEDALE<br>MARK C LANDRY<br>A PROFESSIONAL LAW CORPORATION<br>433 METAIRIE RD.,STE 600<br>METAIRIE LA 70005<br>MLANDRY@NEWMANMATHIS.COM | 000093P001-1435S-052<br>NEWMAN MATHIS BRADY & SPEDALE<br>ROBERT A MATHIS<br>A PROFESSIONAL LAW CORP<br>433 METAIRIE RD.,STE 600<br>METAIRIE LA 70005<br>RMATHIS@NEWMANMATHIS.COM | 000007P003-1435S-052<br>OFFICE OF THE US TRUSTEE<br>AMANDA B. GEORGE,TRIAL ATTORNEY<br>400 POYDRAS ST STE 2110<br>NEW ORLEANS LA 70130<br>AMANDA.B.GEORGE@USDOJ.GOV |
| 000063P001-1435S-052<br>OFFICE OF THE US TRUSTEE<br>MARY LANGSTON, ASST US TRUSTEE<br>400 POYDRAS ST.,STE 2110<br>NEW ORLEANS LA 70130<br>MARY.LANGSTON@USDOJ.GOV | 000094P001-1435S-052<br>PACHULSKI STANG ZIEHL & JONES LLP<br>LINDA F CANTOR<br>10100 SANTA MONICA BLVD.,13TH FL<br>LOS ANGELES CA 90067<br>LCANTOR@PSZJLAW.COM | 000095P001-1435S-052<br>PACHULSKI STANG ZIEHL & JONES LLP<br>JAMES I STANG<br>10100 SANTA MONICA BLVD.,13TH FL<br>LOS ANGELES CA 90067<br>JSTANG@PSZJLAW.COM | 000080P001-1435S-052<br>RICHARD A ROZANSKI, APLC<br>RICHARD A ROZANSKI<br>P O BOX 13199<br>ALEXANDRIA LA 71315-3199<br>RICHARD@RARLAW.NET |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Electronic Mail**
**Exhibit Pages**

Page # : 3 of 3                                                                                    10/09/2020 08:47:42 PM

| | | | |
|---|---|---|---|
| 000042P001-1435S-052 | 000090P001-1435S-052 | 000090P001-1435S-052 | 001110P001-1435S-052 |
| RICHARD C TRAHANT | ROGER A STETTER,ESQ | ROGER A STETTER,ESQ | RUSSELL POTTHARST |
| ATTORNEY AT LAW | 4429 BARONNE ST | 4429 BARONNE ST | 411 W 5TH ST APT 510 |
| 2908 HESSMER AVE | NEW ORLEANS LA 70115 | NEW ORLEANS LA 70115 | LOS ANGELES CA 90013 |
| METAIRIE LA 70002 | RASTETTER@BELLSOUTH.NET | RASTETTER47@YAHOO.COM | RUSTYCPSR@GMAIL.COM |
| TRAHANT@TRAHANTLAWOFFICE.COM | | | |
| | | | |
| 000098P002-1435S-052 | 000073P001-1435S-052 | 000073P001-1435S-052 | 000091P001-1435S-052 |
| SHEARMAN-DENENEA LLC | SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC |
| JOHN H DENENEA JR | ELWOOD F CAHILL, JR.,THOMAS J MADIGAN II | ELWOOD F CAHILL, JR.,THOMAS J MADIGAN II | RYAN O LUMINAIS;THOMAS J MADIGAN II;AMELIA L HURT |
| 4240 CANAL ST.,2ND FL | 909 POYDRAS ST.,28TH FLOOR | 909 POYDRAS ST.,28TH FLOOR | 909 POYDRAS ST.,STE 2800 |
| NEW ORLEANS LA 70119 | NEW ORLEANS LA 70112-1033 | NEW ORLEANS LA 70112-1033 | NEW ORLEANS LA 70112-4046 |
| JDENENEA@MIDCITYLAW.COM | ECAHILL@SHERGARNER.COM | TMADIGAN@SHERGARNER.COM | RLUMINAIS@SHERGARNER.COM |
| | | | |
| 000091P001-1435S-052 | 000091P001-1435S-052 | 000069P001-1435S-052 | 000111P001-1435S-052 |
| SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | SHERMAN-DENENEA, LLC. | TAYLOR WELLONS POLITZ & DUHE APLC |
| RYAN O LUMINAIS;THOMAS J MADIGAN II;AMELIA L HURT | RYAN O LUMINAIS;THOMAS J MADIGAN II;AMELIA L HURT | JOHN H. DENENEA, JR. | SAMUEL M ROSAMOND III |
| 909 POYDRAS ST.,STE 2800 | 909 POYDRAS ST.,STE 2800 | 424 CANAL STREET | 1515 POYDRAS ST.,STE 1900 |
| NEW ORLEANS LA 70112-4046 | NEW ORLEANS LA 70112-4046 | NEW ORLEANS LA 70119 | NEW ORLEANS LA 70112 |
| TMADIGAN@SHERGARNER.COM | AHURT@SHERGARNER.COM | JDENENEA@MIDCITYLAW.COM | SROSAMOND@TWPDLAW.COM |
| | | | |
| 000065P001-1435S-052 | 000102P001-1435S-052 | 000064P001-1435S-052 | 000031P002-1435S-052 |
| THE CALUDA GROUP LLC | TMI TRUST COMPANY | VASQUEZ LAW | WHITNEY BANK CORPORATE TRUST |
| WILLIAM G CHERBONNIER, JR.,ESQ | KEVIN M DOBRAVA | JESSICA VASQUEZ,ESQ | CORPORATE TRUST |
| 516 VETERANS BLVD., STE 202 | 1100 ABERNATHY RD.,STE 480 | 400 POYDRAS ST.,STE 400 | ELIZABETH ZEIGLER |
| METAIRIE LA 70005 | ATLANTA GA 30328 | NEW ORLEANS LA 70130 | 445 NORTH BLVD.,STE 201 |
| WGC@BILLCHERBONNIER.COM | KDOBRAVA@TMICO.COM | JVASQUEZ@VASQUEZLAWOFFICE.COM | BATON ROUGE LA 70802 |
| | | | BETH.ZEIGLER@HANCOCKWHITNEY.COM |

# EXHIBIT 7

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 029769S001-1435A-052<br>ABS OFFSHORE SPC<br>HANCOCK BANK<br>2600 CITIPLACE DR<br>BATON ROUGE LA 70808 | 029769S002-1435A-052<br>ABS OFFSHORE SPC<br>FUND EVALUATION GROUP LLC<br>NOLAN BEAN CFA CAIA<br>20 I EAST FIFTH ST STE 1600<br>CINCINNATI OH 45202 | 029769S003-1435A-052<br>ABS OFFSHORE SPC<br>HANCOCK BANK OF LOUISIANA<br>VIKKI HEBERT<br>PO BOX 4068<br>BATON ROUGE LA 70821 | 029769S004-1435A-052<br>ABS OFFSHORE SPC<br>HANCOCK BANK OF LOUISIANA<br>KAREN ZERINGUE<br>PO BOX 4068<br>BATON ROUGE LA 70821 |
| 029773S001-1435A-052<br>ACADEMY REAL ESTATE LLC<br>COMMCARE CORP<br>MR JAMES W TUCKER<br>950 WEST CAUSEWAY APPROACH<br>MANDEVILLE LA 70471 | 029773S002-1435A-052<br>ACADEMY REAL ESTATE LLC<br>CARVER DARDEN<br>WILLIAM T FINN<br>1100 POYDRAS ST<br>STE 3100<br>NEW ORLEANS LA 70163 | 029773S003-1435A-052<br>ACADEMY REAL ESTATE LLC<br>IBERIA BANK<br>WILL HALES SENIOR VICE PRESIDENT<br>601 POYDRAS ST<br>STE 2075<br>NEW ORLEANA LA 70130 | 000049P002-1435S-052<br>ADVANCED RECONSTRUCTIVE CARE<br>DR. RAVI TANDON<br>3900 VETERANS MEMORIAL BLVD<br>STE 200<br>METAIRIE LA 70002 |
| 000051P002-1435S-052<br>AMERIGROUP LA<br>PO BOX 28147<br>NEW YORK NY 10087 | 000105P001-1435S-052<br>ANNETTE JARVIS<br>222 SOUTH MAIN ST.,5TH FLOOR<br>SALT LAKE CITY UT 84101 | 026133S001-1435A-052<br>ARCHDIOCESE OF NEW ORLEANS INDEMNITY INC<br>7887 WALMSLEY LLC<br>140 KENNEDY DR<br>STE 101<br>SOUTH BURLINGTON VT 05403 | 000112P001-1435S-052<br>ARDOIN MCKOWEN & ORY LLC<br>DAVID W ARDOIN<br>114 LAURA DRIVE STE D<br>THIBODAUX LA 70301 |
| 000489S001-1435A-052<br>AT AND T<br>208 S AKARD ST<br>DALLAS TX 75202 | 000493S001-1435A-052<br>AT AND T MOBILITY<br>1025 LENOX PARK BLVD<br>ATLANTA GA 30319 | 000084P001-1435S-052<br>ATMOS ENERGY LOUISIANA<br>CHRISTOPHER T. FORSYTHE, CFO<br>1818 ERASTE LANDRY ROAD<br>LAFAYETTE LA 70506 | 000500S001-1435A-052<br>ATMOS ENERGY LOUISIANA<br>5430 LYNDON B JOHNSON FWY<br>DALLAS TX 75240 |
| 000055P002-1435S-052<br>BADIA MORO HEWETT ARCHITECTS LLC<br>TERRILL HEWETT<br>2014 JENA ST<br>NEW ORLEANS LA 70115 | 000078P001-1435S-052<br>BIENVENU FOSTER RYAN & O'BANNON LLC<br>JOHN W WATERS, JR.<br>1100 POYDRAS ST.,STE 2805<br>NEW ORLEANS LA 70163 | 000079P001-1435S-052<br>BIENVENU FOSTER RYAN & O'BANNON LLC<br>DAVID E WALLE<br>1100 POYDRAS ST.,STE 2805<br>NEW ORLEANS LA 70163 | 000025S001-1435A-052<br>BMO HARRIS BANK<br>BANKRUPTCY DEPT<br>111 W MONROE ST<br>CHICAGO IL 60603 |
| 000066P001-1435S-052<br>BREAZEALE SACHSE & WILSON LLP<br>ALAN H GOODMAN<br>909 POYDRAS ST.,STE 1500<br>NEW ORLEANS LA 70112 | 000087P002-1435S-052<br>BSN SPORTS<br>KENT LABOR, CFO<br>14460 VARSITY BRANDS WAY<br>FARMERS BRANCH TX 75244-1200 | 000071P001-1435S-052<br>BUTLER SNOW LLP<br>DAVID S RUBIN; JAMES R AUSTIN<br>445 N BLVD STE 300<br>BATON ROUGE LA 70802 | 000683S001-1435A-052<br>CABLE ONE<br>1314 N 3RD ST # 3<br>PHOENIX AZ 85004-1749 |
| 000023S001-1435A-052<br>CAPITAL ONE<br>BANKRUPTCY DEPT<br>313 CARONDELET ST<br>NEW ORLEANS LA 70130 | 000041P002-1435S-052<br>CARVER DARDEN ET AL.<br>DAVID F. WAGUESPACK;STEPHEN P SCULLIN;PETER J SEGR<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163- 1102 | 029791S001-1435A-052<br>CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA<br>CATHOLIC MUTUAL GROUP<br>MIKE INTRIERI EXECUTIVE VICE PRESIDENT<br>10843 OLD MILL RD<br>OMAHA NE 68154-2600 | 000776S001-1435A-052<br>CENTURYLINK<br>100 CENTURY LINK DR<br>MONROE LA 71203 |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| | | | |
|---|---|---|---|
| 019614S001-1435A-052<br>CHARTER COMMUNICATIONS<br>400 ATLANTIC ST<br>STAMFORD CT 06901 | 000023P001-1435S-052<br>CITY OF NEW ORLEANS<br>DEPT OF FINANCE<br>BUREAU OF REVENUE<br>PO BOX 61840<br>NEW ORLEANS LA 70161-1840 | 000842S001-1435A-052<br>CLECO POWER LLC<br>2030 DONAHUE FERRY RD<br>PINEVILLE LA 71361-5000 | 000057P002-1435S-052<br>CORASS ELECTRICAL SVC<br>EDWARD CORASS III<br>1411 27TH ST<br>KENNER LA 70062 |
| 029893S001-1435A-052<br>COUHIG PARTNERS LLC<br>ROBERT COUHIG<br>3250 ENERGY CENTRE<br>1100 POYDRAS ST<br>NEW ORLEANS LA 70163 | 000322S001-1435A-052<br>COX BUSINESS<br>6205-B PEACHTREE DUNWOODY RD NE<br>ATLANTA GA 30328 | 000899S001-1435A-052<br>COX COMMUNICATIONS<br>6205-B PEACHTREE DUNWOODY RD NE<br>ATLANTA GA 30328 | 000097P002-1435S-052<br>DAMON J BALDONE & ASSOCIATES<br>DAMON J BALDONE & ASSOCIATES<br>DAMON J BALDONE,ESQ<br>162 NEW ORLEANS BLVD<br>HOUMA LA 70364 |
| 000026P001-1435S-052<br>DELL FINANCIAL SVC LP<br>MALL STOP P82DF<br>23 ONE DELL WAY<br>ROUND ROCK TX 78682 | 019671S001-1435A-052<br>DISNEY RESORT DESTINATIONS LLC<br>HEIDI WILLIAMS DISNEY DESTINCTIONS<br>PO BOX 10111<br>ATLANTA GA 30384-3411 | 000086P001-1435S-052<br>DKI OFFICE FURNITURE & SUPPLIES<br>MIKE JACOBS<br>5530 JEFFERSON HWY<br>NEW ORLEANS LA 70123 | 001084S001-1435A-052<br>EATEL<br>913 S BURNSIDE AVE<br>GONZALEZ LA 70737 |
| 001099S001-1435A-052<br>ELECTRICAL SALES CORP<br>2500 L AND A RD<br>METAIRIE LA 70001 | 029801S001-1435A-052<br>ELEVATOR TECHNICAL SVC INC<br>PO BOX 3662<br>PINEVILLE LA 71361-3662 | 000062P003-1435S-052<br>ENTERGY<br>SEAN D MOORE  ASST GC<br>639 LOYOLA AVE<br>STE 300 / L-ENT-26C<br>NEW ORLEANS LA 70113 | 001113S001-1435A-052<br>ENTERGY<br>639 LOYOLA AVE<br>NEW ORLEANS LA 70112 |
| 000032P001-1435S-052<br>ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF GENERAL COUNSEL<br>ARIEL RIOS BLDG<br>1200 PENNSYLVANIA AVE NW MAIL CODE 2310A<br>WASHINGTON DC 20460 | 000033P001-1435S-052<br>ENVIRONMENTAL PROTECTION AGENCY<br>1201 ELM ST<br>STE 500<br>DALLAS TX 75270 | 000092P001-1435S-052<br>EVAN PARK HOWELL III<br>ATTORNEY AT LAW<br>1 GALLERIA BLVD STE 1900<br>METAIRIE LA 70001 | 024104S001-1435A-052<br>FEDERAL EMERGENCY MANAGEMENT AGENCY<br>500 C STREET SW<br>WASHINGTON DC 20472 |
| 000107P001-1435S-052<br>FELECIA Y PEAVY, ESQ<br>P O BOX 3454<br>HOUSTON TX 77253 | 000021S001-1435A-052<br>FIRST BANK AND TRUST<br>BANKRUPTCY DEPT<br>909 POYDRAS ST<br>STE 100<br>NEW ORLEANS LA 70112 | 000021S002-1435A-052<br>FIRST BANK AND TRUST<br>NEWMAN MATHIS BRADY AND SPEDALE<br>MARK C LANDRY A PROFESSIONAL LAW CORP<br>433 METAIRIE RD STE 600<br>METAIRIE LA 70005 | 000076P001-1435S-052<br>GAINSBURGH BENJAMIN DAVID MEUNIER & WARSHAUER LLC<br>GERALD E MEUNIER;BRITTANY R WOLF-FREEDMAN<br>2800 ENERGY CENTRE<br>1100 POYDRAS ST<br>NEW ORLEANS LA 70163-2800 |
| 000044P002-1435S-052<br>GALLAGHER BENEFIT SVC INC<br>ERIC PEARSON<br>2850 WEST GOLF RD<br>5TH FL<br>ROLLING MEADOWS IL 60008 | 029890S001-1435A-052<br>GRAYBAR ELECTRIC CO INC<br>DALE JENSEN<br>4601 CAMBRIDGE<br>FORT WORTH TX 76155 | 000100P001-1435S-052<br>GREENBERG TRAURIG LLP<br>COLLEEN A MURPHY<br>ONE INTERNATIONAL PLACE STE 2000<br>BOSTON MA 02110 | 000101P001-1435S-052<br>GREENBERG TRAURIG LLP<br>NANCY A PETERMAN<br>77 WEST WACKER DRIVE STE 3100<br>CHICAGO IL 60601 |

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000072P002-1435S-052<br>GREGORY A PLETSCH & ASSOCIATES (A PROFESSIONAL LAW<br>GREGORY A PLETSCH<br>111 FOUNDERS DRIVE STE 500<br>BATON ROUGE LA 70810 | 000083P001-1435S-052<br>HAHN ENTERPRISES, INC.<br>TANIA E. HAHN<br>3702 BIENVILLE ST<br>NEW ORLEANS LA 70119 | 000022S001-1435A-052<br>HANCOCK WHITNEY<br>BANKRUPTCY DEPT<br>2510 14TH ST<br>GULFPORT MS 39501 | 000028P002-1435S-052<br>HANCOCK WHITNEY BANK<br>PO BOX 4019<br>GULFPORT MS 39502-4019 |
| 000029P002-1435S-052<br>HANCOCK WHITNEY BANK<br>BANKRUPTCY DEPT<br>2510 14TH ST<br>GULFPORT MS 39501 | 000030P001-1435S-052<br>HANCOCK WHITNEY BANK<br>CREDIT CARD CENTER<br>P O BOX 23070<br>COLUMBUS GA 31902-3070 | 000039P001-1435S-052<br>HANCOCK WHITNEY BANK<br>5328 GOVERNMENT ST<br>BATON ROUGE LA 70806 | 026079S001-1435A-052<br>HANCOCK WHITNEY BANK<br>CARVER DARDEN ET AL<br>DAVID F WAGUESPACK STEPHEN P SCULLIN<br>PETER J SEGRIST<br>1100 POYDRAS ST STE 3100<br>NEW ORLEANS LA 70163-1102 |
| 029459S001-1435A-052<br>HANCOCK WHITNEY BANK INDENTURE TRUSTEE<br>BUTLER SNOW LLP<br>DAVID S RUBIN JAMES R AUSTIN<br>445 N BLVD STE 300<br>BATON ROUGE LA 70802 | 000043P002-1435S-052<br>HANCOCK WHITNEY BANK, INDENTURE TRUSTEE<br>C/O BUTLER SNOW LLP<br>DAVID S. RUBIN<br>445 NORTH BLVD<br>SUITE 300<br>BATON ROUGE LA 70802 | 029809S001-1435A-052<br>HARVEST FUND ADVISORS LLC<br>WHITNEY BANK<br>228 ST CHARLES<br>NEW ORLEANS LA 70130 | 000038P002-1435S-052<br>HELLER DRAPER PATRICK HORN  ET AL.<br>DOUGLAS S DRAPER<br>650 POYDRAS ST<br>SUITE 2500<br>NEW ORLEANS LA 70130 |
| 000108P001-1435S-052<br>HINSHAW & CULBERTSON LLP<br>HEATHER LASALLE ALEXIS,ESQ<br>900 CAMP ST.,3RD FLOOR<br>NEW ORLEANS LA 70130 | 000104P001-1435S-052<br>HUBER THOMAS & MARCELLE LLP<br>STEPHEN M HUBER,LOGAN E SCHONEKAS<br>1100 POYDRAS ST.,STE 2200<br>NEW ORLEANS LA 70163 | 000009P001-1435S-052<br>INTERNAL REVENUE SVC<br>OFFICE OF DISTRICT COUNSEL<br>PO BOX 30509<br>NEW ORLEANS LA 70190 | 000010P001-1435S-052<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| 000011P001-1435S-052<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>PHILADELPHIA PA 19104-5016 | 000012P001-1435S-052<br>INTERNAL REVENUE SVC<br>1555 POYDRAS ST<br>STE 220 M/S 31<br>NEW ORLEANS LA 70112 | 029892S001-1435A-052<br>IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>1555 POYDRAS STREET STE 220 M/S 31<br>NEW ORLEANS LA 70112 | 001407S001-1435A-052<br>JEFFERSON PARISH DEPT OF WATER<br>1221 ELMWOOD PK BLVD STE 103<br>EASTBANK OFFICE  YENNI BUILDING<br>JEFFERSON LA 70123 |
| 000022P001-1435S-052<br>JEFFERSON PARISH SHERIFFS OFFICE<br>BUREAU OF REVENUE AND TAXATION<br>SALES TAX DIVISION<br>PO BOX 248<br>GRETNA LA 70054 | 024055S001-1435A-052<br>JOSEPH MESSINA JR<br>BARON & BUDD, P.C.<br>J. B. LEBLANC DAVID CANNELLA CHRIS COLLEY<br>2600 CitiPlace Dr<br>SUITE 400<br>BATON ROUGE LA 70808 | 024055S002-1435A-052<br>JOSEPH MESSINA JR<br>EAGLE INC FKA EAGLE ASBESTOS AND<br>PACKING CO INC SIMON PERAGINE<br>SMITH AND REDFEARN AGENT FOR SVC SUSAN B KOHN<br>ENERGY CTR 30TH FLOOR 1100 POYDRAS ST<br>NEW ORLEANS LA 70163 | 024055S003-1435A-052<br>JOSEPH MESSINA JR<br>AMERICAN MUTUAL INSURANCE CO<br>AS INSURER OF UNDERWOOD GLASS CO AND EXE OFF<br>LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVE<br>BATON ROUGE LA 70809 |
| 024055S004-1435A-052<br>JOSEPH MESSINA JR<br>ASBESTOS CORPORATION LTD<br>LONG ARM SERVICE OF PROCESS VIA THE HAGUE<br>840 BOUL OUELLET CP9<br>THETFORD MINES PQ<br>HOLLAND  G6G 5SL<br>THE NETHERLANDS | 024055S005-1435A-052<br>JOSEPH MESSINA JR<br>AT AND T CORP<br>CT CORPORATION SYSTEM<br>3867 PLAZA TOWER DR<br>BATON ROUGE LA 70816 | 024055S006-1435A-052<br>JOSEPH MESSINA JR<br>BARON AND BUDD PC J BURTON LEBLANC<br>DAVID R CANNELLA CHRISTOPHER C COLLEY<br>JEREMIAH S BOLING<br>2600 CITIPLACE DR STE 400<br>BATON ROUGE LA 70808 | 024055S007-1435A-052<br>JOSEPH MESSINA JR<br>BURMASTER LAND AND DEVELOPMENT CO LLC<br>AGENT FOR SERVICE A.J. BURMASTER<br>7033 EDGEWATER DR<br>MANDEVILLE, LA 70471 LA 70471 |

The Roman Catholic Church of the Archdiocese of New Orleans

Exhibit Pages

024055S008-1435A-052
JOSEPH MESSINA JR
CENTENNIAL INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S009-1435A-052
JOSEPH MESSINA JR
CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S010-1435A-052
JOSEPH MESSINA JR
CONTINENTAL INSURANCE CO
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S011-1435A-052
JOSEPH MESSINA JR
CSR LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
9 HELP ST
CHATSWOOD NSW  2067
AUSTRALIA

024055S012-1435A-052
JOSEPH MESSINA JR
CSR LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
LOCKED BAG 6
CHATSWOOD NSW  2057
AUSTRALIA

024055S013-1435A-052
JOSEPH MESSINA JR
FEDERAL INSURANCE CO
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S014-1435A-052
JOSEPH MESSINA JR
GUARD-LINE INC
LOUISIANA LONG ARM STATUTE
1001 PROGRESS DR
ATLANTA TX 75551

024055S015-1435A-052
JOSEPH MESSINA JR
INSURANCE COMP ANY OF NORTH AMERICA
AS INSURER OF NORTH AMERICAN ASBESTOS COR
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S016-1435A-052
JOSEPH MESSINA JR
LAMORAK INSURANCE CO
AS SUCC TO AMERICAN EMPLOYERS INSURANCE CO
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S017-1435A-052
JOSEPH MESSINA JR
LOMBARD INSURANCE CO
INSURER OF ADVOCATE MINES LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S018-1435A-052
JOSEPH MESSINA JR
THE MCCARTY CORP
FKA MCCARTY BRANTON INC
AGENT FPR SERVICE PAUL SPAHT
4232 BLUEBONNET BLVD
BATON ROUGE LA 70809

024055S019-1435A-052
JOSEPH MESSINA JR
ST PAUL FIRE AND MARINE INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S020-1435A-052
JOSEPH MESSINA JR
TAYLOR-SEIDENBACH INC
AGENT FOR SVC ROBERT I SHEPARD OR HAL SHEPARD
731 S SCOTT ST
NEW ORLEANS LA 70119

024055S021-1435A-052
JOSEPH MESSINA JR
UNION CARBIDE CORP
AGENT FOR SVC CT CORP SYSTEM
3867 PLAZA TOWER DR
BATON ROUGE LA 70816

024055S022-1435A-052
JOSEPH MESSINA JR
UNITED STATES FIDELITY  GUARANTY CO
AS INSURER OF UNDERWOOD GLASS CO AND EXE OFF
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S023-1435A-052
JOSEPH MESSINA JR
WESTCHESTER FIRE INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S024-1435A-052
JOSEPH MESSINA JR
ZURICH INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S025-1435A-052
JOSEPH MESSINA JR
EXCESS INSURANCE CO
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

000103P001-1435S-052
KEITH A RODRIGUEZ
ATTORNEY AT LAW
P O BOX 3445
LAFAYETTE LA 70502-3445

000027P001-1435S-052
KS STATE BANK
1010 WESTLOOP
PO BOX 69
MANHATTAN KS 66505-0069

000099P001-1435S-052
LANDWEHR LAW FIRM
DARRYL T LANDWEHR
935 GRAVIER ST.,STE 835
NEW ORLEANS LA 70112

000082P001-1435S-052
LAW OFFICE OF REGINA SCOTTO WEDIG LLC
REGINA S WEDIG
308 S BAY ST.,
P O BOX 185
AMITE LA 70422

000024S001-1435A-052
LIBERTY BANK
BANKRUPTCY DEPT
6600 FRANKLIN AVE
NEW ORLEANS LA 70122

000074P002-1435S-052
LOCKE LORD LLP
C DAVIN BOLDISSAR,ESQ
601 POYDRAS ST.,STE 2660
NEW ORLEANS LA 70130-6036

000075P001-1435S-052
LOCKE LORD LLP
OMER F KUEBEL III
601 POYDRAS ST.,STE 2660
NEW ORLEANS LA 70130

000045P002-1435S-052
LOUISIANA CHILDREN'S MEDICAL CENTER
JENNY BARNETT-SARPALIUS CFO
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

000034P001-1435S-052
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
602 NORTH FIFTH ST
BATON ROUGE LA 70802

000081P001-1435S-052
LOUISIANA DEPT OF JUSTICE
RYAN M SEIDEMANN, ASSISTANT ATTORNEY GENERAL
CIVIL DIVISION/ LANDS & NATURAL RESOURCES
POST OFFICE BOX 94005
BATON ROUGE LA 70804-9005

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Exhibit Pages**

000002P001-1435S-052
LOUISIANA DEPT OF LABOR
1001 NORTH 23RD ST
PO BOX 94094
BATON ROUGE LA 70804-9094

026135S001-1435A-052
LOUISIANA DEPT OF PUBLIC SAFETY
AND CORRECTIONS
SAFETY NATIONAL
1832 SHUETZ ROAD
ST LOUIS MO 63146

000005P001-1435S-052
LOUISIANA DEPT OF REVENUE
617 NORTH THIRD ST
PO BOX 201
BATON ROUGE LA 70802

000018P001-1435S-052
LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE LA 70821-0201

000024P001-1435S-052
LOUISIANA DEPT OF REVENUE
SALES TAX DIVISION
PO BOX 3138
BATON ROUGE LA 70821-0201

000008P001-1435S-052
LOUISIANA DEPT OF WORK FORCE COMMISSION
1001 N 23RD ST
BATON ROUGE LA 70802

000040P001-1435S-052
LOUISIANA PUBLIC FACILITIES AUTHORITY
2237 S ACADIAN THRUWAY
SUITE 650
BATON ROUGE LA 70808

000052P002-1435S-052
LUBA CASUALTY INSURANCE CO
STEVE WERNER, CPA, CIA
2351 ENERGY DR
STE 2000
BATON ROUGE LA 70808

000109P001-1435S-052
MCCARTER & ENGLISH LLP
RICHARD A BERAN;JOHN C KELLY
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

029817S001-1435A-052
MEITLER CONSULTANTS INC
THOMAS REDING PRESIDENT
9415 W FOREST HOME AVE
STE 302
MILWAUKEE WI 53130

000050P002-1435S-052
MEITLER CONSULTANTS, INC
TOM HEDING
39 BEECHWOOD RD
SUMMIT NJ 07901

029902S001-1435A-052
MERLE NOULLET
GEORGE RECILE
ONE GALLERIA BLVD STE 1100
METAIRIE LA 70001

029819S001-1435A-052
MISSISSIPPI WORKERS COMPENSATION COMMISSION
SAFETY NATIONAL
1832 SHUETZ RD
ST LOUIS MO 63146

000047P001-1435S-052
NAME AND ADDRESS INTENTIONALLY OMITTED

000088P001-1435S-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029461S001-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029462S001-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029462S002-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029462S005-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029462S006-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029462S007-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029463S001-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029463S002-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029464S001-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029464S002-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029465S001-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029466S002-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

029468S001-1435A-052
NAME AND ADDRESS INTENTIONALLY OMITTED

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Exhibit Pages**

Page # : 6 of 9

10/09/2020 10:17:55 PM

| | | | |
|---|---|---|---|
| 029469S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029469S003-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029470S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029471S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029472S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029473S003-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029473S004-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029473S005-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029474S003-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029474S004-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029474S005-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029475S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029475S002-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029475S003-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029475S004-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029475S005-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029475S006-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029476S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029476S004-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029476S005-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029476S006-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477S002-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477S004-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477S005-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029477S006-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477S007-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S002-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 029478S003-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S004-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S005-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S006-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029479S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029479S002-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029479S005-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029479S006-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029479S007-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029480S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029480S004-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029480S005-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029480S006-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029481S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029896S001-1435A-052<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000089P001-1435S-052<br>NEWMAN MATHIS BRADY & SPEDALE<br>MARK C LANDRY<br>A PROFESSIONAL LAW CORPORATION<br>433 METAIRIE RD.,STE 600<br>METAIRIE LA 70005 |
| 000093P001-1435S-052<br>NEWMAN MATHIS BRADY & SPEDALE<br>ROBERT A MATHIS<br>A PROFESSIONAL LAW CORP<br>433 METAIRIE RD.,STE 600<br>METAIRIE LA 70005 | 001814S001-1435A-052<br>NEWWAVE COMMUNICATIONS<br>1007 N ONE MILE RD<br>DEXTER MO 63841-1008 | 001824S001-1435A-052<br>NOLA BROADBAND INC<br>1612 BARATARIA BLVD<br>MARRERO LA 70072 | 000036P001-1435S-052<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>A MACEO SMITH FEDERAL BLDG<br>525 GRIFFIN ST STE 602<br>DALLAS TX 75202 |
| 000048P001-1435S-052<br>OCHSNER HEALTH SYSTEM<br>STEPHANIE WELLS<br>1514 JEFFERSON HIGHWAY<br>NEW ORLEANS LA 70121 | 000007P003-1435S-052<br>OFFICE OF THE US TRUSTEE<br>AMANDA B. GEORGE,TRIAL ATTORNEY<br>400 POYDRAS ST STE 2110<br>NEW ORLEANS LA 70130 | 000063P001-1435S-052<br>OFFICE OF THE US TRUSTEE<br>MARY LANGSTON, ASST US TRUSTEE<br>400 POYDRAS ST.,STE 2110<br>NEW ORLEANS LA 70130 | 000046P002-1435S-052<br>OPTUMRX FOR RX CLAIMS<br>RICHARD MATTERA, CHIEF LEGAL OFFICER<br>2300 MAIN ST<br>IRVINE CA 92614 |
| 000094P001-1435S-052<br>PACHULSKI STANG ZIEHL & JONES LLP<br>LINDA F CANTOR<br>10100 SANTA MONICA BLVD.,13TH FL<br>LOS ANGELES CA 90067 | 000095P001-1435S-052<br>PACHULSKI STANG ZIEHL & JONES LLP<br>JAMES I STANG<br>10100 SANTA MONICA BLVD.,13TH FL<br>LOS ANGELES CA 90067 | 000096P001-1435S-052<br>PACHULSKI STANG ZIEHL & JONES LLP<br>JOSHUA M FRIED<br>150 CALIFORNIA ST.,15TH FL<br>SAN FRANCISCO CA 94111 | 002198S001-1435A-052<br>PAUL CALAMARI<br>EVAN PARK HOWELL III<br>ATTORNEY AT LAW<br>ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Exhibit Pages**

029824S001-1435A-052
POINT AU FER ISLAND LLC
MICHAEL T OBRIEN
4805 EAST 79TH ST
INDIANAPOLIS IN 46250

029824S002-1435A-052
POINT AU FER ISLAND LLC
DENECHAUD AND DENECHAUD LLC
20 1 ST C HARLES AVE
STE 3920
NEW ORLEANS LA 70170

029824S003-1435A-052
POINT AU FER ISLAND LLC
TEXAS PETROLEUM INVESTMENT CO
5850 SAN FELIPE
STE 250
HOUSTON TX 77057

029825S001-1435A-052
POINT AU FER LLC
EDITH GRAHAM
5819 GOEDDELTOWN RD
WATERLOO IL 62298-2623

029825S002-1435A-052
POINT AU FER LLC
DENECHAUD AND DENECHAUD LLC
20 1 ST C HARLES AVE
STE 3920
NEW ORLEANS LA 70170

029825S003-1435A-052
POINT AU FER LLC
TEXAS PETROLEUM INVESTMENT CO
5850 SAN FELIPE
STE 250
HOUSTON TX 77057

000080P001-1435S-052
RICHARD A ROZANSKI, APLC
RICHARD A ROZANSKI
P O BOX 13199
ALEXANDRIA LA 71315-3199

029833S001-1435A-052
RIMROCK CAPITAL MANAGEMENT LLC
WHITNEY BANK
228 ST CHARLES
NEW ORLEANS LA 70130

000090P001-1435S-052
ROGER A STETTER,ESQ
4429 BARONNE ST
NEW ORLEANS LA 70115

000110P001-1435S-052
RUSSELL POTTHARST
411 W 5TH ST APT 510
LOS ANGELES CA 90013

029706S001-1435A-052
SALESIAN SISTERS
LAW OFFICE OF REGINA SCOTTO WEDIG LLC
REGINA S WEDIG
308 S BAY ST
PO BOX 185
AMITE LA 70422

000073P001-1435S-052
SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC
ELWOOD F CAHILL, JR.,THOMAS J MADIGAN II
909 POYDRAS ST.,28TH FLOOR
NEW ORLEANS LA 70112-1033

000091P001-1435S-052
SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC
RYAN O LUMINAIS;THOMAS J MADIGAN II;AMELIA L HURT
909 POYDRAS ST.,STE 2800
NEW ORLEANS LA 70112-4046

000021P001-1435S-052
SHERIFF AND EX OFFICIO TAX COLLECTOR
JERRY LARPENTER
PARISH OF TERREBONE
PO BOX 1670
HOUMA LA 70361

000069P001-1435S-052
SHERMAN-DENENEA, LLC.
JOHN H. DENENEA, JR.
424 CANAL STREET
NEW ORLEANS LA 70119

029751S001-1435A-052
SIGULER GUFF  AND CO LP
CAPTRUST
LEGAL DEPT
102 W WHITING ST
STE 400
TAMPA FL 33602-5140

002432S001-1435A-052
SPARKLIGHT
210 E. EARLL DR
PHOENIX AZ 85012

002435S001-1435A-052
SPECTRUM BUSINESS
275 E S GEORGE BLVD
ST. GEORGE UT 84770

029843S001-1435A-052
ST TAMMANY PARISH GOVERNMENT
SCI LOUISIANA FUNERAL SVC INC
MICHAEL L DECELL
1929 ALLEN PARKWAY
HOUSTON TX 77019

029843S002-1435A-052
ST TAMMANY PARISH GOVERNMENT
SERVICE CORP INTERNATIONAL
LEGAL DEPT
1929 ALLEN PKWY
HOUSTON TX 77019

029887S001-1435A-052
STAR SVC INC
JAY DE LA HOUSSAYE
117 PINTAIL ST
ST ROSE LA 70087

016374S001-1435A-052
TAMMANY UTILITIES
21454 KOOP DR
MANDEVILLE LA 70471

000111P001-1435S-052
TAYLOR WELLONS POLITZ & DUHE APLC
SAMUEL M ROSAMOND III
1515 POYDRAS ST.,STE 1900
NEW ORLEANS LA 70112

000025P001-1435S-052
THE BANK OF NEW YORK TRUST CO NA
601 POYDRAS ST
STE 2225
NEW ORLEANS LA 70130

000065P001-1435S-052
THE CALUDA GROUP LLC
WILLIAM G CHERBONNIER, JR.,ESQ
516 VETERANS BLVD., STE 202
METAIRIE LA 70005

000102P001-1435S-052
TMI TRUST COMPANY
KEVIN M DOBRAVA
1100 ABERNATHY RD.,STE 480
ATLANTA GA 30328

026147S001-1435A-052
UNITED HEALTHCARE INSURANCE COMPANY
MARK TEBBEN UNDERWRITER
PO BOX 30769
SALT LAKE CITY UT 84130-0769

000013P001-1435S-052
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF LOUISIANA
650 POYDRAS ST
STE 1600
NEW ORLEANS LA 70130

# The Roman Catholic Church of the Archdiocese of New Orleans
## Exhibit Pages

10/09/2020 10:17:55 PM

000003P001-1435S-052
US DEPT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON DC 20530-0001

000004P002-1435S-052
US DEPT OF LABOR
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000035P001-1435S-052
US DEPT OF LABOR OSHA
OSHA REGION 4
525 GRIFFIN ST STE 602
DALLAS TX 75202

000019P001-1435S-052
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

000020P001-1435S-052
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

000006P001-1435S-052
US DEPT OF TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON DC 20220

002748S001-1435A-052
UTILITIES INC OF LOUISIANA
201 HOLIDAY BLVD
COVINGTON LA 70433

000064P001-1435S-052
VASQUEZ LAW
JESSICA VASQUEZ,ESQ
400 POYDRAS ST.,STE 400
NEW ORLEANS LA 70130

000037P001-1435S-052
VERMONT DEPT OF FINANCIAL REGULATION
MR DAVID F PROVOST CFE
DEPUTY COMMISSIONER -CAPTIVE INSURANCE
89 MAIN ST
MONTPELIER VT 05620-3101

020131S001-1435A-052
WASH ST TAMMANY ELECTRIC CO INC
21504 MIRE DR
MANDEVILLE LA 70448

029458S001-1435A-052
WELLS FARGO VENDOR FINANCIAL SVC LLC
APPLE FINANCIAL SVC
ROCHELLE BRYANT
5000 RIVERSIDE DR
STE 300 EAST
IRVING TX 75039-4314

000053P002-1435S-052
WHITE OAK CONSULTING
PAUL A. BREAUX
88 MELROSE DR
DESTREHAN LA 70047-2008

000031P002-1435S-052
WHITNEY BANK CORPORATE TRUST
CORPORATE TRUST
ELIZABETH ZEIGLER
445 NORTH BLVD.,STE 201
BATON ROUGE LA 70802

000085P001-1435S-052
WRIGHT NATIONAL FLOOD INSURANCE
PATTY TEMPLETON-JONES
PO BOX 33070
ST PETERSBURG FL 33733-8070

Records Printed :   **238**