**Monthly Operating Report**

| | |
|---|---|
| **Case Name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case Number** | 20-10846 |

| Form Attached | Previously Waived | Required Reports/Documents |
|---|---|---|
| X | { } | Comparative Balance Sheet (Form 2-B) |
| X | { } | Profit and Loss Statement (Form 2-C) |
| X | { } | Cash Receipt & Disbursements Statement (Form 2-D) |
| X | { } | Quarterly Fee (Form 2-D) |
| X | { } | Supporting Schedules- AP Aging, AR Aging, Insurance (Form 2-E) |
| X | { } | Narrative (Form 2-F) |
| X | { } | Copies of Bank Statements with ALL pages of the Statement and Reconciliations of Bank Balance to Book Balance for all Accounts. |

*Utilize Acrobat Adobe bookmarking function to easily navigate the document.*

| Entity Key | |
|---|---|
| ANO | Archdiocese of New Orleans |
| SLC | St. Louis Cathedral |
| OLG | Our Lady of Guadalupe |
| AOL | Academy of Our Lady |
| ACHS | Archbishop Chapelle High School |
| AHHS | Archbishop Hannan High School |
| ARHS | Archbishop Rummel High School |
| ASHS | Archbishop Shaw High School |
| PJPHS | Pope John Paul II High School |
| SCCS | St. Charles Catholic School |
| SMSS | St. Michael's Special School |
| SSA | St. Scholastica Acadamy |

The Roman Catholic Church of the Archdiocese of New Orleans
(Debtor-in-possession)
Consolidated Balance Sheets

| | April 30, 2020 | May 31, 2020 | June 30, 2020 | July 31, 2020 | August 31, 2020 | September 30, 2020 | October 31, 2020 |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| Cash and cash equivalents | $ 22,052,676 | $ 35,171,296 | $ 51,935,708 | $ 55,210,257 | $ 54,373,332 | $ 34,746,847 | $ 31,670,952 |
| Petty cash | 8,014 | 12,057 | 3,294 | 32,006 | 30,411 | 33,788 | 32,259 |
| Grants receivable | 1,576,164 | 301,255 | 299,350 | 164,841 | 259,466 | 259,466 | 909,034 |
| Accounts receivable, net | 16,007,926 | 14,492,336 | 12,799,554 | 11,771,212 | 13,035,500 | 13,357,610 | 12,319,969 |
| Accounts receivable- tuition and fees, net | 18,060,873 | 22,315,009 | 6,587,924 | 5,218,230 | 2,471,735 | 2,374,451 | 1,891,695 |
| Prepaid expenses | 1,061,499 | 1,067,409 | 1,848,464 | 1,824,174 | 1,924,106 | 1,991,629 | 1,892,692 |
| Other current assets | 49,680 | 12,835 | 73,216 | 27,691 | 40,064 | 32,961 | 24,418 |
| Pledges receivable, net | 518,664 | 477,685 | 408,605 | 388,245 | 387,410 | 386,225 | 385,485 |
| Loans receivable from Affiliates, net | 56,959,172 | 56,948,777 | 56,478,165 | 56,703,435 | 35,186,326 | 34,938,389 | 35,245,288 |
| Investments | 272,921,040 | 282,147,987 | 288,694,051 | 294,329,269 | 301,082,881 | 313,283,496 | 309,080,109 |
| Inventory | 201,848 | 205,667 | 229,807 | 227,136 | 227,132 | 227,442 | 218,030 |
| Property, plant, and equipment, net | 130,963,335 | 130,603,569 | 130,311,445 | 129,994,486 | 129,856,032 | 129,745,410 | 129,397,866 |
| Other assets | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 |
| Beneficial interest in charitable remainder trust | 380,721 | 380,721 | 440,653 | 440,653 | 440,653 | 440,653 | 440,653 |
| Total assets | $ 520,883,613 | $ 544,258,602 | $ 550,232,236 | $ 556,453,635 | $ 539,437,047 | $ 531,940,364 | $ 523,630,450 |
| **Liabilities and Net Assets** | | | | | | | |
| Accounts payable (Post-petition) | $ - | $ 705,031 | $ 1,232,548 | $ 3,912,352 | $ 1,572,674 | $ 2,112,973 | $ 2,122,250 |
| Accrued expenses | 10,435,689 | 8,493,219 | 8,930,172 | 7,518,501 | 7,610,790 | 7,747,698 | 7,997,111 |
| Custodial Funds (agency payables) | 1,200,103 | 1,302,508 | 1,267,256 | 1,278,271 | 1,391,915 | 1,415,558 | 1,358,061 |
| Deferred tuition and fees | 23,031,469 | 36,231,110 | 37,405,713 | 35,921,048 | 32,321,973 | 29,099,686 | 25,877,498 |
| Liabilities subject to compromise (Pre-petition) | | | | | | | |
| Accounts payable (Pre-petition) | 2,507,583 | 2,380,383 | 1,736,193 | 1,405,132 | 1,396,881 | 1,332,157 | 1,328,982 |
| Obligations under capital lease | 995,706 | 991,975 | 989,248 | 741,576 | 660,337 | 657,569 | 635,621 |
| Bonds payable, net | 40,075,264 | 40,690,584 | 40,690,584 | 40,690,584 | 40,690,584 | 40,690,584 | 40,690,584 |
| Accrued pension liability | 44,732,295 | 44,882,295 | 45,032,295 | 45,182,295 | 48,774,202 | 48,942,202 | 49,110,202 |
| PPP Cares Act loan (forgivable loan) | 5,487,281 | 5,487,281 | 5,487,281 | 5,487,281 | 5,487,281 | 5,487,281 | 5,487,281 |
| Accrued liability for self-insured claims | 10,373,785 | 10,192,714 | 10,686,804 | 10,593,216 | 10,780,055 | 10,734,089 | 10,322,349 |
| Deposits payable to affiliates | 105,471,112 | 117,656,958 | 120,440,678 | 121,976,522 | 124,479,568 | 121,618,761 | 119,241,824 |
| Funds held for affiliates | 125,290,089 | 122,459,309 | 126,892,073 | 127,678,439 | 131,489,504 | 130,240,149 | 128,419,194 |
| Total liabilities | 369,600,377 | 391,473,367 | 400,790,845 | 402,385,217 | 406,655,764 | 400,078,707 | 392,590,957 |
| **Net assets** | | | | | | | |
| Without donor restrictions | 119,004,173 | 119,490,204 | 118,745,100 | 116,552,472 | 95,265,337 | 94,345,711 | 93,523,546 |
| With donor restrictions | 32,279,063 | 33,295,031 | 30,696,291 | 37,515,946 | 37,515,946 | 37,515,946 | 37,515,946 |
| Total net assets | 151,283,236 | 152,785,236 | 149,441,391 | 154,068,418 | 132,781,283 | 131,861,657 | 131,039,492 |
| Total liabilities and net assets | $ 520,883,613 | $ 544,258,602 | $ 550,232,236 | $ 556,453,635 | $ 539,437,047 | $ 531,940,364 | $ 523,630,450 |

The Roman Catholic Church of the Archdiocese of New Orleans
(Debtor-in-possession)
Consolidated Income Statements

| | April 30, 2020 | May 31, 2020 | June 30, 2020 | July 31, 2020 | August 31, 2020 | September 30, 2020 | October 31, 2020 |
|---|---|---|---|---|---|---|---|
| **Revenue, Gains, and Other Support** | | | | | | | |
| Assessments to affiliated entities | | | | | | | |
| Archdiocesan support | $ 195,974 $ | 720,975 $ | 793,974 $ | 969,036 $ | 806,114 $ | 844,020 $ | 1,635,500 |
| Priest health insurance and retirement | 230,303 | 230,303 | 230,303 | 340,675 | 217,492 | 217,458 | 215,332 |
| Insurance income | 2,296,854 | 2,741,164 | 3,012,453 | 3,975,018 | 3,048,179 | 3,722,884 | 2,781,381 |
| Fee revenue | 176,465 | 243,818 | 500,036 | 455,619 | 440,095 | 522,171 | 302,989 |
| Contributions and grants | 321,825 | 288,442 | (101,589) | 571,378 | 220,293 | 83,580 | 748,064 |
| Tuition and Fees, net | (22,209) | 10,689 | (303,448) | 3,221,487 | 3,661,554 | 3,714,309 | 3,235,013 |
| Student activities | 3,297 | 2,409 | 17,006 | 200 | 65,537 | (12,519) | 61,053 |
| Student services income | 52,881 | 144,711 | 3,555 | 236,428 | 119,405 | 86,398 | 119,260 |
| Church income | 54,253 | 67,284 | 72,402 | 53,962 | 71,927 | 67,322 | 63,108 |
| Rental income and royalties | 89,397 | 87,747 | 81,421 | 88,842 | 85,000 | 83,215 | 79,064 |
| Fundraising and development | 506,826 | 231,107 | 232,549 | 440,758 | 226,140 | 717,246 | 382,571 |
| Interest income- deposit and loan fund | 174,558 | 180,199 | 174,598 | 181,164 | 179,821 | 174,476 | 179,361 |
| Special events income | 20,760 | 14,280 | 1,650 | 16,710 | 32,530 | 15,775 | 19,575 |
| Investment income, net | 356,514 | 356,514 | 356,514 | 374,452 | 374,452 | 374,452 | 374,452 |
| Other income | 411,710 | 297,836 | 364,263 | 325,225 | 490,613 | 189,375 | 1,101,889 |
| Total income | 4,869,407 | 5,617,479 | 5,435,687 | 11,250,954 | 10,039,152 | 10,800,162 | 11,298,613 |
| | | | | | | | |
| **Expenses** | | | | | | | |
| Program: | | | | | | | |
| Ministries | 1,382,390 | 1,351,585 | 1,603,856 | 1,528,589 | 1,132,683 | 1,172,285 | 1,798,836 |
| Supporting service to parishes and other related agencies | 4,636,067 | 1,846,347 | 1,912,676 | 3,655,133 | 24,393,570 | 3,241,475 | 3,049,722 |
| Instructional | 1,640,380 | 1,755,488 | 2,525,615 | 1,153,527 | 1,974,833 | 1,880,291 | 1,891,817 |
| Auxiliary services | 165,137 | 326,748 | 403,793 | 351,150 | 292,619 | 322,603 | 475,432 |
| Supporting services: | | | | | | | |
| Administration | 1,103,097 | 1,347,528 | 2,085,893 | 1,427,045 | 1,278,155 | 1,358,700 | 1,050,948 |
| Development and fundraising | 161,444 | 152,418 | 138,251 | 115,049 | 149,652 | 238,379 | 197,563 |
| Operations and Maintenance of Plant | 526,662 | 351,173 | 648,646 | 601,694 | 686,484 | 682,588 | 709,008 |
| Other | 65,013 | 38,704 | 129,959 | 109,769 | 79,040 | 259,936 | 75,861 |
| Reorganization costs | 483,005 | 615,319 | 149,694 | 292,650 | 5,200 | 938,307 | 1,381,793 |
| Total expenses | 10,163,196 | 7,785,310 | 9,598,383 | 9,234,606 | 29,992,236 | 10,094,562 | 10,630,979 |
| | | | | | | | |
| **Non-operating revenues (expenses)** | | | | | | | |
| Investment income, net | 5,159,913 | 4,026,345 | 2,122,556 | 2,985,131 | 2,762,259 | (1,250,774) | (1,115,347) |
| Less spending distribution | (356,514) | (356,514) | (356,514) | (374,452) | (374,452) | (374,452) | (374,452) |
| Investment income, net of spending distribution | 4,803,399 | 3,669,831 | 1,766,042 | 2,610,679 | 2,387,807 | (1,625,226) | (1,489,799) |
| | | | | | | | |
| Additional Minimum Pension Liability Adjustment | - | - | - | - | (3,721,859) | - | - |
| | | | | | | | |
| **Change in net assets** | (490,390) | 1,502,000 | (2,396,654) | 4,627,027 | (21,287,135) | (919,626) | (822,165) |
| | | | | | | | |
| **Net Assets** | | | | | | | |
| Beginning balance | 151,773,625 | 151,283,236 | 151,838,045 | 149,441,391 | 154,068,418 | 132,781,283 | 131,861,657 |
| Ending balance | $ 151,283,236 $ | 152,785,235 $ | 149,441,391 $ | 154,068,418 $ | 132,781,283 $ | 131,861,657 $ | 131,039,492 |
| | | | | | | | |
| **Reconciliation of Net Assets from 5/31/20 to 6/1/20:** | | | | | | | |
| Net assets ending balance 5/31/20, as reported | | $ 152,785,235 | | | | | |
| Adjustment: to remove Investment that was incorrectly | | | | | | | |
| included on SMSS that was subsequently determined | | | | | | | |
| to be an asset of the Catholic Community Foundation | | (947,191) | | | | | |
| | | | | | | | |
| **Net assets beginning balance 6/1/20** | | $ 151,838,045 | | | | | |

**Cash Receipts and Disbursements Statement**

Case name                     The Roman Catholic Church of the Archdiocese of New Orleans
Case number                   20-10846

**For Period October 1 to October 31, 2020**

| Cash Reconciliation | Amount |
|---|---|
| 1. Beginning Cash Balance | $ 34,746,846.75 |
| 2. Cash Receipts | $ 20,463,259.31 |
| 3. Cash Disbursements | $ (23,539,154.08) |
| 4. Net Cash Flow | $ (3,075,894.77) |
| 5. Ending Cash Balance | $ 31,670,951.98 |

| Cash Summary - Ending Balance | Entity | Amount* | Financial Institution |
|---|---|---|---|
| Fifth District Savings Bank - 6344 | AOL | $ 179,022.52 | Fifth District Savings Bank |
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ 1,011,461.85 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Payroll - 7654 | AOL | $ - | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ 1,277,467.80 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tution Reserve - 0011 | AOL | $ 1,343,601.84 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ 133,647.65 | Regions |
| Payroll Account- 2440 | ASHS | $ 2,852.76 | First Bank & Trust |
| Current Year Tuition- 3085 | ASHS | $ 1,627,491.31 | First Bank & Trust |
| Tuition Loans Current Year- 0007 | ASHS | $ 1,111,644.95 | First Bank & Trust |
| MM/Operating Year- 9162 | ASHS | $ 131,407.27 | First Bank & Trust |
| General Operating- 2429 | ASHS | $ 258,526.97 | First Bank & Trust |
| Tuition Reserve - 0437 | SCCS | $ 850,109.74 | First Bank & Trust |
| FBT Operating - 3063 | SCCS | $ 2,032,200.68 | First Bank & Trust |
| F A Operating - 0502 | SCCS | $ 341,757.41 | First American Bank |
| Payroll - 1377 | SCCS | $ 970.29 | First American Bank |
| QB Club - 7036 | SCCS | $ 32,083.48 | First National Bank USA |
| Payroll and Utilities - 5678 | SCCS | $ 62,416.16 | First Bank & Trust |
| FA Money Market - 5651 | SCCS | $ 471,599.13 | First American Bank |
| Operating Account - 1514 | ACHS | $ 185,792.18 | First Bank & Trust |
| Tuition Endowment - 1745 | ACHS | $ 31,941.97 | First Bank & Trust |
| Online Giving - 2809 | ACHS | $ 83,829.24 | First Bank & Trust |
| Gaming Acct - 3293 | ACHS | $ 0.08 | First Bank & Trust |
| Next Year Cash - 4967 | ACHS | $ 174,466.75 | First Bank & Trust |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ 1,549,490.79 | First Bank & Trust |
| PPP - 5667 | ACHS | $ 4.36 | First Bank & Trust |
|  Operating - 8545 | AHHS | $ 85,059.23 | First Bank & Trust |
| Tuition Savings Account - 8861 | AHHS | $ - | First Bank & Trust |
| Payroll- 8501 | AHHS | $ - | First Bank & Trust |
| Tuition Resreve Account- 0079 | AHHS | $ 1,027,043.49 | First Bank & Trust |
| PPP Escrow- 5700 | AHHS | $ - | First Bank & Trust |
| Operating- 8055 | PJPHS | $ 511,880.67 | First Bank & Trust |
| Reserve Loan- 0271 | PJPHS | $ 575,002.58 | First Bank & Trust |
| Savings- 3199 | PJPHS | $ 1,022,576.13 | First Bank & Trust |
| Checking- 4242 | PJPHS | $ 200,611.61 | First Bank & Trust |
| FBT Day Camp-2887 | ARHS | $ 5,242.82 | First Bank & Trust |
| FBT Merchant Acct - 2876 | ARHS | $ 42,767.96 | First Bank & Trust |
| FBT Online Advancement - 2832 | ARHS | $ 31,885.77 | First Bank & Trust |
| FBT Online Band - 2854 | ARHS | $ 10,869.73 | First Bank & Trust |
| FBT Online Fundraising - 2865 | ARHS | $ 1,647.27 | First Bank & Trust |
| FBT Online Student Services - 2843 | ARHS | $ 86,380.20 | First Bank & Trust |
| FBT Operating - 2799 | ARHS | $ 43,495.18 | First Bank & Trust |
| FBT Online Tuition/Fees - 2777 | ARHS | $ 75,533.57 | First Bank & Trust |
| FBT Payroll - 2821 | ARHS | $ 119,945.65 | First Bank & Trust |
| FBT Tuition Restricted - 0431 | ARHS | $ 1,922,767.39 | First Bank & Trust |
| FBT Money Market - 2755 | ARHS | $ 316,753.73 | First Bank & Trust |
| Operating Account- 3693 | SMSS | $ 143,911.13 | First Bank & Trust |
| Pay Pal  - 1481 | SMSS | $ - | First Bank & Trust |
| Money Market Account- 9129 | SMSS | $ 22,890.25 | First Bank & Trust |
| Payroll Account- 9602 | SMSS | $ - | First Bank & Trust |
| Operating- 3404 | SMSS | $ 345,494.80 | First Bank & Trust |
| Capital Funds- 1509 | SMSS | $ 366,476.00 | Gulf Coast Bank & Trust Company |
| St Scholastica Academy Commercial Checking - 3106 | SSA | $ - | Capital One |
| Regular Checking - 6217 | SSA | $ - | Capital One |
| St. Scholastica Academy Commercial Checking - 4776 | SSA | $ - | Capital One |

| | | | | |
|---|---|---|---|---|
| Tuition Money Manager Account - 8457 | SSA | $ | 807,205.63 | First Bank & Trust |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | 786,450.68 | First Bank & Trust |
| Operating for AP - 3065 | SSA | $ | 2,445,842.58 | Home Bank |
| Operating Account - 4366 | SSA | $ | - | First Bank & Trust |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,832.51 | Raymond James |
| Operating- 3736 | SLC | $ | 11,812.41 | Capital One |
| Operating- 9250 | SLC | $ | 14,953.72 | Capital One |
| Cambon- 3604 | SLC | $ | 2,000.00 | Capital One |
| St. Anthony Garden- 3744 | SLC | $ | - | Capital One |
| Gift Shop- 3728 | SLC | $ | 21,663.71 | Capital One |
| Operating - 4085 | SLC | $ | 379,007.05 | Whitney |
| Operating - 4069 | SLC | $ | 537,885.35 | Whitney |
| Gift Shop - 4077 | SLC | $ | 14,777.57 | Whitney |
| Savings - 5683 | SLC | $ | 10,000.15 | Whitney |
| Operating- 4318 | OLG | $ | 70,700.48 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | (370.27) | First Bank & Trust |
| Operating- 2118 | ANO | $ | 4,984,772.70 | Whitney |
| Checking- 9680 | ANO | $ | 13,919.99 | First Bank & Trust |
| Business Check Card Acct- 9625 | ANO | $ | 2,000.00 | First Bank & Trust |
| Insurance- 3664 | ANO | $ | 3,459.02 | Capital One |
| Care & Compassion- 2402 | ANO | $ | 2,713.70 | Capital One |
| Retirement- 2718 | ANO | $ | 458,048.07 | Whitney |
| Savings- 5245 | ANO | $ | 111,658.65 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 1,131,043.17 | Whitney |
| Employee Insurance- 8597 | ANO | $ | - | BMO Harris |
| Self Insurance Account - 4265 | ANO | $ | 3,553.77 | Whitney |
| Care & Compassion - 4257 | ANO | $ | 999.00 | Whitney |
| **Total Cash Disbursements*** | | $ | 23,539,154.08 | |

*Note: This amount should be used to determine UST quarterly fees due and
agree with Form 2-D

Cash Receipts Journal
Cash Name     The Roman Catholic Church of the Archdiocese of New Orleans
Case Number     20-10846

| Entity Key | Account Name | Account # Ending in | Date | Description (Source) | Amount | Notes |
|---|---|---|---|---|---|---|
| SLC | Souvenir Shop Account | 3728 | 10/29/2020 | Credit Card Sales | $ | 185.24 |
| SLC | Souvenir Shop Account | 3728 | 10/28/2020 | Credit Card Sales | $ | 207.32 |
| SLC | Souvenir Shop Account | 3728 | 10/28/2020 | Credit Card Sales | $ | 331.68 |
| SLC | Souvenir Shop Account | 3728 | 10/26/2020 | Credit Card Sales | $ | 174.70 |
| SLC | Souvenir Shop Account | 3728 | 10/26/2020 | Credit Card Sales | $ | 230.48 |
| SLC | Souvenir Shop Account | 3728 | 10/26/2020 | Credit Card Sales | $ | 572.10 |
| SLC | Souvenir Shop Account | 3728 | 10/23/2020 | Credit Card Sales | $ | 255.73 |
| SLC | Souvenir Shop Account | 3728 | 10/21/2020 | Credit Card Sales | $ | 493.06 |
| SLC | Souvenir Shop Account | 3728 | 10/21/2020 | Credit Card Sales | $ | 86.29 |
| SLC | Souvenir Shop Account | 3728 | 10/19/2020 | Credit Card Sales | $ | 209.01 |
| SLC | Souvenir Shop Account | 3728 | 10/19/2020 | Credit Card Sales | $ | 261.10 |
| SLC | Souvenir Shop Account | 3728 | 10/19/2020 | Credit Card Sales | $ | 293.69 |
| SLC | Souvenir Shop Account | 3728 | 10/19/2020 | Credit Card Sales | $ | 412.53 |
| SLC | Souvenir Shop Account | 3728 | 10/15/2020 | Credit Card Sales | $ | 95.98 |
| SLC | Souvenir Shop Account | 3728 | 10/14/2020 | Credit Card Sales | $ | 148.09 |
| SLC | Souvenir Shop Account | 3728 | 10/13/2020 | Credit Card Sales | $ | 85.37 |
| SLC | Souvenir Shop Account | 3728 | 10/13/2020 | Credit Card Sales | $ | 124.96 |
| SLC | Souvenir Shop Account | 3728 | 10/13/2020 | Credit Card Sales | $ | 130.45 |
| SLC | Souvenir Shop Account | 3728 | 10/13/2020 | Credit Card Sales | $ | 490.72 |
| SLC | Souvenir Shop Account | 3728 | 10/8/2020 | Credit Card Sales | $ | 61.14 |
| SLC | Souvenir Shop Account | 3728 | 10/8/2020 | Credit Card Sales | $ | 378.92 |
| SLC | Souvenir Shop Account | 3728 | 10/6/2020 | Credit Card Sales | $ | 642.72 |
| SLC | Souvenir Shop Account | 3728 | 10/5/2020 | Credit Card Sales | $ | 342.96 |
| SLC | Souvenir Shop Account | 3728 | 10/5/2020 | Credit Card Sales | $ | 722.39 |
| SLC | Souvenir Shop Account | 3728 | 10/1/2020 | Credit Card Sales | $ | 276.20 |
| SLC | Operating Account | 4085 | 10/13/2020 | Wedding; reception; parking convent yard | $ | 6,400.00 |
| SLC | Operating Account | 4069 | 10/30/2020 | On-line Giving | $ | 500.00 |
| SLC | Operating Account | 4069 | 10/27/2020 | On-line Giving | $ | 150.00 |
| SLC | Operating Account | 4069 | 10/25/2020 | Weekly envelopes; loose collection; sale of votive candles; donations; mass stipends; baptisms/funerals; extra diocesan collections | $ | 6,207.00 |
| SLC | Operating Account | 4069 | 10/23/2020 | Dripper | $ | 684.52 |
| SLC | Operating Account | 4069 | 10/20/2020 | On-line Giving | $ | 175.00 |
| SLC | Operating Account | 4069 | 10/18/2020 | Weekly envelopes; loose collection; sale of votive candles; donations; extra diocesan collections; reimbursement | $ | 8,406.00 |
| SLC | Operating Account | 4069 | 10/14/2020 | On-line Giving | $ | 600.00 |
| SLC | Operating Account | 4069 | 10/12/2020 | Weddings | $ | 15,250.00 |
| SLC | Operating Account | 4069 | 10/11/2020 | Weekly envelopes; loose collection; sale of votive candles; donations; mass stipends; baptisms/funerals; certificate research; | $ | 7,918.00 |
| SLC | Operating Account | 4069 | 10/11/2020 | rentals - church | $ | 7,918.00 |
| SLC | Operating Account | 4069 | 10/9/2020 | On-line Giving | $ | 500.00 |
| SLC | Operating Account | 4069 | 10/7/2020 | void check #33459 damaged in mail | $ | 235.00 |
| SLC | Operating Account | 4069 | 10/6/2020 | On-line Giving | $ | 127.00 |
| SLC | Operating Account | 4069 | 10/5/2020 | On-line Giving | $ | 100.00 |
| SLC | Operating Account | 4069 | 10/5/2020 | Donations; mass stipends | $ | 2,974.17 |
| SLC | Operating Account | 4069 | 10/4/2020 | Weekly envelopes; loose collection; donations; mass stipends;  certificate research | $ | 8,037.00 |
| SLC | Operating Account | 4069 | 10/2/2020 | On-line Giving | $ | 100.00 |
| SLC | Operating Account | 4069 | 10/23/2020 | Mass stipends | $ | 5.00 |
| SLC | Souvenir Shop Account | 4077 | 10/31/2020 | Cash sales; brochure donations | $ | 1,226.47 |
| SLC | Operating Account | 4077 | 10/18/2020 | Cash sales; brochure donations | $ | 1,366.88 |
| SLC | Operating Account | 4077 | 10/5/2020 | credit card sales | $ | 552.99 |
| SLC | Operating Account | 4077 | 10/1/2020 | Cash sales; brochure donations | $ | 1,036.51 |
| SLC | Operating Account | 3736 | 10/31/2020 | Interest | $ | 0.50 |
| OLG | Operating Account | 4318 | 10/1/2020 | Online Giving | $ | 325.82 |
| OLG | Operating Account | 4318 | 10/5/2020 | Online Giving | $ | 23.97 |
| OLG | Operating Account | 4318 | 10/5/2020 | Online Giving | $ | 14,830.50 |
| OLG | Operating Account | 4318 | 10/5/2020 | Gift Shop | $ | 3,691.32 |
| OLG | Operating Account | 4318 | 10/6/2020 | Online Giving | $ | 282.52 |
| OLG | Operating Account | 4318 | 10/7/2020 | Online Giving | $ | 510.40 |
| OLG | Operating Account | 4318 | 10/8/2020 | Online Giving | $ | 424.82 |
| OLG | Operating Account | 4318 | 10/12/2020 | Gift Shop | $ | 3,426.99 |
| OLG | Operating Account | 4318 | 10/12/2020 | Church | $ | 11,665.20 |
| OLG | Operating Account | 4318 | 10/13/2020 | Online Giving | $ | 193.78 |
| OLG | Operating Account | 4318 | 10/14/2020 | Online Giving | $ | 327.12 |
| OLG | Operating Account | 4318 | 10/15/2020 | Online Giving | $ | 49.35 |
| OLG | Operating Account | 4318 | 10/16/2020 | Online Giving | $ | 371.42 |
| OLG | Operating Account | 4318 | 10/19/2020 | Church | $ | 13,574.25 |
| OLG | Operating Account | 4318 | 10/19/2020 | Gift Shop | $ | 3,700.59 |
| OLG | Operating Account | 4318 | 10/21/2020 | Online Giving | $ | 552.19 |
| OLG | Operating Account | 4318 | 10/22/2020 | Online Giving | $ | 419.82 |
| OLG | Operating Account | 4318 | 10/26/2020 | Online Giving | $ | 127.23 |
| OLG | Operating Account | 4318 | 10/27/2020 | Church | $ | 3,945.00 |
| OLG | Operating Account | 4318 | 10/27/2020 | Gift Shop | $ | 4,002.22 |
| OLG | Operating Account | 4318 | 10/27/2020 | Online Giving | $ | 709.27 |
| OLG | Operating Account | 4318 | 10/27/2020 | Church | $ | 15,818.19 |
| OLG | Operating Account | 4318 | 10/29/2020 | Online Giving | $ | 366.95 |
| AOL | Fifth District Savings Bank | 6344 | 10/31/2020 | Interest Income | $ | 53.21 |
| AOL | Operating Account | 1492 | 10/1/2020 | Student Activity Agency Payable: Mission Club and Student Activity Income | $ | 2,193.00 |
| AOL | Operating Account | 1492 | 10/5/2020 | Tuition and Fees, Operations and Maintenance of Plant, Student Activity and Development Income | $ | 17,618.67 |
| AOL | Operating Account | 1492 | 10/7/2020 | Student Activity Agency Payable: STUCO Spiritwear and Other Income | $ | 22.44 |
| AOL | Operating Account | 1492 | 10/8/2020 | Tuition and Fees, Student Activity Income, Fundraising Income, and Student Activity Agency Payable: Bowling and Photography | $ | 5,286.00 |
| AOL | Operating Account | 1492 | 10/9/2020 | Development and Marketing and and Student Activity;Agency Payable:Spiritwear | $ | 96.00 |
| AOL | Operating Account | 1492 | 10/9/2020 | Development and Marketing | $ | 5.00 |
| AOL | Operating Account | 1492 | 10/9/2020 | Student Activity Agency Payable: STUCO Spiritwear | $ | 33.00 |
| AOL | Operating Account | 1492 | 10/9/2020 | Student Activity Agency Payable: STUCO Spiritwear and Tuition and Fees | $ | 151.00 |
| AOL | Operating Account | 1492 | 10/9/2020 | Student Activity Agency Payable: STUCO Spiritwear | $ | 91.00 |
| AOL | Operating Account | 1492 | 10/9/2020 | Tuition Transfer | $ | 4,210.64 |
| AOL | Operating Account | 1492 | 10/9/2020 | Tuition Transfer | $ | 49,891.11 |
| AOL | Operating Account | 1492 | 10/9/2020 | Tuition and Fees, Student Activity Income, Student Services and Student Activity Agency Payable: Culinary | $ | 6,909.70 |
| AOL | Operating Account | 1492 | 10/13/2020 | Tuition and Fees and Other Income | $ | 5.10 |
| AOL | Operating Account | 1492 | 10/13/2020 | Student Services: Agency Payable-club and other income | $ | 25.50 |
| AOL | Operating Account | 1492 | 10/13/2020 | Student Services: Agency Payable-Various Clubs | $ | 97.00 |
| AOL | Operating Account | 1492 | 10/13/2020 | Student Services: Agency Payable-Various Clubs | $ | 167.00 |
| AOL | Operating Account | 1492 | 10/13/2020 | Student Services: Agency Payable-Various Clubs and other Income | $ | 508.98 |
| AOL | Operating Account | 1492 | 10/13/2020 | Student Services: Agency Payable-Various Clubs | $ | 510.00 |
| AOL | Operating Account | 1492 | 10/13/2020 | Student Services: Agency Payable-Various Clubs and other Income | $ | 513.06 |
| AOL | Operating Account | 1492 | 10/13/2020 | Student Services: Agency Payable-Various Clubs and other Income | $ | 526.32 |
| AOL | Operating Account | 1492 | 10/13/2020 | Student Services: Agency Payable-Various Clubs and other Income | $ | 538.56 |
| AOL | Operating Account | 1492 | 10/14/2020 | Student Services: Agency Payable-Various Clubs | $ | 140.00 |
| AOL | Operating Account | 1492 | 10/14/2020 | Student Services: Agency Payable-Various Clubs | $ | 274.00 |
| AOL | Operating Account | 1492 | 10/14/2020 | Student Services: Agency Payable-Various Clubs | $ | 716.04 |
| AOL | Operating Account | 1492 | 10/15/2020 | Student Services: Agency Payable-Various Clubs and other Income | $ | 488.00 |
| AOL | Operating Account | 1492 | 10/15/2020 | Student Services: Agency Payable-Various Clubs | $ | 1,059.78 |
| AOL | Operating Account | 1492 | 10/15/2020 | Student Services: Agency Payable-Various Clubs | $ | 1,817.00 |
| AOL | Operating Account | 1492 | 10/16/2020 | Student Activity Income and Other Income | $ | 18.36 |
| AOL | Operating Account | 1492 | 10/16/2020 | Student Services: Agency Payable-Various Clubs | $ | 93.00 |
| AOL | Operating Account | 1492 | 10/16/2020 | Student Services: Agency Payable-Various Clubs | $ | 335.00 |
| AOL | Operating Account | 1492 | 10/16/2020 | Student Services: Agency Payable-Various Clubs and Tuition and Fees | $ | 671.35 |
| AOL | Operating Account | 1492 | 10/16/2020 | Student Services: Agency Payable-Various Clubs | $ | 877.20 |
| AOL | Operating Account | 1492 | 10/16/2020 | Tuition and Fees and Development Income | $ | 12,495.00 |
| AOL | Operating Account | 1492 | 10/19/2020 | Tuition and Fees | $ | 830.00 |
| AOL | Operating Account | 1492 | 10/19/2020 | Student Services: Agency Payable-Various Clubs | $ | 166.00 |
| AOL | Operating Account | 1492 | 10/19/2020 | Student Services: Agency Payable-Various Clubs | $ | 384.54 |
| AOL | Operating Account | 1492 | 10/19/2020 | Student Services: Agency Payable-Various Clubs and other Income | $ | 571.20 |
| AOL | Operating Account | 1492 | 10/19/2020 | Student Services: Agency Payable-Various Clubs | $ | 787.00 |
| AOL | Operating Account | 1492 | 10/20/2020 | Student Services: Agency Payable-Various Clubs | $ | 1,133.22 |
| AOL | Operating Account | 1492 | 10/20/2020 | Student Services: Agency Payable-Various Clubs | $ | 265.34 |
| AOL | Operating Account | 1492 | 10/20/2020 | Student Services: Agency Payable-Various Clubs and other Income | $ | 880.00 |
| AOL | Operating Account | 1492 | 10/21/2020 | Student Services: Agency Payable-Various Clubs | $ | 56.10 |
| AOL | Operating Account | 1492 | 10/21/2020 | Student Services: Agency Payable-Various Clubs | $ | 694.00 |
| AOL | Operating Account | 1492 | 10/22/2020 | Student Services: Agency Payable-Various Clubs and other Income | $ | 40.80 |
| AOL | Operating Account | 1492 | 10/22/2020 | Student Activity Income | $ | 51.80 |
| AOL | Operating Account | 1492 | 10/22/2020 | Student Services: Agency Payable-Various Clubs | $ | 58.00 |
| AOL | Operating Account | 1492 | 10/22/2020 | Student Services: Agency Payable-Various Clubs | $ | 304.00 |
| AOL | Operating Account | 1492 | 10/22/2020 | Student Services: Agency Payable-Various Clubs | $ | 338.00 |
| AOL | Operating Account | 1492 | 10/22/2020 | Student Services: Agency Payable-Various Clubs and Tuition and Fees | $ | 1,647.00 |
| AOL | Operating Account | 1492 | 10/22/2020 | Student Services, Student Services;Agency Payable-Clubs and Development Income | $ | 1,729.99 |
| AOL | Operating Account | 1492 | 10/22/2020 | Student Activity Income | $ | 2,031.00 |
| AOL | Operating Account | 1492 | 10/22/2020 | Fund Raising Income | $ | 2,610.00 |
| AOL | Operating Account | 1492 | 10/22/2020 | Student Services: Agency Payable-Various Clubs and Tuition and Fees | $ | 3,062.00 |
| AOL | Operating Account | 1492 | 10/22/2020 | Tuition and Fees, and NSFL, Other Income, student Services: Agency Payable-Clubs | $ | 3,960.00 |
| AOL | Operating Account | 1492 | 10/22/2020 | Fund Raising Income | $ | 10,000.00 |
| AOL | Operating Account | 1492 | 10/23/2020 | Student Services: Agency Payable-Various Clubs | $ | 16.00 |
| AOL | Operating Account | 1492 | 10/23/2020 | Student Services: Agency Payable-Various Clubs | $ | 50.00 |
| AOL | Operating Account | 1492 | 10/23/2020 | Student Services: Agency Payable-Various Clubs | $ | 64.00 |
| AOL | Operating Account | 1492 | 10/23/2020 | Student Services: Agency Payable-Various Clubs and other income | $ | 67.00 |
| AOL | Operating Account | 1492 | 10/23/2020 | Student Services: Agency Payable-Various Clubs | $ | 72.00 |
| AOL | Operating Account | 1492 | 10/23/2020 | Student Services: Agency Payable-Various Clubs | $ | 74.00 |
| AOL | Operating Account | 1492 | 10/23/2020 | Student Services: Agency Payable-Various Clubs | $ | 75.00 |
| AOL | Operating Account | 1492 | 10/23/2020 | Student Services: Agency Payable-Various Clubs | $ | 152.00 |
| AOL | Operating Account | 1492 | 10/23/2020 | Tuition Transfer | $ | 14,198.52 |
| AOL | Operating Account | 1492 | 10/23/2020 | Tuition Transfer | $ | 149,771.05 |
| AOL | Operating Account | 1492 | 10/26/2020 | Student Services: Agency Payable-STUCO and Clubs and Other Income | $ | 81.60 |
| AOL | Operating Account | 1492 | 10/26/2020 | Student Services: Agency Payable-Clubs | $ | 100.00 |
| AOL | Operating Account | 1492 | 10/26/2020 | Student Services: Agency Payable-Clubs and Other Income | $ | 106.10 |
| AOL | Operating Account | 1492 | 10/26/2020 | Student Services: Agency Payable-Clubs and Other Income | $ | 132.60 |
| AOL | Operating Account | 1492 | 10/26/2020 | Student Services: Agency Payable-Clubs | $ | 152.00 |
| AOL | Operating Account | 1492 | 10/26/2020 | Student Services: Agency Payable-Clubs and Other Income | $ | 336.60 |
| AOL | Operating Account | 1492 | 10/27/2020 | Student Services: Agency Payable-Clubs | $ | 55.00 |
| AOL | Operating Account | 1492 | 10/27/2020 | Student Services: Agency Payable-Clubs | $ | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 10/27/2020 Student Services: Agency Payable-Clubs | $ | 1,591.00 |
| AOL | Operating Account | 1492 | 10/28/2020 Student Services: Agency Payable-Clubs and Other Income | $ | 33.66 |
| AOL | Operating Account | 1492 | 10/28/2020 Student Services: Agency Payable-Clubs | $ | 35.00 |
| AOL | Operating Account | 1492 | 10/28/2020 Student Services: Agency Payable-Clubs and Other Income | $ | 195.84 |
| AOL | Operating Account | 1492 | 10/31/2020 Development and Marketing | $ | 35.00 |
| AOL | Operating Account | 1492 | 10/31/2020 Student Services: Agency Payable-STUCO | $ | 43.00 |
| AOL | Operating Account | 1492 | 10/31/2020 Student Services: Agency Payable-STUCO | $ | 50.00 |
| AOL | Operating Account | 1492 | 10/31/2020 Student Services: Agency Payable-STUCO | $ | 72.00 |
| AOL | Operating Account | 1492 | 10/31/2020 Student Services: Agency Payable-STUCO, Tuition and Fees, Develoment & Marketing | $ | 74.00 |
| AOL | Operating Account | 1492 | 10/31/2020 Tuition and Fees | $ | 96.43 |
| AOL | Operating Account | 1492 | 10/31/2020 Tuition and Fees | $ | 96.43 |
| AOL | Operating Account | 1492 | 10/31/2020 Interest Earned | $ | 472.20 |
| AOL | Operating Account | 1492 | 10/31/2020 Tuition Transfers | $ | 2,241.31 |
| AOL | Tuition Lending Account | 6054 | 10/31/2020 Interest Earned | $ | 419.85 |
| AOL | Tuition Funded | 0011 | 10/31/2020 Interest Earned | $ | 3,560.80 |
| ACHS | Operating Account | 1514 | 10/1/2020 BBMS- ALUM DUES, CHAPELLE FUND - 10/1 | $ | 436.37 |
| ACHS | Operating Account | 1514 | 10/1/2020 PINK WEEK SHIRT, TUITION, BIG SIS LIL SIS SHIRT, CAMPUS MINISTRY LEADER SHIRT, CHARELLETTE, PRO LIFE SHIRT, STUCO SHIRT | $ | 4,900.81 |
| ACHS | Operating Account | 1514 | 10/1/2020 TUITION PAYMENT | $ | 2,481.74 |
| ACHS | Operating Account | 1514 | 10/1/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/1/20 | $ | 1,652.54 |
| ACHS | Operating Account | 1514 | 10/2/2020 INTEREST TRANSFER FROM LOAN ACCT TO OPERATING - 10/1/20 | $ | 3,959.00 |
| ACHS | Operating Account | 1514 | 10/2/2020 ATHLETIC FEES, PINK WEEK SHIRT, CAMPUS MINISTRY LEADERSHIP SHIRT, CHEER PAYMENT, HI STEPPER PAYMENT, STUCO SHIRT | $ | 1,866.20 |
| ACHS | Operating Account | 1514 | 10/2/2020 4410 BOOKSTORE SALES 10/2/20 | $ | 0.02 |
| ACHS | Operating Account | 1514 | 10/2/2020 4410 BOOKSTORE SALES 10-2-20 | $ | 63.00 |
| ACHS | Operating Account | 1514 | 10/2/2020 4410 BOOKSTORE SALES 10/2/20 | $ | 8.00 |
| ACHS | Operating Account | 1514 | 10/2/2020 4510 DONATION (ETAP 10-2-20) SPADAFORA - BIOLOGY UPGRADE | $ | 7,500.00 |
| ACHS | Operating Account | 1514 | 10/2/2020 4510 CHAPELLE FUND (ETAP 10-2-20) DUREAU, DESTREHAN ANIMAL HOSP | $ | 350.00 |
| ACHS | Operating Account | 1514 | 10/2/2020 1480212 SENIOR LOT PAINTING | $ | 80.00 |
| ACHS | Operating Account | 1514 | 10/2/2020 1480035 AMBASSADOOR SHIRT | $ | 15.00 |
| ACHS | Operating Account | 1514 | 10/2/2020 4499.04 STUDENT ID - | $ | 20.00 |
| ACHS | Operating Account | 1514 | 10/2/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/2/20 | $ | 490.00 |
| ACHS | Operating Account | 1514 | 10/5/2020 4410 BOOKSTORE SALES 10/5/20 | $ | 151.00 |
| ACHS | Operating Account | 1514 | 10/5/2020 CAMPUS MINISTRY SHIRT, CHAPELLETTE PAYMENT, HI STEPPER PAYMENT, FEE PAYMENT | $ | 866.72 |
| ACHS | Operating Account | 1514 | 10/5/2020 1540.22 8TH GRADE PIN REPLACEMENT (BUDDY) | $ | 5.00 |
| ACHS | Operating Account | 1514 | 10/5/2020 1481365 SOFTBALL CLUB FUNDRAISER | $ | 10,240.00 |
| ACHS | Operating Account | 1514 | 10/5/2020 4410 BOOKSTORE SALES 10-5-20 | $ | 129.00 |
| ACHS | Operating Account | 1514 | 10/5/2020 1480212 SENIOR LOT PAINTING | $ | 40.00 |
| ACHS | Operating Account | 1514 | 10/5/2020 4243 LIBRARY COPY SALES | $ | 112.50 |
| ACHS | Operating Account | 1514 | 10/5/2020 4499.04 STUDENT ID (MITCHELL) | $ | 10.00 |
| ACHS | Operating Account | 1514 | 10/5/2020 1480212 SENIOR LOT PAINTING | $ | 120.00 |
| ACHS | Operating Account | 1514 | 10/5/2020 TUITION TRANSFER FROM LOAN ACCT. TO OPERATING - 10/5/20 | $ | 99,394.90 |
| ACHS | Operating Account | 1514 | 10/6/2020 4510 CHAPELLE FUND (ETAP 10/6/20) MILANO | $ | 55.00 |
| ACHS | Operating Account | 1514 | 10/6/2020 4499.04 STUDENT ID (WOLZ) | $ | 10.00 |
| ACHS | Operating Account | 1514 | 10/6/2020 ARETE FOR SIERRA | $ | 1,240.87 |
| ACHS | Operating Account | 1514 | 10/6/2020 TUITION PAYMENT | $ | 1,240.87 |
| ACHS | Operating Account | 1514 | 10/6/2020 1-1480180 CHEER PAYMENT | $ | 915.00 |
| ACHS | Operating Account | 1514 | 10/6/2020 4-1480180 CHEER CANDY FUNDRAISER | $ | 184.00 |
| ACHS | Operating Account | 1514 | 10/6/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/6/20 | $ | 910.00 |
| ACHS | Operating Account | 1514 | 10/7/2020 1-1480565 HI STEPPER PAYMENT, ATHLETIC FEE | $ | 703.20 |
| ACHS | Operating Account | 1514 | 10/7/2020 1481155 PINK WEEK SOCK SALES | $ | 620.00 |
| ACHS | Operating Account | 1514 | 10/7/2020 4340 CONCESSIONS V8 V10/6/20) | $ | 193.00 |
| ACHS | Operating Account | 1514 | 10/7/2020 4310 GATE RECEIPTS - V8 VS 10/6/20 | $ | 535.00 |
| ACHS | Operating Account | 1514 | 10/7/2020 1480085 BASKETBALL GEAR | $ | 350.00 |
| ACHS | Operating Account | 1514 | 10/7/2020 4499.04 STUDENT ID | $ | 10.00 |
| ACHS | Operating Account | 1514 | 10/7/2020 TUITION PAYMENT | $ | 1,240.87 |
| ACHS | Operating Account | 1514 | 10/8/2020 CHAPELLETTE PAYMENT, CHEER PAYMENT, ATHLETIC FEE | $ | 866.00 |
| ACHS | Operating Account | 1514 | 10/8/2020 1480575 IMPRESSIONS BAKE SALE | $ | 151.50 |
| ACHS | Operating Account | 1514 | 10/8/2020 4510 CHAPELLE FUND (ETAP 10/8/20) POTTER | $ | 80.00 |
| ACHS | Operating Account | 1514 | 10/8/2020 1480035 AMBASSADOR SHIRT | $ | 15.00 |
| ACHS | Operating Account | 1514 | 10/8/2020 1481155 PINK WEEK SOCK SALES 10/8/20 | $ | 950.00 |
| ACHS | Operating Account | 1514 | 10/8/2020 1480035 AMBASSADOR SHIRT | $ | 15.00 |
| ACHS | Operating Account | 1514 | 10/8/2020 PINK WEEK SHIRT, STUCO SHIRT, PROLIFE SHIRT | $ | 38.00 |
| ACHS | Operating Account | 1514 | 10/8/2020 2-1480180 CHEER CANDY FUNDRAISER | $ | 50.00 |
| ACHS | Operating Account | 1514 | 10/8/2020 1480165 CAVE CLUB BAKE SALE | $ | 328.00 |
| ACHS | Operating Account | 1514 | 10/9/2020 ATHLETIC FEE, CHAPELLETTE PAYMENT, CHEER PAYMENT, HI STEPPER PAYMENT | $ | 2,061.70 |
| ACHS | Operating Account | 1514 | 10/9/2020 BBMS- CHAPELLE FUND 10/2, ALUM DUES 10/1 | $ | 315.33 |
| ACHS | Operating Account | 1514 | 10/9/2020 4410 BOOKSTORE SALES 10/9/20 | $ | 127.75 |
| ACHS | Operating Account | 1514 | 10/9/2020 1481155 PINK WEEK SOCKS | $ | 890.00 |
| ACHS | Operating Account | 1514 | 10/9/2020 TUITION | $ | 7,525.00 |
| ACHS | Operating Account | 1514 | 10/9/2020 2-1480180 CHEER CAMP PAYMENT | $ | 300.00 |
| ACHS | Operating Account | 1514 | 10/9/2020 4-1480180 CHEER CANDY FUNDRAISER | $ | 120.00 |
| ACHS | Operating Account | 1514 | 10/12/2020 4410 BOOKSTORE SALES 10/12/20 | $ | 55.50 |
| ACHS | Operating Account | 1514 | 10/12/2020 BBMS- ALUM DUES/CHAPELLE FUND- 10/3-10/5 | $ | 342.98 |
| ACHS | Operating Account | 1514 | 10/12/2020 1-1480565 HI STEPPER PAYMENT | $ | 449.10 |
| ACHS | Operating Account | 1514 | 10/12/2020 ACD-TUITION PAYMENT | $ | 2,250.00 |
| ACHS | Operating Account | 1514 | 10/12/2020 4499.06 SCHOOL FOOD & NUTRITION - PEST CONTROL 9/20 | $ | 20.00 |
| ACHS | Operating Account | 1514 | 10/12/2020 1481975 REUNION DONATION CLASS OF 1975 | $ | 100.00 |
| ACHS | Operating Account | 1514 | 10/12/2020 1480500 GRANDPARENTS CLUB DUES | $ | 20.00 |
| ACHS | Operating Account | 1514 | 10/12/2020 1480035 AMBASSADOR SHIRTS | $ | 45.00 |
| ACHS | Operating Account | 1514 | 10/12/2020 1540.22 8TH GRADE PIN REPLACED | $ | 5.00 |
| ACHS | Operating Account | 1514 | 10/12/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/12/20 | $ | 1,948.57 |
| ACHS | Operating Account | 1514 | 10/12/2020 TRANSFER BACK TO OPERATING FROM T/E-FBT FOR RECLASS OF T/E DONATION FROM - RECLASSED TO CHAPELLE FUND @ 9/30/20 | $ | 3,000.00 |
| ACHS | Operating Account | 1514 | 10/12/2020 ATHLETIC FEE | $ | 300.00 |
| ACHS | Operating Account | 1514 | 10/13/2020 TUITION PAYMENTS | $ | 2,325.00 |
| ACHS | Operating Account | 1514 | 10/13/2020 TUITION PAYMENT | $ | 1,240.87 |
| ACHS | Operating Account | 1514 | 10/13/2020 1480035 AMBASSADOOR SHIRT(ROUSE) | $ | 15.00 |
| ACHS | Operating Account | 1514 | 10/13/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/13/20 | $ | 1,820.00 |
| ACHS | Operating Account | 1514 | 10/14/2020 4410 BOOKSTORE SALES 10/14/20 | $ | 22.50 |
| ACHS | Operating Account | 1514 | 10/14/2020 TUITION PAYMENTS | $ | 2,450.00 |
| ACHS | Operating Account | 1514 | 10/14/2020 4510 CHAPELLE FUND (ETAP 10-14-20) BRECHTEL, CARTER, DONEGAN, GIFFIN | $ | 185.00 |
| ACHS | Operating Account | 1514 | 10/14/2020 4510 DONATION - BIOLOGY LAB UPGRADE (ETAP 10/14/20) VOGT | $ | 10,000.00 |
| ACHS | Operating Account | 1514 | 10/14/2020 4310 GATE RECEIPTS - V8 VS MCA 10-13-20 | $ | 231.00 |
| ACHS | Operating Account | 1514 | 10/14/2020 4310 GATE RECEIPTS V8 VS MCA 10-13-20 | $ | 804.00 |
| ACHS | Operating Account | 1514 | 10/14/2020 PINK WEEK SOCK SALES | $ | 540.00 |
| ACHS | Operating Account | 1514 | 10/14/2020 4310 GATE RECEIPTS V8 VS MCA 10-13-20 | $ | 612.00 |
| ACHS | Operating Account | 1514 | 10/14/2020 4340 CONCESSIONS V8 VS MCA 10-13-20 | $ | 921.00 |
| ACHS | Operating Account | 1514 | 10/14/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/14/20 | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 10/15/2020 4410 BOOKSTORE SALES 10/15/20 | $ | 30.00 |
| ACHS | Operating Account | 1514 | 10/15/2020 INSTRUMENT RENTAL, CHEER PAYMENT, RING DANCE TICKET | $ | 381.00 |
| ACHS | Operating Account | 1514 | 10/15/2020 4499.04 STUDENT ID | $ | 30.00 |
| ACHS | Operating Account | 1514 | 10/15/2020 1480035 AMBASSADOR SHIRT | $ | 15.00 |
| ACHS | Operating Account | 1514 | 10/15/2020 4510 BIOLOGY LAB UPGRADE | $ | 20,000.00 |
| ACHS | Operating Account | 1514 | 10/15/2020 1480035 AMBASSADOR SHIRT | $ | 10.00 |
| ACHS | Operating Account | 1514 | 10/15/2020 4510 CHAPELLE FUND (ETAP 10/15/20) | $ | 400.00 |
| ACHS | Operating Account | 1514 | 10/15/2020 TUITION | $ | 1,240.87 |
| ACHS | Operating Account | 1514 | 10/15/2020 TUITION | $ | 1,050.00 |
| ACHS | Operating Account | 1514 | 10/15/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/15/20 | $ | 143,081.55 |
| ACHS | Operating Account | 1514 | 10/15/2020 RECORD TRANSFER- DEPOSIT FROM OPERATING TO T/E-FBT | $ | 750.00 |
| ACHS | Operating Account | 1514 | 10/16/2020 INSTRUMENT RENTAL | $ | 75.00 |
| ACHS | Operating Account | 1514 | 10/16/2020 1481155 PINK WEEK SOCK SALES | $ | 350.00 |
| ACHS | Operating Account | 1514 | 10/16/2020 1481155 PINK WEEK SOCK SALES | $ | 40.00 |
| ACHS | Operating Account | 1514 | 10/16/2020 TUITION | $ | 1,550.00 |
| ACHS | Operating Account | 1514 | 10/16/2020 TUITION | $ | 1,050.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 (ETAP 10/19/20) IMPASTATO HYDRATION STATION (2) | $ | 5,000.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 4510 CHAPELLE FUND (ETAP 10/19/20) | $ | 50.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 1481155 PINK WEEK LEMONADE & DONUT SALES | $ | 561.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 1481155 PINK WEEK RAFFLE | $ | 515.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 PINK WEEK RIBBON CONTEST | $ | 1,779.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 1481155 PINK WEEK SOCKS | $ | 80.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 4310 GATE RECEIPTS V8 VS ASH 10/17/20 | $ | 580.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 4340 CONCESSIONS V8 VS ASH 10/17/20 | $ | 242.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 AUCTIONS IN AUGUST | $ | 150.00 |
| ACHS | Operating Account | 1514 | 10/19/2020 BOOKSTORE SALES | $ | 192.50 |
| ACHS | Operating Account | 1514 | 10/19/2020 TUITION | $ | 1,050.00 |
| ACHS | Operating Account | 1514 | 10/20/2020 4410 BOOKSTORE SALES 10/20/20 | $ | 58.00 |
| ACHS | Operating Account | 1514 | 10/20/2020 1482021 CLASS OF 2021 RING DANCE TICKETS | $ | 180.00 |
| ACHS | Operating Account | 1514 | 10/20/2020 4499.04 STUDENT ID (MCCANN) | $ | 10.00 |
| ACHS | Operating Account | 1514 | 10/20/2020 BBMS- ALUM DUES- 10/11-10/13 | $ | 48.08 |
| ACHS | Operating Account | 1514 | 10/20/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/20/20 | $ | 653.93 |
| ACHS | Operating Account | 1514 | 10/21/2020 ART FEE | $ | 40.00 |
| ACHS | Operating Account | 1514 | 10/21/2020 4510 CHAPELLE FUND (ETAP 10/21/20) | $ | 150.00 |
| ACHS | Operating Account | 1514 | 10/21/2020 BBMS- CHAPELLE FUND- 10/14 | $ | 4.60 |
| ACHS | Operating Account | 1514 | 10/21/2020 4460 COCA COLA VENDING -CAFETERIA, TEACHERS LOUNGE | $ | 65.56 |
| ACHS | Operating Account | 1514 | 10/21/2020 4460 COCA COLA VENDING (OUTSIDE APRIL, AUG, SEPT) | $ | 33.54 |
| ACHS | Operating Account | 1514 | 10/21/2020 TRANSFER FROM LOAN TO OPERATING | $ | 1,576.23 |
| ACHS | Operating Account | 1514 | 10/21/2020 4410 BOOKSTORE SALES 10/21/20 | $ | 110.75 |
| ACHS | Operating Account | 1514 | 10/22/2020 4340 CONCESSION V8 VS NORTHSHORE 10/19/20 | $ | 109.00 |
| ACHS | Operating Account | 1514 | 10/22/2020 4310 GATE RECEIPTS V8 VS NORTHSHORE 10/19 | $ | 445.00 |
| ACHS | Operating Account | 1514 | 10/22/2020 ALUM DUES, CHAPELLE FUND | $ | 533.83 |
| ACHS | Operating Account | 1514 | 10/22/2020 4-1480180 CHEER CANDY FUNDRAISER | $ | 60.00 |
| ACHS | Operating Account | 1514 | 10/22/2020 TRANSFER FROM LOAN TO OPERATING | $ | 433.91 |
| ACHS | Operating Account | 1514 | 10/23/2020 4410 BOOKSTORE SALES 10/23/20 | $ | 7.00 |
| ACHS | Operating Account | 1514 | 10/23/2020 1-1480565 HI STEPPER PAYMENT | $ | 1,468.20 |
| ACHS | Operating Account | 1514 | 10/23/2020 4499.06 SCHOOL FOOD & NUTRITION UTILITIES (10/14/20) | $ | 375.00 |
| ACHS | Operating Account | 1514 | 10/23/2020 4310 GATE RECEIPTS - V8 VS GRACE KING 10/22/20 | $ | 345.00 |
| ACHS | Operating Account | 1514 | 10/23/2020 4340 CONCESSIONS - V8 VS GRACE KING 10/22/20 | $ | 129.00 |
| ACHS | Operating Account | 1514 | 10/23/2020 4-1480180 CHEER CANDY SALES | $ | 60.00 |
| ACHS | Operating Account | 1514 | 10/23/2020 4499.04 STUDENT ID | $ | 10.00 |
| ACHS | Operating Account | 1514 | 10/23/2020 BBMS- COCKTAILS/COURTYARD- 10/16, CHAPELLE FUND | $ | 67.52 |
| ACHS | Operating Account | 1514 | 10/23/2020 4499.03 COMMISSION - | $ | 2,050.00 |
| ACHS | Operating Account | 1514 | 10/26/2020 4410 BOOKSTORE SALES 10/26/20 | $ | 33.00 |
| ACHS | Operating Account | 1514 | 10/26/2020 CHAPELLETTE PAYMENT, HI STEPPER PAYMENT, VOOBOO FOOD ORDERS | $ | 978.50 |
| ACHS | Operating Account | 1514 | 10/26/2020 1480200 CHIPS FOR LIFE- SPIRITUAL ADOPTION, RAFFLE LUNCH | $ | 213.00 |
| ACHS | Operating Account | 1514 | 10/26/2020 TUITION PAYMENT | $ | 1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 10/26/2020 4510 CHAPELLE FUND (ETAP 10/26/20) | $ | 250.00 |
| ACHS | Operating Account | 1514 | 10/26/2020 4410 BOOKSTORE SALES 10/26/20 | $ | 148.00 |
| ACHS | Operating Account | 1514 | 10/26/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/26/20 | $ | 6,648.39 |
| ACHS | Operating Account | 1514 | 10/26/2020 TUITION TRANSFER FROM LOAN ACCT TO OPERATING - 10/23/20 (POSTED 10/26/20) | $ | 4,994.60 |
| ACHS | Operating Account | 1514 | 10/27/2020 4410 BOOKSTORE SALES 10/27/20 | $ | 47.25 |
| ACHS | Operating Account | 1514 | 10/27/2020 HI STEPPER PAYMENT, VOOBOO FOOD PAYMENT | $ | 2,252.00 |
| ACHS | Operating Account | 1514 | 10/27/2020 TUITION PAYMENT | $ | 1,125.00 |
| ACHS | Operating Account | 1514 | 10/27/2020 1480500 GRANDPARENTS CLUB DUES | $ | 10.00 |
| ACHS | Operating Account | 1514 | 10/27/2020 4999.07 COLLEGE BOARD AP REBATE | $ | 250.00 |
| ACHS | Operating Account | 1514 | 10/27/2020 1480500 GRANDPARENTS CLUB BAKE SALES 10/27/20 | $ | 592.00 |
| ACHS | Operating Account | 1514 | 10/27/2020 4499.04 STUDENT ID (GLORY) | $ | 10.00 |
| ACHS | Operating Account | 1514 | 10/27/2020 4460 COCA COLA 2ND QTR CMA | $ | 4.00 |
| ACHS | Operating Account | 1514 | 10/27/2020 TUITION PAYMENT | $ | 1,100.00 |
| ACHS | Operating Account | 1514 | 10/29/2020 HI STEPPER | $ | 69.00 |
| ACHS | Operating Account | 1514 | 10/30/2020 4410 BOOKSTORE SALES 10/30/20 | $ | 132.28 |
| ACHS | Operating Account | 1514 | 10/30/2020 4410 BOOKSTORE SALES 10/30/20 | $ | 84.00 |
| ACHS | Operating Account | 1514 | 10/30/2020 CHAPELLETTE PAYMENT, HI STEPPER PAYMENT, VOOBOO FOOD | $ | 905.40 |
| ACHS | Operating Account | 1514 | 10/31/2020 RECORD INTEREST - OPERATING - 10/20 | $ | 20.16 |
| ACHS | Tuition Endowment | 1745 | 10/14/2020 4510 ENDOWMENT DEPOSIT (ETAP 10/14/20) | $ | 20.00 |
| ACHS | Tuition Endowment | 1745 | 10/15/2020 4510 ENDOWMENT DEPOSIT (ETAP 10/15/20) | $ | 20.00 |
| ACHS | Tuition Endowment | 1745 | 10/16/2020 FBO TRANSFER OF T/E - DEPOSIT FROM OPERATING TO T/E-FBT | $ | 250.00 |
| ACHS | Tuition Endowment | 1745 | 10/19/2020 4510 ENDOWMENT DEPOSIT (ETAP 10/19/20), 4510 ENDOWMENT DEPOSIT (ETAP 10/19/20) | $ | 30.00 |
| ACHS | Tuition Endowment | 1745 | 10/21/2020 4510 ENDOWMENT DEPOSIT (ETAP 10/21/20) ESPEY | $ | 600.00 |
| ACHS | Tuition Endowment | 1745 | 10/22/2020 RECORD TRANSFER FROM CASH ONLINE TO T/E-FBT - STRIPE 10/20/20 | $ | 100.00 |
| ACHS | Tuition Endowment | 1745 | 10/31/2020 RECORD INTEREST - T/E FBT - 10/20 | $ | 2.66 |
| ACHS | Cash-on-line-giving | 2809 | 10/1/2020 STRIPE- COCKTAILS/COURTYARD- #1-#3 | $ | 57.66 |
| ACHS | Cash-on-line-giving | 2809 | 10/2/2020 STRIVE- COCKTAILS/COURTYARD- #4-#13 | $ | 259.47 |
| ACHS | Cash-on-line-giving | 2809 | 10/3/2020 STRIPE- CLASS 1975- #11 (SURMAN)/COCKTAILS/COURTYARD- #14-#18 | $ | 260.37 |
| ACHS | Cash-on-line-giving | 2809 | 10/4/2020 STRIKE- CLASS 1975- #12 (MASTRAT1)/COCKTAILS/COURTYARD- #19-#20 | $ | 115.62 |
| ACHS | Cash-on-line-giving | 2809 | 10/7/2020 STRIPE- COCKTAILS/COURTYARD- #21-#22 | $ | 57.66 |
| ACHS | Cash-on-line-giving | 2809 | 10/6/2020 STRIVE- COCKTAILS/COURTYARD- #24 (SALYERS) | $ | 28.83 |
| ACHS | Cash-on-line-giving | 2809 | 10/8/2020 STRIPE- BLEACHER SEATS - #1-LL; BROUSSARD | $ | 48.25 |
| ACHS | Cash-on-line-giving | 2809 | 10/9/2020 STRIPE- COCKTAILS/COURTYARD - #25-#26 | $ | 57.66 |
| ACHS | Cash-on-line-giving | 2809 | 10/10/2020 STRIPE- COCKTAILS/COURTYARD- #28-#35 | $ | 144.15 |
| ACHS | Cash-on-line-giving | 2809 | 10/11/2020 STRIPE- COCKTAILS/COURTYARD- #36-#45/CLASS 1975- #13-#16 | $ | 549.57 |
| ACHS | Cash-on-line-giving | 2809 | 10/12/2020 STRIPE- COCKTAILS/COURTYARD- #46-#52/CLASS 1975- #17-#18 | $ | 434.25 |
| ACHS | Cash-on-line-giving | 2809 | 10/13/2020 STRIPE- COCKTAILS/COURTYARD- #53-#61 / CLASS 1975- #19-#21 | $ | 491.61 |
| ACHS | Cash-on-line-giving | 2809 | 10/14/2020 STRIPE- COCKTAILS/COURTYARD #62-#73 | $ | 317.13 |
| ACHS | Cash-on-line-giving | 2809 | 10/15/2020 STRIPE- COCKTAILS/COURTYARD #74-#77 | $ | 115.32 |
| ACHS | Cash-on-line-giving | 2809 | 10/16/2020 STRIPE- COCKTAILS/COURTYARD, CLASS 1975 REUNION, TRANSCRIPT | $ | 379.64 |
| ACHS | Cash-on-line-giving | 2809 | 10/18/2020 STRIKE- COCKTAILS/COURTYARD- #90-#93 | $ | 115.32 |
| ACHS | Cash-on-line-giving | 2809 | 10/19/2020 COCKTAILS/COURTYARD, TRANSCRIPT | $ | 62.21 |
| ACHS | Cash-on-line-giving | 2809 | 10/19/2020 REVERSE BANK CHARGE ON 10/5/20 - DISPUTED | $ | 123.95 |
| ACHS | Cash-on-line-giving | 2809 | 10/20/2020 STRIPE- COCKTAILS/COURTYARD #66-#99, T/E - SCHOLARSHIP FUND- #29 (CLAVERIE) | $ | 112.12 |
| ACHS | Cash-on-line-giving | 2809 | 10/21/2020 STRIPE- COCKTAILS/COURTYARD #100-#109 | $ | 259.47 |
| ACHS | Cash-on-line-giving | 2809 | 10/21/2020 4510 STRIPE- T/E - SCHOLARSHIP FUND- #20 (CLAVERIE) | $ | 100.00 |
| ACHS | Cash-on-line-giving | 2809 | 10/22/2020 STRIPE- COCKTAILS/COURTYARD #110-#118 | $ | 230.64 |
| ACHS | Cash-on-line-giving | 2809 | 10/23/2020 STRIPE- COCKTAILS/COURTYARD- #119-#124 | $ | 172.98 |
| ACHS | Cash-on-line-giving | 2809 | 10/24/2020 STRIPE- COCKTAILS/COURTYARD #125-#136 | $ | 317.13 |
| ACHS | Cash-on-line-giving | 2809 | 10/25/2020 STRIPE- COCKTAILS/COURTYARD #137-#146 | $ | 259.47 |
| ACHS | Cash-on-line-giving | 2809 | 10/26/2020 STRIPE- COCKTAILS/COURTYARD #147-#155 | $ | 230.64 |
| ACHS | Cash-on-line-giving | 2809 | 10/27/2020 STRIPE- COCKTAILS/COURTYARD #156-#164, TRANSCRIPT #38 (BURKE) | $ | 264.02 |
| ACHS | Cash-on-line-giving | 2809 | 10/28/2020 STRIPE- COCKTAILS/COURTYARD #165-#169 | $ | 144.15 |
| ACHS | Cash-on-line-giving | 2809 | 10/30/2020 STRIPE- COCKTAILS/COURTYARD #171 | $ | 28.83 |
| ACHS | Cash-on-line-giving | 2809 | 10/31/2020 STRIPE- COCKTAILS/COURTYARD #172 | $ | 28.83 |
| ACHS | Cash-on-line-giving | 2809 | 10/31/2020 RECORD INTEREST - CASH ONLINE - 10/20 | $ | 3.29 |
| ACHS | Next Year Cash | 4967 | 10/31/2020 RECORD INTEREST - NY CASH - 10/20 | $ | 28.68 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 10/2/2020 | $ | 250.00 |
| ACHS | Tuition Borrower Loan Funds | 0184 | 10/31/2020 RECORD INTEREST - LOAN ACCT - 10/20 | ▮ | |
| AHHS | Operating | 8545 | 10/1/2020 Transfer interest from tuition reserve | $ | 3,376.93 |
| AHHS | Operating | 8545 | 10/7/2020 Student Activities | $ | 2,586.99 |
| AHHS | Operating | 8545 | 10/1/2020 Tuition and Fees / Development / Student Services | $ | 4,380.00 |
| AHHS | Operating | 8545 | 10/1/2020 Tuition and fees / student activities | $ | 5,866.00 |
| AHHS | Operating | 8545 | 10/1/2020 Tuition and fees / student activities | $ | 2,376.83 |
| AHHS | Operating | 8545 | 10/2/2020 Development | $ | 194.14 |
| AHHS | Operating | 8545 | 10/2/2020 Tuition and fees / student activities | $ | 6,063.04 |
| AHHS | Operating | 8545 | 10/5/2020 Development | $ | 8,197.26 |
| AHHS | Operating | 8545 | 10/5/2020 Development/Student Services/Student Activities | $ | 2,015.90 |
| AHHS | Operating | 8545 | 10/5/2020 Development/Student Services/Student Activities | $ | 3,330.00 |
| AHHS | Operating | 8545 | 10/7/2020 Student Activities | $ | 4,023.00 |
| AHHS | Operating | 8545 | 10/5/2020 Tuition and fees / student services | $ | 17,845.00 |
| AHHS | Operating | 8545 | 10/6/2020 Development | $ | 4,859.84 |
| AHHS | Operating | 8545 | 10/6/2020 Tuition Payment | $ | 2,079.00 |
| AHHS | Operating | 8545 | 10/6/2020 Other - sale of retired MacBook Airs | $ | 950.00 |
| AHHS | Operating | 8545 | 10/6/2020 Tuition and fees / student activities | $ | 2,500.00 |
| AHHS | Operating | 8545 | 10/5/2020 Tuition and fees | $ | 66,514.81 |
| AHHS | Operating | 8545 | 10/7/2020 Tuition and fees | $ | 94.00 |
| AHHS | Operating | 8545 | 10/7/2020 Development | $ | 1,544.73 |
| AHHS | Operating | 8545 | 10/8/2020 Tuition and fees / student services | $ | 6,300.07 |
| AHHS | Operating | 8545 | 10/8/2020 Tuition and fees | $ | 7,225.00 |
| AHHS | Operating | 8545 | 10/9/2020 Development | $ | 1,395.96 |
| AHHS | Operating | 8545 | 10/14/2020 Student activities | $ | 1,440.25 |
| AHHS | Operating | 8545 | 10/9/2020 Tuition and fees / student activities / development | $ | 3,945.87 |
| AHHS | Operating | 8545 | 10/8/2020 Tuition and fees | $ | 2,943.09 |
| AHHS | Operating | 8545 | 10/9/2020 Tuition and fees / student activities | $ | 4,751.00 |
| AHHS | Operating | 8545 | 10/12/2020 Tuition and fees / student services | $ | 20,405.00 |
| AHHS | Operating | 8545 | 10/13/2020 Other - donations collected for Food Bank | $ | 881.00 |
| AHHS | Operating | 8545 | 10/13/2020 Tuition and Fees / Student Services / Student Activities / Development | $ | 11,176.00 |
| AHHS | Operating | 8545 | 10/12/2020 Tuition and fees / student activities | $ | 3,245.00 |
| AHHS | Operating | 8545 | 10/14/2020 Student Services | $ | 40.00 |
| AHHS | Operating | 8545 | 10/15/2020 Other - sale of retired MacBook | $ | 475.00 |
| AHHS | Operating | 8545 | 10/14/2020 Tuition and Fees | $ | 364.61 |
| AHHS | Operating | 8545 | 10/15/2020 Tuition and fees / student activities | $ | 3,798.00 |
| AHHS | Operating | 8545 | 10/21/2020 Student activities / Development | $ | 4,302.40 |
| AHHS | Operating | 8545 | 10/15/2020 Tuition and fees | $ | 95,220.49 |
| AHHS | Operating | 8545 | 10/16/2020 Tuition and Fees / student activities / student services | $ | 14,815.00 |
| AHHS | Operating | 8545 | 10/16/2020 Other - reimbursement for courier expense | $ | 131.52 |
| AHHS | Operating | 8545 | 10/21/2020 Student Activities / Fundraising | $ | 2,265.50 |
| AHHS | Operating | 8545 | 10/21/2020 Other - donations collected for Mary Bird Perkins | $ | 40.40 |
| AHHS | Operating | 8545 | 10/21/2020 Other - donations collected for Mary Bird Perkins | $ | 35.01 |
| AHHS | Operating | 8545 | 10/16/2020 Tuition and fees | $ | 3,202.34 |
| AHHS | Operating | 8545 | 10/19/2020 Tuition and fees | $ | 136.00 |
| AHHS | Operating | 8545 | 10/19/2020 Student Activities | $ | 13,091.00 |
| AHHS | Operating | 8545 | 10/20/2020 Development | $ | 145.28 |
| AHHS | Operating | 8545 | 10/20/2020 Tuition and fees / student activities | $ | 203.00 |
| AHHS | Operating | 8545 | 10/21/2020 Development | $ | 194.14 |
| AHHS | Operating | 8545 | 10/20/2020 Tuition and fees / student activities / development | $ | 2,241.75 |
| AHHS | Operating | 8545 | 10/22/2020 Development | $ | 1,097.50 |
| AHHS | Operating | 8545 | 10/21/2020 Tuition and fees | $ | 3,600.00 |
| AHHS | Operating | 8545 | 10/28/2020 Student Activities / Development | $ | 3,071.70 |
| AHHS | Operating | 8545 | 10/21/2020 Tuition and fees | $ | 798.46 |
| AHHS | Operating | 8545 | 10/22/2020 Tuition and fees | $ | 1,039.50 |
| AHHS | Operating | 8545 | 10/22/2020 Tuition and fees / development / student services | $ | 5,633.11 |
| AHHS | Operating | 8545 | 10/22/2020 Tuition and fees | $ | 10,800.00 |
| AHHS | Operating | 8545 | 10/23/2020 Tuition and fees | $ | 1,032.00 |
| AHHS | Operating | 8545 | 10/23/2020 Tuition and fees | $ | 5,550.00 |
| AHHS | Operating | 8545 | 10/28/2020 Student Activities | $ | 2,775.00 |
| AHHS | Operating | 8545 | 10/26/2020 Student Activities | $ | 1,500.00 |
| AHHS | Operating | 8545 | 10/26/2020 Tuition and Fees / Development / Student Services | $ | 14,856.00 |
| AHHS | Operating | 8545 | 10/26/2020 DEvelopment | $ | 363.72 |
| AHHS | Operating | 8545 | 10/26/2020 Tuition and fees / student activities | $ | 21,780.00 |
| AHHS | Operating | 8545 | 10/23/2020 Tuition and fees | $ | 929.50 |
| AHHS | Operating | 8545 | 10/27/2020 Development | $ | 8.46 |
| AHHS | Operating | 8545 | 10/27/2020 Tuition and fees / student services | $ | 7,440.00 |
| AHHS | Operating | 8545 | 10/27/2020 Development | $ | 173.92 |
| AHHS | Operating | 8545 | 10/28/2020 Tuition and fees / student activities | $ | 4,825.41 |
| AHHS | Operating | 8545 | 10/27/2020 Tuition and fees | $ | 1,079.50 |
| AHHS | Operating | 8545 | 10/27/2020 Stop Payment on check 24285 from previous period | $ | 62.00 |
| AHHS | Operating | 8545 | 10/29/2020 Tuition and fees | $ | 7,200.00 |
| AHHS | Operating | 8545 | 10/29/2020 Development | $ | 291.08 |
| AHHS | Operating | 8545 | 10/30/2020 Student Services / Student Activities / Development / Operations | $ | 1,540.34 |
| AHHS | Operating | 8545 | 10/30/2020 Tuition and fees | $ | 1,039.50 |
| AHHS | Operating | 8545 | 10/30/2020 Tuition and fees / student activities | $ | 36,203.00 |
| AHHS | Operating | 8545 | 10/30/2020 Other - interest | $ | 15.14 |
| AHHS | Tuition Reserve Account | 0079 | 10/1/2020 Tuition loan funding | $ | 10,395.00 |
| AHHS | Tuition Reserve Account | 0079 | 10/19/2020 Tuition loan funding | $ | 10,803.95 |
| AHHS | Tuition Reserve Account | 0079 | 10/30/2020 Other - interest | $ | 2,222.11 |
| AHHS | Day Camp Account | 2887 | 10/13/2020 FBT Net Stripe Deposits 10/7/2020 for Basketball Fall Clinic | $ | 775.60 |
| AHHS | Day Camp Account | 2887 | 10/13/2020 FBT Net Stripe Deposits 10/13/2020 for Basketball Fall Clinic | $ | 193.90 |
| AHHS | Day Camp Account | 2887 | 10/13/2020 FBT Net Stripe Deposits 10/14/2020 for Basketball Fall Clinic | $ | 775.60 |
| AHHS | Day Camp Account | 2887 | 10/13/2020 FBT Net Stripe Deposits 10/14/2020 for Basketball Fall Clinic | $ | 193.90 |
| AHHS | Day Camp Account | 2887 | 10/13/2020 FBT Net Stripe Deposits 10/14/2020 for Basketball Fall Clinic | $ | 387.80 |
| AHHS | Day Camp Account | 2887 | 10/13/2020 FBT Net Stripe Deposits 10/15/2020 for Basketball Fall Clinic | $ | 581.70 |
| AHHS | Merchant Account | 2876 | 10/9/2020 Online FACTS Bookstore Deposits Oct 1-9, 2020 | $ | 714.00 |
| AHHS | Merchant Account | 2876 | 10/9/2020 Merch Serv Dpst 5670 Bkstr Sales 10/01/20 | $ | 543.60 |
| AHHS | Merchant Account | 2876 | 10/9/2020 Merch Serv Dpst 5670 Bkstr Sales 10/2/20 | $ | 355.40 |
| AHHS | Merchant Account | 2876 | 10/5/2020 FACTS Bkstr Deposits Online 10/5/20 | $ | 892.30 |
| AHHS | Merchant Account | 2876 | 10/9/2020 FACTS Bkstr Deposits Online 10/5/20 | $ | 118.00 |
| AHHS | Merchant Account | 2876 | 10/9/2020 FACTS Bkstr Deposits Online 10/6/20 | $ | 94.00 |
| AHHS | Merchant Account | 2876 | 10/9/2020 FACTS Bkstr Deposits Online 10/8/20 | $ | 552.00 |
| AHHS | Merchant Account | 2876 | 10/9/2020 FACTS Bkstr Deposits Online 10/9/20 | $ | 32.00 |
| AHHS | Merchant Account | 2876 | 10/16/2020 Credit Card Payment - AP Clou | $ | 92.70 |
| AHHS | Merchant Account | 2876 | 10/23/2020 Online FACTS Bookstore Deposits Oct 10-23, 2020 | $ | 845.40 |
| AHHS | Merchant Account | 2876 | 10/23/2020 Merch Serv Dpst 5670 Bkstr Sales 10/13/20 | $ | 29.60 |

| | | | | | |
|---|---|---|---|---|---|
| AHHS | Merchant Account | 2876 | 10/23/2020 Merch Serv Dpst 5670 Bkstr Sales 10/13/20 | $ | 126.40 |
| AHHS | Merchant Account | 2876 | 10/23/2020 FACTS Bkstr Deposits Online 10/14/20 | $ | 15.00 |
| AHHS | Merchant Account | 2876 | 10/23/2020 FACTS Bkstr Deposits Online 10/14/20 | $ | 748.00 |
| AHHS | Merchant Account | 2876 | 10/23/2020 FACTS Bkstr Deposits Online 10/15/20 | $ | 202.00 |
| AHHS | Merchant Account | 2876 | 10/23/2020 FACTS Bkstr Deposits Online 10/16/20 | $ | 25.00 |
| AHHS | Merchant Account | 2876 | 10/23/2020 FACTS Bkstr Deposits Online 10/20/20 | $ | 184.00 |
| AHHS | Merchant Account | 2876 | 10/23/2020 FACTS Bkstr Deposits Online 10/21/20 | $ | 39.00 |
| AHHS | Merchant Account | 2876 | 10/23/2020 FACTS Bkstr Deposits Online 10/22/20 | $ | 315.60 |
| AHHS | Merchant Account | 2876 | 10/23/2020 FACTS Bkstr Deposits Online 10/23/20 | $ | 145.00 |
| AHHS | Merchant Account | 2876 | 10/31/2020 Online FACTS Bookstore Deposits Oct 27-30, 2020 | $ | 491.05 |
| AHHS | Merchant Account | 2876 | 10/31/2020 Merch Serv Dpst 5670 Bkstr Sales 10/26/20 | $ | 659.20 |
| AHHS | Merchant Account | 2876 | 10/31/2020 Merch Serv Dpst 5670 Bkstr Sales 10/27/20 | $ | 44.00 |
| AHHS | Merchant Account | 2876 | 10/31/2020 Merch Serv Dpst 5670 Bkstr Sales 10/28/20 | $ | 25.00 |
| AHHS | Online Advancement | 2832 | 10/31/2020 Oct Online Advancement Deposits | $ | 22,731.08 |
| AHHS | Online Band | 2854 | 10/23/2020 10/19/20 Online Band purchae of slip folders | $ | 10.30 |
| AHHS | Online Band | 2854 | 10/29/2020 10/29/20 Online Band Candy Sales Disney | $ | 119.60 |
| AHHS | Online Student Services | 2843 | 10/9/2020 Online FACTS Lunch Fd Serv Deposits Oct 5 - 9,2020 | $ | 16,717.69 |
| AHHS | Online Student Services | 2843 | 10/23/2020 Online FACTS Lunch Fd Serv Deposits Oct 10 - 23, 2020 | $ | 17,829.70 |
| AHHS | Online Student Services | 2843 | 10/31/2020 Online FACTS Lunch Fd Serv Deposits Oct 26-30, 2020 | $ | 12,220.81 |
| AHHS | Online Tuition/Fees | 2777 | 10/14/2020 Online Payment - NSF payment for ART and Yearbook from 8/20/20 | $ | 140.00 |
| AHHS | Online Tuition/Fees | 2777 | 10/30/2020 FBT Octoberinterest | $ | 3.11 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/2/2020 Football Fundraising | $ | 1,000.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/2/2020 Bookstore 9.30.20 | $ | 137.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/2/2020 Bookstore 10.1.20 | $ | 95.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/2/2020 Bookstore 10.1.20 | $ | 30.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/2/2020 Pre-sale football tickets game 10/2/20 Hammond High set SLU | $ | 1,224.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/2/2020 Pre-Sale football tickets for game 10/2/20 Hammond High at SLU | $ | 4,216.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/5/2020 Bookstore 10.2.20 | $ | 122.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/5/2020 Tuition & Fees | $ | 400.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/5/2020 Tuition & Fees | $ | 150.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/5/2020 Tuition & Fees | $ | 265.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/7/2020 Instructional Depts Technology | $ | 75.35 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/7/2020 Student Services Driver Education | $ | 100.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/7/2020 Student Activities Student Council | $ | 225.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/7/2020 Student Activites Student Council | $ | 345.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/7/2020 Athletics Cheerleaders | $ | 500.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/7/2020 Tuition & Fees | $ | 7,840.76 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/7/2020 Tuition & Fees | $ | 12,408.70 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/9/2020 Online FACTS Admissions Deposts Oct 1-9,2020 FACTS Remit 2 000000112176470 | $ | 10.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/9/2020 Bookstore 10.9.20 | $ | 137.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Bookstore 10.8.20 | $ | 38.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Football Fundraising | $ | 1,075.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Football Gate 8th vs St Paul | $ | 1,500.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Bookstore 10.7.20 | $ | 121.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 50 Year Reunion | $ | 105.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Annual Giving | $ | 1,349.05 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Bookstore 10.6.20 | $ | 20.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Bookstore 10.5.20 | $ | 108.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Tuition & Fees | $ | 975.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Tuition & fees | $ | 75.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Tuition & fees | $ | 826.88 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Transfer from Day Camp to Operating for Cash Flow for Operations | $ | 70,000.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Transfer from Online Advancement to Operating for Cash Flow for Operations | $ | 70,000.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/12/2020 Ante 1st Qtr - | $ | 2,481.74 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/13/2020 Genesians | $ | 10.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/13/2020 road skills - | $ | 50.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/13/2020 Cheerleaders | $ | 1,450.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/13/2020 Ante 1st Qtr - | $ | 2,481.74 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/16/2020 ACE 1st Qtr - | $ | 7,800.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/16/2020 Aspiring Scholars 1st Qtr - | $ | 3,550.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/16/2020 Tuition & Fees | $ | 615.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/16/2020 Tuition & fees | $ | 800.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Insurance Premium EE&C - July-Sept | $ | 1,875.33 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 bookstore 10.14.20 | $ | 25.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Bookstore 10.14.20 | $ | 41.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Bookstore 10.15.20 | $ | 107.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Cheerleaders | $ | 425.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Other Athletic Income - Crescent Power systems | $ | 500.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Annual Giving | $ | 500.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Bookstore 10.13.20 | $ | 85.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Bookstore 10.13.20 | $ | 13.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Basketball Fundraising | $ | 3,000.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Bookstore 10.12.20 | $ | 50.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/19/2020 Bookstore 10.12.20 | $ | 87.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/20/2020 Ace Scholarship 1st Qtr - | $ | 2,175.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/20/2020 Annte Scholarship 1st qtr - | $ | 1,240.87 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/20/2020 Tuition & Fees | $ | 350.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/20/2020 Other Athletic Income - | $ | 1,000.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/20/2020 License Plate Commission August 2020 | $ | 497.92 |
| | | | Genesians Clue Show fees | | |
| AHHS | OPERATING ACCOUNT | 2799 | 10/20/2020 Boosters | $ | 350.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/20/2020 Bookstore 10.16.20 | $ | 82.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/20/2020 cheerleaders | $ | 425.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/20/2020 Football fundraising | $ | 2,550.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/21/2020 Cheerleading | $ | 3,859.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/21/2020 Jr Football gate vs Brother Martin | $ | 1,050.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/21/2020 Bookstore 10.19.20 | $ | 148.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/21/2020 Wrestling Clinic 10.17.20 | $ | 135.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/21/2020 Wrestling Clinic 10.17.20 | $ | 315.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/21/2020 Genesians Clue Show fee | $ | 750.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/21/2020 Genesians Clue Show fee | $ | 150.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/21/2020 Football gate from Hammond High Game | $ | 4,427.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 Football gate vs Brother Martin game 10.24.20 | $ | 919.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 Football gate vs Brother Martin game 10.24.20 | $ | 7,086.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 ACE 1st Qtr - | $ | 1,050.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 Ante 1st Qtr | $ | 2,481.74 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 Bookstore 10.21.20 | $ | 196.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 Gulf Coast Annual Auctions in August | $ | 50.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 Annual Giving | $ | 100.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 Alumni Reunion 50 Years | $ | 45.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 Bookstore 10.20.20 | $ | 35.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/22/2020 Bookstore 10.20.20 | $ | 65.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/23/2020 Tuition and Fees | $ | 305.26 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/23/2020 Online FACTS Admissions Deposits Oct 10-23, 2020 FACTS Remit 2 000000112176470 | $ | 20.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Bookstore 10.27.20 | $ | 10.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Bookstore 10.26.20 | $ | 131.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 cheerleaders | $ | 300.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Cheerleaders | $ | 1,625.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 8th grade football gate vs Brother Martin | $ | 40.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 8th grade football gate vs Brother Martin | $ | 1,400.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Bookstore 10.23.20 | $ | 279.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Football | $ | 75.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Football gate from Calvary Baptist game 10.16.20 | $ | 1,347.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Men's Club dues | $ | 270.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Men's Club Dues | $ | 1,600.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Bookstore 10.22.20 | $ | 141.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 ACE Scholarship 1st Qtr - | $ | 7,575.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Aspiring Scholars | $ | 1,100.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/27/2020 Annte Scholarship 1st Qtr - | $ | 2,481.74 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/31/2020 Online FACTS Admissions Deposits Oct 26-31, 2020 FACTS Remit 2 000000112176470 | $ | 10.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 10/31/2020 Record FBT Interest Credit for Operating Account Oct | $ | 5.15 |
| AHHS | Payroll Account | 2821 | 10/12/2020 Transfer from full MM for monthly and weekly payrolls 10/15/2020 | $ | 350,000.00 |
| AHHS | Payroll Account | 2821 | 10/31/2020 AN109 -reverse PR check of 10/15/20-EE did not work | $ | 461.75 |
| AHHS | Payroll Account | 2821 | 10/31/2020 AN109 -reverse Soc Sec and Medicare Taxes EE and ER-employee did not work, check cancelled | $ | 76.50 |
| AHHS | Payroll Account | 2821 | 10/31/2020 AN109 Crescent PR cancelled direct deposit Return 20557 | $ | 461.75 |
| AHHS | Tuition Borrower Loan Funds Reserve Account | 0431 | 10/31/2020 FBT Monthly Interest | $ | 4,192.63 |
| ASHS | Tuition Money Manager | 2755 | 10/9/2020 Interest Transfer from Tuition Reserve Acct 9/1/20 | $ | 4,809.06 |
| ASHS | Tuition Money Manager | 2755 | 10/9/2020 Tuition Disbursement from Reserve Account 10/1/2020 | $ | 2,316.91 |
| ASHS | Tuition Money Manager | 2755 | 10/9/2020 Tuition Disbursement from Reserve Account 10/2/2020 | $ | 2,740.90 |
| ASHS | Tuition Money Manager | 2755 | 10/9/2020 Tuition Disbursement from Reserve Account 10/5/2020 | $ | 94,629.99 |
| ASHS | Tuition Money Manager | 2755 | 10/9/2020 Tuition Disbursement from Reserve Account 10/6/2020 | $ | 5,366.68 |
| ASHS | Tuition Money Manager | 2755 | 10/9/2020 Tuition Disbursement from Reserve Account 10/8/2020 | $ | 1,697.00 |
| ASHS | Tuition Money Manager | 2755 | 10/9/2020 Tuition Disbursement from Reserve Account 10/9/2020 | $ | 2,162.34 |
| ASHS | Tuition Money Manager | 2755 | 10/23/2020 Tuition Disbursement from Reserve Account 10/12/2020 | $ | 2,317.10 |
| ASHS | Tuition Money Manager | 2755 | 10/23/2020 Tuition Disbursement from Reserve Account 10/13/2020 | $ | 4,568.08 |
| ASHS | Tuition Money Manager | 2755 | 10/23/2020 Tuition Disbursement from Reserve Account 10/14/2020 | $ | 1,526.01 |
| ASHS | Tuition Money Manager | 2755 | 10/23/2020 Tuition Disbursement from Reserve Account 10/15/2020 | $ | 153,406.47 |
| ASHS | Tuition Money Manager | 2755 | 10/23/2020 Tuition Disbursement from Reserve Account 10/16/2020 | $ | 264.35 |
| ASHS | Tuition Money Manager | 2755 | 10/23/2020 Tuition Disbursement from Reserve Account 10/20/2020 | $ | 358.37 |
| ASHS | Tuition Money Manager | 2755 | 10/23/2020 Tuition Disbursement from Reserve Account 10/21/2020 | $ | 7,918.43 |
| ASHS | Tuition Money Manager | 2755 | 10/23/2020 Tuition Disbursement from Reserve Account 10/22/2020 | $ | 1,284.00 |
| ASHS | Tuition Money Manager | 2755 | 10/23/2020 Tuition Disbursement from Reserve Account 10/23/2020 | $ | 2,608.24 |
| ASHS | Tuition Money Manager | 2755 | 10/31/2020 Tuition Disbursement from Reserve Account 10/26/2020 | $ | 2,699.60 |
| ASHS | Tuition Money Manager | 2755 | 10/31/2020 Tuition Disbursement from Reserve Account 10/27/2020 | $ | 891.70 |
| ASHS | Tuition Money Manager | 2755 | 10/31/2020 Tuition Disbursement from Reserve Account 10/28/2020 | $ | 931.82 |
| ASHS | Tuition Money Manager | 2755 | 10/31/2020 Tuition Money Mgr October 2020 Interest | $ | 87.47 |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 10/2/2020 Payroll Transfer | $ | 113,000.00 |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 10/27/2020 Payroll Transfer | $ | 113,700.00 |
| ASHS | COMM INTEREST CHECKING ACCOUNT | 2440 | 10/30/2020 Interest Earned | $ | 1.84 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 10/1/2020 Tuition and Fees | $ | 2,000.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 10/1/2020 Tuition and Fees | $ | 9,275.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 10/6/2020 Tuition and Fees | $ | 2,994.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 10/15/2020 Tuition and Fees | $ | 1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 10/16/2020 Tuition and Fees | $ | 5,150.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 10/19/2020 Tuition and Fees | $ | 950.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 10/23/2020 Tuition and Fees | $ | 300.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 10/27/2020 Tuition and Fees | $ | 400.00 |
| ASHS | NEXT YEAR'S TUITION AND FEES | 3085 | 10/30/2020 Interest Earned | $ | 66.55 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/2/2020 Tuition and Fees | $ | 300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/2/2020 Tuition and Fees | $ | 300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/2/2020 Tuition and Fees | $ | 4,800.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/5/2020 Tuition and Fees | $ | 300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/5/2020 Tuition and Fees | $ | 300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/12/2020 Tuition and Fees | $ | 200.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/16/2020 Tuition and Fees | $ | 4,305.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/16/2020 Tuition and Fees | $ | 4,700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/20/2020 Tuition and Fees | $ | 300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/22/2020 Tuition and Fees | $ | 700.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/22/2020 Tuition and Fees | $ | 300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/23/2020 Tuition and Fees | $ | 300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/23/2020 Tuition and Fees | $ | 300.00 |
| ASHS | TUITION RESERVE ACCOUNT | 0007 | 10/28/2020 Interest Earned | $ | 2,400.86 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/7/2020 Student Services | $ | 964.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/7/2020 Fund Raising | $ | 750.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/7/2020 Student Services:Agency Payable-Band | $ | 2,006.50 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/7/2020 Student Services:Agency Payable-Cheerleaders and Student Services | $ | 3,370.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/7/2020 Student Services and Fund Raising | $ | 909.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/7/2020 Student Services:Agency Payable-Band, student services, Fund Raising, Operations and Maintenance of Plant, and Tuition and Fees | $ | 2,678.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/7/2020 Student Services:Agency Payable-NHS and Student Services Income | $ | 646.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/14/2020 Student Services Income | $ | 322.25 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/14/2020 Student Activity Income | $ | 1,805.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/14/2020 Student Services:Agency Payable-Wrestling | $ | 2,000.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/14/2020 Student Services:Agency Payable-NHS, Tuition and Fees and Student Services Income | $ | 2,605.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/14/2020 Accrued Expenses - Amounts Held for Others - Alumni Chem Board Russo | $ | 4,774.49 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/14/2020 Fund Raising, Student Services: Agency Payable-Football and Gridiron | $ | 5,814.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/14/2020 Fund Raising and Student Services Income | $ | 787.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/15/2020 State Scholarship Rebate Funds and Development Income | $ | 33,550.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/15/2020 Student Services Income | $ | 796.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/19/2020 Administrative Expenses - refund | $ | 200.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/20/2020 Fund Raising, Student Services: Agency Payable-Wrestling, Tuition and Fees, Student Services Income | $ | 1,900.01 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/20/2020 Other Income-Salesian and Accrued Expense-Deductions Payable | $ | 5,939.45 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/20/2020 Fund Raising, Student Services: Agency Payable-Basketball, Student Services Income, Tuition and Fees | $ | 9,441.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/20/2020 Development Income | $ | 14,281.11 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/20/2020 Student Services Income | $ | 475.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/27/2020 Tuition and Fees | $ | 250.00 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 10/30/2020 Interest Earned | $ | 41.45 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/2/2020 Tuition Transfer | $ | 2,763.56 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/2/2020 Student Services Income | $ | 125.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/5/2020 Student Services Income | $ | 89.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/5/2020 Fundraising Income | $ | 600.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/6/2020 Student Services Income | $ | 65.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/6/2020 Fundraising Income | $ | 100.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/6/2020 Tuition Transfer | $ | 349.64 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/7/2020 Student Services Income | $ | 10.75 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/7/2020 Tuition Transfer | $ | 1,092.05 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/7/2020 Tuition Transfer | $ | 65,606.72 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/7/2020 Fundraising Income | $ | 1,000.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/13/2020 Fund Raising Income | $ | 1,150.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/14/2020 Student Services Income | $ | 60.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/14/2020 Fund Raising Income | $ | 500.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/15/2020 Tuition Transfer | $ | 3,472.18 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/16/2020 Student Services Income | $ | 31.75 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/19/2020 Fund Raising Income | $ | 13,840.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/19/2020 Tuition Transfer | $ | 32,697.98 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/19/2020 Student Services Income | $ | 107.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/19/2020 Student Services Income | $ | 58.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/27/2020 Tuition Transfer | $ | 4,570.07 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/28/2020 Student Services Income | $ | 30.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/28/2020 Student Services Income | $ | 110.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/28/2020 Tuition Transfer | $ | 389.88 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/28/2020 Tuition Transfer | $ | 425.75 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/28/2020 Fund Raising | $ | 600.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 10/30/2020 Interest Earned | $ | 11.99 |
| PJPHS | Operating | 8055 | 10/1/2020 Student Council - Homecoming Court | $ | 50.00 |
| PJPHS | Operating | 8055 | 10/2/2020 void ck 47427 | $ | 75.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Homecoming Court | $ | 50.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Football Program for Cheer | $ | 11,749.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Swim Team Fees and Uniforms | $ | 2,082.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Football Meals | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Senior student field banner | $ | 50.00 |
| PJPHS | Operating | 8055 | 10/2/2020 JagFest Auction & Donation | $ | 1,900.00 |
| PJPHS | Operating | 8055 | 10/2/2020 chromebook | $ | 175.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Raffle - parent club 50/50 | $ | 20.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Sport event gate & concessions | $ | 866.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Donations | $ | 1,150.00 |
| PJPHS | Operating | 8055 | 10/2/2020 tee/workbook | $ | 22.50 |
| PJPHS | Operating | 8055 | 10/2/2020 Bogalusa Bus | $ | 735.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Christmas Fest | $ | 120.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Homecoming Court ($100), Class level spirit shirt ($20) | $ | 120.00 |
| PJPHS | Operating | 8055 | 10/2/2020 Homecoming Court ($450); Class Level Spirit Shirt ($40) | $ | 490.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Discover Promo Rebate | $ | 8.49 |
| PJPHS | Operating | 8055 | 10/5/2020 AP US History Book | $ | 22.50 |
| PJPHS | Operating | 8055 | 10/5/2020 Tuition Payments (Arete Scholars) | $ | 2,343.87 |
| PJPHS | Operating | 8055 | 10/5/2020 Tuition (S 15324) Chromebook (S 325) | $ | 15,649.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Testing / Application Fee | $ | 60.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Athletic ticket sales | $ | 630.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Senior Trip | $ | 250.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Athletic Event Gate and/or concession | $ | 987.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Football Season Tickets | $ | 2,260.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Football Season Tickets | $ | 2,640.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Football Season Tickets | $ | 4,160.60 |
| PJPHS | Operating | 8055 | 10/5/2020 Football Season Tickets | $ | 2,360.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Football Season Tickets | $ | 300.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Cheer program & senior banners | $ | 2,175.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Football Program for Cheer | $ | 360.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Bookstore Receipts 4251-4292 | $ | 460.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Bookstore Receipts | $ | 518.00 |
| PJPHS | Operating | 8055 | 10/5/2020 Cafeteria Reimb Utilities | $ | 320.00 |
| PJPHS | Operating | 8055 | 10/5/2020 20-21 Tuition | $ | 10,000.00 |
| PJPHS | Operating | 8055 | 10/5/2020 20-21 Tuition | $ | 1,000.00 |
| PJPHS | Operating | 8055 | 10/6/2020 Annual Giving Campaign Contribution | $ | 9.50 |
| PJPHS | Operating | 8055 | 10/6/2020 Senior Class Shirt | $ | 10.00 |
| PJPHS | Operating | 8055 | 10/6/2020 Christmas Fest Booth Rental | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/6/2020 Christmas Fest Booth Rental | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/6/2020 Workbook / Textbook Purchase | $ | 18.00 |
| PJPHS | Operating | 8055 | 10/6/2020 Swim Team Fees | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/6/2020 Bogalusa Bus Fee | $ | 180.00 |
| PJPHS | Operating | 8055 | 10/7/2020 Christmas Fest Booth Rental | $ | 40.00 |
| PJPHS | Operating | 8055 | 10/7/2020 Homecoming Court | $ | 350.00 |
| PJPHS | Operating | 8055 | 10/7/2020 Swim Uniforms and Fees | $ | 280.00 |
| PJPHS | Operating | 8055 | 10/7/2020 Football Season Tickets | $ | 59.40 |
| PJPHS | Operating | 8055 | 10/8/2020 Homecoming t-shirt sale | $ | 555.00 |
| PJPHS | Operating | 8055 | 10/8/2020 Homecoming t-shirt sale | $ | 390.00 |
| PJPHS | Operating | 8055 | 10/8/2020 Sport meals | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/8/2020 Bogalusa Bus | $ | 180.00 |
| PJPHS | Operating | 8055 | 10/8/2020 Chromebook purchase | $ | 150.00 |
| PJPHS | Operating | 8055 | 10/8/2020 student council - homecoming court | $ | 50.00 |
| PJPHS | Operating | 8055 | 10/8/2020 swim team uniform | $ | 15.00 |
| PJPHS | Operating | 8055 | 10/8/2020 Athletic event gate & concession | $ | 366.00 |
| PJPHS | Operating | 8055 | 10/16/2020 20-21 Tuition | $ | 2,481.74 |
| PJPHS | Operating | 8055 | 10/16/2020 Athletic event gate & concession | $ | 875.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Bogalusa Bus | $ | 92.50 |
| PJPHS | Operating | 8055 | 10/16/2020 Commission Vending Machines | $ | 40.95 |
| PJPHS | Operating | 8055 | 10/16/2020 Donation - Little Coffee Camper | $ | 16.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Dual Enrollment | $ | 175.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Football Cheer Program Ad | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Homecoming Court | $ | 150.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Homecoming Shirts | $ | 1,020.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Homecoming Shirts | $ | 1,275.00 |
| PJPHS | Operating | 8055 | 10/16/2020 HOSA Student Membership Dues | $ | 1,050.00 |
| PJPHS | Operating | 8055 | 10/16/2020 HOSA Student Membership Dues | $ | 385.00 |
| PJPHS | Operating | 8055 | 10/16/2020 JAG Fund | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Refund duplicate payment | $ | 3,396.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Reimb Pers Use Postage Machine | $ | 5.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Senior Activities | $ | 260.00 |
| PJPHS | Operating | 8055 | 10/16/2020 Senior Shirt | $ | 20.00 |
| PJPHS | Operating | 8055 | 10/19/2020 Bogalusa Bus | $ | 185.00 |
| PJPHS | Operating | 8055 | 10/19/2020 Christmas Fest | $ | 390.00 |
| PJPHS | Operating | 8055 | 10/19/2020 Downtons - Kevin Haynie Scholarship | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/19/2020 Donation - New scoreboard for Gym - basketball | $ | 1,000.00 |
| PJPHS | Operating | 8055 | 10/20/2020 Athletic event gate & concession | $ | 1,802.00 |
| PJPHS | Operating | 8055 | 10/20/2020 Christmas Fest | $ | 150.00 |
| PJPHS | Operating | 8055 | 10/20/2020 Donation Scholarship | $ | 250.00 |
| PJPHS | Operating | 8055 | 10/20/2020 Homecoming Shirts | $ | 30.00 |
| PJPHS | Operating | 8055 | 10/20/2020 HOSA Student Membership Dues | $ | 105.00 |
| PJPHS | Operating | 8055 | 10/20/2020 HOSA Student Membership Dues | $ | 70.00 |

| | | | | | |
|---|---|---|---|---|---|
| PJPHS | Operating | 8055 | 10/20/2020 Swim Team fees | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/20/2020 Swim team gear & fees | $ | 471.00 |
| PJPHS | Operating | 8055 | 10/21/2020 #TeamNicholas T-shirt Fundraiser Heart Transplant | $ | 1,520.00 |
| PJPHS | Operating | 8055 | 10/21/2020 Basketball Team Bag | $ | 200.00 |
| PJPHS | Operating | 8055 | 10/21/2020 Donation to cover Soccer Stipend | $ | 1,400.00 |
| PJPHS | Operating | 8055 | 10/21/2020 Homecoming Shirts | $ | 15.00 |
| PJPHS | Operating | 8055 | 10/21/2020 Homecoming Shirts | $ | 30.00 |
| PJPHS | Operating | 8055 | 10/21/2020 Void Check | $ | 190.00 |
| PJPHS | Operating | 8055 | 10/22/2020 AP Testing Fee | $ | 1,900.00 |
| PJPHS | Operating | 8055 | 10/22/2020 Cafeteria - Electricity Usage | $ | 320.00 |
| PJPHS | Operating | 8055 | 10/21/2020 Alumni Scholarship Income (Breakfast with Santa) | $ | 120.17 |
| PJPHS | Operating | 8055 | 10/23/2020 VOID CK 47506 | $ | 71.00 |
| PJPHS | Operating | 8055 | 10/23/2020 VOID CK 47461 | $ | 75.00 |
| PJPHS | Operating | 8055 | 10/23/2020 VOID CK 47503 | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/23/2020 VOID CK 47504 | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/23/2020 VOID CK 47510 | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/23/2020 VOID CK 47512 | $ | 100.00 |
| PJPHS | Operating | 8055 | 10/25/2020 Alumni Scholarship Income (Breakfast with Santa) | $ | 40.06 |
| PJPHS | Operating | 8055 | 10/28/2020 VOID CK 47536 | $ | 3.38 |
| PJPHS | Operating | 8055 | 10/30/2020 Catholic Relief Service - dress down day fundraiser | $ | 5.00 |
| PJPHS | Operating | 8055 | 10/30/2020 Homecoming t-shirt sale | $ | 15.00 |
| PJPHS | Operating | 8055 | 10/30/2020 men's club dues | $ | 35.00 |
| PJPHS | Operating | 8055 | 10/30/2020 Athletic Gate Sale | $ | 64.00 |
| PJPHS | Operating | 8055 | 10/30/2020 Concession Bazaar (Fest) | $ | 120.00 |
| PJPHS | Operating | 8055 | 10/30/2020 50/50 PTC Raffle | $ | 140.00 |
| PJPHS | Operating | 8055 | 10/30/2020 AP Testing Fee | $ | 190.00 |
| PJPHS | Operating | 8055 | 10/30/2020 Athletic Event Gate | $ | 263.00 |
| PJPHS | Operating | 8055 | 10/30/2020 Catholic Relief Services - Dress Down Day fundraiser | $ | 532.00 |
| PJPHS | Operating | 8055 | 10/30/2020 #TeamNicholas T-Shirt Fundraiser Heart Transplant | $ | 540.00 |
| PJPHS | Operating | 8055 | 10/30/2020 Athletic Gate & Concession | $ | 3,493.00 |
| PJPHS | Operating | 8055 | 10/30/2020 Void Check 47413 (for services in Oct - not fulfilled) | $ | 500.00 |
| PJPHS | Reserve Loan | 0271 | 10/1/2020 Loan funded | $ | 8,982.00 |
| PJPHS | Reserve Loan | 0271 | 10/30/2020 Interest | $ | 1,240.84 |
| PJPHS | Savings | 3199 | 10/19/2020 Transfer from lower interest bearing account | $ | 700,000.00 |
| PJPHS | Checking | 4242 | 10/1/2020 Interest transfer | $ | 1,410.25 |
| PJPHS | Checking | 4242 | 10/5/2020 tuition distribution | $ | 26,688.54 |
| PJPHS | Checking | 4242 | 10/5/2020 tuition distribution | $ | 755.71 |
| PJPHS | Checking | 4242 | 10/14/2020 tuition disbursement | $ | 201.87 |
| PJPHS | Checking | 4242 | 10/15/2020 tuition disbursement | $ | 50,239.66 |
| PJPHS | Checking | 4242 | 10/16/2020 tuition disbursement | $ | 457.85 |
| PJPHS | Checking | 4242 | 10/31/2020 October interest | $ | 24.18 |
| SCCS | Tuition Reserve | 0437 | 10/1/2020 Tuition loans advanced | $ | 2,996.00 |
| SCCS | Tuition Reserve | 0437 | 10/31/2020 Tuition Loan Interest Earned 10-20 | $ | 1,836.96 |
| SCCS | Operating | 3063 | 10/1/2020 interest transfer from Reserve to Operating | $ | 2,096.87 |
| SCCS | Operating | 3063 | 10/2/2020 FBT Online Deposit - Student activities | $ | 259.92 |
| SCCS | Operating | 3063 | 10/5/2020 FBT Online Deposit - Student activities | $ | 118.00 |
| SCCS | Operating | 3063 | 10/5/2020 Tuition disbursement from loan collections | $ | 24,665.16 |
| SCCS | Operating | 3063 | 10/8/2020 FBT Online Deposit - Student activities | $ | 120.00 |
| SCCS | Operating | 3063 | 10/8/2020 Tuition disbursement from loan collections | $ | 753.76 |
| SCCS | Operating | 3063 | 10/9/2020 Tuition disbursement from loan collections | $ | 1,276.63 |
| SCCS | Operating | 3063 | 10/12/2020 Student activities | $ | 186.00 |
| SCCS | Operating | 3063 | 10/15/2020 Student activities | $ | 250.00 |
| SCCS | Operating | 3063 | 10/15/2020 Tuition disbursement from loan collections | $ | 68,897.53 |
| SCCS | Operating | 3063 | 10/19/2020 Tuition disbursement from loan collections | $ | 675.61 |
| SCCS | Operating | 3063 | 10/19/2020 Tuition disbursement from loan collections | $ | 30.89 |
| SCCS | Operating | 3063 | 10/21/2020 Tuition disbursement from loan collections | $ | 2,584.98 |
| SCCS | Operating | 3063 | 10/22/2020 Tuition disbursement from loan collections | $ | 2,248.76 |
| SCCS | Operating | 3063 | 10/22/2020 Tuition payment | $ | 1,675.00 |
| SCCS | Operating | 3063 | 10/23/2020 Tuition disbursement from loan collections | $ | 2,216.78 |
| SCCS | Operating | 3063 | 10/26/2020 Tuition disbursement from loan collections | $ | 1,792.63 |
| SCCS | Operating | 3063 | 10/27/2020 FBT Online Deposit - Student activities | $ | 221.68 |
| SCCS | Operating | 3063 | 10/27/2020 Tuition disbursement from loan collections | $ | 31.78 |
| SCCS | Operating | 3063 | 10/29/2020 FBT Online Deposit - Student activities | $ | 575.00 |
| SCCS | Operating | 3063 | 10/29/2020 Tuition disbursement from loan collections | $ | 2,286.26 |
| SCCS | Operating | 3063 | 10/30/2020 FBT Online Deposit - Student activities | $ | 801.08 |
| SCCS | Operating | 3063 | 10/31/2020 interest | $ | 88.48 |
| SCCS | Operating | 0502 | 10/1/2020 Donations, Student services | $ | 4,050.00 |
| SCCS | Operating | 0502 | 10/2/2020 Tuition, Student services, Student activities | $ | 65,932.50 |
| SCCS | Operating | 0502 | 10/2/2020 Fundraising | $ | 45.00 |
| SCCS | Operating | 0502 | 10/6/2020 Student activities | $ | 33.25 |
| SCCS | Operating | 0502 | 10/6/2020 Student services, Student activities | $ | 1,635.00 |
| SCCS | Operating | 0502 | 10/8/2020 Tuition, Student activities | $ | 4,375.36 |
| SCCS | Operating | 0502 | 10/9/2020 Student Activities | $ | 2,552.00 |
| SCCS | Operating | 0502 | 10/12/2020 Student activities | $ | 23,348.27 |
| SCCS | Operating | 0502 | 10/13/2020 Fundraising | $ | 200.00 |
| SCCS | Operating | 0502 | 10/13/2020 Transfer from FBT-Operating | $ | 425,000.00 |
| SCCS | Operating | 0502 | 10/14/2020 Fundraising | $ | 200.00 |
| SCCS | Operating | 0502 | 10/14/2020 Tuition, Student services, Student activities | $ | 4,077.00 |
| SCCS | Operating | 0502 | 10/15/2020 Tuition | $ | 10,087.74 |
| SCCS | Operating | 0502 | 10/16/2020 Fundraising | $ | 1,154.00 |
| SCCS | Operating | 0502 | 10/16/2020 Student services, Student activities | $ | 2,206.00 |
| SCCS | Operating | 0502 | 10/19/2020 Tuition, Student activities | $ | 14,530.35 |
| SCCS | Operating | 0502 | 10/20/2020 Donations, Student services | $ | 25,995.00 |
| SCCS | Operating | 0502 | 10/22/2020 Tuition, Student services, Student activities | $ | 5,696.00 |
| SCCS | Operating | 0502 | 10/22/2020 Fundraising | $ | 20.00 |
| SCCS | Operating | 0502 | 10/26/2020 Other Misc. Income | $ | 4,994.89 |
| SCCS | Operating | 0502 | 10/26/2020 Student services, Student activities, Other | $ | 9,455.00 |
| SCCS | Operating | 0502 | 10/28/2020 Student Activities | $ | 5,614.00 |
| SCCS | Operating | 0502 | 10/29/2020 Fundraising | $ | 50.00 |
| SCCS | Operating | 0502 | 10/29/2020 Tuition | $ | 27.92 |
| SCCS | Operating | 0502 | 10/31/2020 Interest | $ | 13.74 |
| SCCS | Payroll | 1377 | 10/14/2020 Transfer from FABT-Operating to FABT Payroll | $ | 180,000.00 |
| SCCS | Payroll | 1377 | 10/19/2020 Transfer from FABT-Operating to FABT-Payroll | $ | 13,000.00 |
| SCCS | QB Club | 7036 | 10/1/2020 Student activities | $ | 900.00 |
| SCCS | QB Club | 7036 | 10/6/2020 Student activities | $ | 610.00 |
| SCCS | QB Club | 7036 | 10/14/2020 Student activities | $ | 13,181.98 |
| SCCS | QB Club | 7036 | 10/28/2020 Student activities | $ | 489.00 |
| SCCS | Payroll (PPP) | 5678 | 10/31/2020 interest earned Oct 2020 | $ | 2.56 |
| SCCS | Money Market | 5651 | 10/31/2020 Interest Oct. 20 | $ | 20.03 |
| SMSS | Operating Account | 3693 | 10/7/2020 Transfer from Money Market | $ | 28,000.00 |
| SMSS | Operating Account | 3693 | 10/16/2020 Transfer from Money Market | $ | 24,500.00 |
| SMSS | Operating Account | 3693 | 10/21/2020 Transfer from Money Market | $ | 4,200.00 |
| SMSS | Operating Account | 3693 | 10/27/2020 Transfer from Money Market | $ | 164,500.00 |
| SMSS | Operating Account | 3693 | 10/31/2020 Interest Earned | $ | 7.21 |
| SMSS | Money Market Account | 9129 | 10/1/2020 Parent Club Donations | $ | 170.00 |
| SMSS | Money Market Account | 9129 | 10/1/2020 Parent Club Donations | $ | 710.00 |
| SMSS | Money Market Account | 9129 | 10/6/2020 Donations | $ | 1,640.00 |
| SMSS | Money Market Account | 9129 | 10/7/2020 Jay Center Fundraising | $ | 0.87 |
| SMSS | Money Market Account | 9129 | 10/7/2020 Student Clubs Fundraising | $ | 81.00 |
| SMSS | Money Market Account | 9129 | 10/7/2020 Jay Center Fundraising | $ | 145.70 |
| SMSS | Money Market Account | 9129 | 10/7/2020 Tuition and Fees | $ | 175.00 |
| SMSS | Money Market Account | 9129 | 10/7/2020 Student Clubs Fundraising | $ | 1,549.33 |
| SMSS | Money Market Account | 9129 | 10/7/2020 Golf Fundraising Income | $ | 19,552.00 |
| SMSS | Money Market Account | 9129 | 10/8/2020 Golf Fundraising Income | $ | 331.00 |
| SMSS | Money Market Account | 9129 | 10/9/2020 Donations | $ | 815.00 |
| SMSS | Money Market Account | 9129 | 10/9/2020 Tuition and Fees | $ | 1,325.00 |
| SMSS | Money Market Account | 9129 | 10/13/2020 Donations | $ | 4,845.00 |
| SMSS | Money Market Account | 9129 | 10/16/2020 Donations | $ | 150.00 |
| SMSS | Money Market Account | 9129 | 10/16/2020 Scholarships | $ | 3,150.00 |
| SMSS | Money Market Account | 9129 | 10/16/2020 Donations | $ | 10,793.49 |
| SMSS | Money Market Account | 9129 | 10/16/2020 Golf Fundraising Income | $ | 11,935.00 |
| SMSS | Money Market Account | 9129 | 10/16/2020 Scholarships | $ | 18,175.00 |
| SMSS | Money Market Account | 9129 | 10/21/2020 Magnets | $ | 10.00 |
| SMSS | Money Market Account | 9129 | 10/21/2020 Magnets | $ | 550.00 |
| SMSS | Money Market Account | 9129 | 10/21/2020 Donations | $ | 815.00 |
| SMSS | Money Market Account | 9129 | 10/21/2020 Tuition and Fees | $ | 1,050.00 |
| SMSS | Money Market Account | 9129 | 10/21/2020 Fundraising BRB | $ | 1,500.00 |
| SMSS | Money Market Account | 9129 | 10/21/2020 Jay Center Fundraising | $ | 2,675.00 |
| SMSS | Money Market Account | 9129 | 10/21/2020 Donations | $ | 3,240.00 |
| SMSS | Money Market Account | 9129 | 10/21/2020 Scholarships | $ | 4,200.00 |
| SMSS | Money Market Account | 9129 | 10/21/2020 Fundraising BRB | $ | 10,100.00 |
| SMSS | Money Market Account | 9129 | 10/24/2020 Fundraising BRB | $ | 1,086.75 |
| SMSS | Money Market Account | 9129 | 10/24/2020 Fundraising BRB | $ | 3,622.50 |
| SMSS | Money Market Account | 9129 | 10/25/2020 Fundraising BRB | $ | 500.00 |
| SMSS | Money Market Account | 9129 | 10/25/2020 Fundraising BRB | $ | 1,517.50 |
| SMSS | Money Market Account | 9129 | 10/25/2020 Fundraising BRB | $ | 1,552.50 |
| SMSS | Money Market Account | 9129 | 10/28/2020 Fundraising BRB | $ | 6,727.50 |
| SMSS | Money Market Account | 9129 | 10/28/2020 Fundraising BRB | $ | 1,603.50 |
| SMSS | Money Market Account | 9129 | 10/29/2020 Fundraising BRB | $ | 1,656.00 |
| SMSS | Money Market Account | 9129 | 10/30/2020 Tuition and Fees | $ | 300.00 |
| SMSS | Money Market Account | 9129 | 10/30/2020 Fundraising BRB | $ | 1,552.50 |
| SMSS | Money Market Account | 9129 | 10/31/2020 Interest Earned | $ | 5.10 |
| SMSS | Payroll Account | 9602 | 10/7/2020 Transfer from Money Market | $ | 28,000.00 |
| SMSS | Payroll Account | 9602 | 10/31/2020 Transfer from Operating | $ | 164,467.81 |
| SMSS | Payroll Account | 9602 | 10/31/2020 Transfer from Operating | $ | 5.00 |
| SMSS | Operating | 3404 | 10/31/2020 Tuition and Fees | $ | 38,513.79 |
| SMSS | Operating | 3404 | 10/31/2020 Tuition and Fees | $ | 400.00 |
| SMSS | Operating | 3404 | 10/31/2020 Interest | $ | 131.98 |
| SMSS | Operating | 3404 | 10/31/2020 Donations | $ | 364.00 |
| SSA | St. Scholastica Academy | 4776 | 10/26/2020 Reversal of Bank Fees Charged after Bank Acct Closed. | $ | 45.00 |
| SSA | Tuition Money Manager Account | 8457 | 10/9/2020 Parent Tuition Disb Loan Pymts 10/1-10/9 | $ | 68,641.25 |
| SSA | Tuition Money Manager Account | 8457 | 10/9/2020 Parent Tuition Disb Loan Pymts 10/1-10/9 | $ | 1,778.00 |
| SSA | Tuition Money Manager Account | 8457 | 10/9/2020 Interest Income Txf, 1st of mo | $ | 2,032.92 |

| | | | | | |
|---|---|---|---|---|---|
| SSA | Tuition Money Manager Account | 8457 | 10/16/2020 Parent Tuition & Fees Disb Non-Loan Pymt 10/10-10/23 | $ | 1,690.00 |
| SSA | Tuition Money Manager Account | 8457 | 10/23/2020 Parent Tuition Disb Loan Pymts 10/10-10/23 | $ | 189.79 |
| SSA | Tuition Money Manager Account | 8457 | 10/23/2020 Parent Tuition Disb Loan Pymts 10/10-10/23 | $ | 66,016.49 |
| SSA | Tuition Money Manager Account | 8457 | 10/23/2020 Parent Tuition Disb Loan Pymts 10/10-10/23 | $ | 2,117.08 |
| SSA | Tuition Money Manager Account | 8457 | 10/23/2020 Parent Tuition Disb Loan Pymts 10/10-10/23 | $ | 613.35 |
| SSA | Tuition Money Manager Account | 8457 | 10/31/2020 Parent Tuition Disb Loan Pymts 10/26 | $ | 1,338.00 |
| SSA | Tuition Money Manager Account | 8457 | 10/31/2020 Parent Tuition Disb Loan Pymts 10/27 | $ | 1,431.70 |
| SSA | Tuition Money Manager Account | 8457 | 10/31/2020 IN-TRANSIT Parent Tuition Disb Loan Pymts,10/30 in NOV Bank | $ | 4,815.25 |
| SSA | Tuition Money Manager Account | 8457 | 10/31/2020 FB&TMM Interest Income, 30th of Mo | $ | 249.05 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 0067 | 10/31/2020 FB&TRestricted Interest Fees, end of mo | $ | 1,712.52 |
| SSA | Operating | 3065 | 10/6/2020 Tuition & Fees Testing Fees | $ | 15,961.00 |
| SSA | Operating | 3065 | 10/6/2020 Tuition & Fees, SPS Cheer MiscSupplies, DevelopmIncome Donations, & other | $ | 6,333.00 |
| SSA | Operating | 3065 | 10/6/2020 AthleticEventGameRecpts, Collections for Boys&GirlsClub Donation, Mass Card | $ | 518.00 |
| SSA | Operating | 3065 | 10/9/2020 Incoming Wire, Annual Giving LoveDove Campaign Donation from 1 Community Supporter | $ | 10,000.00 |
| SSA | Operating | 3065 | 10/9/2020 GreaterGivingDeposits for DoveMkt Event & Annual Giving Fundraisers, net Cash, (10/1-10/9) | $ | 4,355.91 |
| SSA | Operating | 3065 | 10/9/2020 P/s Square Coffee Sales net of Card Fees (10/1-10/9) | $ | 238.38 |
| SSA | Operating | 3065 | 10/9/2020 GreaterGivingDeposits for DoveMkt Event, net Cash, (10/1-10/9) | $ | 190.69 |
| SSA | Operating | 3065 | 10/9/2020 DoveNest Sales & Deposits, net of Fees, 10/1-10/9 | $ | 160.89 |
| SSA | Operating | 3065 | 10/9/2020 P/s Square Coffee Sales net of Card Fees (10/1-10/9) | $ | 160.35 |
| SSA | Operating | 3065 | 10/9/2020 P/s Square Coffee Sales net of Card Fees (10/1-10/9) | $ | 148.02 |
| SSA | Operating | 3065 | 10/9/2020 DoveNest Sales & Deposits, net of fees, 10/1-10/9 | $ | 130.17 |
| SSA | Operating | 3065 | 10/9/2020 BBMS J/e TRANST Deposit for DualEnroll& A.AP Test & Grotto Paver toOctBankStmt | $ | 125.26 |
| SSA | Operating | 3065 | 10/9/2020 DoveNest Sales & Deposits, net of fees, 10/1-10/9 | $ | 122.71 |
| SSA | Operating | 3065 | 10/9/2020 DoveNest Sales & Deposits, net of fees, 10/1-10/9 | $ | 109.79 |
| SSA | Operating | 3065 | 10/9/2020 P/s Square Coffee Sales net of Card Fees (10/1-10/9) | $ | 105.39 |
| SSA | Operating | 3065 | 10/9/2020 P/s Square Coffee Sales net of Card Fees (10/1-10/9) | $ | 104.90 |
| SSA | Operating | 3065 | 10/9/2020 P/s Square Coffee Sales net of Card Fees (10/1-10/9) | $ | 94.24 |
| SSA | Operating | 3065 | 10/9/2020 DoveNest Sales & Deposits, net of fees, 10/1-10/9 | $ | 62.52 |
| SSA | Operating | 3065 | 10/9/2020 DoveNest Sales & Deposits, net of fees, 10/1-10/9 | $ | 50.86 |
| SSA | Operating | 3065 | 10/13/2020 Tuition & Fees, Annual Giving Donations, Agency' Club Student Activities (Cheer) & Athletic Assc, & Other Misc (Vending) | $ | 13,234.60 |
| SSA | Operating | 3065 | 10/16/2020 Tuition & Fees, Student Activities (Gate Recpts), Parking Tags, Annual Giving Donations | $ | 1,026.00 |
| SSA | Operating | 3065 | 10/16/2020 Annual Giving Donations, Agency/ Club Athletics (Poinsettias) & Student Council (t-shirt) | $ | 5,645.00 |
| SSA | Operating | 3065 | 10/22/2020 Tuition & Fees, Annual Giving Donations, Agency/ Club Student Activities & Athletics, Other Misc & Yearbook Fees | $ | 3,658.95 |
| SSA | Operating | 3065 | 10/23/2020 BBMS Athletic Training, Poinsettias, DE & AP Testing Fees, Annual Giving, Grotto Pavers & Mass Card Donations | $ | 4,084.35 |
| SSA | Operating | 3065 | 10/23/2020 DoveNest Sales & Deposits, net of fees, 10/10-10/23 | $ | 3.58 |
| SSA | Operating | 3065 | 10/23/2020 DoveNest Sales & Deposits, net of fees, 10/10-10/23 | $ | 23.97 |
| SSA | Operating | 3065 | 10/23/2020 DoveNest Sales & Deposits, net of fees, 10/10-10/23 | $ | 26.99 |
| SSA | Operating | 3065 | 10/23/2020 DoveNest Sales & Deposits, net of fees, 10/10-10/23 | $ | 35.63 |
| SSA | Operating | 3065 | 10/23/2020 DoveNest Sales & Deposits, net of fees, 10/10-10/23 | $ | 35.63 |
| SSA | Operating | 3065 | 10/23/2020 DoveNest Sales & Deposits, net of fees, 10/10-10/23 | $ | 43.39 |
| SSA | Operating | 3065 | 10/23/2020 DoveNest Sales & Deposits, net of fees, 10/10-10/23 | $ | 48.25 |
| SSA | Operating | 3065 | 10/23/2020 DoveNest Sales & Deposits, net of fees, 10/10-10/23 | $ | 77.38 |
| SSA | Operating | 3065 | 10/23/2020 P/s Square Coffee Sales net of Card Fees (10/10-10/23) | $ | 88.67 |
| SSA | Operating | 3065 | 10/23/2020 P/s Square Coffee Sales net of Card Fees (10/10-10/23) | $ | 97.75 |
| SSA | Operating | 3065 | 10/23/2020 P/s Square Coffee Sales net of Card Fees (10/10-10/23) | $ | 106.57 |
| SSA | Operating | 3065 | 10/23/2020 P/s Square Coffee Sales net of Card Fees (10/10-10/23) | $ | 120.42 |
| SSA | Operating | 3065 | 10/23/2020 DoveNest Sales & Deposits, net of fees, 10/10-10/23 | $ | 121.07 |
| SSA | Operating | 3065 | 10/23/2020 P/s Square Coffee Sales net of Card Fees (10/10-10/23) | $ | 125.47 |
| SSA | Operating | 3065 | 10/23/2020 P/s Square Coffee Sales net of Card Fees (10/10-10/23) | $ | 125.71 |
| SSA | Operating | 3065 | 10/23/2020 P/s Square Coffee Sales net of Card Fees (10/10-10/23) | $ | 135.63 |
| SSA | Operating | 3065 | 10/23/2020 P/s Square Coffee Sales net of Card Fees (10/10-10/23) | $ | 138.06 |
| SSA | Operating | 3065 | 10/23/2020 P/s Square Coffee Sales net of Card Fees (10/10-10/23) | $ | 153.22 |
| SSA | Operating | 3065 | 10/23/2020 GreaterGiving Annual Giving Donations Deposits, net Cash, (10/10-10/23 fr 10/3-10/ ) | $ | 7,519.44 |
| SSA | Operating | 3065 | 10/23/2020 GreaterGiving Annual Giving Donations Deposits, net Cash, (10/10-10/23 fr 10/3-10/ ) | $ | 7,554.44 |
| SSA | Operating | 3065 | 10/27/2020 Athletic Fundraiser & Event Gate Ticket Sales | $ | 1,999.00 |
| SSA | Operating | 3065 | 10/27/2020 Annual Giving Fundraising, MovieNight, Wedding Event, Poinsettias Pre-Sale | $ | 3,534.00 |
| SSA | Operating | 3065 | 10/31/2020 DoveNest Sales & Deposits, net of fees, 10/24-10/31 | $ | 23.97 |
| SSA | Operating | 3065 | 10/31/2020 P/s Square Coffee Sales net of Card Fees (10/24-10/31/20) | $ | 87.22 |
| SSA | Operating | 3065 | 10/31/2020 P/s Square Coffee Sales net of Card Fees (10/24-10/31/20) | $ | 121.60 |
| SSA | Operating | 3065 | 10/31/2020 P/s Square Coffee Sales net of Card Fees (10/24-10/31/20) | $ | 159.39 |
| SSA | Operating | 3065 | 10/31/2020 OEhrhardtCk176?DroaLEskyacFingAuctionRefund | $ | 250.00 |
| SSA | Operating | 3065 | 10/31/2020 P/s Gift Card NO Brew postg bank 10/24-10/31 | $ | 436.21 |
| SSA | Operating | 3065 | 10/31/2020 GallardoCk1764tVoid,StopPmtPlaced,ReplacemCk#17831 | $ | 1,294.00 |
| SSA | Operating | 3065 | 10/31/2020 Venmo AnnualGiving Donations &or Sales -Monk Soap, name (10/24-10/31/20) | $ | 1,381.00 |
| SSA | Operating | 3065 | 10/31/2020 BBMS Sales, Poinsettias, Athletic Training, PROOF Play | $ | 1,925.52 |
| SSA | Operating | 3065 | 10/31/2020 GreaterGiving AnnualGiving Donations (10/24-10/31/20 ) | $ | 3,696.36 |
| SSA | Operating | 3065 | 10/31/2020 BBMS Poinsettias,Play&Other inTransit (10/23-31/20) toNovBank | $ | 5,118.80 |
| SSA | Raymond James | 2054 | 10/31/2020 interest income | $ | 0.04 |
| ANO | Payroll | 9614 | 10/6/2020 ANO FBT Operating (To record 9.16 - 9.30 payroll transfer - FBT oper. to FBT pr) | $ | 267,021.55 |
| ANO | Payroll | 9614 | 10/7/2020 ANO FBT Operating (To record PrimePay Invoice) | $ | 552.50 |
| ANO | Payroll | 9614 | 10/14/2020 ANO FBT Operating (IOI payroll invoice funds transfer- 10/14/20) | $ | 552.50 |
| ANO | Payroll | 9614 | 10/20/2020 ANO FBT Operating (To record 10.1- 10.15 payroll transfer - FBT oper. to FBT pr) | $ | 262,976.87 |
| ANO | Payroll | 9614 | 10/28/2020 ANO FBT Operating (To record IOI payroll invoice) | $ | 552.50 |
| ANO | Payroll | 9614 | 10/29/2020 ANO FBT Operating (To record Oct. 2020 Clergy Payroll FBT Oper. to FBT Payroll) | $ | 86,297.15 |
| ANO | Operating | 2118 | 10/1/2020 Divine Mercy (INTERNET RECEIVABLE) | $ | 4,000.00 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 2,653.25 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 2,802.75 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 19,624.75 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 46,297.25 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 3,344.25 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 173,908.25 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 33,143.75 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 784,972.25 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 31,605.50 |
| ANO | Operating | 2118 | 10/1/2020 ANO Whitney - Portfolio A (Portfolio A Quarterly Investment Distribution) | $ | 25,005.00 |
| ANO | Operating | 2118 | 10/1/2020 Various Payees through Catholic Counseling (OUTSIDE COUNSELING) | $ | 547.07 |
| ANO | Operating | 2118 | 10/1/2020 | $ | 664.84 |
| ANO | Operating | 2118 | 10/1/2020 | $ | 754.73 |
| ANO | Operating | 2118 | 10/5/2020 | $ | 713.71 |
| ANO | Operating | 2118 | 10/5/2020 Notre Dame Health System (DEPOSIT AND LOAN FUND) | $ | 9,625.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Divine Providence Church (School Insurance) | $ | 537.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Divine Providence Church (School Insurance) | $ | 596.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Divine Providence Church (Parish Share) | $ | 1,015.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Divine Providence Church (Priest Health Insurance) | $ | 330.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Divine Providence Church (Priest Auto Insurance) | $ | 80.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Divine Providence Church (Priest Retirement) | $ | 148.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (Parish Share) | $ | 2,811.58 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (Priest Auto Insurance) | $ | 189.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (Parish Insurance) | $ | 2,404.29 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (Priest Insurance) | $ | 164.29 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (Parish Insurance) | $ | 190.85 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (School Insurance) | $ | 1,878.32 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (School Insurance) | $ | 3,136.51 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (School Insurance) | $ | 3,643.56 |
| ANO | Operating | 2118 | 10/5/2020 School Food Services (Agency Insurance) | $ | 2,619.92 |
| ANO | Operating | 2118 | 10/5/2020 School Food Services (Agency Insurance) | $ | 9,279.24 |
| ANO | Operating | 2118 | 10/5/2020 School Food Services (Agency Insurance) | $ | 19,881.14 |
| ANO | Operating | 2118 | 10/5/2020 School Food Services (Agency Assessment) | $ | 4,355.93 |
| ANO | Operating | 2118 | 10/5/2020 School Food Services (RENT RECEIVABLES) | $ | 6,243.62 |
| ANO | Operating | 2118 | 10/5/2020 St. Margaret Mary Church (BUILDING OFFICE FEE REC.) | $ | 48.38 |
| ANO | Operating | 2118 | 10/5/2020 St. Ann School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Rita Church (Harahan) (Parish Flood Insurance) | $ | 103.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Rita Church (Harahan) (Parish Flood Insurance) | $ | 85.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Lourdes Church (Slidell) (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Lourdes Church (Slidell) (Parish Insurance) | $ | 24.39 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Lourdes Church (Slidell) (Parish Insurance) | $ | 41.44 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Lourdes Church (PARISH ASSESSMENT) | $ | 11,945.80 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Lourdes Church (Slidell) (SALARY REIMBURSEMENTS) | $ | 1,782.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Lourdes Church (Slidell) (SALARY REIMBURSEMENTS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Lourdes Church (Slidell) (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (SALARY REIMBURSEMENTs) | $ | 1,782.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (SALARY REIMBURSEMENTs) | $ | 600.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (SALARY REIMBURSEMENTs) | $ | 25.25 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (Parish Health Insurance) | $ | 12,968.67 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (School Insurance) | $ | 2,326.28 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (Parish Insurance) | $ | 4,174.02 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (School Insurance) | $ | 1,383.32 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (School Insurance) | $ | 1,161.68 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (School Insurance) | $ | 1,434.28 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (School Insurance) | $ | 2,770.11 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (Parish Flood Insurance) | $ | 124.75 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (SALARY REIMBURSEMENTs) | $ | 0.25 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (Parish Flood Insurance) | $ | 708.11 |
| ANO | Operating | 2118 | 10/5/2020 St. Francis Xavier Church (Parish Flood Insurance) | $ | 317.17 |
| ANO | Operating | 2118 | 10/5/2020 St. Rita Church (Harahan) (Parish Flood Insurance) | $ | 1,569.91 |
| ANO | Operating | 2118 | 10/5/2020 St. Rita Church (Harahan) (Parish Flood Insurance) | $ | 2,660.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Rita Church (Parish Share) | $ | 790.09 |
| ANO | Operating | 2118 | 10/5/2020 Mater Dolorosa Church (Parish Flood Insurance) | $ | 741.00 |
| ANO | Operating | 2118 | 10/5/2020 Mater Dolorosa Church (Parish Flood Insurance) | $ | 741.00 |
| ANO | Operating | 2118 | 10/5/2020 Mater Dolorosa Church (Parish Flood Insurance) | $ | 675.00 |
| ANO | Operating | 2118 | 10/5/2020 Mater Dolorosa Church (Parish Flood Insurance) | $ | 1,086.00 |
| ANO | Operating | 2118 | 10/5/2020 Mater Dolorosa Church (Parish Flood Insurance) | $ | 3,546.00 |
| ANO | Operating | 2118 | 10/5/2020 Sacred Heart Church (Parish Share) | $ | 2,086.09 |
| ANO | Operating | 2118 | 10/5/2020 Sacred Heart Church (PARISH ASSESSMENT) | $ | 418.93 |
| ANO | Operating | 2118 | 10/5/2020 St. Theresa Of Avila Church (Parish Share) | $ | 586.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Rita Church (Harahan) (CATHOLIC COMMUNICATION) | $ | 1,481.58 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Divine Providence Church (INTERNET RECEIVABLE) | $ | 77.50 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Divine Providence Church (NOTES & LOANS) | $ | 1,000.00 |

| ANO | Operating | 2118 | 10/1/2020 St. Joseph Church (Gretna) (NOTES & LOANS) | $ | 8,326.00 |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/1/2020 Divine Mercy (NOTES & LOANS) | $ | 1,062.00 |
| ANO | Operating | 2118 | 10/1/2020 St. Charles Borromeo Church (OTHER FUNDS ON DEP) | $ | 75,000.00 |
| ANO | Operating | 2118 | 10/1/2020 Sr. Brigid Parish (OTHER FUNDS ON DEP) | $ | 1,000.00 |
| ANO | Operating | 2118 | 10/1/2020 Our Lady Of Divine Providence Church (CATHOLIC COMMUNICATION) | $ | 309.00 |
| ANO | Operating | 2118 | 10/5/2020 Permanent Diaconate (DESIGNATED FUNDS INTERNAL) | $ | 1,803.50 |
| ANO | Operating | 2118 | 10/5/2020 St. Matthew The Apostle Church (CATHOLIC COMMUNICATION) | $ | 1,727.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Matthew The Apostle Church (Donation) | $ | 328.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Katharine Drexel Church (CATHOLIC COMMUNICATION) | $ | 300.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Divine Providence Church (Donation) | $ | 160.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Benilde Church (CATHOLIC COMMUNICATION) | $ | 979.00 |
| ANO | Operating | 2118 | 10/5/2020 St. John Bosco Church (CATHOLIC COMMUNICATION) | $ | 559.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Paul The Apostle Church (BISHOPS APPEAL) | $ | 372.05 |
| ANO | Operating | 2118 | 10/5/2020 St. Paul The Apostle Church (DONATIONS) | $ | 327.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Paul The Apostle Church (MILITARY COLLECTION) | $ | 321.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Paul The Apostle Church (PETER'S PENCE COLLECTION) | $ | 249.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Paul The Apostle Church (BLACK & INDIAN HOME MISSIONS) | $ | 479.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Paul The Apostle Church (CATHOLIC COMMUNICATION) | $ | 325.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Joseph Church (Algiers) (CATHOLIC COMMUNICATIONS) | $ | 784.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Louis King of France School (INTERNET RECEIVABLE) | $ | 762.67 |
| ANO | Operating | 2118 | 10/5/2020 St. Charles Catholic High School (INTERNET RECEIVABLE) | $ | 1,149.25 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady of Lourdes School (Slidell) (INTERNET RECEIVABLE) | $ | 3,529.42 |
| ANO | Operating | 2118 | 10/5/2020 St. Anthony School (Gretna) (INTERNET RECEIVABLE) | $ | 1,538.25 |
| ANO | Operating | 2118 | 10/5/2020 St. Margaret Mary School (INTERNET RECEIVABLE) | $ | 1,283.75 |
| ANO | Operating | 2118 | 10/5/2020 the Andrew the Apostle School (INTERNET RECEIVABLE) | $ | 2,007.67 |
| ANO | Operating | 2118 | 10/5/2020 St. Dominic School (INTERNET RECEIVABLE) | $ | 2,196.55 |
| ANO | Operating | 2118 | 10/5/2020 St. Dominic School (INTERNET RECEIVABLE) | $ | 3,712.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Ann Church (INTERNET RECEIVABLE) | $ | 251.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Christopher The Martyr Church (INTERNET RECEIVABLE) | $ | 1,605.75 |
| ANO | Operating | 2118 | 10/5/2020 St. Maria Goretti Church (INTERNET RECEIVABLE) | $ | 164.95 |
| ANO | Operating | 2118 | 10/5/2020 Various Payees through OCS (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/5/2020 Various Payees through OCS (FINGERPRINTING INCOME) | $ | 116.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Prompt Succor Church (Westwe (INCOME STUDENT) | $ | 3,791.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady Of Prompt Succor Church (Westwe (PRIESTS & RELIGIOUS) | $ | 400.00 |
| ANO | Operating | 2118 | 10/5/2020 Our Lady of Prompt Succor School (Westwe (INTERNET RECEIVABLE) | $ | 470.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Peter School (Covington) (INTERNET RECEIVABLE) | $ | 8,077.67 |
| ANO | Operating | 2118 | 10/5/2020 St. Alphonsus School (INTERNET RECEIVABLE) | $ | 1,275.00 |
| ANO | Operating | 2118 | 10/5/2020 OLPH School (Kenner) (INTERNET RECEIVABLE) | $ | 575.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Clement of Rome School (INTERNET RECEIVABLE) | $ | 1,357.67 |
| ANO | Operating | 2118 | 10/5/2020 Sacred Heart Church (CATHOLIC COMMUNICATION) | $ | 480.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Benedict Church (CATHOLIC COMMUNICATION) | $ | 354.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Rosalie Church (CATHOLIC COMMUNICATION) | $ | 178.00 |
| ANO | Operating | 2118 | 10/5/2020 St. Agnes Le Thi Thanh Church (CATHOLIC COMMUNICATION) | $ | 1,569.00 |
| ANO | Operating | 2118 | 10/5/2020 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | $ | 10.00 |
| ANO | Operating | 2118 | 10/5/2020 Holy Name Of Mary Church (OTHER FUNDS ON DEP) | $ | 10,028.33 |
| ANO | Operating | 2118 | 10/5/2020 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | $ | 42.34 |
| ANO | Operating | 2118 | 10/6/2020 Blaze Dubourg (Agency Flood Insurance) | $ | 830.00 |
| ANO | Operating | 2118 | 10/6/2020 Villa St. Maurice (Agency Insurance) | $ | 830.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (SALARY REIMBURSEMENTS) | $ | 1,223.63 |
| ANO | Operating | 2118 | 10/6/2020 St. Ann School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 385.00 |
| ANO | Operating | 2118 | 10/6/2020 Holy Name Of Jesus Church (MISCELLANEOUS RECEIVABLES) | $ | 565.75 |
| ANO | Operating | 2118 | 10/6/2020 Holy Name Of Jesus Church (MISCELLANEOUS RECEIVABLES) | $ | 185.62 |
| ANO | Operating | 2118 | 10/6/2020 St. Anthony School (Gretna) (MISCELLANEOUS RECEIVABLES) | $ | 4,488.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (Parish Flood Insurance) | $ | 567.36 |
| ANO | Operating | 2118 | 10/6/2020 Notre Dame Seminary (Agency Insurance) | $ | 626.28 |
| ANO | Operating | 2118 | 10/6/2020 Our Lady Of Prompt Succor Church (Westwego) (SALARY REIMBURSEMENTS) | $ | 150.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (MISCELLANEOUS RECEIVABLES) | $ | 682.32 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (MISCELLANEOUS RECEIVABLES) | $ | 802.64 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,250.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,250.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 170.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 87.49 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,737.18 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,016.07 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 350.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 5.87 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 249.11 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 318.77 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 700.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 149.30 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 350.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 42.50 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 109.65 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 0.06 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 5.10 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 5.90 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 4.56 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 359.63 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 416.36 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 99.45 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1.16 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 173.30 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 200.63 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 11.69 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1.69 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 210.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 243.65 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 119.34 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 185.87 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 215.19 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 63.75 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,045.16 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,549.40 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 8,743.99 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 8,397.17 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,672.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 0.65 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 90.86 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 105.19 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,582.13 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,824.15 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,819.07 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1.15 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 91.01 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 105.37 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 21.62 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,027.28 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,217.15 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,654.74 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 0.71 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 163.58 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 189.38 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 143.44 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 348.72 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,054.12 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,252.51 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 700.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 13.82 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1.02 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 125.35 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 145.12 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 20.83 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 291.79 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 337.81 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 841.56 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,829.92 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 4,107.67 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,238.34 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 732.37 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 282.57 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 327.15 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 55.62 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 362.19 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 679.52 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,658.34 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 766.88 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,476.11 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,382.66 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,820.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 0.85 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 378.16 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 437.81 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 85.00 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 31.02 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 392.36 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 454.26 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 4.44 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 272.01 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 317.38 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,972.71 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 43.49 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 176.66 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 204.53 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2.21 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 529.60 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 613.15 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 42.50 |
| ANO | Operating | 2118 | 10/6/2020 Catholic Charities, Arch. Of New Orleans (Agency Assessment) | $ | 3,445.16 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (Parish Share) | $ | 5,192.92 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (Parish Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (Parish Insurance) | $ | 923.65 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (Parish Insurance) | $ | 266.74 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (Parish Insurance) | $ | 336.90 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (School Insurance) | $ | 886.01 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (School Insurance) | $ | 1,825.71 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (School Insurance) | $ | 2,305.88 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (BUILDING OFFICE FEE REC.) | $ | 48.38 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (PARISH ASSESSMENT) | $ | 383.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (PARISH ASSESSMENT) | $ | 273.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (PARISH ASSESSMENT) | $ | 5,877.59 |
| ANO | Operating | 2118 | 10/6/2020 St. Gertrude Church (Parish Insurance) | $ | 1,875.73 |
| ANO | Operating | 2118 | 10/6/2020 St. Gertrude Church (Parish Insurance) | $ | 108.01 |
| ANO | Operating | 2118 | 10/6/2020 St. Gertrude Church (Parish Insurance) | $ | 125.04 |
| ANO | Operating | 2118 | 10/6/2020 St. Gertrude Church (Parish Insurance) | $ | 124.20 |
| ANO | Operating | 2118 | 10/6/2020 St. Gertrude Church (Parish Share) | $ | 1,115.92 |
| ANO | Operating | 2118 | 10/6/2020 St. Gertrude Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/6/2020 St. Gertrude Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Gertrude Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Parish Flood Insurance) | $ | 647.80 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Parish Share) | $ | 500.00 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Parish Insurance) | $ | 1,165.09 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Parish Insurance) | $ | 144.89 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Parish Insurance) | $ | 167.75 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Parish Share) | $ | 595.08 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (School Flood Insurance) | $ | 500.00 |
| ANO | Operating | 2118 | 10/6/2020 The Visitation Of Our Lady Church (School Flood Insurance) | $ | 917.82 |
| ANO | Operating | 2118 | 10/6/2020 The Visitation Of Our Lady Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/6/2020 Sts. Peter And Paul Church (Parish Share) | $ | 3,782.67 |
| ANO | Operating | 2118 | 10/6/2020 Sts. Peter And Paul Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/6/2020 Sts. Peter And Paul Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/6/2020 Sts. Peter And Paul Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/6/2020 Sts. Peter And Paul Church (Parish Insurance) | $ | 834.69 |
| ANO | Operating | 2118 | 10/6/2020 Sts. Peter And Paul Church (Parish Insurance) | $ | 148.06 |
| ANO | Operating | 2118 | 10/6/2020 Sts. Peter And Paul Church (Parish Insurance) | $ | 171.42 |
| ANO | Operating | 2118 | 10/6/2020 Sts. Peter And Paul Church (Parish Flood Insurance) | $ | 181.54 |
| ANO | Operating | 2118 | 10/6/2020 Sts. Peter And Paul Church (PARISH ASSESSMENT) | $ | 689.89 |
| ANO | Operating | 2118 | 10/6/2020 All Saints Church (Parish Share) | $ | 5,500.00 |
| ANO | Operating | 2118 | 10/6/2020 Annunciation Church (PARISH ASSESSMENT) | $ | 236.83 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (Parish Insurance) | $ | 1,243.75 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (Parish Insurance) | $ | 470.91 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (Parish Share) | $ | 1,278.12 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (Parish Share) | $ | 17,404.67 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (BUILDING OFFICE FEE REC.) | $ | 48.38 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (School Insurance) | $ | 1,618.86 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (School Insurance) | $ | 1,697.26 |
| ANO | Operating | 2118 | 10/6/2020 St. Clement Of Rome Church (School Insurance) | $ | 4,606.61 |
| ANO | Operating | 2118 | 10/6/2020 St. Anthony Church (Gretna) (Parish Share) | $ | 636.77 |
| ANO | Operating | 2118 | 10/6/2020 St. Anthony Church (Gretna) (Priest Health Insurance) | $ | 330.04 |
| ANO | Operating | 2118 | 10/6/2020 St. Anthony Church (Gretna) (Priest Auto Insurance) | $ | 79.75 |
| ANO | Operating | 2118 | 10/6/2020 St. Anthony Church (Gretna) (Priest Retirement) | $ | 147.92 |
| ANO | Operating | 2118 | 10/6/2020 St. Anthony Church (Gretna) (Parish Insurance) | $ | 97.70 |
| ANO | Operating | 2118 | 10/6/2020 St. Anthony Church (Gretna) (School Insurance) | $ | 576.20 |
| ANO | Operating | 2118 | 10/6/2020 St. Anthony Church (Gretna) (School Insurance) | $ | 377.23 |
| ANO | Operating | 2118 | 10/6/2020 Corpus Christi-Epiphany Church (Parish Share) | $ | 5,552.00 |
| ANO | Operating | 2118 | 10/6/2020 Corpus Christi-Epiphany Church (Parish Insurance) | $ | 1,533.70 |
| ANO | Operating | 2118 | 10/6/2020 Corpus Christi-Epiphany Church (Parish Insurance) | $ | 356.52 |
| ANO | Operating | 2118 | 10/6/2020 Corpus Christi-Epiphany Church (Parish Insurance) | $ | 296.98 |
| ANO | Operating | 2118 | 10/6/2020 Corpus Christi-Epiphany Church (Parish Insurance) | $ | 741.67 |
| ANO | Operating | 2118 | 10/6/2020 Corpus Christi-Epiphany Church (School Insurance) | $ | 1,939.37 |
| ANO | Operating | 2118 | 10/6/2020 Corpus Christi-Epiphany Church (School Insurance) | $ | 4,798.43 |
| ANO | Operating | 2118 | 10/6/2020 Corpus Christi-Epiphany Church (PARISH ASSESSMENT) | $ | 771.00 |
| ANO | Operating | 2118 | 10/6/2020 Corpus Christi-Epiphany Church (Parish Flood Insurance) | $ | 797.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Mark Church (Parish Insurance) | $ | 781.07 |
| ANO | Operating | 2118 | 10/6/2020 St. Mark Church (Parish Insurance) | $ | 11.19 |
| ANO | Operating | 2118 | 10/6/2020 St. Mark Church (Parish Insurance) | $ | 6.66 |
| ANO | Operating | 2118 | 10/6/2020 St. Mark Church (Parish Share) | $ | 129.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Mark Church (Parish Share) | $ | 129.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Mark Church (Parish Share) | $ | 794.50 |
| ANO | Operating | 2118 | 10/6/2020 St. Mark Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/6/2020 St. Mark Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Mark Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/6/2020 St. Dominic Church (BUILDING OFFICE FEE REC.) | $ | 48.38 |
| ANO | Operating | 2118 | 10/6/2020 St. Dominic Church (Parish Share) | $ | 23,335.58 |
| ANO | Operating | 2118 | 10/6/2020 St. Dominic Church (Parish Insurance) | $ | 7,732.45 |
| ANO | Operating | 2118 | 10/6/2020 St. Dominic Church (Parish Insurance) | $ | 804.10 |
| ANO | Operating | 2118 | 10/6/2020 St. Dominic Church (Parish Insurance) | $ | 1,013.27 |
| ANO | Operating | 2118 | 10/6/2020 St. Dominic Church (School Insurance) | $ | 2,621.79 |
| ANO | Operating | 2118 | 10/6/2020 St. Dominic Church (School Insurance) | $ | 3,324.66 |
| ANO | Operating | 2118 | 10/6/2020 St. Dominic Church (School Insurance) | $ | 4,189.53 |
| ANO | Operating | 2118 | 10/6/2020 St. Dominic Church (School Insurance) | $ | 358.34 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (Parish Insurance) | $ | 124.66 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (PARISH ASSESSMENT) | $ | 246.59 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (PARISH ASSESSMENT) | $ | 607.72 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Franklinton) (Parish Insurance) | $ | 445.65 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Franklinton) (Parish Insurance) | $ | 36.57 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Franklinton) (Parish Insurance) | $ | 43.96 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Franklinton) (Parish Share) | $ | 2,220.67 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Franklinton) (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Franklinton) (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Franklinton) (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/6/2020 St. Patrick Church (New Orleans) (Parish Share) | $ | 600.00 |
| ANO | Operating | 2118 | 10/6/2020 Sacred Heart Of Jesus Church (Parish Share) | $ | 62.50 |
| ANO | Operating | 2118 | 10/6/2020 Sacred Heart Of Jesus Church (School Insurance) | $ | 2,486.10 |
| ANO | Operating | 2118 | 10/6/2020 Sacred Heart Of Jesus Church (Parish Share) | $ | 4,111.50 |
| ANO | Operating | 2118 | 10/6/2020 Sacred Heart Of Jesus Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/6/2020 Sacred Heart Of Jesus Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/6/2020 Sacred Heart Of Jesus Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/6/2020 Sacred Heart Of Jesus Church (Parish Insurance) | $ | 1,949.76 |
| ANO | Operating | 2118 | 10/6/2020 Sacred Heart Of Jesus Church (Parish Insurance) | $ | 255.38 |
| ANO | Operating | 2118 | 10/6/2020 Sacred Heart Of Jesus Church (Parish Insurance) | $ | 318.45 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (SALARY REIMBURSEMENTS) | $ | 1,223.63 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (SALARY REIMBURSEMENTS) | $ | 598.37 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (SALARY REIMBURSEMENTS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (Parish Flood Insurance) | $ | 218.17 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (SALARY REIMBURSEMENTS) | $ | 1,198.37 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (Parish Flood Insurance) | $ | 283.50 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Edgard) (PARISH ASSESSMENT) | $ | 3,720.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joan Of Arc Church (DONATIONS) | $ | 300.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Margaret Mary Church (BLACK & INDIAN HOME MISSIONS) | $ | 1,336.00 |
| ANO | Operating | 2118 | 10/6/2020 Various Payees through Permanent Diaconate (NOTES & LOANS) | $ | 969.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Angela Merici Church (CATHOLIC COMMUNICATION) | $ | 2,853.25 |
| ANO | Operating | 2118 | 10/6/2020 St. Angela Merici Church (BISHOP'S APPEAL) | $ | 70.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Angela Merici Church (BLACK & INDIAN HOME MISSIONS) | $ | 100.00 |
| ANO | Operating | 2118 | 10/6/2020 Immaculate Conception Church (Marrero) (CATHOLIC COMMUNICATION) | $ | 546.00 |
| ANO | Operating | 2118 | 10/6/2020 Various Payees through Catholic Counseling (OUTSIDE COUNSELING) | $ | 1,640.00 |
| ANO | Operating | 2118 | 10/6/2020 Assumption Of Mary Parish, Avondale (CATHOLIC COMMUNICATION) | $ | 409.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Cletus Church (CATHOLIC COMMUNICATION) | $ | 1,513.00 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Luling) (CATHOLIC COMMUNICATION) | $ | 1,038.00 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Luling) (Donation) | $ | 790.00 |
| ANO | Operating | 2118 | 10/6/2020 Our Lady Of Prompt Succor Church (Chalmette) (CATHOLIC COMMUNICATION) | $ | 854.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Ann Church (CATHOLIC COMMUNICATION) | $ | 2,309.46 |
| ANO | Operating | 2118 | 10/6/2020 St. Ann Church (Catholic Schools Collection) | $ | 120.00 |
| ANO | Operating | 2118 | 10/6/2020 Our Lady Of The Rosary Church (CATHOLIC COMMUNICATION) | $ | 401.00 |
| ANO | Operating | 2118 | 10/6/2020 Our Lady Of The Rosary Church (BLACK & INDIAN HOME MISSIONS) | $ | 10.00 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Franklinton) (CATHOLIC COMMUNICATION) | $ | 180.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Louis King Of France Church (CATHOLIC COMMUNICATION) | $ | 1,235.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Ann School (ACCP INCOME) | $ | 260.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Louis Cathedral Church (NOTES & LOANS) | $ | 19,583.34 |
| ANO | Operating | 2118 | 10/6/2020 Notre Dame Health System (Retired Priest Plus Expense - Medical Co-Pays) | $ | 1,760.00 |
| ANO | Operating | 2118 | 10/6/2020 Legal Office (LEGAL FEES - Other) | $ | 24,203.10 |
| ANO | Operating | 2118 | 10/6/2020 Legal Office (LEGAL FEES - Other) | $ | 1,887.90 |
| ANO | Operating | 2118 | 10/6/2020 Legal Office (LEGAL FEES - Other) | $ | 5,597.70 |
| ANO | Operating | 2118 | 10/6/2020 Legal Office (LEGAL FEES - Other) | $ | 4,106.90 |
| ANO | Operating | 2118 | 10/6/2020 Various Payees through TOC (DONATIONS) | $ | 280.00 |
| ANO | Operating | 2118 | 10/6/2020 Various Payees through TOC (DONATIONS) | $ | 1,200.00 |
| ANO | Operating | 2118 | 10/6/2020 Legatus of New Orleans (Donation) | $ | 150.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/6/2020 St. Joan Of Arc Church (MISCELLANEOUS INCOME) | $ | 975.00 |
| ANO | Operating | 2118 | 10/6/2020 Trinity Trace (FBO Holy Trinity Drive LC) (Payable to Holy Trinity Drive Land Corp) | $ | 9,000.00 |
| ANO | Operating | 2118 | 10/6/2020 Various Payers through OCS (ACCP INCOME) | $ | 40.00 |
| ANO | Operating | 2118 | 10/6/2020 Rouquette Lodge III (NOTES & LOANS) | $ | 337.46 |
| ANO | Operating | 2118 | 10/6/2020 Rouquette Lodge IV (NOTES & LOANS) | $ | 337.46 |
| ANO | Operating | 2118 | 10/6/2020 St. Catherine Of Siena Church (NOTES & LOANS) | $ | 16,026.88 |
| ANO | Operating | 2118 | 10/6/2020 ████████████████████ | $ | 3,940.31 |
| ANO | Operating | 2118 | 10/6/2020 St. Jerome Church (NOTES & LOANS) | $ | 2,000.00 |
| ANO | Operating | 2118 | 10/6/2020 Most Holy Trinity Church (NOTES & LOANS) | $ | 700.00 |
| ANO | Operating | 2118 | 10/6/2020 Ascension Of Our Lord Church (NOTES & LOANS) | $ | 5,000.00 |
| ANO | Operating | 2118 | 10/6/2020 CATHOLIC FOUNDATION (INTERNET RECEIVABLE) | $ | 71.19 |
| ANO | Operating | 2118 | 10/6/2020 St. Angela Merici Church (INTERNET RECEIVABLE) | $ | 2,325.66 |
| ANO | Operating | 2118 | 10/6/2020 St. Pius X School (INTERNET RECEIVABLE) | $ | 3,377.42 |
| ANO | Operating | 2118 | 10/6/2020 St. Augustine Church (INTERNET RECEIVABLE) | $ | 1,161.67 |
| ANO | Operating | 2118 | 10/6/2020 St. Christopher School (INTERNET RECEIVABLE) | $ | 1,700.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Catherine Of Siena Church (INTERNET RECEIVABLE) | $ | 52.00 |
| ANO | Operating | 2118 | 10/6/2020 Center Of Jesus The Lord Church (INTERNET RECEIVABLE) | $ | 400.00 |
| ANO | Operating | 2118 | 10/6/2020 Center Of Jesus The Lord Church (INTERNET RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Paul The Apostle Church (INTERNET RECEIVABLE) | $ | 1,700.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Paul The Apostle Church (INTERNET RECEIVABLE) | $ | 175.00 |
| ANO | Operating | 2118 | 10/6/2020 Project Lazarus (INTERNET RECEIVABLE) | $ | 165.00 |
| ANO | Operating | 2118 | 10/6/2020 Assumption of Our Lady Mission (INTERNET RECEIVABLE) | $ | 400.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Thomas Church (INTERNET RECEIVABLE) | $ | 400.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Anthony Of Padua Church (New Orleans) (HOLY LAND DONATIONS) | $ | 648.29 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Edgard) (INTERNET RECEIVABLE) | $ | 17.00 |
| ANO | Operating | 2118 | 10/6/2020 The Visitation Of Our Lady Church (INTERNET RECEIVABLE) | $ | 744.83 |
| ANO | Operating | 2118 | 10/6/2020 The Visitation Of Our Lady Church (INTERNET RECEIVABLE) | $ | 357.00 |
| ANO | Operating | 2118 | 10/6/2020 Incarnate Word Parish (NOTES & LOANS) | $ | 150.00 |
| ANO | Operating | 2118 | 10/6/2020 Holy Name Of Jesus Church (INCOME STUDENT) | $ | 671.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Scholastica High School (INTERNET RECEIVABLE) | $ | 2,117.67 |
| ANO | Operating | 2118 | 10/6/2020 St. Stephen School (INTERNET RECEIVABLE) | $ | 2,763.25 |
| ANO | Operating | 2118 | 10/6/2020 Our Lady Of The Holy Rosary Church (INTERNET RECEIVABLE) | $ | 8.00 |
| ANO | Operating | 2118 | 10/6/2020 Our Lady Of The Angels Church (CATHOLIC COMMUNICATION) | $ | 170.00 |
| ANO | Operating | 2118 | 10/6/2020 Resurrection Of Our Lord Church (CATHOLIC COMMUNICATION) | $ | 323.55 |
| ANO | Operating | 2118 | 10/6/2020 St. Rita School (INTERNET RECEIVABLE) | $ | 1,139.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (HOLY LAND DONATIONS) | $ | 85.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (BLACK & INDIAN HOME MISSIONS) | $ | 747.27 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (PETER'S PENCE COLLECTION) | $ | 10.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (Catholic Charities Collection) | $ | 357.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (MILITARY COLLECTION) | $ | 15.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (DONATIONS) | $ | 743.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (CATHOLIC COMMUNICATION) | $ | 57.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (Catholic Schools Collection) | $ | 645.30 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (Payable - Pontifical Mission Society) | $ | 45.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (PASTORAL SOLIDARITY FUND FOR AFRICA) | $ | 20.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (Campaign for Human Development) | $ | 35.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (BISHOPS APPEAL) | $ | 40.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (CATHOLIC HOME MISSION) | $ | 75.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (PASTORAL SOLIDARITY FUND FOR AFRICA) | $ | 418.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Joachim Church (BLACK & INDIAN HOME MISSIONS) | $ | 141.00 |
| ANO | Operating | 2118 | 10/6/2020 Divine Mercy (INTERNET RECEIVABLE) | $ | 100.00 |
| ANO | Operating | 2118 | 10/6/2020 Immaculate Conception Church (New Orleans) (CATHOLIC COMMUNICATION) | $ | 936.00 |
| ANO | Operating | 2118 | 10/6/2020 Immaculate Conception Church (New Orleans) (HOLY LAND DONATIONS) | $ | 1,169.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Francis Of Assisi Church (INTERNET RECEIVABLE) | $ | 835.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Philip Neri Church (INTERNET RECEIVABLE) | $ | 11,072.67 |
| ANO | Operating | 2118 | 10/6/2020 St. Angela Merici Church (Donations) | $ | 2,004.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Angela Merici Church (Donations) | $ | 3,129.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Patrick Church (Port Sulphur) (Donations) | $ | 1,000.00 |
| ANO | Operating | 2118 | 10/6/2020 St. John The Baptist Church (Paradis) (Donations) | $ | 305.00 |
| ANO | Operating | 2118 | 10/6/2020 Our Lady Of Prompt Succor Church (Chalmette) (Donations) | $ | 700.00 |
| ANO | Operating | 2118 | 10/6/2020 Holy Family Church (Franklinton) (Donations) | $ | 510.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Matthew The Apostle Church (SPECIAL COVERAGES) | $ | 110.00 |
| ANO | Operating | 2118 | 10/6/2020 ████████████████████ | $ | 20.00 |
| ANO | Operating | 2118 | 10/6/2020 St. Luke The Evangelist Church (HOLY LAND DONATIONS) | $ | 300.00 |
| ANO | Operating | 2118 | 10/6/2020 Notre Dame Health System (DEPOSIT AND LOAN FUND) | $ | 89,500.00 |
| ANO | Operating | 2118 | 10/6/2020 Good Shepherd Church (Return of 401k Remittances due to Corrections) | $ | 60.28 |
| ANO | Operating | 2118 | 10/6/2020 St. Louis King of France Church (Return of 401k Remittances due to Correction) | $ | 140.89 |
| ANO | Operating | 2118 | 10/6/2020 Clarion Herald (INTERNET RECEIVABLE) | $ | 385.00 |
| ANO | Operating | 2118 | 10/8/2020 HESI (Settlement Income (HESI)) | $ | 1,056,230.50 |
| ANO | Operating | 2118 | 10/8/2020 Various Payers through Hispanic Apostolate (DEPOSIT AND LOAN FUND) | $ | 401.00 |
| ANO | Operating | 2118 | 10/8/2020 Aspiring Scholars (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/9/2020 St. Scholastica High School (DEPOSIT AND LOAN FUND) | $ | 350,000.00 |
| ANO | Operating | 2118 | 10/9/2020 EIF Loan Repayment to ANO General Fund (Miscellaneous Receivables - EIF & Captive) | $ | 600,000.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers Through Retreat Center (RETREAT INCOME - DAYS OF PRAYER) | $ | 435.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers Through OCS (FINGERPRINTING INCOME) | $ | 116.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers Through Archives (DONATIONS) | $ | 5.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers Through Archives (MISCELLANEOUS INCOME) | $ | 5.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers Through TCC (DONATIONS - SUNDAY) | $ | 62.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers through Catholic Counseling (OUTSIDE COUNSELING) | $ | 206.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers Through TCC (DONATIONS - SUNDAY) | $ | 28.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers Through Stella Maris (DONATIONS) | $ | 180.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers Through Stella Maris (FEE INCOME-PORT FEES) | $ | 100.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers Through OCS (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers through Catholic Counseling (OUTSIDE COUNSELING) | $ | 400.00 |
| ANO | Operating | 2118 | 10/9/2020 Various Payers through Catholic Counseling (OUTSIDE COUNSELING) | $ | 549.42 |
| ANO | Operating | 2118 | 10/9/2020 Villa St. Maurice (Agency Insurance) | $ | 293.14 |
| ANO | Operating | 2118 | 10/12/2020 Christopher Homes, Inc. (RENT RECEIVABLES) | $ | 3,689.01 |
| ANO | Operating | 2118 | 10/12/2020 Metairie Manor III (LEGAL RECEIVABLES) | $ | 15.00 |
| ANO | Operating | 2118 | 10/12/2020 Villa St. Maurice (Agency Flood Insurance) | $ | 830.00 |
| ANO | Operating | 2118 | 10/12/2020 St. Gabriel The Archangel Church (PARISH ASSESSMENT) | $ | 1,500.00 |
| ANO | Operating | 2118 | 10/12/2020 Blessed Sacrament - St Joan Of Arc Church (Parish Insurance) | $ | 1,500.64 |
| ANO | Operating | 2118 | 10/12/2020 Blessed Sacrament - St Joan Of Arc Church (Parish Insurance) | $ | 229.17 |
| ANO | Operating | 2118 | 10/12/2020 Blessed Sacrament - St Joan Of Arc Church (School Insurance) | $ | 416.59 |
| ANO | Operating | 2118 | 10/12/2020 Blessed Sacrament - St Joan Of Arc Church (School Insurance) | $ | 496.99 |
| ANO | Operating | 2118 | 10/12/2020 Blessed Sacrament - St Joan Of Arc Church (School Insurance) | $ | 575.40 |
| ANO | Operating | 2118 | 10/12/2020 Blessed Sacrament - St Joan Of Arc Church (School Insurance) | $ | 21.25 |
| ANO | Operating | 2118 | 10/12/2020 Blessed Sacrament - St Joan Of Arc Church (Parish Share) | $ | 2,504.75 |
| ANO | Operating | 2118 | 10/12/2020 St. Theresa Of Avila Church (Parish Insurance) | $ | 586.00 |
| ANO | Operating | 2118 | 10/12/2020 St. Mark Church (Parish Flood Insurance) | $ | 257.50 |
| ANO | Operating | 2118 | 10/12/2020 St. Mark Church (Parish Flood Insurance) | $ | 61.75 |
| ANO | Operating | 2118 | 10/12/2020 St. Mark Church (Parish Flood Insurance) | $ | 257.50 |
| ANO | Operating | 2118 | 10/12/2020 St. Mark Church (Parish Flood Insurance) | $ | 61.75 |
| ANO | Operating | 2118 | 10/12/2020 Various Payers through Vicar General (OTHER FUNDS ON DEP) | $ | 300.00 |
| ANO | Operating | 2118 | 10/12/2020 Christopher Homes, Inc. (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 St. Matthew the Apostle School (INTERNET RECEIVABLE) | $ | 1,207.00 |
| ANO | Operating | 2118 | 10/12/2020 Edward the Confessor School (INTERNET RECEIVABLE) | $ | 3,211.67 |
| ANO | Operating | 2118 | 10/12/2020 St. Leo the Great School (INTERNET RECEIVABLE) | $ | 12,144.00 |
| ANO | Operating | 2118 | 10/12/2020 St. Rita School (Harahan) (INTERNET RECEIVABLE) | $ | 912.67 |
| ANO | Operating | 2118 | 10/12/2020 Immaculate Conception Church (Marrero) (INTERNET RECEIVABLE) | $ | 183.25 |
| ANO | Operating | 2118 | 10/12/2020 St. Francis Xavier Church (INTERNET RECEIVABLE) | $ | 633.67 |
| ANO | Operating | 2118 | 10/12/2020 St. Anthony's Gardens (INTERNET RECEIVABLE) | $ | 2,048.79 |
| ANO | Operating | 2118 | 10/12/2020 St. Joseph The Worker Church (INTERNET RECEIVABLE) | $ | 598.54 |
| ANO | Operating | 2118 | 10/12/2020 Archbishop Hannan High School (INTERNET RECEIVABLE) | $ | 19,616.51 |
| ANO | Operating | 2118 | 10/12/2020 Archbishop Shaw High School (INTERNET RECEIVABLE) | $ | 1,001.50 |
| ANO | Operating | 2118 | 10/12/2020 Cabrini High School (INTERNET RECEIVABLE) | $ | 4,462.67 |
| ANO | Operating | 2118 | 10/12/2020 Christopher Homes, Inc. (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 Wynhoven Apartments I (ELEVATOR RECEIVABLE) | $ | 825.00 |
| ANO | Operating | 2118 | 10/12/2020 St. John Berchman Manor (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 Annunciation Inn (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 St. Bernard Manor (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 St. Martin House (Mental Health) (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 Christopher Homes, Inc. (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 Nazareth Inn (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 Nazareth Inn II (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 Place Dubourg (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 Meter Dolorosa Apts. (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 Metairie Manor (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 Metairie Manor III (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 Rouquette Lodge IV (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 Rouquette Lodge III (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 Rouquette Lodge II (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 St. Martin Manor (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 Metairie Manor II (INTERNET RECEIVABLE) | $ | 100.46 |
| ANO | Operating | 2118 | 10/12/2020 Villa St. Maurice (INTERNET RECEIVABLE) | $ | 983.20 |
| ANO | Operating | 2118 | 10/12/2020 St. Theresa's Villa (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 Wynhoven Apartments I (INTERNET RECEIVABLE) | $ | 100.45 |
| ANO | Operating | 2118 | 10/12/2020 St. Ann School (INTERNET RECEIVABLE) | $ | 4,405.26 |
| ANO | Operating | 2118 | 10/12/2020 St. Rita Church (Harahan) (INTERNET RECEIVABLE) | $ | 249.50 |
| ANO | Operating | 2118 | 10/12/2020 Our Lady Star Of The Sea Church (INTERNET RECEIVABLE) | $ | 75.50 |
| ANO | Operating | 2118 | 10/12/2020 Various Payers through Hispanic Apostolate (DONATIONS) | $ | 200.00 |
| ANO | Operating | 2118 | 10/12/2020 Various Payers through Hispanic Apostolate (DONATIONS - COMMUNITY SERVICES) | $ | 1,078.03 |
| ANO | Operating | 2118 | 10/12/2020 Various Payers through Vocations (SEMINARIAN ASSIST - MEALS MISC SUPPORT) | $ | 626.00 |
| ANO | Operating | 2118 | 10/12/2020 Various Payers through Vocations (SEMINARIAN ASSIST - MEALS MISC SUPPORT) | $ | 190.43 |
| ANO | Operating | 2118 | 10/12/2020 St. Anthony Of Padua Church (New Orleans) (PARISH FUNDS ON DEP) | $ | 1,136.25 |
| ANO | Operating | 2118 | 10/12/2020 Various Payers through Vocations (DONATIONS) | $ | 300.00 |
| ANO | Operating | 2118 | 10/12/2020 Our Lady of the Lake School (SPECIAL COVERAGES) | $ | 110.00 |
| ANO | Operating | 2118 | 10/12/2020 St. Margaret Mary School (INCOME STUDENT) | $ | 6,090.00 |
| ANO | Operating | 2118 | 10/12/2020 Archbishop Shaw High School (INCOME STUDENT) | $ | 19,750.00 |
| ANO | Operating | 2118 | 10/12/2020 Mary Queen of Peace School (INCOME STUDENT) | $ | 7,100.00 |
| ANO | Operating | 2118 | 10/12/2020 Various Payers through Marriage & Family Life (PARISH FAMILY MINISTRY) | $ | 2,561.00 |
| ANO | Operating | 2118 | 10/12/2020 Holy Cross School (PROPERTY RENTAL INC) | $ | 1,900.00 |
| ANO | Operating | 2118 | 10/12/2020 Various Payers through CYO (YOUTH EVENT INCOME) | $ | 60.00 |
| ANO | Operating | 2118 | 10/12/2020 Various Payers through Archives (PRINTED MATTER SALE) | $ | 600.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/12/2020 Various Payees through Archives (RESEARCH FEES) | $ | 239.00 |
| ANO | Operating | 2118 | 10/12/2020 Various Payees through Archives (MISCELLANEOUS INCOME) | $ | 135.00 |
| ANO | Operating | 2118 | 10/12/2020 Archbishop Chapelle High School (CAMP ABBEY RETREAT FEES) | $ | 8,102.00 |
| ANO | Operating | 2118 | 10/12/2020 Various Payees through Camp Abbey (CAMP ABBEY RETREAT FEES) | $ | 100.00 |
| ANO | Operating | 2118 | 10/12/2020 Academy of Our Lady (INTERNET RECEIVABLE) | $ | 4,737.01 |
| ANO | Operating | 2118 | 10/12/2020 St. Anthony School (Gretna) (Hurricane Laura Donation) | $ | 154.75 |
| ANO | Operating | 2118 | 10/12/2020 Archbishop Rummel High School (INTERNET RECEIVABLE) | $ | 1,564.00 |
| ANO | Operating | 2118 | 10/12/2020 Various Payees through OCS (ACCP INCOME) | $ | 40.00 |
| ANO | Operating | 2118 | 10/12/2020 Various Payees through OCS (ACCP INCOME) | $ | 40.00 |
| ANO | Operating | 2118 | 10/12/2020 Notre Dame Health System (INTERNET RECEIVABLE) | $ | 99,273.94 |
| ANO | Operating | 2118 | 10/12/2020 Various Payees through OCS (FINGERPRINTING INCOME) | $ | 464.00 |
| ANO | Operating | 2118 | 10/12/2020 Resurrection of Our Lord School (INTERNET RECEIVABLE) | $ | 1,380.00 |
| ANO | Operating | 2118 | 10/12/2020 St. Michael Special School (INTERNET RECEIVABLE) | $ | 1,217.75 |
| ANO | Operating | 2118 | 10/12/2020 St. Michael Special School (MISCELLANEOUS INCOME) | $ | 10.00 |
| ANO | Operating | 2118 | 10/12/2020 Royal Vending (VENDING MACHINE INC) | $ | 65.00 |
| ANO | Operating | 2118 | 10/12/2020 Royal Vending (VENDING MACHINE INC) | $ | 46.00 |
| ANO | Operating | 2118 | 10/12/2020 St. Louise de Marillac (PARISH FUNDS ON DEP) | $ | 600.00 |
| ANO | Operating | 2118 | 10/12/2020 St. Jerome Church (CATHOLIC COMMUNICATION) | $ | 1,456.00 |
| ANO | Operating | 2118 | 10/12/2020 St. Jerome Church (INTERNET RECEIVABLE) | $ | 131.75 |
| ANO | Operating | 2118 | 10/12/2020 St. Jerome Church (PARISH FUNDS ON DEP) | $ | 1,000.00 |
| ANO | Operating | 2118 | 10/12/2020 Sacred Heart Academy (INTERNET RECEIVABLE) | $ | 1,375.34 |
| ANO | Operating | 2118 | 10/12/2020 Donations (DONATIONS) | $ | 5.00 |
| ANO | Operating | 2118 | 10/12/2020 Mary Queen of Peace School (PARISH FUNDS ON DEP) | $ | 54,363.00 |
| ANO | Operating | 2118 | 10/12/2020 Holy Name of Jesus School (INTERNET RECEIVABLE) | $ | 70.00 |
| ANO | Operating | 2118 | 10/12/2020 Holy Name Of Jesus Church (INTERNET RECEIVABLE) | $ | 119.00 |
| ANO | Operating | 2118 | 10/12/2020 Christopher Homes, Inc. (INTERNET RECEIVABLE) | $ | 175.00 |
| ANO | Operating | 2118 | 10/12/2020 Archdiocesan Cemeteries Office (PARISH FUNDS ON DEP) | $ | 18,768.00 |
| ANO | Operating | 2118 | 10/12/2020 Optum Rx (Active Priest Medical Expense - Medical Co-Pays) | $ | 21.00 |
| ANO | Operating | 2118 | 10/12/2020 Catholic Mutual (INSURANCE CLAIMS - ALL) | $ | 143.00 |
| ANO | Operating | 2118 | 10/12/2020 St. Anthony Of Padua Church (New Orleans) (Overpayment Payable) | $ | 18.00 |
| ANO | Operating | 2118 | 10/13/2020 ███████████████████████████████ | $ | 258.83 |
| ANO | Operating | 2118 | 10/13/2020 ███████████████████████████████ | $ | 14.35 |
| ANO | Operating | 2118 | 10/14/2020 Notre Dame Health System (DEPOSIT AND LOAN FUND) | $ | 127,700.00 |
| ANO | Operating | 2118 | 10/14/2020 Catholic Charities, Arch. Of New Orleans (RENT RECEIVABLES) | $ | 16,803.26 |
| ANO | Operating | 2118 | 10/14/2020 Catholic Charities, Arch. Of New Orleans (RENT RECEIVABLES) | $ | 500.00 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Divine Providence Church (Parish Insurance) | $ | 110.11 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Divine Providence Church (Parish Insurance) | $ | 421.89 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Divine Providence Church (School Insurance) | $ | 596.00 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Divine Providence Church (Parish Share) | $ | 1,000.00 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Divine Providence Church (Priest Health Insurance) | $ | 330.00 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Divine Providence Church (Priest Auto Insurance) | $ | 80.00 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Divine Providence Church (Priest Retirement) | $ | 148.00 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Perpetual Help Church (Kenner) (Parish Flood Insurance) | $ | 270.83 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Perpetual Help Church (Kenner) (PARISH ASSESSMENT) | $ | 306.58 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Perpetual Help Church (Kenner) (PARISH ASSESSMENT) | $ | 61.75 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Perpetual Help Church (Kenner) (PARISH ASSESSMENT) | $ | 220.17 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Perpetual Help Church (Kenner) (PARISH ASSESSMENT) | $ | 317.17 |
| ANO | Operating | 2118 | 10/14/2020 Christopher Homes, Inc. (Agency Insurance) | $ | 1,594.67 |
| ANO | Operating | 2118 | 10/14/2020 Christopher Homes, Inc. (Agency Insurance) | $ | 970.20 |
| ANO | Operating | 2118 | 10/14/2020 Christopher Homes, Inc. (Agency Insurance) | $ | 634.95 |
| ANO | Operating | 2118 | 10/14/2020 St. Peter Claver Church (PARISH ASSESSMENT) | $ | 6,000.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Mary Of The Angels Church (Parish Insurance) | $ | 1,090.51 |
| ANO | Operating | 2118 | 10/14/2020 St. Patrick Church (New Orleans) (Parish Share) | $ | 2,535.25 |
| ANO | Operating | 2118 | 10/14/2020 St. Patrick Church (New Orleans) (Parish Share) | $ | 14,361.59 |
| ANO | Operating | 2118 | 10/14/2020 St. Patrick Church (New Orleans) (Parish Share) | $ | 98.63 |
| ANO | Operating | 2118 | 10/14/2020 St. Anthony Church (Lafitte) (Parish Share) | $ | 636.77 |
| ANO | Operating | 2118 | 10/14/2020 St. Anthony Church (Lafitte) (Priest Health Insurance) | $ | 330.04 |
| ANO | Operating | 2118 | 10/14/2020 St. Anthony Church (Lafitte) (Priest Auto Insurance) | $ | 79.75 |
| ANO | Operating | 2118 | 10/14/2020 St. Anthony Church (Lafitte) (Priest Retirement) | $ | 147.92 |
| ANO | Operating | 2118 | 10/14/2020 St. Anthony Church (Lafitte) (Parish Insurance) | $ | 690.11 |
| ANO | Operating | 2118 | 10/14/2020 St. Anthony Church (Lafitte) (Parish Insurance) | $ | 61.02 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Lourdes Church (Slidell) (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Lourdes Church (Slidell) (Priest Auto Insurance) | $ | 58.94 |
| ANO | Operating | 2118 | 10/14/2020 Blessed Francis Xavier Seelos Church (Parish Insurance) | $ | 1,350.26 |
| ANO | Operating | 2118 | 10/14/2020 Blessed Francis Xavier Seelos Church (Parish Insurance) | $ | 77.06 |
| ANO | Operating | 2118 | 10/14/2020 Blessed Francis Xavier Seelos Church (Parish Insurance) | $ | 107.55 |
| ANO | Operating | 2118 | 10/14/2020 St. Gabriel The Archangel Church (PARISH ASSESSMENT) | $ | 1,500.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Edward The Confessor Church (BUILDING OFFICE FEE REC.) | $ | 48.38 |
| ANO | Operating | 2118 | 10/14/2020 St. Rita Church (Harahan) (Parish Flood Insurance) | $ | 188.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Rita Church (Harahan) (Parish Insurance) | $ | 647.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Rita Church (Harahan) (School Insurance) | $ | 1,070.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Rita Church (Harahan) (Parish Share) | $ | 2,244.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Rita Church (Harahan) (Priest Health Insurance) | $ | 609.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Rita Church (Harahan) (Priest Auto Insurance) | $ | 177.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Rita Church (Harahan) (Priest Retirement) | $ | 273.00 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Parish Flood Insurance) | $ | 122.58 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Parish Flood Insurance) | $ | 1,322.08 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Parish Flood Insurance) | $ | 243.58 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Parish Share) | $ | 3,370.17 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Parish Insurance) | $ | 9,898.15 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Parish Insurance) | $ | 400.22 |
| ANO | Operating | 2118 | 10/14/2020 Transfiguration Of The Lord (Parish Insurance) | $ | 463.36 |
| ANO | Operating | 2118 | 10/14/2020 All Saints Church (Parish Share) | $ | 1,500.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Agnes Church (Parish Share) | $ | 3,972.16 |
| ANO | Operating | 2118 | 10/14/2020 St. Agnes Church (Parish Share) | $ | 27.84 |
| ANO | Operating | 2118 | 10/14/2020 Blessed Francis Xavier Seelos Church (PARISH ASSESSMENT) | $ | 0.01 |
| ANO | Operating | 2118 | 10/14/2020 St. Luke The Evangelist Church (OTHER FUNDS ON DEP) | $ | 2,500.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Luke The Evangelist Church (OTHER FUNDS ON DEP) | $ | 2,500.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Joseph The Worker Church (OTHER FUNDS ON DEP) | $ | 1,490.58 |
| ANO | Operating | 2118 | 10/14/2020 St. Anselm Church (OTHER FUNDS ON DEP) | $ | 5,065.00 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Perpetual Help Church (Kenner) (OTHER FUNDS ON DEP) | $ | 50,000.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Benilde Church (OTHER FUNDS ON DEP) | $ | 618.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Henry's Parish (OTHER FUNDS ON DEP) | $ | 20,446.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Joan of Arc School (INTERNET RECEIVABLE) | $ | 380.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Permanent Diaconate (OTHER FUNDS ON DEP) | $ | 150.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Permanent Diaconate (OTHER FUNDS ON DEP) | $ | 50.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Patrick Church (New Orleans) (NOTES & LOANS) | $ | 500.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Peter Claver Church (NOTES & LOANS) | $ | 4,950.00 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Divine Providence Church (NOTES & LOANS) | $ | 1,000.00 |
| ANO | Operating | 2118 | 10/14/2020 Divine Mercy (NOTES & LOANS) | $ | 5,917.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Peter Church (Reserve) (NOTES & LOANS) | $ | 4,083.44 |
| ANO | Operating | 2118 | 10/14/2020 St. Angela Merici School (INTERNET RECEIVABLE) | $ | 1,015.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Louis Cathedral Church (INTERNET RECEIVABLE) | $ | 235.00 |
| ANO | Operating | 2118 | 10/14/2020 Archbishop Rummel High School (INTERNET RECEIVABLE) | $ | 26,061.67 |
| ANO | Operating | 2118 | 10/14/2020 St. Joan of Arc School (INTERNET RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Joan of Arc School (INTERNET RECEIVABLE) | $ | 762.67 |
| ANO | Operating | 2118 | 10/14/2020 St. Charles Borromeo Church (INTERNET RECEIVABLE) | $ | 1,547.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Charles Borromeo Church (INTERNET RECEIVABLE) | $ | 1,122.67 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady Of Lourdes Church (Slidell) (INTERNET RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/14/2020 Archbishop Chapelle High School (INTERNET RECEIVABLE) | $ | 3,478.46 |
| ANO | Operating | 2118 | 10/14/2020 Christian Brothers School (INTERNET RECEIVABLE) | $ | 4,879.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Benilde School (INTERNET RECEIVABLE) | $ | 7,852.67 |
| ANO | Operating | 2118 | 10/14/2020 St. Mary Magdalen School (INTERNET RECEIVABLE) | $ | 4,106.67 |
| ANO | Operating | 2118 | 10/14/2020 St. Matthew the Apostle School (INTERNET RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Charles Borromeo School (ACCP INCOME) | $ | 40.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Dominic School (ACCP INCOME) | $ | 40.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Joan of Arc School (ACCP INCOME) | $ | 60.00 |
| ANO | Operating | 2118 | 10/14/2020 Bedivere Insurance Co. (LEGAL RECEIVABLES) | $ | 100,000.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Anthony Church (Lafitte) (NOTES & LOANS) | $ | 300.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Joseph The Worker Church (SPECIAL COVERAGES) | $ | 95.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Thomas Academy for Exceptional Learners (Hurricane Laura Donation) | $ | 2,301.00 |
| ANO | Operating | 2118 | 10/14/2020 Catholic Mutual (INSURANCE CLAIMS - ALL) | $ | 4,200.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Ann School (PRINTED MATTER SALE) | $ | 70.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Mary's Academy (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/14/2020 Resurrection of Our Lord School (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/14/2020 Our Lady of Perpetual Help School (Belle Chasse) (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through OCS (ACCP INCOME) | $ | 40.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Joachim Church (OTHER FUNDS ON DEP) | $ | 200.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Genevieve Church (PRIESTS CONTINUING EDUCATION - RETREATS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Anthony Church (Lafitte) (INSURANCE CLAIMS - ALL) | $ | 110.00 |
| ANO | Operating | 2118 | 10/14/2020 Villa St. Maurice (INSURANCE CLAIMS - ALL) | $ | 50.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Bonaventure Church (CATHOLIC COMMUNICATION) | $ | 200.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Gabriel The Archangel Church (CATHOLIC COMMUNICATION) | $ | 300.00 |
| ANO | Operating | 2118 | 10/14/2020 Blessed Trinity (CATHOLIC COMMUNICATION) | $ | 167.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Joseph The Worker Church (CATHOLIC COMMUNICATION) | $ | 417.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Anselm Church (CATHOLIC COMMUNICATION) | $ | 652.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Anselm Church (DONATIONS) | $ | 50.00 |
| ANO | Operating | 2118 | 10/14/2020 St. Anselm Church (Hurricane Laura Donation) | $ | 2,510.00 |
| ANO | Operating | 2118 | 10/14/2020 Sts. Peter And Paul Church (CATHOLIC COMMUNICATION) | $ | 406.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Catholic Counseling (OUTSIDE COUNSELING) | $ | 1,825.00 |
| ANO | Operating | 2118 | 10/14/2020 Sacred Heart Church (INTERNET RECEIVABLE) | $ | 105.00 |
| ANO | Operating | 2118 | 10/14/2020 St. John The Baptist Church (Paradis) (CATHOLIC COMMUNICATION) | $ | 386.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Retreat Center (GENERAL DONATIONS) | $ | 915.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Retreat Center (PRAYER ENROLLMENTS) | $ | 450.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Retreat Center (DONATIONS) | $ | 35.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Retreat Center (BOOKSTORE SALES) | $ | 65.52 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Retreat Center (RETREAT INCOME - SCHEDULED RETREATS) | $ | 350.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Retreat Center (RETREAT INCOME - HOSPITALITY) | $ | 597.50 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Retreat Center (Retreat Income - Miscellaneous) | $ | 955.00 |
| ANO | Operating | 2118 | 10/14/2020 Various Payees through Retreat Center (Retreat Income - Miscellaneous) | $ | 600.00 |

| | | | | | |
|---|---|---|---|---|---|
| AN0 | Operating | 2118 | 10/14/2020 Various Payees through Hispanic Apostolate (DEPOSIT AND LOAN FUND) | $ | 555.62 |
| AN0 | Operating | 2118 | 10/15/2020 Notre Dame Health System (DEPOSIT AND LOAN FUND) | $ | 8,625.00 |
| AN0 | Operating | 2118 | 10/16/2020 ███████████████████████████████ | $ | 308.46 |
| AN0 | Operating | 2118 | 10/16/2020 CATHOLIC FOUNDATION (DEPOSIT AND LOAN FUND) | $ | 184.54 |
| AN0 | Operating | 2118 | 10/16/2020 Good Shepherd Church (Parish Share) | $ | 1,000.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Margaret Mary Church (Parish Share) | $ | 10,131.17 |
| AN0 | Operating | 2118 | 10/16/2020 St. Margaret Mary Church (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/16/2020 St. Margaret Mary Church (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Margaret Mary Church (Priest Retirement) | $ | 591.67 |
| AN0 | Operating | 2118 | 10/16/2020 St. Margaret Mary Church (Parish Insurance) | $ | 2,493.71 |
| AN0 | Operating | 2118 | 10/16/2020 St. Margaret Mary Church (Parish Insurance) | $ | 379.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Margaret Mary Church (Parish Insurance) | $ | 757.41 |
| AN0 | Operating | 2118 | 10/16/2020 Project Lazarus (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (Parish Share) | $ | 3,919.67 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (Priest Health Insurance) | $ | 990.13 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (Priest Auto Insurance) | $ | 239.25 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (Priest Retirement) | $ | 443.75 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (Parish Insurance) | $ | 2,952.17 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (Parish Insurance) | $ | 198.43 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (Parish Insurance) | $ | 229.73 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (Parish Insurance) | $ | 283.34 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (School Insurance) | $ | 1,605.94 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (School Insurance) | $ | 4,081.41 |
| AN0 | Operating | 2118 | 10/16/2020 Immaculate Conception Church (Marrero) (School Insurance) | $ | 4,725.26 |
| AN0 | Operating | 2118 | 10/16/2020 Mater Dolorosa Church (Parish Insurance) | $ | 3,264.09 |
| AN0 | Operating | 2118 | 10/16/2020 Mater Dolorosa Church (Parish Insurance) | $ | 193.12 |
| AN0 | Operating | 2118 | 10/16/2020 Mater Dolorosa Church (Parish Insurance) | $ | 238.57 |
| AN0 | Operating | 2118 | 10/16/2020 Mater Dolorosa Church (Parish Insurance) | $ | 157.09 |
| AN0 | Operating | 2118 | 10/16/2020 Mater Dolorosa Church (Parish Share) | $ | 6,211.08 |
| AN0 | Operating | 2118 | 10/16/2020 Mater Dolorosa Church (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/16/2020 Mater Dolorosa Church (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/16/2020 Mater Dolorosa Church (Priest Retirement) | $ | 591.67 |
| AN0 | Operating | 2118 | 10/16/2020 St. Katharine Drexel Church (Parish Flood Insurance) | $ | 3,806.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Katharine Drexel Church (Parish Flood Insurance) | $ | 2,923.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (Parish Insurance) | $ | 2,398.07 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (Parish Insurance) | $ | 239.17 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (Parish Insurance) | $ | 365.83 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (Parish Insurance) | $ | 13.82 |
| AN0 | Operating | 2118 | 10/16/2020 Resurrection Of Our Lord Church (School Insurance) | $ | 2,609.02 |
| AN0 | Operating | 2118 | 10/16/2020 Resurrection Of Our Lord Church (School Insurance) | $ | 2,468.16 |
| AN0 | Operating | 2118 | 10/16/2020 Resurrection Of Our Lord Church (School Insurance) | $ | 4,063.40 |
| AN0 | Operating | 2118 | 10/16/2020 Resurrection Of Our Lord Church (School Insurance) | $ | 2,609.02 |
| AN0 | Operating | 2118 | 10/16/2020 Resurrection Of Our Lord Church (School Insurance) | $ | 2,468.16 |
| AN0 | Operating | 2118 | 10/16/2020 Resurrection Of Our Lord Church (School Insurance) | $ | 4,063.40 |
| AN0 | Operating | 2118 | 10/16/2020 Resurrection Of Our Lord Church (School Insurance) | $ | 2,609.02 |
| AN0 | Operating | 2118 | 10/16/2020 Resurrection Of Our Lord Church (School Insurance) | $ | 2,468.16 |
| AN0 | Operating | 2118 | 10/16/2020 Resurrection Of Our Lord Church (School Insurance) | $ | 4,063.40 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (Parish Share) | $ | 3,827.42 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (Priest Retirement) | $ | 591.67 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (Parish Insurance) | $ | 2,534.04 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (Parish Insurance) | $ | 376.30 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (Parish Insurance) | $ | 401.57 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (School Insurance) | $ | 1,792.24 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (School Insurance) | $ | 1,318.20 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (School Insurance) | $ | 1,406.72 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (PARISH ASSESSMENT) | $ | 347.53 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (PARISH ASSESSMENT) | $ | 310.63 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (School Insurance) | $ | 515.95 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (School Insurance) | $ | 1,318.20 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (School Insurance) | $ | 1,406.72 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (MISCELLANEOUS RECEIVABLES) | $ | 442.61 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (PARISH ASSESSMENT) | $ | 360.40 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (PARISH ASSESSMENT) | $ | 360.40 |
| AN0 | Operating | 2118 | 10/16/2020 St. John The Baptist Church (Edgard) (PARISH ASSESSMENT) | $ | 3,720.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Thomas Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 17.50 |
| AN0 | Operating | 2118 | 10/16/2020 St. Thomas Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 17.50 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie Church (School Insurance) | $ | 1,814.99 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie Church (School Insurance) | $ | 2,189.79 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie Church (Parish Share) | $ | 1,981.67 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie Church (Parish Insurance) | $ | 1,391.85 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie Church (Parish Insurance) | $ | 128.71 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie Church (Parish Insurance) | $ | 155.29 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie Church (Parish Insurance) | $ | 283.34 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie Church (School Insurance) | $ | 27.05 |
| AN0 | Operating | 2118 | 10/16/2020 St. Peter School (Covington) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 6,565.74 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 150.00 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 543.23 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 599.75 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 663.07 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 749.47 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Share) | $ | 11,482.08 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Insurance) | $ | 882.43 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Insurance) | $ | 882.44 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 543.23 |
| AN0 | Operating | 2118 | 10/16/2020 Mary Queen of Peace School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| AN0 | Operating | 2118 | 10/16/2020 Holy Family Church (Franklinton) (Parish Share) | $ | 70.00 |
| AN0 | Operating | 2118 | 10/16/2020 Holy Family Church (Franklinton) (Parish Insurance) | $ | 417.61 |
| AN0 | Operating | 2118 | 10/16/2020 Holy Family Church (Franklinton) (Parish Insurance) | $ | 36.57 |
| AN0 | Operating | 2118 | 10/16/2020 Holy Family Church (Franklinton) (Parish Share) | $ | 2,220.67 |
| AN0 | Operating | 2118 | 10/16/2020 Holy Family Church (Franklinton) (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/16/2020 Holy Family Church (Franklinton) (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/16/2020 Holy Family Church (Franklinton) (Priest Retirement) | $ | 529.17 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (Parish Flood Insurance) | $ | 188.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (Parish Share) | $ | 2,244.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (Priest Health Insurance) | $ | 609.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (Priest Auto Insurance) | $ | 177.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (Priest Retirement) | $ | 273.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (Parish Insurance) | $ | 276.22 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (Parish Insurance) | $ | 139.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (School Insurance) | $ | 231.78 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (School Insurance) | $ | 118.36 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (School Insurance) | $ | 358.43 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (Harahan) (School Insurance) | $ | 593.21 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (Parish Flood Insurance) | $ | 820.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (Parish Share) | $ | 6,010.08 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (Priest Retirement) | $ | 591.67 |
| AN0 | Operating | 2118 | 10/16/2020 Archbishop Shaw High School (ANO School Insurance) | $ | 7,177.33 |
| AN0 | Operating | 2118 | 10/16/2020 Archbishop Shaw High School (ANO School Insurance) | $ | 4,885.26 |
| AN0 | Operating | 2118 | 10/16/2020 Archbishop Shaw High School (ANO School Insurance) | $ | 5,642.96 |
| AN0 | Operating | 2118 | 10/16/2020 Archbishop Shaw High School (ANO School Insurance) | $ | 620.83 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 3,483.70 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 3,907.47 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 4,487.83 |
| AN0 | Operating | 2118 | 10/16/2020 Sacred Heart Church (Parish Insurance) | $ | 2,230.84 |
| AN0 | Operating | 2118 | 10/16/2020 Sacred Heart Church (Parish Share) | $ | 769.16 |
| AN0 | Operating | 2118 | 10/16/2020 Sacred Heart Church (Parish Flood Insurance) | $ | 1,000.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Theresa Of Avila Church (Parish Insurance) | $ | 25.77 |
| AN0 | Operating | 2118 | 10/16/2020 St. Theresa Of Avila Church (Parish Insurance) | $ | 208.29 |
| AN0 | Operating | 2118 | 10/16/2020 St. Theresa Of Avila Church (Parish Insurance) | $ | 351.94 |
| AN0 | Operating | 2118 | 10/16/2020 St. Benedict Church (Parish Insurance) | $ | 1,108.13 |
| AN0 | Operating | 2118 | 10/16/2020 St. Benedict Church (Parish Insurance) | $ | 127.59 |
| AN0 | Operating | 2118 | 10/16/2020 St. Benedict Church (Parish Insurance) | $ | 149.74 |
| AN0 | Operating | 2118 | 10/16/2020 St. Benedict Church (Parish Insurance) | $ | 229.17 |
| AN0 | Operating | 2118 | 10/16/2020 St. Benedict Church (Parish Share) | $ | 4,109.92 |
| AN0 | Operating | 2118 | 10/16/2020 Good Shepherd Church (NOTES & LOANS) | $ | 1,229.21 |
| AN0 | Operating | 2118 | 10/16/2020 Good Shepherd Church (OTHER FUNDS ON DEP) | $ | 140.00 |
| AN0 | Operating | 2118 | 10/16/2020 Good Shepherd Church (NOTES & LOANS) | $ | 1,469.21 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady Of Lourdes Church (Slidell) (NOTES & LOANS) | $ | 4,000.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Jerome Church (OTHER FUNDS ON DEP) | $ | 50,000.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Catherine Of Siena Church (OTHER FUNDS ON DEP) | $ | 22,507.33 |
| AN0 | Operating | 2118 | 10/16/2020 St. Anthony Of Padua Church (New Orleans) (OTHER FUNDS ON DEP) | $ | 3,579.12 |
| AN0 | Operating | 2118 | 10/16/2020 St. Anthony Of Padua Church (New Orleans) (OTHER FUNDS ON DEP) | $ | 15,443.59 |
| AN0 | Operating | 2118 | 10/16/2020 Mary Queen of Peace School (INTERNET RECEIVABLE) | $ | 5,437.67 |
| AN0 | Operating | 2118 | 10/16/2020 St. Joan of Arc School (INTERNET RECEIVABLE) | $ | 175.00 |
| AN0 | Operating | 2118 | 10/16/2020 Divine Mercy (INTERNET RECEIVABLE) | $ | 10,819.65 |
| AN0 | Operating | 2118 | 10/16/2020 St. Cletus School (INTERNET RECEIVABLE) | $ | 3,772.67 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (Hurricane Laura Donation) | $ | 550.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (CATHOLIC COMMUNICATION) | $ | 1,461.75 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rita Church (New Orleans) (Catholic Schools Collection) | $ | 44.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Genevieve Church (CATHOLIC COMMUNICATION) | $ | 945.00 |
| AN0 | Operating | 2118 | 10/16/2020 Holy Family Church (Franklinton) (CATHOLIC COMMUNICATION) | $ | 10.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Francis Of Assisi Church (OTHER FUNDS ON DEP) | $ | 250.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Mary Magdalen School (INCOME STUDENT) | $ | 2,662.00 |
| AN0 | Operating | 2118 | 10/16/2020 Catholic Mutual (INSURANCE CLAIMS - ALL) | $ | 445.02 |
| AN0 | Operating | 2118 | 10/16/2020 St. Benilde School (ELEVATOR RECEIVABLES) | $ | 58.00 |
| AN0 | Operating | 2118 | 10/16/2020 Our Lady of the Lake School (FINGERPRINTING INCOME) | $ | 58.00 |
| AN0 | Operating | 2118 | 10/16/2020 St. Rosalie School (FINGERPRINTING INCOME) | $ | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/16/2020 Various Payees through OCS (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through CYO (PROPERTY RENTAL INC) | $ | 400.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through Hispanic Apostolate (DONATIONS) | $ | 65.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through Hispanic Apostolate (DONATIONS - COMMUNITY SERVICES) | $ | 500.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through Hispanic Apostolate (FEE INCOME) | $ | 200.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through Retreat Center (GENERAL DONATIONS) | $ | 200.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through Retreat Center (PRAYER ENROLLMENTS) | $ | 120.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through Retreat Center (RETREAT INCOME - HOSPITALITY) | $ | 8,882.50 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through Vocations (DONATIONS) | $ | 100.00 |
| ANO | Operating | 2118 | 10/16/2020 ST. CATHERINE OF SIENA SCHOOL (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/16/2020 Our Lady of the Lake School (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through OCS (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through TCC (DONATIONS - SUNDAY) | $ | 345.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through TCC (DONATIONS - CAPITAL) | $ | 1,250.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through TCC (DONATIONS - NEWSLETTER) | $ | 1,050.00 |
| ANO | Operating | 2118 | 10/16/2020 Various Payees through TCC (DONATIONS - DEVELOPMENT) | $ | 1,000.00 |
| ANO | Operating | 2118 | 10/16/2020 | $ | 250.00 |
| ANO | Operating | 2118 | 10/16/2020 St. Jane De Chantal Church (NOTES & LOANS) | $ | 6,635.59 |
| ANO | Operating | 2118 | 10/16/2020 St. Jane De Chantal Church (Payable - Pontifical Mission Society) | $ | 466.00 |
| ANO | Operating | 2118 | 10/16/2020 St. Jane De Chantal Church (OTHER FUNDS ON DEP) | $ | 150.00 |
| ANO | Operating | 2118 | 10/16/2020 St. Benedict the Moor School (INTERNET RECEIVABLE) | $ | 545.00 |
| ANO | Operating | 2118 | 10/16/2020 St. Benedict the Moor School (INTERNET RECEIVABLE) | $ | 205.00 |
| ANO | Operating | 2118 | 10/16/2020 St. Benedict the Moor School (INTERNET RECEIVABLE) | $ | 340.00 |
| ANO | Operating | 2118 | 10/16/2020 CMS Drug Subsidy (Retired Priest Plus Expense - Medical Co-Pays) | $ | 34,427.41 |
| ANO | Operating | 2118 | 10/19/2020 ANO Whitney Operating (Test Check) | $ | 1.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Hubert Church (DEPOSIT AND LOAN FUND) | $ | 850.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (Parish Insurance) | $ | 139.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (Priest Auto Insurance) | $ | 16.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (Priest Retirement) | $ | 62.83 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (Priest Health Insurance) | $ | 378.30 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (School Insurance) | $ | 594.98 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (Parish Share) | $ | 1,000.55 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (Priest Health Insurance) | $ | 330.17 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (Priest Auto Insurance) | $ | 79.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (Priest Retirement) | $ | 85.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Anthony School (Gretna) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Anthony School (Gretna) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (Parish Insurance) | $ | 1,687.12 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (Parish Insurance) | $ | 495.40 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (Parish Insurance) | $ | 573.55 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (Parish Insurance) | $ | 63.75 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (Parish Flood Insurance) | $ | 2,745.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (Parish Flood Insurance) | $ | 741.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (Parish Share) | $ | 11,454.58 |
| ANO | Operating | 2118 | 10/20/2020 St. Raymond & St. Leo The Great Parish (Parish Share) | $ | 8,702.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Raymond & St. Leo The Great Parish (Parish Insurance) | $ | 1,545.03 |
| ANO | Operating | 2118 | 10/20/2020 St. Raymond & St. Leo The Great Parish (Parish Insurance) | $ | 1,048.13 |
| ANO | Operating | 2118 | 10/20/2020 St. Raymond & St. Leo The Great Parish (Parish Insurance) | $ | 1,231.87 |
| ANO | Operating | 2118 | 10/20/2020 St. Raymond & St. Leo The Great Parish (Parish Insurance) | $ | 458.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Raymond & St. Leo The Great Parish (Parish Insurance) | $ | 89.84 |
| ANO | Operating | 2118 | 10/20/2020 St. Raymond & St. Leo The Great Parish (Parish Flood Insurance) | $ | 1,710.54 |
| ANO | Operating | 2118 | 10/20/2020 St. Raymond & St. Leo The Great Parish (Parish Flood Insurance) | $ | 741.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Parish Flood Insurance) | $ | 6,080.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Parish Flood Insurance) | $ | 8,178.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Parish Flood Insurance) | $ | 4,873.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Kenner) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Kenner) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Parish Insurance) | $ | 2,967.63 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Parish Insurance) | $ | 513.11 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Parish Insurance) | $ | 638.89 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Parish Insurance) | $ | 11.69 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Parish Share) | $ | 21,271.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Luke The Evangelist Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of The Angels Church (Parish Share) | $ | 1,266.08 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of The Angels Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of The Angels Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of The Angels Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (Parish Share) | $ | 8,447.63 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (Parish Insurance) | $ | 684.11 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (Parish Insurance) | $ | 615.01 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (Parish Insurance) | $ | 578.85 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (Parish Insurance) | $ | 229.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (School Insurance) | $ | 1,273.42 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (School Insurance) | $ | 2,036.49 |
| ANO | Operating | 2118 | 10/20/2020 St. Edward The Confessor Church (School Insurance) | $ | 1,929.31 |
| ANO | Operating | 2118 | 10/20/2020 St. Stephen School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Elizabeth Ann Seton School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Elizabeth Ann Seton School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Good Shepherd Church (Parish Insurance) | $ | 1,798.75 |
| ANO | Operating | 2118 | 10/20/2020 Good Shepherd Church (Parish Flood Insurance) | $ | 2,923.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Catherine of Siena School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Catherine of Siena School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Catherine Of Siena Church (School Insurance) | $ | 2,825.77 |
| ANO | Operating | 2118 | 10/20/2020 St. Catherine Of Siena Church (School Insurance) | $ | 4,427.30 |
| ANO | Operating | 2118 | 10/20/2020 St. Catherine Of Siena Church (School Insurance) | $ | 5,083.21 |
| ANO | Operating | 2118 | 10/20/2020 Ann Church (Parish Share) | $ | 14,374.75 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (School Insurance) | $ | 2,650.99 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (School Insurance) | $ | 4,120.73 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (School Insurance) | $ | 4,759.65 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (SALARY REIMBURSEMENTs) | $ | 1,782.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (SALARY REIMBURSEMENTs) | $ | 600.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (SALARY REIMBURSEMENTs) | $ | 25.25 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (Parish Insurance) | $ | 1,505.37 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (Parish Insurance) | $ | 476.11 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (Parish Insurance) | $ | 549.92 |
| ANO | Operating | 2118 | 10/20/2020 St. Ann Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King of France School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (Parish Share) | $ | 5,391.08 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (Priest Health Insurance) | $ | 660.09 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (Priest Auto Insurance) | $ | 159.50 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (Priest Retirement) | $ | 295.84 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (Parish Insurance) | $ | 2,307.04 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (Parish Insurance) | $ | 643.99 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (Parish Insurance) | $ | 745.58 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (Parish Insurance) | $ | 21.25 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (Parish Share) | $ | 7,565.75 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (Parish Insurance) | $ | 968.35 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (Parish Insurance) | $ | 120.49 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (Parish Insurance) | $ | 140.05 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (Parish Insurance) | $ | 21.25 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (School Insurance) | $ | 1,569.51 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (School Insurance) | $ | 1,010.12 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (School Insurance) | $ | 1,174.13 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Blessed Francis Xavier Seelos Church (Parish Share) | $ | 1,493.40 |
| ANO | Operating | 2118 | 10/20/2020 Blessed Francis Xavier Seelos Church (Priest Health Insurance) | $ | 625.99 |
| ANO | Operating | 2118 | 10/20/2020 Blessed Francis Xavier Seelos Church (Priest Auto Insurance) | $ | 162.33 |
| ANO | Operating | 2118 | 10/20/2020 Blessed Francis Xavier Seelos Church (Priest Retirement) | $ | 301.08 |
| ANO | Operating | 2118 | 10/20/2020 Divine Mercy (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (Parish Share) | $ | 11,113.33 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (Parish Insurance) | $ | 1,252.09 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (Parish Insurance) | $ | 435.16 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (Parish Insurance) | $ | 524.48 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (Parish Insurance) | $ | 283.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (School Insurance) | $ | 2,780.87 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (School Insurance) | $ | 2,053.48 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (School Insurance) | $ | 2,475.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Joan Of Arc Church (School Insurance) | $ | 63.75 |
| ANO | Operating | 2118 | 10/20/2020 Divine Mercy (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Rita School (Harahan) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (Parish Share) | $ | 11,223.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (Priest Auto Insurance) | $ | 319.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (Parish Insurance) | $ | 5,335.25 |
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (Parish Insurance) | $ | 475.95 |
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (Parish Insurance) | $ | 551.04 |
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Immaculate Conception Church (New Orleans) (Parish Insurance) | $ | 3,406.50 |
| ANO | Operating | 2118 | 10/20/2020 Immaculate Conception Church (New Orleans) (Parish Insurance) | $ | 149.75 |
| ANO | Operating | 2118 | 10/20/2020 Immaculate Conception Church (New Orleans) (Parish Insurance) | $ | 1,012.16 |
| ANO | Operating | 2118 | 10/20/2020 Immaculate Conception Church (New Orleans) (Parish Insurance) | $ | 458.34 |
| ANO | Operating | 2118 | 10/20/2020 St. John The Baptist Church (Folsom) (Parish Insurance) | $ | 1,073.84 |
| ANO | Operating | 2118 | 10/20/2020 St. John The Baptist Church (Folsom) (Parish Insurance) | $ | 167.18 |
| ANO | Operating | 2118 | 10/20/2020 St. John The Baptist Church (Folsom) (Parish Insurance) | $ | 193.55 |
| ANO | Operating | 2118 | 10/20/2020 St. John The Baptist Church (Folsom) (Parish Share) | $ | 2,450.75 |
| ANO | Operating | 2118 | 10/20/2020 St. John The Baptist Church (Folsom) (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 St. John The Baptist Church (Folsom) (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 St. John The Baptist Church (Folsom) (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 St. John The Baptist Church (Folsom) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (Parish Insurance) | $ | 1,561.97 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (Parish Insurance) | $ | 293.43 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (Parish Insurance) | $ | 248.97 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (Parish Share) | $ | 3,785.33 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (School Insurance) | $ | 926.98 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (School Insurance) | $ | 2,799.50 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (School Insurance) | $ | 2,375.25 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis King Of France Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (Parish Insurance) | $ | 4,508.64 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (Parish Insurance) | $ | 1,147.71 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (Parish Insurance) | $ | 1,329.55 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (Parish Insurance) | $ | 283.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (School Insurance) | $ | 795.60 |
| ANO | Operating | 2118 | 10/20/2020 St. Louis Cathedral Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Margaret Mary School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Academy of Our Lady (ANO School Insurance) | $ | 10,099.60 |
| ANO | Operating | 2118 | 10/20/2020 Academy of Our Lady (ANO School Insurance) | $ | 6,217.71 |
| ANO | Operating | 2118 | 10/20/2020 Academy of Our Lady (ANO School Insurance) | $ | 4,983.94 |
| ANO | Operating | 2118 | 10/20/2020 Academy of Our Lady (ANO School Insurance) | $ | 1,158.34 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Prompt Succor Church (Westwego) (Parish Insurance) | $ | 2,101.61 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Prompt Succor Church (Westwego) (Parish Insurance) | $ | 799.92 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Prompt Succor Church (Westwego) (Parish Insurance) | $ | 569.33 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Prompt Succor Church (Westwego) (Parish Insurance) | $ | 512.50 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Prompt Succor Church (Westwego) (Parish Insurance) | $ | 143.38 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Algiers) (Parish Insurance) | $ | 606.64 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Algiers) (Parish Insurance) | $ | 42.01 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Algiers) (Parish Insurance) | $ | 48.64 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Algiers) (Parish Share) | $ | 2,416.75 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Algiers) (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Algiers) (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Algiers) (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (Parish Share) | $ | 16,262.83 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (Parish Insurance) | $ | 2,129.97 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (Parish Insurance) | $ | 304.73 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (Parish Insurance) | $ | 685.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (School Insurance) | $ | 1,372.42 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (School Insurance) | $ | 2,181.74 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (School Insurance) | $ | 4,906.79 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Flood Insurance) | $ | 290.31 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Flood Insurance) | $ | 531.98 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Flood Insurance) | $ | 210.36 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Flood Insurance) | $ | 531.98 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Flood Insurance) | $ | 499.97 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Flood Insurance) | $ | 531.98 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Flood Insurance) | $ | 210.36 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Share) | $ | 7,269.58 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Insurance) | $ | 1,044.95 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Insurance) | $ | 1,795.87 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Insurance) | $ | 210.63 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (Parish Insurance) | $ | 146.43 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (School Insurance) | $ | 310.53 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (School Insurance) | $ | 907.99 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (School Insurance) | $ | 345.33 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Therese Academy for Exceptional Lear (ANO School Insurance) | $ | 1,192.75 |
| ANO | Operating | 2118 | 10/20/2020 St. Therese Academy for Exceptional Lear (ANO School Insurance) | $ | 1,380.91 |
| ANO | Operating | 2118 | 10/20/2020 St. Therese Academy for Exceptional Lear (ANO School Insurance) | $ | 358.34 |
| ANO | Operating | 2118 | 10/20/2020 St. Therese Academy for Exceptional Lear (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (Parish Flood Insurance) | $ | 681.50 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (PARISH ASSESSMENT) | $ | 317.07 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (PARISH ASSESSMENT) | $ | 64.75 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (PARISH ASSESSMENT) | $ | 267.85 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (Parish Insurance) | $ | 1,195.86 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (Parish Insurance) | $ | 324.93 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (Parish Insurance) | $ | 376.18 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (Parish Share) | $ | 6,713.92 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (BUILDING OFFICE FEE REC.) | $ | 48.38 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri Church (MISCELLANEOUS RECEIVABLES) | $ | 380.11 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 62.50 |
| ANO | Operating | 2118 | 10/20/2020 St. Philip Neri School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 Most Holy Trinity Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 39.52 |
| ANO | Operating | 2118 | 10/20/2020 Latin Mass Community (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 Latin Mass Community (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 Latin Mass Community (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 St. Christopher School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Christopher School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Christopher School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady of the Lake School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Spirit Church (Parish Share) | $ | 485.56 |
| ANO | Operating | 2118 | 10/20/2020 Holy Spirit Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/20/2020 Holy Spirit Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Spirit Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/20/2020 Holy Spirit Church (Parish Share) | $ | 1,264.45 |
| ANO | Operating | 2118 | 10/20/2020 All Saints Church (Parish Share) | $ | 36.36 |
| ANO | Operating | 2118 | 10/20/2020 All Saints Church (Parish Insurance) | $ | 109.91 |
| ANO | Operating | 2118 | 10/20/2020 All Saints Church (Parish Insurance) | $ | 127.25 |
| ANO | Operating | 2118 | 10/20/2020 All Saints Church (Parish Insurance) | $ | 229.17 |
| ANO | Operating | 2118 | 10/20/2020 All Saints Church (Parish Insurance) | $ | 16.68 |
| ANO | Operating | 2118 | 10/20/2020 All Saints Church (School Insurance) | $ | 780.63 |
| ANO | Operating | 2118 | 10/20/2020 All Saints Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of The Angels Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of The Angels Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/20/2020 Good Shepherd Church (Hurricane Laura Donation) | $ | 50.00 |
| ANO | Operating | 2118 | 10/20/2020 Good Shepherd Church (NOTES & LOANS) | $ | 10,784.77 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (NOTES & LOANS) | $ | 13,313.60 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (OTHER FUNDS ON DEP) | $ | 1,084.07 |
| ANO | Operating | 2118 | 10/20/2020 Divine Mercy (NOTES & LOANS) | $ | 3,928.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Guadalupe Church (NOTES & LOANS) | $ | 5,400.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (OTHER FUNDS ON DEP) | $ | 12,000.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Divine Providence Church (NOTES & LOANS) | $ | 1,000.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Thomas Church (CATHOLIC COMMUNICATION) | $ | 176.00 |
| ANO | Operating | 2118 | 10/20/2020 Assumption of Our Lady Mission (CATHOLIC COMMUNICATION) | $ | 133.00 |
| ANO | Operating | 2118 | 10/20/2020 Assumption of Our Lady Mission (HOLY LAND DONATIONS) | $ | 94.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Patrick Church (Port Sulphur) (OTHER FUNDS ON DEP) | $ | 250.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (CATHOLIC COMMUNICATION) | $ | 597.10 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (HOLY LAND DONATIONS) | $ | 508.16 |
| ANO | Operating | 2118 | 10/20/2020 St. Joseph Church (Gretna) (RELIGIOUS RETIREMENT) | $ | 5.00 |
| ANO | Operating | 2118 | 10/20/2020 Ascension Of Our Lord Church (CATHOLIC COMMUNICATION) | $ | 582.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (CATHOLIC COMMUNICATION) | $ | 645.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Francis Of Assisi Church (Hurricane Laura Donation) | $ | 3,317.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (BLACK & INDIAN HOME MISSIONS) | $ | 1,813.60 |
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (CATHOLIC COMMUNICATION) | $ | 892.25 |
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (Campaign for Human Development) | $ | 31.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (DONATIONS) | $ | 20.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (Catholic Schools Collection) | $ | 599.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (Catholic Charities Collection) | $ | 15.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (HOLY LAND DONATIONS) | $ | 25.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (PETER'S PENCE COLLECTION) | $ | 25.00 |

| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (MILITARY COLLECTION) | $ | 240.00 |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (CATHOLIC UNIVERSITY OF AMERICA) | $ | 28.00 |
| ANO | Operating | 2118 | 10/20/2020 Holy Name Of Jesus Church (Hurricane Laura Donation) | $ | 4,455.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Thomas Church (HOLY LAND DONATIONS) | $ | 138.00 |
| ANO | Operating | 2118 | 10/20/2020 Diocese of Houma (INTERNET RECEIVABLE) | $ | 3,500.00 |
| ANO | Operating | 2118 | 10/20/2020 Diocese of Houma (INTERNET RECEIVABLE) | $ | 3,500.00 |
| ANO | Operating | 2118 | 10/20/2020 ST. CATHERINE OF SIENA SCHOOL (INTERNET RECEIVABLE) | $ | 885.00 |
| ANO | Operating | 2118 | 10/20/2020 School Food Services (INTERNET RECEIVABLE) | $ | 11,569.21 |
| ANO | Operating | 2118 | 10/20/2020 Catholic Umbrella Pool (CUP DIVIDEND RECEIVABLE) | $ | 13,037.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady of Prompt Succor School (Chalmette) (INCOME STUDENT) | $ | 5,848.00 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady of Perpetual Help School (Belle Chasse) (FINGERPRINTING INCOME) | $ | 20.00 |
| ANO | Operating | 2118 | 10/20/2020 St. John The Baptist Church (Folsom) (Overpayment Payable) | $ | 27.50 |
| ANO | Operating | 2118 | 10/20/2020 Our Lady Of Perpetual Help Church (Belle Chasse) (ACCP INCOME) | $ | 140.00 |
| ANO | Operating | 2118 | 10/20/2020 St. Alphonsus Church (ACCP INCOME) | $ | 40.00 |
| ANO | Operating | 2118 | 10/20/2020 Various Payees through TCC (Sunday Collection) | $ | 90.00 |
| ANO | Operating | 2118 | 10/20/2020 Various Payees through TCC (Newsletters) | $ | 5,025.00 |
| ANO | Operating | 2118 | 10/20/2020 CATHOLIC FOUNDATION (OTHER FUNDS ON DEP) | $ | 70,500.00 |
| ANO | Operating | 2118 | 10/20/2020 CATHOLIC FOUNDATION (OTHER FUNDS ON DEP) | $ | 112.21 |
| ANO | Operating | 2118 | 10/20/2020 Various Payees through Catholic Counseling (OUTSIDE COUNSELING) | $ | 2,110.00 |
| ANO | Operating | 2118 | 10/20/2020 Various Payees through Marriage & Family Life (PARISH FAMILY MINISTRY) | $ | 30.00 |
| ANO | Operating | 2118 | 10/20/2020 Various Payees through Marriage & Family Life (GOLDEN ANNIVERSARY) | $ | 60.00 |
| ANO | Operating | 2118 | 10/20/2020 ██████████████████████████████ | $ | 15.00 |
| ANO | Operating | 2118 | 10/20/2020 Most Holy Trinity Church (NOTES & LOANS) | $ | 7,487.50 |
| ANO | Operating | 2118 | 10/20/2020 Most Holy Trinity Church (OTHER FUNDS ON DEP) | $ | 5,961.17 |
| ANO | Operating | 2118 | 10/20/2020 Holy Family Church (Luling) (OTHER FUNDS ON DEP) | $ | 18,000.00 |
| ANO | Operating | 2118 | 10/20/2020 Christ The King Church (NOTES & LOANS) | $ | 8,158.00 |
| ANO | Operating | 2118 | 10/20/2020 Pontifical Mission Societies (LEGAL RECEIVABLES) | $ | 30.00 |
| ANO | Operating | 2118 | 10/20/2020 Various Payees through Catholic Counseling (OUTSIDE COUNSELING) | $ | 502.19 |
| ANO | Operating | 2118 | 10/20/2020 Various Payees through Hispanic Apostolate (DEPOSIT AND LOAN FUND) | $ | 446.00 |
| ANO | Operating | 2118 | 10/20/2020 Various Payees through Hispanic Apostolate (DEPOSIT AND LOAN FUND) | $ | 418.00 |
| ANO | Operating | 2118 | 10/20/2020 ██████████████████ | $ | 24.09 |
| ANO | Operating | 2118 | 10/20/2020 ██████████████████████████████ | $ | 48.44 |
| ANO | Operating | 2118 | 10/20/2020 ██████████████████ | $ | 50.39 |
| ANO | Operating | 2118 | 10/21/2020 St. Matthew the Apostle Church (DEPOSIT AND LOAN FUND) | $ | 7,500.00 |
| ANO | Operating | 2118 | 10/22/2020 Notre Dame Health System (DEPOSIT AND LOAN FUND) | $ | 89,500.00 |
| ANO | Operating | 2118 | 10/22/2020 Pontifical Mission Societies (Parish Share) | $ | 14.84 |
| ANO | Operating | 2118 | 10/22/2020 Pontifical Mission Societies (Priest Health Insurance) | $ | 174.60 |
| ANO | Operating | 2118 | 10/22/2020 Pontifical Mission Societies (Priest Auto Insurance) | $ | 202.14 |
| ANO | Operating | 2118 | 10/22/2020 Pontifical Mission Societies (Priest Retirement) | $ | 93.21 |
| ANO | Operating | 2118 | 10/22/2020 Pontifical Mission Societies (Parish Insurance) | $ | 2,117.09 |
| ANO | Operating | 2118 | 10/22/2020 Pontifical Mission Societies (Parish Insurance) | $ | 250.00 |
| ANO | Operating | 2118 | 10/22/2020 Pontifical Mission Societies (Parish Insurance) | $ | 35.00 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Parish Share) | $ | 1,423.87 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Parish Insurance) | $ | 428.31 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Parish Insurance) | $ | 490.99 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Parish Insurance) | $ | 491.24 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Parish Insurance) | $ | 428.31 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Parish Insurance) | $ | 611.90 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Parish Insurance) | $ | 105.37 |
| ANO | Operating | 2118 | 10/23/2020 Christ The King Church (Parish Share) | $ | 3,789.17 |
| ANO | Operating | 2118 | 10/23/2020 Assumption Of Mary Parish, Avondale (Parish Share) | $ | 1,296.00 |
| ANO | Operating | 2118 | 10/23/2020 Assumption Of Mary Parish, Avondale (Priest Insurance) | $ | 732.32 |
| ANO | Operating | 2118 | 10/23/2020 Assumption Of Mary Parish, Avondale (Parish Insurance) | $ | 48.21 |
| ANO | Operating | 2118 | 10/23/2020 Assumption Of Mary Parish, Avondale (Parish Insurance) | $ | 55.82 |
| ANO | Operating | 2118 | 10/23/2020 Assumption Of Mary Parish, Avondale (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/23/2020 Assumption Of Mary Parish, Avondale (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/23/2020 Assumption Of Mary Parish, Avondale (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Catholic Counseling (OUTSIDE COUNSELING) | $ | 270.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through UNO Newman Center (DONATIONS) | $ | 20.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through TCC (DONATIONS - SUNDAY) | $ | 24.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Hispanic Apostolate (DONATIONS) | $ | 195.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through OCS (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Retreat Center (GENERAL DONATIONS) | $ | 40.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Catholic Counseling (OUTSIDE COUNSELING) | $ | 420.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Marriage & Family Life (GOLDEN ANNIVERSARY) | $ | 30.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through TCC (DONATIONS - SUNDAY) | $ | 70.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through UNO Newman Center (DONATIONS) | $ | 20.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Worship (TEXT BOOKS SALES) | $ | 44.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Stella Maris (FEE INCOME PHONE CARD SALES) | $ | 1,150.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Stella Maris (DONATIONS) | $ | 550.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through OCS (FINGERPRINTING INCOME) | $ | 58.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Camp Abbey (CAMP ABBEY RETREAT FEES) | $ | 1,120.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Retreat Center (PRAYER ENROLLMENTS) | $ | 20.00 |
| ANO | Operating | 2118 | 10/23/2020 Various Payees through Retreat Center (MAINTENANCE DONATIONS) | $ | 111.00 |
| ANO | Operating | 2118 | 10/26/2020 Various Payees through Hispanic Apostolate (Deposit & Loan System) | $ | 474.00 |
| ANO | Operating | 2118 | 10/27/2020 ANO Captive (Q1 2020 Captive P&C Self-Insurance Losses Reimbursement) | $ | 777,637.91 |
| ANO | Operating | 2118 | 10/27/2020 Good Shepherd Church (Parish Flood Insurance) | $ | 3,090.00 |
| ANO | Operating | 2118 | 10/27/2020 Mater Dolorosa Apts. (OTHER RECEIVABLES) | $ | 830.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Divine Providence Church (Priest Health Insurance) | $ | 330.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Divine Providence Church (Priest Auto Insurance) | $ | 95.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Divine Providence Church (Priest Retirement) | $ | 148.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Divine Providence Church (School Insurance) | $ | 596.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Divine Providence Church (Parish Insurance) | $ | 517.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Divine Providence Church (Parish Share) | $ | 1,000.00 |
| ANO | Operating | 2118 | 10/27/2020 Good Shepherd Church (Parish Share) | $ | 700.00 |
| ANO | Operating | 2118 | 10/27/2020 School Food Services (RENT RECEIVABLES) | $ | 6,243.62 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (MISCELLANEOUS RECEIVABLES) | $ | 5,776.65 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (MISCELLANEOUS RECEIVABLES) | $ | 5,776.65 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (RENT RECEIVABLES) | $ | 16,803.26 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (RENT RECEIVABLES) | $ | 500.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Angels Church (Parish Insurance) | $ | 87.34 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Angels Church (Parish Insurance) | $ | 101.12 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Angels Church (Parish Insurance) | $ | 61.77 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Angels Church (Parish Insurance) | $ | 931.32 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Flood Insurance) | $ | 1,860.56 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Flood Insurance) | $ | 918.18 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Flood Insurance) | $ | 1,969.98 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Insurance) | $ | 873.45 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Insurance) | $ | 219.53 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Insurance) | $ | 782.91 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Flood Insurance) | $ | 770.19 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Flood Insurance) | $ | 1,690.54 |
| ANO | Operating | 2118 | 10/27/2020 St. Raymond & St. Leo School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (Luling) (Parish Share) | $ | 3,560.33 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (Luling) (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (Luling) (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (Luling) (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (Luling) (Parish Insurance) | $ | 1,390.16 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (Luling) (Parish Insurance) | $ | 135.98 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (Luling) (Parish Insurance) | $ | 157.43 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (Luling) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (Luling) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 Archbishop Shaw High School (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Charles Catholic High School (ANO School Insurance) | $ | 6,240.48 |
| ANO | Operating | 2118 | 10/27/2020 St. Charles Catholic High School (ANO School Insurance) | $ | 3,799.03 |
| ANO | Operating | 2118 | 10/27/2020 St. Charles Catholic High School (ANO School Insurance) | $ | 3,239.09 |
| ANO | Operating | 2118 | 10/27/2020 St. Charles Catholic High School (ANO School Insurance) | $ | 358.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Charles Catholic High School (ANO School Insurance) | $ | 2,438.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Guadalupe Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (Parish Insurance) | $ | 766.47 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (Parish Share) | $ | 13,162.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (Parish Insurance) | $ | 2,194.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (School Insurance) | $ | 954.59 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (School Insurance) | $ | 1,707.90 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (School Insurance) | $ | 2,558.29 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (School Insurance) | $ | 2,294.49 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (SALARY REIMBURSEMENTS) | $ | 1,769.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (SALARY REIMBURSEMENTS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (Parish Flood Insurance) | $ | 563.82 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (MISCELLANEOUS RECEIVABLES) | $ | 612.61 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (PARISH ASSESSMENT) | $ | 1,150.95 |
| ANO | Operating | 2118 | 10/27/2020 St. Matthew The Apostle Church (PARISH ASSESSMENT) | $ | 162.75 |
| ANO | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (Parish Insurance) | $ | 4,914.57 |
| ANO | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (Parish Insurance) | $ | 625.83 |
| ANO | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (Parish Insurance) | $ | 718.55 |
| ANO | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (Parish Share) | $ | 22,001.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |

| ANO | Operating | 2118 | 10/27/2020 Oseann Inn (Agency Insurance) | $ | 32.06 |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/27/2020 Oseann Inn (Agency Insurance) | $ | 1,166.67 |
| ANO | Operating | 2118 | 10/27/2020 Oseann Inn (Agency Insurance) | $ | 1,166.53 |
| ANO | Operating | 2118 | 10/27/2020 Oseann Inn (Agency Insurance) | $ | 929.17 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Share) | $ | 7,844.83 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Insurance) | $ | 1,112.86 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Insurance) | $ | 362.40 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Insurance) | $ | 328.14 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Insurance) | $ | 436.13 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Share) | $ | 7,844.83 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Insurance) | $ | 1,112.86 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Insurance) | $ | 362.40 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Insurance) | $ | 328.14 |
| ANO | Operating | 2118 | 10/27/2020 St. Jane De Chantal Church (Parish Insurance) | $ | 436.13 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Church (Parish Share) | $ | 1,039.48 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (Priest Health Insurance) | $ | 330.05 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (Priest Auto Insurance) | $ | 79.75 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (Priest Retirement) | $ | 147.92 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (School Insurance) | $ | 460.55 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (School Insurance) | $ | 969.94 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (Parish Insurance) | $ | 1,685.41 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (Parish Insurance) | $ | 101.58 |
| ANO | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (Parish Insurance) | $ | 229.17 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (Parish Insurance) | $ | 46.75 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (Parish Insurance) | $ | 2,357.68 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (Parish Insurance) | $ | 887.10 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (Parish Insurance) | $ | 1,135.19 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (Parish Share) | $ | 22,030.33 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Insurance) | $ | 1,105.74 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Insurance) | $ | 2,302.44 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (School Insurance) | $ | 2,546.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Agnes Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Vietnam Church (Parish Share) | $ | 10,880.42 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Vietnam Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Vietnam Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Vietnam Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Vietnam Church (Parish Insurance) | $ | 2,209.11 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Vietnam Church (Parish Insurance) | $ | 211.04 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Vietnam Church (Parish Insurance) | $ | 244.33 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Vietnam Church (Parish Insurance) | $ | 229.17 |
| ANO | Operating | 2118 | 10/27/2020 St. Joseph Church (Algiers) (Parish Flood Insurance) | $ | 1,848.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita School (NOLA) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Edward the Confessor School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Margaret Mary Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Margaret Mary Church (School Insurance) | $ | 3,144.82 |
| ANO | Operating | 2118 | 10/27/2020 St. Margaret Mary Church (School Insurance) | $ | 1,295.44 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (Parish Insurance) | $ | 2,588.84 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (Parish Insurance) | $ | 1,590.98 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (Parish Insurance) | $ | 499.50 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (Parish Insurance) | $ | 146.23 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (Parish Share) | $ | 5,051.25 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (School Insurance) | $ | 1,834.98 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 Christopher Homes, Inc. (INSURANCE RECEIVAB) | $ | 2,923.00 |
| ANO | Operating | 2118 | 10/27/2020 Rouquette Lodge III (Agency Insurance) | $ | 735.83 |
| ANO | Operating | 2118 | 10/27/2020 Rouquette Lodge IV (Agency Insurance) | $ | 3,603.24 |
| ANO | Operating | 2118 | 10/27/2020 Rouquette Lodge IV (Agency Insurance) | $ | 1,698.55 |
| ANO | Operating | 2118 | 10/27/2020 Rouquette Lodge IV (Agency Insurance) | $ | 204.05 |
| ANO | Operating | 2118 | 10/27/2020 Metairie Manor III (Agency Insurance) | $ | 5,936.50 |
| ANO | Operating | 2118 | 10/27/2020 Christopher Homes, Inc. (Agency Insurance) | $ | 389.84 |
| ANO | Operating | 2118 | 10/27/2020 Christopher Homes, Inc. (Agency Insurance) | $ | 245.11 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 3,098.00 |
| ANO | Operating | 2118 | 10/27/2020 Pope John Paul II High School (ANO School Insurance) | $ | 1,035.00 |
| ANO | Operating | 2118 | 10/27/2020 Archbishop Hannan High School (ANO School Insurance) | $ | 3,406.32 |
| ANO | Operating | 2118 | 10/27/2020 Archbishop Hannan High School (ANO School Insurance) | $ | 5,090.22 |
| ANO | Operating | 2118 | 10/27/2020 Archbishop Hannan High School (ANO School Insurance) | $ | 5,689.39 |
| ANO | Operating | 2118 | 10/27/2020 Archbishop Hannan High School (ANO School Insurance) | $ | 2,140.28 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (Parish Insurance) | $ | 643.62 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (School Insurance) | $ | 276.06 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (School Insurance) | $ | 835.77 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (Parish Share) | $ | 2,244.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (Priest Health Insurance) | $ | 609.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (Priest Auto Insurance) | $ | 148.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (Priest Retirement) | $ | 263.55 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (Parish Flood Insurance) | $ | 188.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (BUILDING OFFICE FEE REC.) | $ | 255.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (BUILDING OFFICE FEE REC.) | $ | 159.04 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (SALARY REIMBURSEMENTS) | $ | 1,769.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (SALARY REIMBURSEMENTS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Rita Church (Harahan) (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/27/2020 Annunciation School (OCS Student Assessment Receivable) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (PARISH ASSESSMENT) | $ | 347.02 |
| ANO | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (PARISH ASSESSMENT) | $ | 87.94 |
| ANO | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (PARISH ASSESSMENT) | $ | 307.85 |
| ANO | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (PARISH ASSESSMENT) | $ | 459.54 |
| ANO | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (PARISH ASSESSMENT) | $ | 478.99 |
| ANO | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (PARISH ASSESSMENT) | $ | 459.54 |
| ANO | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (PARISH ASSESSMENT) | $ | 514.12 |
| ANO | Operating | 2118 | 10/27/2020 St. Joseph Church (Gretna) (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Margaret Mary Church (MISCELLANEOUS RECEIVABLES) | $ | 442.61 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Parish Share) | $ | 2,155.17 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Parish Insurance) | $ | 664.07 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Parish Insurance) | $ | 78.01 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Parish Insurance) | $ | 90.31 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Parish Insurance) | $ | 6.38 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Parish Flood Insurance) | $ | 113.07 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Parish Flood Insurance) | $ | 319.07 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Parish Flood Insurance) | $ | 241.31 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (PARISH ASSESSMENT) | $ | 12.85 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (Parish Insurance) | $ | 321.93 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (School Flood Insurance) | $ | 292.30 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (School Flood Insurance) | $ | 367.90 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (Parish Insurance) | $ | 365.35 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (Parish Insurance) | $ | 321.93 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (School Flood Insurance) | $ | 24.72 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (School Flood Insurance) | $ | 380.60 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (School Flood Insurance) | $ | 309.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (School Flood Insurance) | $ | 309.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (School Flood Insurance) | $ | 380.60 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Jesus Church (Parish Insurance) | $ | 1,609.23 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Jesus Church (Parish Insurance) | $ | 229.17 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Jesus Church (Parish Insurance) | $ | 80.10 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Jesus Church (Parish Share) | $ | 12,720.75 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Jesus Church (School Insurance) | $ | 2,479.17 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Jesus Church (School Insurance) | $ | 3,515.66 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Jesus Church (School Insurance) | $ | 4,074.40 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Jesus Church (School Insurance) | $ | 283.34 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name of JesusSchool (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (Parish Flood Insurance) | $ | 3,806.00 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (Parish Flood Insurance) | $ | 1,611.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (Parish Share) | $ | 15,163.58 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (School Insurance) | $ | 575.35 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (School Insurance) | $ | 1,330.11 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (School Insurance) | $ | 1,646.21 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (Parish Insurance) | $ | 3,234.62 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (Parish Insurance) | $ | 566.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Angela Merici Church (Parish Insurance) | $ | 700.93 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |

| ANO | Operating | 2118 | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (Parish Insurance) | $ | 1,243.75 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (Parish Insurance) | $ | 470.91 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (Parish Insurance) | $ | 1,278.12 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (School Insurance) | $ | 1,618.86 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (School Insurance) | $ | 1,697.26 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (School Insurance) | $ | 4,606.61 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (Parish Share) | $ | 17,404.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 888.62 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 986.35 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 1,155.11 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 565.29 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 627.47 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 734.82 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 219.83 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Slidell) (Parish Flood Insurance) | $ | 596.50 |
| ANO | Operating | 2118 | 10/27/2020 St. Anselm Church (Parish Insurance) | $ | 2,269.15 |
| ANO | Operating | 2118 | 10/27/2020 St. Anselm Church (Parish Insurance) | $ | 1,708.57 |
| ANO | Operating | 2118 | 10/27/2020 St. Anselm Church (Parish Insurance) | $ | 876.18 |
| ANO | Operating | 2118 | 10/27/2020 Ascension of Our Lord School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (Parish Insurance) | $ | 2,659.18 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (Parish Insurance) | $ | 794.10 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (Parish Insurance) | $ | 960.04 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (School Insurance) | $ | 1,439.72 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (School Insurance) | $ | 2,008.48 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (School Insurance) | $ | 2,428.19 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (Parish Share) | $ | 25,048.33 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen Of Peace Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Mary Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 Holy Name Of Mary Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. John Bosco Church (Parish Flood Insurance) | $ | 4,015.00 |
| ANO | Operating | 2118 | 10/27/2020 St. John Bosco Church (Parish Insurance) | $ | 247.76 |
| ANO | Operating | 2118 | 10/27/2020 St. John Bosco Church (Parish Insurance) | $ | 283.34 |
| ANO | Operating | 2118 | 10/27/2020 St. John Bosco Church (Parish Insurance) | $ | 2,339.48 |
| ANO | Operating | 2118 | 10/27/2020 St. John Bosco Church (Parish Insurance) | $ | 214.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Parish Share) | $ | 6,256.83 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Parish Insurance) | $ | 760.63 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Parish Insurance) | $ | 168.33 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Parish Insurance) | $ | 194.89 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Parish Insurance) | $ | 1,611.24 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Parish Flood Insurance) | $ | 218.59 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Parish Flood Insurance) | $ | 230.09 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (Parish Flood Insurance) | $ | 102.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Martha Church (PARISH ASSESSMENT) | $ | 720.80 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Rosary Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Rosary Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 St. John Bosco Church (Parish Share) | $ | 6,335.33 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (MISCELLANEOUS RECEIVABLES) | $ | 216.27 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Flood Insurance) | $ | 2,923.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Flood Insurance) | $ | 2,853.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (MISCELLANEOUS RECEIVABLES) | $ | 3,271.09 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (MISCELLANEOUS RECEIVABLES) | $ | 18.74 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (SALARY REIMBURSEMENTS) | $ | 1,700.00 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (SALARY REIMBURSEMENTS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/27/2020 St. Raymond & St. Leo School (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of The Lake Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/27/2020 Society of the Holy Family (SALARY REIMBURSEMENTS) | $ | 1,600.00 |
| ANO | Operating | 2118 | 10/27/2020 Blessed Sacrement - St. Joan of Arc Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Divine Providence Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 Most Holy Trinity Church (Parish Insurance) | $ | 3,546.23 |
| ANO | Operating | 2118 | 10/27/2020 Most Holy Trinity Church (Parish Insurance) | $ | 804.95 |
| ANO | Operating | 2118 | 10/27/2020 Most Holy Trinity Church (Parish Insurance) | $ | 887.01 |
| ANO | Operating | 2118 | 10/27/2020 Most Holy Trinity Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 Most Holy Trinity Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 Most Holy Trinity Church (Parish Share) | $ | 14,069.67 |
| ANO | Operating | 2118 | 10/27/2020 Most Holy Trinity Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lavang Mission (Parish Share) | $ | 937.58 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lavang Mission (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lavang Mission (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lavang Mission (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lavang Mission (Parish Insurance) | $ | 1,539.22 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lavang Mission (Parish Insurance) | $ | 45.28 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lavang Mission (Parish Insurance) | $ | 52.43 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady Of Lavang Mission (School Flood Insurance) | $ | 738.90 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (Parish Share) | $ | 8,516.08 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (Parish Insurance) | $ | 1,541.35 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (Parish Insurance) | $ | 296.24 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (Parish Insurance) | $ | 342.97 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (School Insurance) | $ | 1,782.42 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (School Insurance) | $ | 1,569.76 |
| ANO | Operating | 2118 | 10/27/2020 Divine Mercy (School Insurance) | $ | 1,817.40 |
| ANO | Operating | 2118 | 10/27/2020 CATHOLIC FOUNDATION (RENT RECEIVABLES) | $ | 2,865.51 |
| ANO | Operating | 2118 | 10/27/2020 Visitation of Our Lady School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 Visitation of Our Lady School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Agnes Le Thi Thanh Church (Parish Share) | $ | 5,731.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Agnes Le Thi Thanh Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 St. Agnes Le Thi Thanh Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Agnes Le Thi Thanh Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Agnes Le Thi Thanh Church (Parish Insurance) | $ | 292.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Agnes Le Thi Thanh Church (Parish Insurance) | $ | 933.55 |
| ANO | Operating | 2118 | 10/27/2020 St. Agnes Le Thi Thanh Church (Parish Insurance) | $ | 28.01 |
| ANO | Operating | 2118 | 10/27/2020 St. Agnes Le Thi Thanh Church (Parish Insurance) | $ | 32.43 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 105.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. John the Baptist Church (NOLA) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 40.65 |
| ANO | Operating | 2118 | 10/27/2020 St. Patrick Church (New Orleans) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Patrick Church (New Orleans) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Dominic School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Dominic School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 Pope John Paul II High School (ANO School Insurance) | $ | 3,110.50 |
| ANO | Operating | 2118 | 10/27/2020 Pope John Paul II High School (ANO School Insurance) | $ | 2,397.01 |
| ANO | Operating | 2118 | 10/27/2020 Pope John Paul II High School (ANO School Insurance) | $ | 2,810.24 |
| ANO | Operating | 2118 | 10/27/2020 Pope John Paul II High School (ANO School Insurance) | $ | 1,833.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (Parish Insurance) | $ | 1,481.03 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (Parish Insurance) | $ | 1,596.18 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (Parish Insurance) | $ | 1,926.73 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (School Insurance) | $ | 3,197.89 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (School Insurance) | $ | 358.34 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (Parish Share) | $ | 7,442.25 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Magdalen School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady of Lourdes School (Slidell) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady of Lourdes School (Slidell) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 Our Lady of Lourdes Church (Slidell) (Parish Insurance) | $ | 177.00 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 62.21 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 2,277.00 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 2,510.01 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 3,033.34 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 37.32 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 416.58 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 108.53 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 38.04 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 154.53 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 98.77 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 8.67 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 21.25 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 249.20 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 73.26 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 599.19 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 245.31 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 338.39 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 393.37 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 747.56 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 21.42 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Insurance) | $ | 136.17 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Assessment) | $ | 1,614.90 |
| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (RENT RECEIVABLES) | $ | 3,009.09 |

| ANO | Operating | 2118 | 10/27/2020 Archdiocesan Cemeteries Office (Agency Flood Insurance) | $ | 1,708.00 |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,901.50 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,558.67 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 683.75 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,901.50 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 610.75 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 263.92 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,747.58 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 119.34 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 185.87 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 215.19 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 63.75 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,045.16 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,549.40 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 8,743.99 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 8,962.65 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,672.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 0.65 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 90.86 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 105.19 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 0.71 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 163.58 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 189.38 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 143.44 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 348.72 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,054.12 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,252.51 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 700.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 13.82 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1.02 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 125.35 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 145.12 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 362.19 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 679.52 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,658.34 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 766.88 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,476.11 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,382.66 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,820.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 0.85 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 378.16 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 437.81 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 85.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,737.18 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,016.07 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 350.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 5.87 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 249.11 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 318.77 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 700.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 149.30 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 350.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 42.50 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 109.65 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 0.06 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 5.10 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 5.90 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 4.56 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 359.63 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 416.36 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 99.45 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1.16 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 173.30 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 200.63 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 11.69 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1.69 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 210.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 243.65 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,582.13 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,824.15 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,819.07 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1.15 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 91.01 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 105.37 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 21.62 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,027.28 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,217.15 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,654.74 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 20.83 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 291.79 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 337.81 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 661.56 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2,829.92 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 4,107.67 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 378.34 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 732.37 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 282.57 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 327.15 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 55.62 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 31.02 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 392.36 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 454.26 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 4.44 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 272.01 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 317.38 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,972.71 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 43.49 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 176.66 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 204.53 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 2.21 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 529.60 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 613.15 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 42.50 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Assessment) | $ | 3,445.16 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 849.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 816.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 123.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Flood Insurance) | $ | 3,806.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Flood Insurance) | $ | 3,806.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Flood Insurance) | $ | 1,688.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Flood Insurance) | $ | 741.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Flood Insurance) | $ | 3,090.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Flood Insurance) | $ | 1,403.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Flood Insurance) | $ | 3,546.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 100.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,901.50 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,558.67 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 683.75 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,901.50 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 610.75 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 263.92 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,747.58 |
| ANO | Operating | 2118 | 10/27/2020 St. Anselm Church (SALARY REIMBURSEMENTS) | $ | 1,789.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,558.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Anselm Church (Parish Flood Insurance) | $ | 1,213.31 |
| ANO | Operating | 2118 | 10/27/2020 St. Anselm Church (Parish Flood Insurance) | $ | 1,784.94 |
| ANO | Operating | 2118 | 10/27/2020 St. Anselm Church (SALARY REIMBURSEMENTS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Anselm Church (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 683.75 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,901.50 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 610.75 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (Parish Insurance) | $ | 2,255.04 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (Parish Insurance) | $ | 263.92 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (Parish Insurance) | $ | 526.30 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,747.58 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (Parish Insurance) | $ | 687.77 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 3,747.58 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (Parish Share) | $ | 16,676.58 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,901.50 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,558.67 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 683.75 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 1,901.50 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (School Insurance) | $ | 2,730.00 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 610.75 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (School Insurance) | $ | 3,567.56 |
| ANO | Operating | 2118 | 10/27/2020 Catholic Charities, Arch. Of New Orleans (Agency Insurance) | $ | 263.92 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (School Insurance) | $ | 87.49 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (SALARY REIMBURSEMENTS) | $ | 1,776.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (SALARY REIMBURSEMENTS) | $ | 600.00 |

| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (SALARY REIMBURSEMENTS) | $ | 25.25 |
|---|---|---|---|---|---|
| AN0 | Operating | 2118 | 10/27/2020 St. Anselm Church (Parish Share) | $ | 20,197.33 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (School Insurance) | $ | 1,380.49 |
| AN0 | Operating | 2118 | 10/27/2020 St. Anselm Church (Priest Health Insurance) | $ | 2,640.34 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Anselm Church (Priest Auto Insurance) | $ | 638.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Anselm Church (Priest Retirement) | $ | 1,183.34 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (PARISH ASSESSMENT) | $ | 750.12 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (PARISH ASSESSMENT) | $ | 618.33 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (PARISH ASSESSMENT) | $ | 618.33 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (PARISH ASSESSMENT) | $ | 618.33 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (PARISH ASSESSMENT) | $ | 422.44 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (PARISH ASSESSMENT) | $ | 687.50 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Church (Covington) (PARISH ASSESSMENT) | $ | 393.33 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter School (Reserve) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 70.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Gabriel The Archangel Church (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/27/2020 St. Gabriel The Archangel Church (Parish Insurance) | $ | 1,100.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Gabriel The Archangel Church (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Gabriel The Archangel Church (Priest Retirement) | $ | 510.83 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (Parish Share) | $ | 2,494.92 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (Priest Retirement) | $ | 591.67 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (School Insurance) | $ | 1,242.73 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (School Insurance) | $ | 1,899.69 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (School Insurance) | $ | 2,340.71 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (Parish Insurance) | $ | 1,905.81 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (Parish Insurance) | $ | 150.98 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (Parish Insurance) | $ | 186.04 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (PARISH ASSESSMENT) | $ | 178.64 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (PARISH ASSESSMENT) | $ | 90.67 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (PARISH ASSESSMENT) | $ | 191.19 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (PARISH ASSESSMENT) | $ | 378.44 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (PARISH ASSESSMENT) | $ | 374.99 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (PARISH ASSESSMENT) | $ | 283.32 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of The Rosary Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of The Rosary Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (New Orleans (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Anthony Of Padua Church (New Orleans (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Edward The Confessor Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Bonaventure Church (Parish Share) | $ | 971.92 |
| AN0 | Operating | 2118 | 10/27/2020 St. Bonaventure Church (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/27/2020 St. Bonaventure Church (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Bonaventure Church (Priest Retirement) | $ | 591.67 |
| AN0 | Operating | 2118 | 10/27/2020 St. Bonaventure Church (Parish Insurance) | $ | 1,066.73 |
| AN0 | Operating | 2118 | 10/27/2020 St. Bonaventure Church (Parish Insurance) | $ | 100.18 |
| AN0 | Operating | 2118 | 10/27/2020 St. Bonaventure Church (Parish Insurance) | $ | 115.99 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (Parish Insurance) | $ | 1,216.32 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (Parish Insurance) | $ | 462.12 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (Parish Insurance) | $ | 535.02 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (Parish Share) | $ | 10,168.42 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (Priest Health Insurance) | $ | 2,640.34 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (Priest Auto Insurance) | $ | 638.00 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (Priest Retirement) | $ | 1,183.34 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (School Insurance) | $ | 2,607.41 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (School Insurance) | $ | 1,153.91 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Perpetual Help Church (Kenne (School Insurance) | $ | 1,335.94 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Westwe (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 100.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 70.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (Parish Insurance) | $ | 1,235.99 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (Parish Insurance) | $ | 168.63 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (Parish Insurance) | $ | 195.23 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (Parish Share) | $ | 3,853.50 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (Priest Retirement) | $ | 591.67 |
| AN0 | Operating | 2118 | 10/27/2020 St. Michael Special School (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Joan of Arc School (LaPlace) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Agnes Church (Parish Share) | $ | 1,824.84 |
| AN0 | Operating | 2118 | 10/27/2020 St. Agnes Church (Priest Health Insurance) | $ | 1,320.17 |
| AN0 | Operating | 2118 | 10/27/2020 St. Agnes Church (Priest Auto Insurance) | $ | 319.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Agnes Church (Priest Retirement) | $ | 535.99 |
| AN0 | Operating | 2118 | 10/27/2020 Hammaum Korean Catholic Church (SALARY REIMBURSEMENTS) | $ | 1,847.00 |
| AN0 | Operating | 2118 | 10/27/2020 Hammaum Korean Catholic Church (SALARY REIMBURSEMENTS) | $ | 25.25 |
| AN0 | Operating | 2118 | 10/27/2020 Hammaum Korean Catholic Church (Parish Insurance) | $ | 130.17 |
| AN0 | Operating | 2118 | 10/27/2020 Hammaum Korean Catholic Church (Parish Insurance) | $ | 229.17 |
| AN0 | Operating | 2118 | 10/27/2020 Hammaum Korean Catholic Church (INSURANCE RECEIVAB) | $ | 371.00 |
| AN0 | Operating | 2118 | 10/27/2020 Hammaum Korean Catholic Church (SALARY REIMBURSEMENTS) | $ | 754.73 |
| AN0 | Operating | 2118 | 10/27/2020 Hammaum Korean Catholic Church (Parish Insurance) | $ | 105.25 |
| AN0 | Operating | 2118 | 10/27/2020 Hammaum Korean Catholic Church (Parish Insurance) | $ | 184.75 |
| AN0 | Operating | 2118 | 10/27/2020 St. Theresa Of Avila Church (Parish Insurance) | $ | 431.90 |
| AN0 | Operating | 2118 | 10/27/2020 St. Theresa Of Avila Church (Parish Insurance) | $ | 154.10 |
| AN0 | Operating | 2118 | 10/27/2020 St. Mary Of The Angels Church (Parish Insurance) | $ | 239.83 |
| AN0 | Operating | 2118 | 10/27/2020 St. Mary Of The Angels Church (Parish Insurance) | $ | 277.67 |
| AN0 | Operating | 2118 | 10/27/2020 St. Mary Of The Angels Church (Parish Insurance) | $ | 338.01 |
| AN0 | Operating | 2118 | 10/27/2020 St. Mary Of The Angels Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Mary Of The Angels Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| AN0 | Operating | 2118 | 10/27/2020 All Saints Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| AN0 | Operating | 2118 | 10/27/2020 All Saints Church (Parish Share) | $ | 478.89 |
| AN0 | Operating | 2118 | 10/27/2020 All Saints Church (Parish Insurance) | $ | 469.21 |
| AN0 | Operating | 2118 | 10/27/2020 All Saints Church (Parish Flood Insurance) | $ | 100.00 |
| AN0 | Operating | 2118 | 10/27/2020 All Saints Church (Parish Flood Insurance) | $ | 120.00 |
| AN0 | Operating | 2118 | 10/27/2020 All Saints Church (School Flood Insurance) | $ | 131.90 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Guadalupe Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| AN0 | Operating | 2118 | 10/27/2020 Ochsner Medical Center (DONATIONS) | $ | 2,000.00 |
| AN0 | Operating | 2118 | 10/27/2020 Sacred Heart Of Jesus Church (NOTES & LOANS) | $ | 10,000.00 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Divine Providence Church (NOTES & LOANS) | $ | 1,000.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Peter Claver Church (NOTES & LOANS) | $ | 4,950.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (Deposit & Loan System) | $ | 1,000.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (Deposit & Loan System) | $ | 3,913.82 |
| AN0 | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (Deposit & Loan System) | $ | 9,132.24 |
| AN0 | Operating | 2118 | 10/27/2020 Divine Mercy (NOTES & LOANS) | $ | 9,929.45 |
| AN0 | Operating | 2118 | 10/27/2020 Ascension Of Our Lord Church (NOTES & LOANS) | $ | 6,000.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Charles Catholic High School (NOTES & LOANS) | $ | 3,250.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Charles Catholic High School (NOTES & LOANS) | $ | 2,134.39 |
| AN0 | Operating | 2118 | 10/27/2020 St. Charles Catholic High School (NOTES & LOANS) | $ | 25,000.00 |
| AN0 | Operating | 2118 | 10/27/2020 Good Shepherd Church (NOTES & LOANS) | $ | 114.20 |
| AN0 | Operating | 2118 | 10/27/2020 Good Shepherd Church (Payable - Pontifical Mission Society) | $ | 1,041.00 |
| AN0 | Operating | 2118 | 10/27/2020 Good Shepherd Church (CATHOLIC COMMUNICATION) | $ | 40.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (Deposit & Loan System) | $ | 2,245.61 |
| AN0 | Operating | 2118 | 10/27/2020 Various Payees Through CYO (CAMP ABBEY DONATION) | $ | 25,000.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Catherine Of Siena Church (SPECIAL COVERAGES) | $ | 110.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Anthony Church (Gretna) (CATHOLIC COMMUNICATION) | $ | 942.00 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Prompt Succor Church (Chalme (INTERNET RECEIVABLE) | $ | 134.25 |
| AN0 | Operating | 2118 | 10/27/2020 Catholic Mutual (Fee Income) | $ | 54.00 |
| AN0 | Operating | 2118 | 10/27/2020 Various Payees Through Stella Maris (FEE INCOME-PORT FEES) | $ | 300.00 |
| AN0 | Operating | 2118 | 10/27/2020 Various Payees Through Stella Maris (FEE INCOME-PORT FEES) | $ | 100.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Rita School (Harahan) (ACCP INCOME) | $ | 40.00 |
| AN0 | Operating | 2118 | 10/27/2020 Various Payees Through Vocations (SEMINARIAN ASSIST - MEALS MISC SUPPORT) | $ | 234.86 |
| AN0 | Operating | 2118 | 10/27/2020 Various Payees Through ORE (HOFINGER CONF INCOME) | $ | 962.80 |
| AN0 | Operating | 2118 | 10/27/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 290.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Hubert Church (CATHOLIC COMMUNICATION) | $ | 224.00 |
| AN0 | Operating | 2118 | 10/27/2020 Most Holy Trinity Church (Payable - Pontifical Mission Society) | $ | 2,389.96 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benedict Church (Payable - Pontifical Mission Society) | $ | 491.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Scholastica High School (ELEVATOR RECEIVABLES) | $ | 1,193.34 |
| AN0 | Operating | 2118 | 10/27/2020 Various Payees Through Marriage & Family Life (MARRIAGE PREPARATION) | $ | 150.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Mary's Academy (FINGERPRINTING INCOME) | $ | 30.00 |
| AN0 | Operating | 2118 | 10/27/2020 United Health Care (Miscellaneous Receivables - EIF & Captive) | $ | 107.63 |
| AN0 | Operating | 2118 | 10/27/2020 St. Margaret Mary School (INTERNET RECEIVABLE) | $ | 680.00 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (CATHOLIC COMMUNICATION) | $ | 239.00 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (Clearing) | $ | 910.00 |
| AN0 | Operating | 2118 | 10/27/2020 Our Lady Of Lourdes Church (Violet) (DONATIONS) | $ | 180.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Dominic Church (CATHOLIC COMMUNICATION) | $ | 2,199.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Francis Xavier Church (CATHOLIC COMMUNICATION) | $ | 724.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Katharine Drexel Church (Clearing) | $ | 1,000.00 |
| AN0 | Operating | 2118 | 10/27/2020 Divine Mercy (CATHOLIC COMMUNICATION) | $ | 548.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (CATHOLIC COMMUNICATION) | $ | 1,056.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (BLACK & INDIAN HOME MISSIONS) | $ | 30.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Joan Of Arc Church (MILITARY COLLECTION) | $ | 25.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Joachim Church (HOLY LAND DONATIONS) | $ | 248.34 |
| AN0 | Operating | 2118 | 10/27/2020 St. Joachim Church (CATHOLIC COMMUNICATION) | $ | 373.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Joachim Church (Clearing) | $ | 651.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Joseph Church (Algiers) (Payable - Pontifical Mission Society) | $ | 1,862.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Clement Of Rome Church (CATHOLIC COMMUNICATION) | $ | 1,872.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (Payable - Pontifical Mission Society) | $ | 1,505.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Jerome Church (CATHOLIC COMMUNICATION) | $ | 20.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Benilde Church (Payable - Pontifical Mission Society) | $ | 1,153.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Martha Church (CATHOLIC COMMUNICATION) | $ | 42.00 |
| AN0 | Operating | 2118 | 10/27/2020 St. Martha Church (Payable - Pontifical Mission Society) | $ | 171.00 |
| AN0 | Operating | 2118 | 10/27/2020 Various Payees Through TCC (DONATIONS - SUNDAY) | $ | 50.00 |
| AN0 | Operating | 2118 | 10/27/2020 Various Payees Through TCC (DONATIONS - SaintMakers) | $ | 50.00 |

| ANO | Operating | 2118 | 10/27/2020 Various Payees Through TCC (DONATIONS - DEVELOPMENT) | $ | 100.00 |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through TCC (DONATIONS - NEWSLETTER) | $ | 300.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through Catholic Counseling (OUTSIDE COUNSELING) | $ | 970.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through OCS (ACCP INCOME) | $ | 20.00 |
| ANO | Operating | 2118 | 10/27/2020 Mary Queen of Peace School (ACCP INCOME) | $ | 60.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through Camp Abbey (CAMP ABBEY RETREAT FEES) | $ | 4,152.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through Retreat Center (PRAYER ENROLLMENTS) | $ | 20.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through Retreat Center (MAINTENANCE DONATIONS) | $ | 200.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through Retreat Center (DONATIONS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through Retreat Center (RETREAT INCOME - SCHEDULED RETREATS) | $ | 4,850.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through Retreat Center (RETREAT INCOME - HOSPITALITY) | $ | 625.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through Camp Abbey (CAMP ABBEY RETREAT FEES) | $ | 100.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 290.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through CYO (YOUTH INSURANCE INC) | $ | 150.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through CYO (YOUTH EVENT INCOME) | $ | 60.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through CYO (PROPERTY RENTAL INC) | $ | 360.00 |
| ANO | Operating | 2118 | 10/27/2020 Hannaum Korean Catholic Church (NOTES & LOANS) | $ | 1,500.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Benedict Church (Deposit & Loan System) | $ | 3,753.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Theresa Of Avila Church (Payable - Pontifical Mission Society) | $ | 300.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Mary Of The Angels Church (HOLY LAND DONATIONS) | $ | 211.00 |
| ANO | Operating | 2118 | 10/27/2020 Annunciation Church (Payable - Pontifical Mission Society) | $ | 866.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Gertrude Church (SPECIAL COVERAGES) | $ | 95.00 |
| ANO | Operating | 2118 | 10/27/2020 St. Gertrude Church (SPECIAL COVERAGES) | $ | 95.00 |
| ANO | Operating | 2118 | 10/27/2020 Various Payees Through Catholic Counseling (OUTSIDE COUNSELING) | $ | 603.11 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 57.75 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 58.34 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 231.45 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 57.75 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 115.65 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 115.65 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 57.75 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 58.34 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 57.75 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 57.96 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 58.34 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 58.34 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 57.75 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 58.34 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 10.38 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 10.38 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (FINGERPRINTING INCOME) | $ | 57.96 |
| ANO | Operating | 2118 | 10/28/2020 Various Payees Through OCS (ACCP INCOME) | $ | 21.06 |
| ANO | Operating | 2118 | 10/29/2020 Notre Dame Health System (Deposit & Loan System) | $ | 9,625.00 |
| ANO | Operating | 2118 | 10/29/2020 Notre Dame Health System (Deposit & Loan System) | $ | 20,595.00 |
| ANO | Operating | 2118 | 10/30/2020 Mary Queen Of Peace Church (SALARY REIMBURSEMENTS) | $ | 1,945.00 |
| ANO | Operating | 2118 | 10/30/2020 Mary Queen Of Peace Church (SALARY REIMBURSEMENTS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/30/2020 Mary Queen Of Peace Church (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/30/2020 Good Shepherd Church (Parish Flood Insurance) | $ | 3,806.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Stephen School (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 Good Shepherd Church (School Insurance) | $ | 1,237.41 |
| ANO | Operating | 2118 | 10/30/2020 Good Shepherd Church (School Insurance) | $ | 1,432.61 |
| ANO | Operating | 2118 | 10/30/2020 Good Shepherd Church (School Insurance) | $ | 2,822.20 |
| ANO | Operating | 2118 | 10/30/2020 Holy Name Of Mary Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 Holy Name Of Mary Church (Parish Flood Insurance) | $ | 5,966.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Church (Priest Retirement) | $ | 55.68 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Church (Parish Insurance) | $ | 2,344.90 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Church (Parish Insurance) | $ | 318.23 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Church (Parish Insurance) | $ | 347.16 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Church (School Insurance) | $ | 3,071.07 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Church (Parish Insurance) | $ | 1,862.96 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Parish Insurance) | $ | 4,174.02 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Parish Insurance) | $ | 1,383.32 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Parish Insurance) | $ | 1,161.68 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (School Insurance) | $ | 1,434.28 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (School Insurance) | $ | 2,770.11 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (School Insurance) | $ | 2,326.28 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Parish Share) | $ | 12,968.67 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Parish Flood Insurance) | $ | 69.06 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Parish Flood Insurance) | $ | 158.63 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Parish Flood Insurance) | $ | 83.04 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Parish Flood Insurance) | $ | 897.38 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Parish Flood Insurance) | $ | 317.17 |
| ANO | Operating | 2118 | 10/30/2020 Our Lady Of Lourdes Church (Slidell) (SALARY REIMBURSEMENTS) | $ | 1,782.00 |
| ANO | Operating | 2118 | 10/30/2020 Our Lady Of Lourdes Church (Slidell) (SALARY REIMBURSEMENTS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/30/2020 Our Lady Of Lourdes Church (Slidell) (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/30/2020 Our Lady Of Lourdes Church (Slidell) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/30/2020 Resurrection Of Our Lord Church (BUILDING OFFICE FEE REC.) | $ | 44.35 |
| ANO | Operating | 2118 | 10/30/2020 St. Mark Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (PARISH ASSESSMENT) | $ | 250.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (Parish Insurance) | $ | 923.65 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (Parish Insurance) | $ | 266.74 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (Parish Insurance) | $ | 336.90 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (Parish Share) | $ | 5,192.92 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (Parish Insurance) | $ | 886.01 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (Parish Insurance) | $ | 1,825.71 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (School Insurance) | $ | 2,305.88 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (PARISH ASSESSMENT) | $ | 383.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (PARISH ASSESSMENT) | $ | 273.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Cletus Church (PARISH ASSESSMENT) | $ | 10.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (PARISH ASSESSMENT) | $ | 628.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (SALARY REIMBURSEMENTS) | $ | 1,782.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (SALARY REIMBURSEMENTS) | $ | 600.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (SALARY REIMBURSEMENTS) | $ | 25.25 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Elizabeth Ann Seton School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Elizabeth Ann Seton School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Pius X Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Alphonsus Church (Parish Share) | $ | 5,815.08 |
| ANO | Operating | 2118 | 10/30/2020 St. Hubert Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Hubert Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/30/2020 St. Hubert Church (Parish Insurance) | $ | 995.91 |
| ANO | Operating | 2118 | 10/30/2020 St. Hubert Church (Parish Insurance) | $ | 127.77 |
| ANO | Operating | 2118 | 10/30/2020 St. Hubert Church (Parish Insurance) | $ | 147.93 |
| ANO | Operating | 2118 | 10/30/2020 St. Hubert Church (Parish Share) | $ | 1,022.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Hubert Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/30/2020 Blessed Sacrament - St Joan Of Arc Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Mary Magdalen Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Mary Magdalen Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (School Insurance) | $ | 1,903.64 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (School Insurance) | $ | 1,764.16 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (School Insurance) | $ | 2,071.28 |
| ANO | Operating | 2118 | 10/30/2020 St. Mary Magdalen School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (Parish Share) | $ | 18,045.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (Priest Health Insurance) | $ | 2,640.34 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (Priest Auto Insurance) | $ | 638.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (Priest Retirement) | $ | 1,183.34 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (Parish Insurance) | $ | 1,740.66 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (Parish Insurance) | $ | 548.52 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (Parish Insurance) | $ | 644.01 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (Parish Insurance) | $ | 229.17 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (Parish Insurance) | $ | 566.24 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (BUILDING OFFICE FEE REC.) | $ | 255.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (BUILDING OFFICE FEE REC.) | $ | 25.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle School (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Charles Borromeo Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (BUILDING OFFICE FEE REC.) | $ | 45.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (School Insurance) | $ | 4,270.04 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (School Insurance) | $ | 3,403.64 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (School Insurance) | $ | 3,135.57 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Parish Insurance) | $ | 1,719.76 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Parish Insurance) | $ | 478.24 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Parish Insurance) | $ | 440.57 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Parish Insurance) | $ | 283.34 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Parish Flood Insurance) | $ | 3,090.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Parish Flood Insurance) | $ | 1,035.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Parish Flood Insurance) | $ | 1,902.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Parish Share) | $ | 17,908.92 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Priest Auto Insurance) | $ | 319.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Andrew The Apostle Church (Priest Retirement) | $ | 591.67 |
| ANO | Operating | 2118 | 10/30/2020 Sacred Heart Church (Parish Share) | $ | 624.41 |
| ANO | Operating | 2118 | 10/30/2020 Sacred Heart Church (Priest Health Insurance) | $ | 1,320.17 |
| ANO | Operating | 2118 | 10/30/2020 Sacred Heart Church (Priest Auto Insurance) | $ | 141.51 |
| ANO | Operating | 2118 | 10/30/2020 Sacred Heart Church (Parish Flood Insurance) | $ | 82.12 |
| ANO | Operating | 2118 | 10/30/2020 Sacred Heart Church (PARISH ASSESSMENT) | $ | 151.66 |
| ANO | Operating | 2118 | 10/30/2020 Sacred Heart Church (PARISH ASSESSMENT) | $ | 185.15 |
| ANO | Operating | 2118 | 10/30/2020 OLPH School (Kenner) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/30/2020 OLPH School (Kenner) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 200.00 |
| ANO | Operating | 2118 | 10/30/2020 OLPH School (Kenner) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/30/2020 OLPH School (Kenner) (ACCOUNTING ASSISTANCE RECEIVABLE) | $ | 35.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Church (Deposit & Loan System) | $ | 8,333.33 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Church (Deposit & Loan System) | $ | 750.80 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Church (Deposit & Loan System) | $ | 3,614.00 |
| ANO | Operating | 2118 | 10/30/2020 Archdiocesan Cemeteries Office (Deposit & Loan System) | $ | 1,322.00 |
| ANO | Operating | 2118 | 10/30/2020 Archdiocesan Cemeteries Office (Deposit & Loan System) | $ | 1,250.00 |
| ANO | Operating | 2118 | 10/30/2020 Archdiocesan Cemeteries Office (Deposit & Loan System) | $ | 260.10 |
| ANO | Operating | 2118 | 10/30/2020 Archdiocesan Cemeteries Office (Deposit & Loan System) | $ | 614.00 |
| ANO | Operating | 2118 | 10/30/2020 Archdiocesan Cemeteries Office (Deposit & Loan System) | $ | 1,237.00 |
| ANO | Operating | 2118 | 10/30/2020 Archdiocesan Cemeteries Office (Deposit & Loan System) | $ | 185.55 |
| ANO | Operating | 2118 | 10/30/2020 St. Francis Xavier Church (Deposit & Loan System) | $ | 125.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Raymond & St. Leo The Great Parish (Payable - Pontifical Mission Society) | $ | 572.00 |
| ANO | Operating | 2118 | 10/30/2020 United Health Care (Miscellaneous Receivables - Elf & Captive) | $ | 19,264.22 |
| ANO | Operating | 2118 | 10/30/2020 Archdiocesan Spirituality Center (POSTAGE RECEIVABLES) | $ | 170.90 |
| ANO | Operating | 2118 | 10/30/2020 Texas Petroleum (SMYTH NELSON INCOME) | $ | 43.73 |
| ANO | Operating | 2118 | 10/30/2020 Texas Petroleum (SMYTH NELSON INCOME) | $ | 279.07 |
| ANO | Operating | 2118 | 10/30/2020 St. Ann Square (INTERNET RECEIVABLE) | $ | 326.20 |
| ANO | Operating | 2118 | 10/30/2020 St. Margaret Mary School (INTERNET RECEIVABLE) | $ | 227.22 |
| ANO | Operating | 2118 | 10/30/2020 Immaculate Conception Church (New Orlean (Payable - Pontifical Mission Society) | $ | 1,360.00 |
| ANO | Operating | 2118 | 10/30/2020 Immaculate Conception Church (New Orlean (Campaign for Human Development) | $ | 50.00 |
| ANO | Operating | 2118 | 10/30/2020 Resurrection Of Our Lord Church (Payable - Pontifical Mission Society) | $ | 427.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Matthew The Apostle Church (Payable - Pontifical Mission Society) | $ | 2,062.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Matthew The Apostle Church (Clearing) | $ | 1,000.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Alphonsus Church (Payable - Pontifical Mission Society) | $ | 136.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Agnes Le Thi Thanh Church (Payable - Pontifical Mission Society) | $ | 3,057.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Mary Magdalen Church (Payable - Pontifical Mission Society) | $ | 1,196.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Joan of Arc School (ACCP INCOME) | $ | 40.00 |
| ANO | Operating | 2118 | 10/30/2020 Various Payees through OCS (FINGERPRINTING INCOME) | $ | 174.00 |
| ANO | Operating | 2118 | 10/30/2020 Various Payees through OCS (FINGERPRINTING INCOME) | $ | 1,334.00 |
| ANO | Operating | 2118 | 10/30/2020 Sacred Heart Church (Payable - Pontifical Mission Society) | $ | 321.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Hubert Church (Payable - Pontifical Mission Society) | $ | 243.00 |
| ANO | Operating | 2118 | 10/30/2020 St. Hubert Church (INTERNET RECEIVABLE) | $ | 102.75 |
| ANO | Operating | 2118 | 10/31/2020 St. Hubert Church (Deposit & Loan System) | $ | 850.00 |
| ANO | Operating | 2118 | 10/31/2020 ▮▮▮▮▮▮▮▮▮▮▮ | $ | 650.00 |
| ANO | Operating | 2118 | 10/31/2020 Pope John Paul II High School (Deposit & Loan System) | $ | 561.44 |
| ANO | Operating | 2118 | 10/31/2020 WHITNEY BANK (To record Whitney interest - October) | $ | 59.33 |
| ANO | Checking | 9680 | 10/5/2020 ANO Whitney Operating Account (FBT Wire Transfer 10.5.20 from Whit. Op) | $ | 267,000.00 |
| ANO | Checking | 9680 | 10/8/2020 Various payees through Tulane Catholic Center (To Record TCC Credit Card Payment - 10.01 - 10.08) | $ | 2,397.00 |
| ANO | Checking | 9680 | 10/6/2020 Various payees through Marriage & Family Life (To record Family Life WePay deposit 10.06.2020) | $ | 57.22 |
| ANO | Checking | 9680 | 10/8/2020 Various payees through Retreat Center (To Record Retreat Center CC Payments 10.01 - 10.08) | $ | 6,017.38 |
| ANO | Checking | 9680 | 10/13/2020 Various payees through Marriage & Family Life (To record Family Life WePay deposit 10.13.2020) | $ | 858.46 |
| ANO | Checking | 9680 | 10/15/2020 Hancock Whitney ANO Employee Benefit Trust-EBA-Account x3058 (September 2020 EBO Reimbursement Wire) | $ | 29,297.34 |
| ANO | Checking | 9680 | 10/16/2020 Various payees through Tulane Catholic Center (To Record TCC Credit Card Deposit - 10.12 - 10.16) | $ | 1,243.00 |
| ANO | Checking | 9680 | 10/16/2020 Various payees through Retreat Center (To Record Retreat Center CC Payments 10.12 - 10.16) | $ | 85.00 |
| ANO | Checking | 9680 | 10/19/2020 Various payees through Marriage & Family Life (To record Family Life WePay deposit 10.19.2020) | $ | 603.36 |
| ANO | Checking | 9680 | 10/20/2020 ANO Whitney Operating Account (10.20.20 ACH FBT Transfer from Whit Op.) | $ | 219,000.00 |
| ANO | Checking | 9680 | 10/23/2020 Various payees through Tulane Catholic Center (To Record TCC Credit Card Deposit - 10.19 - 10.23) | $ | 1,822.00 |
| ANO | Checking | 9680 | 10/23/2020 Various payees through Retreat Center (To Record Retreat Center CC Payments 10.19 - 10.23) | $ | 1,227.36 |
| ANO | Checking | 9680 | 10/26/2020 Various payees through Retreat Center (To Record Retreat Center CC Payments 10.24 - 10.31) | $ | 135.00 |
| ANO | Checking | 9680 | 10/27/2020 ANO Whitney Operating Account (10.27.20 FBT Transfer from Whitney Operating) | $ | 85,000.00 |
| ANO | Checking | 9680 | 10/27/2020 Various payees through Marriage & Family Life (To record Family Life WePay deposit 10.27.2020) | $ | 630.49 |
| ANO | Checking | 9680 | 10/27/2020 Various payees through Retreat Center (To Record Retreat Center CC Payments 10.24 - 10.31) | $ | 70.00 |
| ANO | Checking | 9680 | 10/28/2020 Various payees through CYO (To Record CYO Youth Insurance) | $ | 150.98 |
| ANO | Checking | 9680 | 10/28/2020 Various payees through Retreat Center (To Record Retreat Center CC Payments 10.24 - 10.31) | $ | 45.00 |
| ANO | Checking | 9680 | 10/29/2020 Various payees through Retreat Center (To Record Retreat Center CC Payments 10.24 - 10.31) | $ | 349.10 |
| ANO | Checking | 9680 | 10/30/2020 Various payees through Tulane Catholic Center (To Record TCC Credit Card Payments - 10.25 - 10.31) | $ | 465.00 |
| ANO | Business Check Card Acct | 9625 | 10/27/2020 ANO FBT Operating (BCC Account Replenishment) | $ | 1,000.00 |
| ANO | Business Check Card Acct | 9625 | 10/30/2020 ANO FBT Operating (BCC Account Replenishment) | $ | 75.33 |
| ANO | Retirement | 2718 | 10/1/2020 HOLY SPIRIT (Employee Benefit Plan Remittance) | $ | 154.41 |
| ANO | Retirement | 2718 | 10/1/2020 PROJECT LAZA (Employee Benefit Plan Remittance) | $ | 1,430.24 |
| ANO | Retirement | 2718 | 10/1/2020 ST. MARYS AC (Employee Benefit Plan Remittance) | $ | 7,242.73 |
| ANO | Retirement | 2718 | 10/1/2020 ARCHBISHOP S (Employee Benefit Plan Remittance) | $ | 8,402.55 |
| ANO | Retirement | 2718 | 10/2/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 32.17 |
| ANO | Retirement | 2718 | 10/2/2020 ST. PETER CA (Employee Benefit Plan Remittance) | $ | 113.96 |
| ANO | Retirement | 2718 | 10/2/2020 HOLY FAMILY (Employee Benefit Plan Remittance) | $ | 138.32 |
| ANO | Retirement | 2718 | 10/2/2020 ST PHILIP NE (Employee Benefit Plan Remittance) | $ | 139.53 |
| ANO | Retirement | 2718 | 10/2/2020 ST. PETER CA (Employee Benefit Plan Remittance) | $ | 188.50 |
| ANO | Retirement | 2718 | 10/2/2020 ARCHBISHOP R (Employee Benefit Plan Remittance) | $ | 196.91 |
| ANO | Retirement | 2718 | 10/2/2020 SAINT HUBERT (Employee Benefit Plan Remittance) | $ | 480.07 |
| ANO | Retirement | 2718 | 10/2/2020 CATHOLIC COM (Employee Benefit Plan Remittance) | $ | 1,787.98 |
| ANO | Retirement | 2718 | 10/2/2020 ST. ELIZABET (Employee Benefit Plan Remittance) | $ | 6,846.41 |
| ANO | Retirement | 2718 | 10/2/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 8,193.09 |
| ANO | Retirement | 2718 | 10/2/2020 SECOND HARVE (Employee Benefit Plan Remittance) | $ | 17,170.51 |
| ANO | Retirement | 2718 | 10/5/2020 ANS30 ASSUMP (Employee Benefit Plan Remittance) | $ | 363.06 |
| ANO | Retirement | 2718 | 10/5/2020 SAINT PIUS X (Employee Benefit Plan Remittance) | $ | 1,609.78 |
| ANO | Retirement | 2718 | 10/5/2020 SAINT PIUS X (Employee Benefit Plan Remittance) | $ | 14,112.52 |
| ANO | Retirement | 2718 | 10/6/2020 ST. PETERS S (Employee Benefit Plan Remittance) | $ | 55.35 |
| ANO | Retirement | 2718 | 10/7/2020 THE SOCIETY (Employee Benefit Plan Remittance) | $ | 1,593.69 |
| ANO | Retirement | 2718 | 10/7/2020 ROMAN CATHOL (Employee Benefit Plan Remittance) | $ | 26,716.99 |
| ANO | Retirement | 2718 | 10/8/2020 ST. AUGUSTIN (Employee Benefit Plan Remittance) | $ | 39.00 |
| ANO | Retirement | 2718 | 10/8/2020 ST. JOHN THE (Employee Benefit Plan Remittance) | $ | 358.93 |
| ANO | Retirement | 2718 | 10/8/2020 ST. GABRIEL (Employee Benefit Plan Remittance) | $ | 382.77 |
| ANO | Retirement | 2718 | 10/8/2020 SOUTHERN DOM (Employee Benefit Plan Remittance) | $ | 1,728.65 |
| ANO | Retirement | 2718 | 10/9/2020 ARCHBISHOP H (Employee Benefit Plan Remittance) | $ | 4,423.56 |
| ANO | Retirement | 2718 | 10/9/2020 BLESSED FRAN (Employee Benefit Plan Remittance) | $ | 86.36 |
| ANO | Retirement | 2718 | 10/9/2020 ST PHILIP NE (Employee Benefit Plan Remittance) | $ | 96.31 |
| ANO | Retirement | 2718 | 10/9/2020 ST JOHN BOSC (Employee Benefit Plan Remittance) | $ | 119.13 |
| ANO | Retirement | 2718 | 10/9/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 129.41 |
| ANO | Retirement | 2718 | 10/9/2020 ARCHBISHOP R (Employee Benefit Plan Remittance) | $ | 196.91 |
| ANO | Retirement | 2718 | 10/9/2020 ST. PATRICK (Employee Benefit Plan Remittance) | $ | 284.98 |
| ANO | Retirement | 2718 | 10/9/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 441.18 |
| ANO | Retirement | 2718 | 10/9/2020 ANS36 OUR LA (Employee Benefit Plan Remittance) | $ | 963.52 |
| ANO | Retirement | 2718 | 10/9/2020 NEW ORLEANS (Employee Benefit Plan Remittance) | $ | 6,061.48 |
| ANO | Retirement | 2718 | 10/9/2020 ROMAN CATHOL (Employee Benefit Plan Remittance) | $ | 7,201.49 |
| ANO | Retirement | 2718 | 10/9/2020 ROMAN CATHOL (Employee Benefit Plan Remittance) | $ | 9,061.36 |
| ANO | Retirement | 2718 | 10/14/2020 ST. BENILDE (Employee Benefit Plan Remittance) | $ | 8,298.79 |
| ANO | Retirement | 2718 | 10/15/2020 ST. FRANCIS (Employee Benefit Plan Remittance) | $ | 37.50 |
| ANO | Retirement | 2718 | 10/15/2020 ASSUMPTION O (Employee Benefit Plan Remittance) | $ | 76.49 |
| ANO | Retirement | 2718 | 10/15/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 97.04 |
| ANO | Retirement | 2718 | 10/15/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 107.18 |
| ANO | Retirement | 2718 | 10/15/2020 SACRED HEART (Employee Benefit Plan Remittance) | $ | 133.01 |
| ANO | Retirement | 2718 | 10/15/2020 NOTRE DAME S (Employee Benefit Plan Remittance) | $ | 168.01 |
| ANO | Retirement | 2718 | 10/15/2020 TRANSFIGURAT (Employee Benefit Plan Remittance) | $ | 176.79 |
| ANO | Retirement | 2718 | 10/15/2020 ST. MARY OF (Employee Benefit Plan Remittance) | $ | 177.06 |
| ANO | Retirement | 2718 | 10/15/2020 HOLY SPIRIT (Employee Benefit Plan Remittance) | $ | 217.51 |
| ANO | Retirement | 2718 | 10/15/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 325.52 |
| ANO | Retirement | 2718 | 10/15/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 339.05 |
| ANO | Retirement | 2718 | 10/15/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 374.68 |
| ANO | Retirement | 2718 | 10/15/2020 ST MARGARET (Employee Benefit Plan Remittance) | $ | 387.82 |
| ANO | Retirement | 2718 | 10/15/2020 ST CATHERINE (Employee Benefit Plan Remittance) | $ | 465.86 |
| ANO | Retirement | 2718 | 10/15/2020 ST LUKE THE (Employee Benefit Plan Remittance) | $ | 496.02 |
| ANO | Retirement | 2718 | 10/15/2020 ST. JANE DE (Employee Benefit Plan Remittance) | $ | 503.64 |
| ANO | Retirement | 2718 | 10/15/2020 ST. BENILDE (Employee Benefit Plan Remittance) | $ | 503.69 |
| ANO | Retirement | 2718 | 10/15/2020 ST. MARY MAG (Employee Benefit Plan Remittance) | $ | 506.72 |
| ANO | Retirement | 2718 | 10/15/2020 HOLY FAMILY (Employee Benefit Plan Remittance) | $ | 520.21 |
| ANO | Retirement | 2718 | 10/15/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 529.33 |
| ANO | Retirement | 2718 | 10/15/2020 LOUISIANA CO (Employee Benefit Plan Remittance) | $ | 553.41 |
| ANO | Retirement | 2718 | 10/15/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 563.48 |
| ANO | Retirement | 2718 | 10/15/2020 ST. MARTHA C (Employee Benefit Plan Remittance) | $ | 571.50 |
| ANO | Retirement | 2718 | 10/15/2020 HOLY FAMILY (Employee Benefit Plan Remittance) | $ | 582.12 |
| ANO | Retirement | 2718 | 10/15/2020 ST. GENEVIEV (Employee Benefit Plan Remittance) | $ | 624.77 |
| ANO | Retirement | 2718 | 10/15/2020 ANZ09 ST. CL (Employee Benefit Plan Remittance) | $ | 606.63 |
| ANO | Retirement | 2718 | 10/15/2020 MARY QUEEN O (Employee Benefit Plan Remittance) | $ | 654.76 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 10/15/2020 ASCENSION OF (Employee Benefit Plan Remittance) | $ | 685.53 |
| ANO | Retirement | 2718 | 10/15/2020 CATHOLIC CHA (Employee Benefit Plan Remittance) | $ | 734.31 |
| ANO | Retirement | 2718 | 10/15/2020 ST. ANSELM C (Employee Benefit Plan Remittance) | $ | 757.20 |
| ANO | Retirement | 2718 | 10/15/2020 ST. RITA CAT (Employee Benefit Plan Remittance) | $ | 786.10 |
| ANO | Retirement | 2718 | 10/15/2020 ST PETER CLA (Employee Benefit Plan Remittance) | $ | 837.05 |
| ANO | Retirement | 2718 | 10/15/2020 ST MARGARET (Employee Benefit Plan Remittance) | $ | 846.80 |
| ANO | Retirement | 2718 | 10/15/2020 ST. ANN CHUR (Employee Benefit Plan Remittance) | $ | 944.37 |
| ANO | Retirement | 2718 | 10/15/2020 MOST HOLY TR (Employee Benefit Plan Remittance) | $ | 1,027.67 |
| ANO | Retirement | 2718 | 10/15/2020 MARY QUEEN O (Employee Benefit Plan Remittance) | $ | 1,093.53 |
| ANO | Retirement | 2718 | 10/15/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 1,127.27 |
| ANO | Retirement | 2718 | 10/15/2020 ST STEPHEN S (Employee Benefit Plan Remittance) | $ | 1,202.38 |
| ANO | Retirement | 2718 | 10/15/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 1,328.03 |
| ANO | Retirement | 2718 | 10/15/2020 PROJECT LAZA (Employee Benefit Plan Remittance) | $ | 1,342.52 |
| ANO | Retirement | 2718 | 10/15/2020 KNIGHTS OF C (Employee Benefit Plan Remittance) | $ | 1,492.01 |
| ANO | Retirement | 2718 | 10/15/2020 CORPUS CHRIS (Employee Benefit Plan Remittance) | $ | 1,571.45 |
| ANO | Retirement | 2718 | 10/15/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 1,612.06 |
| ANO | Retirement | 2718 | 10/15/2020 ST CATHERINE (Employee Benefit Plan Remittance) | $ | 1,998.31 |
| ANO | Retirement | 2718 | 10/15/2020 ST. FRANCIS (Employee Benefit Plan Remittance) | $ | 2,295.81 |
| ANO | Retirement | 2718 | 10/15/2020 ST. MATTHEW (Employee Benefit Plan Remittance) | $ | 3,122.68 |
| ANO | Retirement | 2718 | 10/15/2020 ST ALPHONSUS (Employee Benefit Plan Remittance) | $ | 3,134.50 |
| ANO | Retirement | 2718 | 10/15/2020 ST LEO THE G (Employee Benefit Plan Remittance) | $ | 3,251.40 |
| ANO | Retirement | 2718 | 10/15/2020 ST. JOAN OF (Employee Benefit Plan Remittance) | $ | 3,380.17 |
| ANO | Retirement | 2718 | 10/15/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 3,624.16 |
| ANO | Retirement | 2718 | 10/15/2020 CLARION HERA (Employee Benefit Plan Remittance) | $ | 3,820.44 |
| ANO | Retirement | 2718 | 10/15/2020 ASCENSION OF (Employee Benefit Plan Remittance) | $ | 4,082.68 |
| ANO | Retirement | 2718 | 10/15/2020 SCHOOL FOOD (Employee Benefit Plan Remittance) | $ | 4,236.58 |
| ANO | Retirement | 2718 | 10/15/2020 ST. ROSALIE (Employee Benefit Plan Remittance) | $ | 4,321.81 |
| ANO | Retirement | 2718 | 10/15/2020 ST. ANDREW A (Employee Benefit Plan Remittance) | $ | 4,414.70 |
| ANO | Retirement | 2718 | 10/15/2020 POPE JOHN PA (Employee Benefit Plan Remittance) | $ | 4,448.72 |
| ANO | Retirement | 2718 | 10/15/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 4,892.56 |
| ANO | Retirement | 2718 | 10/15/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 5,214.83 |
| ANO | Retirement | 2718 | 10/15/2020 ST CLETUS SC (Employee Benefit Plan Remittance) | $ | 5,712.21 |
| ANO | Retirement | 2718 | 10/15/2020 ST. MARY MAG (Employee Benefit Plan Remittance) | $ | 5,857.10 |
| ANO | Retirement | 2718 | 10/15/2020 NOTRE DOME S (Employee Benefit Plan Remittance) | $ | 6,526.00 |
| ANO | Retirement | 2718 | 10/15/2020 ST. DOMINIC (Employee Benefit Plan Remittance) | $ | 6,704.61 |
| ANO | Retirement | 2718 | 10/15/2020 ST. MARYS AC (Employee Benefit Plan Remittance) | $ | 7,201.05 |
| ANO | Retirement | 2718 | 10/15/2020 ARCHBISHOP S (Employee Benefit Plan Remittance) | $ | 8,402.55 |
| ANO | Retirement | 2718 | 10/15/2020 ST MARGARET (Employee Benefit Plan Remittance) | $ | 8,607.26 |
| ANO | Retirement | 2718 | 10/15/2020 CHRISTOPHER (Employee Benefit Plan Remittance) | $ | 9,417.21 |
| ANO | Retirement | 2718 | 10/15/2020 ST. AUGUSTIN (Employee Benefit Plan Remittance) | $ | 9,548.10 |
| ANO | Retirement | 2718 | 10/15/2020 CHRISTOPHER (Employee Benefit Plan Remittance) | $ | 10,798.73 |
| ANO | Retirement | 2718 | 10/15/2020 ST. MATTHEW (Employee Benefit Plan Remittance) | $ | 11,118.30 |
| ANO | Retirement | 2718 | 10/15/2020 ST SCHOLASTI (Employee Benefit Plan Remittance) | $ | 11,502.46 |
| ANO | Retirement | 2718 | 10/15/2020 ST. FRANCIS (Employee Benefit Plan Remittance) | $ | 14,651.68 |
| ANO | Retirement | 2718 | 10/15/2020 ST PHILIP NE (Employee Benefit Plan Remittance) | $ | 16,132.44 |
| ANO | Retirement | 2718 | 10/15/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 17,018.03 |
| ANO | Retirement | 2718 | 10/15/2020 ST. PETERS S (Employee Benefit Plan Remittance) | $ | 20,559.35 |
| ANO | Retirement | 2718 | 10/15/2020 SCHOOL FOOD (Employee Benefit Plan Remittance) | $ | 24,138.52 |
| ANO | Retirement | 2718 | 10/15/2020 ST CATHERINE (Employee Benefit Plan Remittance) | $ | 24,256.85 |
| ANO | Retirement | 2718 | 10/15/2020 ST. ANN CHUR (Employee Benefit Plan Remittance) | $ | 24,440.14 |
| ANO | Retirement | 2718 | 10/15/2020 ARCHBISHOP R (Employee Benefit Plan Remittance) | $ | 24,745.36 |
| ANO | Retirement | 2718 | 10/16/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 32.17 |
| ANO | Retirement | 2718 | 10/16/2020 ST. PETER CA (Employee Benefit Plan Remittance) | $ | 113.96 |
| ANO | Retirement | 2718 | 10/16/2020 HOLY FAMILY (Employee Benefit Plan Remittance) | $ | 132.75 |
| ANO | Retirement | 2718 | 10/16/2020 ST. PETER CA (Employee Benefit Plan Remittance) | $ | 188.50 |
| ANO | Retirement | 2718 | 10/16/2020 ARCHBISHOP R (Employee Benefit Plan Remittance) | $ | 196.91 |
| ANO | Retirement | 2718 | 10/16/2020 ST PHILIP NE (Employee Benefit Plan Remittance) | $ | 742.89 |
| ANO | Retirement | 2718 | 10/16/2020 ST. ELIZABET (Employee Benefit Plan Remittance) | $ | 6,950.89 |
| ANO | Retirement | 2718 | 10/16/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 8,184.89 |
| ANO | Retirement | 2718 | 10/16/2020 SECOND HARVE (Employee Benefit Plan Remittance) | $ | 17,030.25 |
| ANO | Retirement | 2718 | 10/20/2020 AN157 OUR LA (Employee Benefit Plan Remittance) | $ | 260.27 |
| ANO | Retirement | 2718 | 10/20/2020 SAINT PIUS X (Employee Benefit Plan Remittance) | $ | 288.47 |
| ANO | Retirement | 2718 | 10/20/2020 SAINT PIUS X (Employee Benefit Plan Remittance) | $ | 1,752.17 |
| ANO | Retirement | 2718 | 10/20/2020 CATHOLIC COM (Employee Benefit Plan Remittance) | $ | 1,787.98 |
| ANO | Retirement | 2718 | 10/20/2020 ST. CHARLES (Employee Benefit Plan Remittance) | $ | 20,843.06 |
| ANO | Retirement | 2718 | 10/21/2020 ST. AUGUSTIN (Employee Benefit Plan Remittance) | $ | 39.00 |
| ANO | Retirement | 2718 | 10/22/2020 ST. JOHN THE (Employee Benefit Plan Remittance) | $ | 358.93 |
| ANO | Retirement | 2718 | 10/22/2020 THE SOCIETY (Employee Benefit Plan Remittance) | $ | 448.91 |
| ANO | Retirement | 2718 | 10/22/2020 SOUTHERN DOM (Employee Benefit Plan Remittance) | $ | 1,545.31 |
| ANO | Retirement | 2718 | 10/21/2020 OZANAM INN (Employee Benefit Plan Remittance) | $ | 4,157.88 |
| ANO | Retirement | 2718 | 10/22/2020 ROMAN CATHOL (Employee Benefit Plan Remittance) | $ | 25,470.75 |
| ANO | Retirement | 2718 | 10/23/2020 BLESSED FRAN (Employee Benefit Plan Remittance) | $ | 86.36 |
| ANO | Retirement | 2718 | 10/23/2020 ST PHILIP NE (Employee Benefit Plan Remittance) | $ | 96.31 |
| ANO | Retirement | 2718 | 10/23/2020 ST JOHN BOSC (Employee Benefit Plan Remittance) | $ | 119.13 |
| ANO | Retirement | 2718 | 10/23/2020 ARCHBISHOP R (Employee Benefit Plan Remittance) | $ | 196.91 |
| ANO | Retirement | 2718 | 10/23/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 423.48 |
| ANO | Retirement | 2718 | 10/23/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 441.18 |
| ANO | Retirement | 2718 | 10/23/2020 ST. PATRICK (Employee Benefit Plan Remittance) | $ | 689.86 |
| ANO | Retirement | 2718 | 10/23/2020 ST. GABRIEL (Employee Benefit Plan Remittance) | $ | 854.18 |
| ANO | Retirement | 2718 | 10/23/2020 ST. FRANCIS (Employee Benefit Plan Remittance) | $ | 960.89 |
| ANO | Retirement | 2718 | 10/23/2020 AN156 OUR LA (Employee Benefit Plan Remittance) | $ | 1,008.52 |
| ANO | Retirement | 2718 | 10/23/2020 AN157 OUR LA (Employee Benefit Plan Remittance) | $ | 1,631.52 |
| ANO | Retirement | 2718 | 10/23/2020 ST. PETER CA (Employee Benefit Plan Remittance) | $ | 3,051.17 |
| ANO | Retirement | 2718 | 10/23/2020 ST. EDWARD T (Employee Benefit Plan Remittance) | $ | 3,241.85 |
| ANO | Retirement | 2718 | 10/23/2020 ST LOUIS CAT (Employee Benefit Plan Remittance) | $ | 4,292.19 |
| ANO | Retirement | 2718 | 10/23/2020 NEW ORLEANS (Employee Benefit Plan Remittance) | $ | 5,934.34 |
| ANO | Retirement | 2718 | 10/23/2020 AN157 OUR LA (Employee Benefit Plan Remittance) | $ | 8,513.24 |
| ANO | Retirement | 2718 | 10/23/2020 ST. RITA'S C (Employee Benefit Plan Remittance) | $ | 9,642.29 |
| ANO | Retirement | 2718 | 10/23/2020 ST. EDWARD T (Employee Benefit Plan Remittance) | $ | 10,132.48 |
| ANO | Retirement | 2718 | 10/26/2020 STS PETER & (Employee Benefit Plan Remittance) | $ | 2,045.18 |
| ANO | Retirement | 2718 | 10/28/2020 CONG OF ALL (Employee Benefit Plan Remittance) | $ | 142.38 |
| ANO | Retirement | 2718 | 10/29/2020 ST. JOHN THE (Employee Benefit Plan Remittance) | $ | 273.75 |
| ANO | Retirement | 2718 | 10/29/2020 PROJECT LAZA (Employee Benefit Plan Remittance) | $ | 1,617.67 |
| ANO | Retirement | 2718 | 10/29/2020 ARCHBISHOP C (Employee Benefit Plan Remittance) | $ | 25,037.41 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 32.17 |
| ANO | Retirement | 2718 | 10/30/2020 CONG OF ST. (Employee Benefit Plan Remittance) | $ | 37.50 |
| ANO | Retirement | 2718 | 10/30/2020 ASSUMPTION O (Employee Benefit Plan Remittance) | $ | 39.37 |
| ANO | Retirement | 2718 | 10/30/2020 ST. JOACHIM (Employee Benefit Plan Remittance) | $ | 55.35 |
| ANO | Retirement | 2718 | 10/30/2020 ST PHILIP NE (Employee Benefit Plan Remittance) | $ | 96.31 |
| ANO | Retirement | 2718 | 10/30/2020 ST. MARY MAG (Employee Benefit Plan Remittance) | $ | 113.64 |
| ANO | Retirement | 2718 | 10/30/2020 ST. PETER CA (Employee Benefit Plan Remittance) | $ | 113.96 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 128.11 |
| ANO | Retirement | 2718 | 10/30/2020 SAINT JOSEPH (Employee Benefit Plan Remittance) | $ | 130.70 |
| ANO | Retirement | 2718 | 10/30/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 145.57 |
| ANO | Retirement | 2718 | 10/30/2020 ST MARGARET (Employee Benefit Plan Remittance) | $ | 154.56 |
| ANO | Retirement | 2718 | 10/30/2020 ST AGNES LE (Employee Benefit Plan Remittance) | $ | 158.46 |
| ANO | Retirement | 2718 | 10/30/2020 TRANSFIGURAT (Employee Benefit Plan Remittance) | $ | 176.79 |
| ANO | Retirement | 2718 | 10/30/2020 ST. MARY OF (Employee Benefit Plan Remittance) | $ | 177.06 |
| ANO | Retirement | 2718 | 10/30/2020 ST. JOHN THE (Employee Benefit Plan Remittance) | $ | 183.26 |
| ANO | Retirement | 2718 | 10/30/2020 NOTRE DOME S (Employee Benefit Plan Remittance) | $ | 190.77 |
| ANO | Retirement | 2718 | 10/30/2020 ARCHBISHOP R (Employee Benefit Plan Remittance) | $ | 196.91 |
| ANO | Retirement | 2718 | 10/30/2020 ST. GERTRUDE (Employee Benefit Plan Remittance) | $ | 219.75 |
| ANO | Retirement | 2718 | 10/30/2020 HOLY NAME OF (Employee Benefit Plan Remittance) | $ | 222.81 |
| ANO | Retirement | 2718 | 10/30/2020 HOLY FAMILY (Employee Benefit Plan Remittance) | $ | 243.50 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 297.22 |
| ANO | Retirement | 2718 | 10/30/2020 ST. KATHARIN (Employee Benefit Plan Remittance) | $ | 315.63 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 339.05 |
| ANO | Retirement | 2718 | 10/30/2020 ST. JOHN OF T (Employee Benefit Plan Remittance) | $ | 346.30 |
| ANO | Retirement | 2718 | 10/30/2020 ST. PETER CA (Employee Benefit Plan Remittance) | $ | 348.54 |
| ANO | Retirement | 2718 | 10/30/2020 MATER DOLORO (Employee Benefit Plan Remittance) | $ | 355.41 |
| ANO | Retirement | 2718 | 10/30/2020 ST MARGARET (Employee Benefit Plan Remittance) | $ | 387.82 |
| ANO | Retirement | 2718 | 10/30/2020 ST LOUIS KIN (Employee Benefit Plan Remittance) | $ | 388.79 |
| ANO | Retirement | 2718 | 10/30/2020 CHURCH ST CH (Employee Benefit Plan Remittance) | $ | 398.75 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 410.70 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 449.67 |
| ANO | Retirement | 2718 | 10/30/2020 ST CATHERINE (Employee Benefit Plan Remittance) | $ | 458.48 |
| ANO | Retirement | 2718 | 10/30/2020 AN217 ST. JE (Employee Benefit Plan Remittance) | $ | 483.53 |
| ANO | Retirement | 2718 | 10/30/2020 ST JOSEPH CH (Employee Benefit Plan Remittance) | $ | 488.49 |
| ANO | Retirement | 2718 | 10/30/2020 ST LUKE THE (Employee Benefit Plan Remittance) | $ | 497.07 |
| ANO | Retirement | 2718 | 10/30/2020 IMMACULATE C (Employee Benefit Plan Remittance) | $ | 520.00 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 526.32 |
| ANO | Retirement | 2718 | 10/30/2020 LOUISIANA CO (Employee Benefit Plan Remittance) | $ | 553.41 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 590.25 |
| ANO | Retirement | 2718 | 10/30/2020 HOLY FAMILY (Employee Benefit Plan Remittance) | $ | 590.41 |
| ANO | Retirement | 2718 | 10/30/2020 VISITATION O (Employee Benefit Plan Remittance) | $ | 603.17 |
| ANO | Retirement | 2718 | 10/30/2020 ST PETER CLA (Employee Benefit Plan Remittance) | $ | 603.82 |
| ANO | Retirement | 2718 | 10/30/2020 BLESSED TRIN (Employee Benefit Plan Remittance) | $ | 607.33 |
| ANO | Retirement | 2718 | 10/30/2020 ST. BENEDICT (Employee Benefit Plan Remittance) | $ | 707.09 |
| ANO | Retirement | 2718 | 10/30/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 707.35 |
| ANO | Retirement | 2718 | 10/30/2020 CATHOLIC CHA (Employee Benefit Plan Remittance) | $ | 734.31 |
| ANO | Retirement | 2718 | 10/30/2020 SACRED HEART (Employee Benefit Plan Remittance) | $ | 760.54 |
| ANO | Retirement | 2718 | 10/30/2020 ST PATRICK C (Employee Benefit Plan Remittance) | $ | 762.38 |
| ANO | Retirement | 2718 | 10/30/2020 ST BERNARD C (Employee Benefit Plan Remittance) | $ | 819.43 |
| ANO | Retirement | 2718 | 10/30/2020 ST MARGARET (Employee Benefit Plan Remittance) | $ | 845.85 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 856.61 |
| ANO | Retirement | 2718 | 10/30/2020 ST. RITA'S C (Employee Benefit Plan Remittance) | $ | 862.28 |
| ANO | Retirement | 2718 | 10/30/2020 AN209 ST. CL (Employee Benefit Plan Remittance) | $ | 885.28 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ANSELM C (Employee Benefit Plan Remittance) | $ | 910.78 |
| ANO | Retirement | 2718 | 10/30/2020 SACRED HEART (Employee Benefit Plan Remittance) | $ | 971.79 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 993.38 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ANN CHUR (Employee Benefit Plan Remittance) | $ | 1,102.31 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ELIZABET (Employee Benefit Plan Remittance) | $ | 1,167.07 |
| ANO | Retirement | 2718 | 10/30/2020 HOLY NAME OF (Employee Benefit Plan Remittance) | $ | 1,184.81 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 10/30/2020 MOST HOLY TR (Employee Benefit Plan Remittance) | $ | 1,196.71 |
| ANO | Retirement | 2718 | 10/30/2020 ST STEPHEN S (Employee Benefit Plan Remittance) | $ | 1,223.09 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ANN CHUR (Employee Benefit Plan Remittance) | $ | 1,249.53 |
| ANO | Retirement | 2718 | 10/30/2020 ST CLETUS SC (Employee Benefit Plan Remittance) | $ | 1,308.82 |
| ANO | Retirement | 2718 | 10/30/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 1,351.74 |
| ANO | Retirement | 2718 | 10/30/2020 ST. MATTHEW (Employee Benefit Plan Remittance) | $ | 1,369.71 |
| ANO | Retirement | 2718 | 10/30/2020 MARY QUEEN O (Employee Benefit Plan Remittance) | $ | 1,476.44 |
| ANO | Retirement | 2718 | 10/30/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 1,479.29 |
| ANO | Retirement | 2718 | 10/30/2020 KNIGHTS OF C (Employee Benefit Plan Remittance) | $ | 1,482.65 |
| ANO | Retirement | 2718 | 10/30/2020 ST. AGNES RO (Employee Benefit Plan Remittance) | $ | 1,557.25 |
| ANO | Retirement | 2718 | 10/30/2020 CORPUS CHRIS (Employee Benefit Plan Remittance) | $ | 1,571.45 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 1,622.73 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 1,682.54 |
| ANO | Retirement | 2718 | 10/30/2020 ANLTS GOOD S (Employee Benefit Plan Remittance) | $ | 1,769.46 |
| ANO | Retirement | 2718 | 10/30/2020 ST RITA SCHO (Employee Benefit Plan Remittance) | $ | 2,522.87 |
| ANO | Retirement | 2718 | 10/30/2020 ST ALPHONSUS (Employee Benefit Plan Remittance) | $ | 3,048.58 |
| ANO | Retirement | 2718 | 10/30/2020 ST LEO THE G (Employee Benefit Plan Remittance) | $ | 3,286.97 |
| ANO | Retirement | 2718 | 10/30/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 3,615.37 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 3,649.72 |
| ANO | Retirement | 2718 | 10/30/2020 CLARION HERA (Employee Benefit Plan Remittance) | $ | 3,820.53 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 4,203.42 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ROSALIE (Employee Benefit Plan Remittance) | $ | 4,248.93 |
| ANO | Retirement | 2718 | 10/30/2020 SCHOOL FOOD (Employee Benefit Plan Remittance) | $ | 4,346.38 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ANDREW A (Employee Benefit Plan Remittance) | $ | 4,538.52 |
| ANO | Retirement | 2718 | 10/30/2020 OUR LADY OF (Employee Benefit Plan Remittance) | $ | 5,141.71 |
| ANO | Retirement | 2718 | 10/30/2020 ROMAN CATHOL (Employee Benefit Plan Remittance) | $ | 5,398.88 |
| ANO | Retirement | 2718 | 10/30/2020 ST CLETUS SC (Employee Benefit Plan Remittance) | $ | 5,590.03 |
| ANO | Retirement | 2718 | 10/30/2020 POPE JOHN PA (Employee Benefit Plan Remittance) | $ | 5,716.76 |
| ANO | Retirement | 2718 | 10/30/2020 NOTRE DOME S (Employee Benefit Plan Remittance) | $ | 6,526.00 |
| ANO | Retirement | 2718 | 10/30/2020 CONGREGATION (Employee Benefit Plan Remittance) | $ | 6,705.78 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ELIZABET (Employee Benefit Plan Remittance) | $ | 6,985.15 |
| ANO | Retirement | 2718 | 10/30/2020 ST. DOMINIC (Employee Benefit Plan Remittance) | $ | 7,141.95 |
| ANO | Retirement | 2718 | 10/30/2020 ST. MARYS AC (Employee Benefit Plan Remittance) | $ | 7,298.97 |
| ANO | Retirement | 2718 | 10/30/2020 ST. JOAN OF (Employee Benefit Plan Remittance) | $ | 8,434.85 |
| ANO | Retirement | 2718 | 10/30/2020 ST. ANTHONY (Employee Benefit Plan Remittance) | $ | 8,450.43 |
| ANO | Retirement | 2718 | 10/30/2020 ST. THERESE (Employee Benefit Plan Remittance) | $ | 8,795.27 |
| ANO | Retirement | 2718 | 10/30/2020 CHRISTOPHER (Employee Benefit Plan Remittance) | $ | 9,273.63 |
| ANO | Retirement | 2718 | 10/30/2020 ST. AUGUSTIN (Employee Benefit Plan Remittance) | $ | 9,469.98 |
| ANO | Retirement | 2718 | 10/30/2020 CONG OF RESU (Employee Benefit Plan Remittance) | $ | 10,049.43 |
| ANO | Retirement | 2718 | 10/30/2020 CHRISTOPHER (Employee Benefit Plan Remittance) | $ | 10,858.14 |
| ANO | Retirement | 2718 | 10/30/2020 ST SCHOLASTI (Employee Benefit Plan Remittance) | $ | 11,708.25 |
| ANO | Retirement | 2718 | 10/30/2020 ANXO9 ST. CL (Employee Benefit Plan Remittance) | $ | 11,914.13 |
| ANO | Retirement | 2718 | 10/30/2020 VISITATION O (Employee Benefit Plan Remittance) | $ | 12,287.65 |
| ANO | Retirement | 2718 | 10/30/2020 ST ANGELA ME (Employee Benefit Plan Remittance) | $ | 12,609.71 |
| ANO | Retirement | 2718 | 10/30/2020 HOLY NAME OF (Employee Benefit Plan Remittance) | $ | 13,035.62 |
| ANO | Retirement | 2718 | 10/30/2020 ST. MICHAEL (Employee Benefit Plan Remittance) | $ | 13,077.89 |
| ANO | Retirement | 2718 | 10/30/2020 ROMAN CATHOL (Employee Benefit Plan Remittance) | $ | 15,278.88 |
| ANO | Retirement | 2718 | 10/30/2020 CHURCH ST CH (Employee Benefit Plan Remittance) | $ | 15,931.69 |
| ANO | Retirement | 2718 | 10/30/2020 ST LOUIS KIN (Employee Benefit Plan Remittance) | $ | 16,107.46 |
| ANO | Retirement | 2718 | 10/30/2020 SECOND HARVE (Employee Benefit Plan Remittance) | $ | 17,182.34 |
| ANO | Retirement | 2718 | 10/30/2020 MARY QUEEN O (Employee Benefit Plan Remittance) | $ | 18,386.03 |
| ANO | Retirement | 2718 | 10/30/2020 IMMACULATE C (Employee Benefit Plan Remittance) | $ | 18,529.13 |
| ANO | Retirement | 2718 | 10/30/2020 SCHOOL FOOD (Employee Benefit Plan Remittance) | $ | 22,660.53 |
| ANO | Retirement | 2718 | 10/30/2020 ARCHBISHOP H (Employee Benefit Plan Remittance) | $ | 22,820.43 |
| ANO | Savings | 5245 | 10/30/2020 Liberty Bank (Interest Income) | $ | 13.76 |
| ANO | Employee Insurance Fund | 0766 | 10/2/2020 Various (EIF Premium Deposit 10.2.20) | $ | 361,103.15 |
| ANO | Employee Insurance Fund | 0766 | 10/5/2020 ANO Whitney Operating (General Fund Loan to EIF) | $ | 200,000.00 |
| ANO | Employee Insurance Fund | 0766 | 10/7/2020 Various (10.7.20 EIF Premium Deposit) | $ | 966,077.07 |
| ANO | Employee Insurance Fund | 0766 | 10/9/2020 ANO Captive (August 2020 Captive MSL 10-300 Reimbursement from Captive) | $ | 1,251,880.05 |
| ANO | Employee Insurance Fund | 0766 | 10/14/2020 Various (10.14.20 EIF Premium Deposit) | $ | 176,633.16 |
| ANO | Employee Insurance Fund | 0766 | 10/21/2020 Various (10.21.20 EIF Premium Deposit) | $ | 65,292.03 |
| ANO | Employee Insurance Fund | 0766 | 10/26/2020 ANO Whitney Operating Account (ANO General Fund Loan to EIF) | $ | 300,000.00 |
| ANO | Employee Insurance Fund | 0766 | 10/27/2020 ANO Captive (September 2020 MSL 10-300 Captive Transfer) | $ | 1,142,642.48 |
| ANO | Employee Insurance Fund | 0766 | 10/31/2020 UMR (UMR Credit to Offset EIF Claims) | $ | 3,599.76 |
| ANO | Employee Insurance Fund | 0766 | 10/31/2020 Whitney Bank (Whitney EIF October 2020 Interest Income) | $ | 8.57 |
| ANO | Self Insurance Account | 4265 | 10/1/2020 ANO Whitney Operating (Account Funding) | $ | 14,827.96 |
| ANO | Self Insurance Account | 4265 | 10/5/2020 ANO Whitney Operating (Account Funding) | $ | 30,000.00 |
| ANO | Self Insurance Account | 4265 | 10/6/2020 ANO Whitney Operating (Account Funding) | $ | 45,479.35 |
| ANO | Self Insurance Account | 4265 | 10/8/2020 ANO Whitney Operating (Account Funding) | $ | 26,944.89 |
| ANO | Self Insurance Account | 4265 | 10/13/2020 ANO Whitney Operating (Account Funding) | $ | 42,503.78 |
| ANO | Self Insurance Account | 4265 | 10/15/2020 ANO Whitney Operating (Account Funding) | $ | 11,565.79 |
| ANO | Self Insurance Account | 4265 | 10/20/2020 ANO Whitney Operating (Account Funding) | $ | 24,204.83 |
| ANO | Self Insurance Account | 4265 | 10/27/2020 ANO Whitney Operating (Account Funding) | $ | 25,070.59 |
| ANO | Care & Compassion | 4257 | 10/27/2020 ANO Whitney Operating (Account Funding) | $ | 53.98 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Total** $ | 20,463,259.31 |

Cash Disbursements Journal
Cash Name
Case Number                The Roman Catholic Church of the Archdiocese of New Orleans
                           20-10846

| Entity Key | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose) *,** | Amount | Value | Insider* |
|---|---|---|---|---|---|---|---|---|---|





**Quarterly Fee Summary**

| | | |
|---|---|---|
| **Case name** | The Roman Catholic Church of the Archdiocese of New Orleans | |
| **Case number** | 20-10846 | |

**Month ended:**      October 31, 2020

| Payment date | Cash Disbursements* | Quarterly Fee Due | | Payment ID | Date |
|---|---|---|---|---|---|
| January | | | | | |
| February | | | | | |
| March | | | | | |
| Total 1st Quarter | | | | | |
| | | | | | |
| April | | | | | |
| May | $ 8,899,705.93 | $ 88,997.06 | | | |
| June | $ 16,698,521.95 | $ 166,985.22 | | | |
| Total 2nd Quarter | $ 25,598,227.88 | $ 250,000.00 | \<A\> | 26PG9VF0 | 7/29/2020 |
| | | | | | |
| July | $ 16,704,741.50 | $ 167,047.42 | | | |
| August | $ 16,850,104.11 | $ 168,501.04 | | | |
| September | $ 15,990,675.39 | $ 159,906.75 | | | |
| Total 3rd Quarter | $ 49,545,521.00 | $ 250,000.00 | \<A\> | 26Q7698V | 10/21/2020 |
| | | | | | |
| October | $ 23,539,154.08 \<B\> | | | | |
| November | | | | | |
| December | | | | | |
| Total 4th Quarter | | | | | |

| Disbursement Category | Quarterly Fee Due |
|---|---|
| $0 to $14,999.99 | $ 325 |
| $15,000 to $74,999.99 | $ 650 |
| $75,000 to $149,999.99 | $ 975 |
| $150,000 to $224,999.99 | $ 1,625 |
| $225,000 to $299,999.99 | $ 1,950 |
| $300,000 to $999,999.99 | $ 4,875 |
| $1,000,000 or more | 1% of quarterly disbursements or $250,000, whichever is less |

\<A\> Total Quarterly Fee due for disbursements $1,000,000 or more category exceeded $250,000 threshold.

\<B\> As of October 31, 2020, it was determined, based on historical qurarterly disbursements, that the debtor entity's quarterly cash disbursements are expected to exceed $1,000,000 or more so the quarterly fee due is expected to be $250,000. As such, interaccount transfers within the debtor entity were not identified on the cash

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
*Note: should agree with "adjusted cash

**AP Aging**
**AP Aging**
**Case name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case number** 20-10846

**For Period October 1 to October 31, 2020**

Post-Petition Accounts Payable Aging Report

| Entity | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|--------|------|---------------|------------------|--------|-------------|--------|

The body of this page consists of a dense, multi-column financial ledger. The first table (top) lists "Trade payables" entries with columns for date, amount type, vendor/description, and dollar amounts, with many vendor/description cells redacted (blacked out). It concludes with:

| | | | | | Amount |
|---|---|---|---|---|---|
| | Total Amount | | | | 2,228,880.02 |
| | Inter-debtor eliminations | | | | (214,690.00) |
| | Consolidated Total | | | | 2,113,269.14 |

The second table (bottom) is headed:

**Pre-Petition Liabilities NOT Identified on Petition Date of 4/30/2020**

with column headers: Month Added | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount. The rows list numerous entries (Journal Entry, Trade, Invoice, Trade Payable, Bill, Student Activities, etc.) with many vendor and description cells redacted.

**AR Aging**

**Case name** The Roman Catholic Church of the Archdiocese of New Orleans

**Case number** 20-10846

For Period October 1 to October 31, 2020

### Accounts Receivable Aging Report

| Customer | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (N0+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|
| SCCS | Parent | 10/23/2020 | 11/30/2020 | $ 32.00 | $ - | $ - | $ - | $ 32.00 | |
| SCCS | Pledges $1,000 & under - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 2,727.50 | $ 2,727.50 | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 18,200.00 | $ 18,200.00 | |
| SCCS | CC Pledges > $10,000- Pledge #4 | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 20,000.00 | $ 20,000.00 | |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 95,100.00 | $ 95,100.00 | |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 19,115.00 | $ 19,115.00 | |
| SCCS | Stadium Pledges > $10,000 Pledge #1 | March 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 20,000.00 | $ 20,000.00 | |
| SCCS | Stadium Pledges > $10,000- Pledge #2 | April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 24,000.00 | $ 24,000.00 | |
| ACHS | Balfour | 9/1/2020 | 5/15/2021 | $ - | $ 393.12 | $ - | $ - | $ 393.12 | |
| ACHS | Bella Productions | 9/1/2020 | 2/15/2021 | $ - | $ 1,500.00 | $ - | $ - | $ 1,500.00 | |
| AHHS | Donors | 10/31/2020 | 11/9/2020 | $ 7,090.20 | $ - | $ - | $ - | $ 7,090.20 | |
| AHHS | Cheer Payments | 5/1/2020 | 9/30/2020 | $ - | $ - | $ 6,220.28 | $ - | $ 6,220.28 | |
| PJPHS | Employee Advances | April - Aug 2020 | 7/31/2021 | $ 5,564.35 | $ 3,674.00 | $ 3,674.00 | $ 14,479.23 | $ 27,391.58 | |
| SMSS | Pledge #3 | 8/15/2018 | 12/31/2022 | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | |
| SMSS | State of LA School Choice | 9/1/2020 | 5/31/2020 | $ 202,031.50 | $ - | $ - | $ - | $ 202,031.50 | |
| SMSS | ARETS | 9/1/2020 | 5/31/2020 | $ 12,133.00 | $ - | $ - | $ - | $ 12,133.00 | |
| SMSS | ACE | 9/1/2020 | 5/31/2020 | $ 88,050.00 | $ - | $ - | $ - | $ 88,050.00 | |
| SMSS | Aspiring Scholars | 9/1/2020 | 5/31/2020 | $ 6,975.00 | $ - | $ - | $ - | $ 6,975.00 | |
| SSA | Pledge #1 | Feb 2019 | Feb 2024 | $ - | $ - | $ - | $ 7,000.00 | $ 7,000.00 | |
| SSA | Pledge #2 | Feb 2019 | Feb 2024 | $ - | $ - | $ - | $ 4,000.00 | $ 4,000.00 | |
| ANO | Our Lady of Prompt Succor School (Chalmette) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of Prompt Succor School (Chalmette) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Peter School (Covington) | | | $ 150.00 | $ - | $ - | $ - | $ 150.00 | |
| ANO | St. Anthony School (Gretna) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Anthony School (Gretna) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Rita School (Harahan) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady of Lourdes School (Slidell) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of Lourdes School (Slidell) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | | | $ 70.00 | $ - | $ - | $ - | $ 70.00 | |
| ANO | Ascension Of Our Lord Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Blessed Sacrament St Joan Of Arc Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Trinity | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Trinity | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Catholic Cultural Heritage Center | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Center Of Jesus The Lord Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Center Of Jesus The Lord Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Christ the King School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Clarion Herald | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Divine Mercy | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Divine Mercy | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Holy Family Church (Franklinton) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Family Church (Franklinton) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Holy Name Of Mary Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Holy Spirit Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Immaculate Conception Church (Marrero) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Mary Queen of Peace School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Mater Dolorosa Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Most Holy Trinity Church | | | $ 13.50 | $ - | $ - | $ - | $ 13.50 | |
| ANO | Notre Dame Seminary | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | OLPH School (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | OLPH School (Kenner) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady Of Divine Providence Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of The Angels Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of The Angels Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady Of The Holy Rosary Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of The Holy Rosary Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady Of The Rosary Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of The Rosary Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Our Lady Star Of The Sea Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Pontifical Mission Societies | | | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | Pontifical Mission Societies | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Project Lazarus | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Resurrection Of Our Lord Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Resurrection Of Our Lord Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Resurrection Of Our Lord School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Aspiring Scholars | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Ascension of Our Lord School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Holy Name of Jesus School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Holy Name of Jesus School | | | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | Our Lady of the Lake School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Alphonsus School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Andrew the Apostle School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Benilde School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Benilde School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Catherine of Siena School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Catherine of Siena School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Christopher School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Christopher School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Clement of Rome School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Cletus School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Dominic School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Dominic School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Elizabeth Ann Seton School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Elizabeth Ann Seton School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Francis Xavier School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Joan of Arc School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Leo the Great School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Margaret Mary School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Philip Neri School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Philip Neri School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Pius X School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Pius X School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Rita School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Stephen School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | Visitation of Our Lady School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Agnes Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Andrew The Apostle Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Ann Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Ann School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Ann School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Anthony Church (Gretna) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Anthony Church (Lafitte) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Augustine Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Augustine Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Benilde Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Bernard Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Bernard Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Bonaventure Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Bonaventure Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Catherine Of Siena Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Charles Borromeo Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Christopher The Martyr Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Christopher The Martyr Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Clement Of Rome Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Dominic Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Dominic Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Edward the Confessor School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Francis Of Assisi Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Gertrude Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Jane De Chantal Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Jane De Chantal Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Jerome Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Jerome Church | | | $ 70.00 | $ - | $ - | $ - | $ 70.00 | |
| ANO | St. Joan Of Arc Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Joan of Arc School - N.O. | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Joan of Arc School - N.O. | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. John The Baptist Church (Edgard) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. John The Baptist Church (Edgard) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. John The Baptist Church (Folsom) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. John the Baptist Church (NOLA) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. John The Baptist Church (Paradis) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Joseph Church (Gretna) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Joseph Church (New Orleans) | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Joseph The Worker Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Jude Community Center | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Jude Community Center | | | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | St. Louis Cathedral Church | | | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | St. Louis Cathedral Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Louis Cathedral Church | | | $ 70.00 | $ - | $ - | $ - | $ 70.00 | |
| ANO | St. Louis King Of France Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Louis King Of France Church | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Louis King of France School | | | $ 35.00 | $ - | $ - | $ - | $ 35.00 | |
| ANO | St. Luke The Evangelist Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Maria Goretti Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |

| | Name | Amt A | Amt B | Amt C | Total | Notes |
|---|---|---|---|---|---|---|
| AND | St. Maria Goretti Church | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Mark Church | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Martha Church | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Mary Magdalen School | $ 200.00 | $ - | $ - | $ 200.00 | |
| AND | St. Mary Magdalen School | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Mary Of The Angels Church | $ 200.00 | $ - | $ - | $ 200.00 | |
| AND | St. Mary Of The Angels Church | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Matthew the Apostle School | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Patrick Church (New Orleans) | $ 200.00 | $ - | $ - | $ 200.00 | |
| AND | St. Patrick Church (New Orleans) | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Patrick Church (Port Sulphur) | $ 200.00 | $ - | $ - | $ 200.00 | |
| AND | St. Patrick Church (Port Sulphur) | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Paul The Apostle Church | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Peter Church (Covington) | $ 200.00 | $ - | $ - | $ 200.00 | |
| AND | St. Peter Church (Covington) | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Peter Church (Reserve) | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Peter School (Reserve) | $ 70.00 | $ - | $ - | $ 70.00 | |
| AND | St. Philip Neri Church | $ 200.00 | $ - | $ - | $ 200.00 | |
| AND | St. Pius X Church | $ 200.00 | $ - | $ - | $ 200.00 | |
| AND | St. Pius X Church | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Rita Church (New Orleans) | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Rosalie Church | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Rosalie School | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Therese Academy | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | St. Thomas Church | $ 200.00 | $ - | $ - | $ 200.00 | |
| AND | St. Thomas Church | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | The Visitation Of Our Lady Church | $ 200.00 | $ - | $ - | $ 200.00 | |
| AND | The Visitation Of Our Lady Church | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | Transfiguration Of The Lord | $ 35.00 | $ - | $ - | $ 35.00 | |
| AND | Our Lady of Prompt Succor School (Chalmette) | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | Our Lady of Prompt Succor School (Chalmette) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Immaculate Conception School (Marrero) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Our Lady of Lourdes School (Slidell) | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 70.00 | $ 70.00 | |
| AND | Blessed Trinity | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | Blessed Trinity | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Center Of Jesus The Lord Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | Center Of Jesus The Lord Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Christ the King School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Clarion Herald | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Holy Family Church (Franklinton) | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | Holy Family Church (Franklinton) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Holy Spirit Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Mater Dolorosa Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Notre Dame Seminary | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Our Lady Of Divine Providence Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Our Lady Of Divine Providence Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Our Lady Of The Holy Rosary Church | $ - | $ - | $ 100.00 | $ 100.00 | |
| AND | Our Lady Of The Holy Rosary Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | Our Lady Of The Holy Rosary Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Our Lady Star Of The Sea Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Project Lazarus | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Resurrection Of Our Lord Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | Resurrection Of Our Lord Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Resurrection of Our Lord School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Ascension of Our Lord School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Alphonsus School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Benilde School | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Clement of Rome School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Cletus School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Francis Xavier School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Margaret Mary School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Philip Neri School | $ - | $ - | $ 137.50 | $ 137.50 | |
| AND | St. Pius X School | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Pius X School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Ann School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Anthony Church (Lafitte) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Augustine Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Augustine Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Bernard Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Bernard Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Bonaventure Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Bonaventure Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Christopher The Martyr Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Christopher The Martyr Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Dominic Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Dominic Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Gertrude Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Joan of Arc School - N.O. | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Joan of Arc School - N.O. | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. John The Baptist Church (Edgard) | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. John The Baptist Church (Edgard) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. John The Baptist Church (Paradis) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Joseph Church (New Orleans) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Joseph The Worker Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Jude Community Center | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Jude Community Center | $ - | $ - | $ 20.00 | $ 20.00 | |
| AND | St. Louis King of France School | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Maria Goretti Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Maria Goretti Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Mary Magdalen School | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Patrick Church (Port Sulphur) | $ - | $ - | $ 70.00 | $ 70.00 | |
| AND | St. Patrick Church (Port Sulphur) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Paul The Apostle Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Peter Church (Reserve) | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Pius X Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | St. Pius X Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Rosalie Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | St. Thomas Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | The Visitation Of Our Lady Church | $ - | $ - | $ 200.00 | $ 200.00 | |
| AND | The Visitation Of Our Lady Church | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Transfiguration Of The Lord | $ - | $ - | $ 35.00 | $ 35.00 | |
| AND | Our Lady of Prompt Succor Church (Westwego) | $ - | $ 35.00 | $ - | $ 35.00 | |
| AND | Blessed Trinity | $ - | $ 35.00 | $ - | $ 35.00 | |
| AND | Holy Spirit Church | $ - | $ 40.65 | $ - | $ 40.65 | |
| AND | Our Lady Of The Lake Church | $ - | $ 29.99 | $ - | $ 29.99 | |
| AND | St. Alphonsus School | $ - | $ 35.00 | $ - | $ 35.00 | |
| AND | St. Ann Church | $ - | $ 35.00 | $ - | $ 35.00 | |
| AND | St. Augustine Church | $ - | $ 35.00 | $ - | $ 35.00 | |
| AND | St. Bernard Church | $ - | $ 35.00 | $ - | $ 35.00 | |
| AND | St. Bonaventure Church | $ - | $ 35.00 | $ - | $ 35.00 | |
| AND | St. Joseph Church (New Orleans) | $ - | $ 35.00 | $ - | $ 35.00 | |
| AND | St. Jude Community Center | $ - | $ 20.00 | $ - | $ 20.00 | |
| AND | St. Peter Church (Reserve) | $ - | $ 35.00 | $ - | $ 35.00 | |
| AND | Our Lady of Prompt Succor School (Chalmette) | $ - | $ 200.00 | $ - | $ 200.00 | |
| AND | Blessed Trinity | $ - | $ 200.00 | $ - | $ 200.00 | |
| AND | Our Lady of Prompt Succor School (Westwego) | $ - | $ 5.00 | $ - | $ 5.00 | |
| AND | St. Augustine Church | $ - | $ 200.00 | $ - | $ 200.00 | |
| AND | St. Bernard Church | $ - | $ 200.00 | $ - | $ 200.00 | |
| AND | St. Bonaventure Church | $ - | $ 200.00 | $ - | $ 200.00 | |
| AND | St. John The Baptist Church (Edgard) | $ - | $ 200.00 | $ - | $ 200.00 | |
| AND | St. Mary Magdalen School | $ - | $ 160.00 | $ - | $ 160.00 | |
| AND | Holy Family Church (Franklinton) | $ - | $ - | $ 35.00 | $ 35.00 | Statement sent; general allowance recorded |
| AND | St. Benilde Church | $ - | $ - | $ 35.00 | $ 35.00 | Statement sent; general allowance recorded |
| AND | Our Lady of Prompt Succor School (Chalmette) | $ - | $ - | $ 835.00 | $ 835.00 | Statement sent; general allowance recorded |
| AND | Blessed Trinity | $ - | $ - | $ 2,655.00 | $ 2,655.00 | Statement sent; general allowance recorded |
| AND | St. Augustine Church | $ - | $ - | $ 400.00 | $ 400.00 | Statement sent; general allowance recorded |
| AND | St. Bernard Church | $ - | $ - | $ 2,650.00 | $ 2,650.00 | Statement sent; general allowance recorded |
| AND | St. Bonaventure Church | $ - | $ - | $ 1,250.00 | $ 1,250.00 | Statement sent; general allowance recorded |
| AND | St. John The Baptist Church (Edgard) | $ - | $ - | $ 635.00 | $ 635.00 | Statement sent; general allowance recorded |
| AND | Clarion Herald | $ 917.55 | $ - | $ - | $ 917.55 | |
| AND | Notre Dame Health System | $ 31,066.07 | $ - | $ - | $ 31,066.07 | |
| AND | Project Lazarus | $ 159.77 | $ - | $ - | $ 159.77 | |
| AND | School Food Services | $ 4,355.93 | $ - | $ - | $ 4,355.93 | |
| AND | Second Harvest Food Bank Of Greater New Orleans | $ 3,939.04 | $ - | $ - | $ 3,939.04 | |
| AND | St. Anthony's Gardens | $ 3,781.91 | $ - | $ - | $ 3,781.91 | |
| AND | Hermann Kenner Catholic Church | $ 25.32 | $ - | $ - | $ 25.32 | |
| AND | St. Christopher The Martyr Church | $ 276.23 | $ - | $ - | $ 276.23 | |
| AND | Archbishop Chapelle High School | $ 9,728.78 | $ - | $ - | $ 9,728.78 | |
| AND | Archbishop Chapelle High School | $ 5,024.00 | $ - | $ - | $ 5,024.00 | |
| AND | Archbishop Chapelle High School | $ 5,849.52 | $ - | $ - | $ 5,849.52 | |
| AND | Archbishop Chapelle High School | $ 587.50 | $ - | $ - | $ 587.50 | |
| AND | Archbishop Rummel High School | $ 6,793.56 | $ - | $ - | $ 6,793.56 | |
| AND | Archbishop Rummel High School | $ 7,608.73 | $ - | $ - | $ 7,608.73 | |
| AND | Archbishop Rummel High School | $ 10,328.68 | $ - | $ - | $ 10,328.68 | |
| AND | Archbishop Rummel High School | $ 2,925.00 | $ - | $ - | $ 2,925.00 | |
| AND | Archbishop Shaw High School | $ 0.01 | $ - | $ - | $ 0.01 | |
| AND | Blessed Francis Xavier Seelos Church | $ 2,700.52 | $ - | $ - | $ 2,700.52 | |
| AND | Blessed Francis Xavier Seelos Church | $ 154.13 | $ - | $ - | $ 154.13 | |
| AND | Blessed Francis Xavier Seelos Church | $ 215.10 | $ - | $ - | $ 215.10 | |
| AND | Blessed Sacrament-St Joan Of Arc Church | $ 1,500.64 | $ - | $ - | $ 1,500.64 | |
| AND | Blessed Sacrament-St Joan Of Arc Church | $ 229.17 | $ - | $ - | $ 229.17 | |
| AND | Blessed Sacrament-St Joan Of Arc Church | $ 416.59 | $ - | $ - | $ 416.59 | |
| AND | Blessed Sacrament-St Joan Of Arc Church | $ 496.99 | $ - | $ - | $ 496.99 | |
| AND | Blessed Sacrament-St Joan Of Arc Church | $ 575.40 | $ - | $ - | $ 575.40 | |
| AND | Blessed Sacrament-St Joan Of Arc Church | $ 21.25 | $ - | $ - | $ 21.25 | |
| AND | Blessed Trinity | $ 2,506.65 | $ - | $ - | $ 2,506.65 | |
| AND | Blessed Trinity | $ 2,762.78 | $ - | $ - | $ 2,762.78 | |
| AND | Blessed Trinity | $ 160.39 | $ - | $ - | $ 160.39 | |
| AND | Blessed Trinity | $ 185.69 | $ - | $ - | $ 185.69 | |
| AND | Blessed Trinity | $ 14.88 | $ - | $ - | $ 14.88 | |
| AND | Center Of Jesus The Lord Church | $ 3,011.33 | $ - | $ - | $ 3,011.33 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMO | Center Of Jesus The Lord Church | $ | 144.89 | $ | - | $ | - | $ 144.89 |
| AMO | Center Of Jesus The Lord Church | $ | 113.15 | $ | - | $ | - | $ 113.15 |
| AMO | Center Of Jesus The Lord Church | $ | 41.67 | $ | - | $ | - | $ 41.67 |
| AMO | Christ The King Church | $ | 428.31 | $ | - | $ | - | $ 428.31 |
| AMO | Christ The King Church | $ | 491.24 | $ | - | $ | - | $ 491.24 |
| AMO | Christ The King Church | $ | 4,999.66 | $ | - | $ | - | $ 4,999.66 |
| AMO | Clarion Herald | $ | 43.77 | $ | - | $ | - | $ 43.77 |
| AMO | Clarion Herald | $ | 894.65 | $ | - | $ | - | $ 894.65 |
| AMO | Clarion Herald | $ | 1,071.80 | $ | - | $ | - | $ 1,071.80 |
| AMO | Corpus Christi-Epiphany Church | $ | 1,531.70 | $ | - | $ | - | $ 1,531.70 |
| AMO | Corpus Christi-Epiphany Church | $ | 256.52 | $ | - | $ | - | $ 256.52 |
| AMO | Corpus Christi-Epiphany Church | $ | 296.98 | $ | - | $ | - | $ 296.98 |
| AMO | Corpus Christi-Epiphany Church | $ | 741.67 | $ | - | $ | - | $ 741.67 |
| AMO | Corpus Christi-Epiphany Church | $ | 5,890.50 | $ | - | $ | - | $ 5,890.50 |
| AMO | Good Shepherd Church | $ | 5,239.30 | $ | - | $ | - | $ 5,239.30 |
| AMO | Good Shepherd Church | $ | 653.14 | $ | - | $ | - | $ 653.14 |
| AMO | Good Shepherd Church | $ | 487.12 | $ | - | $ | - | $ 487.12 |
| AMO | Hermsann Korean Catholic Church | $ | 44.42 | $ | - | $ | - | $ 44.42 |
| AMO | Holy Family Church (Franklinton) | $ | 445.65 | $ | - | $ | - | $ 445.65 |
| AMO | Holy Family Church (Franklinton) | $ | 36.57 | $ | - | $ | - | $ 36.57 |
| AMO | Holy Family Church (Franklinton) | $ | 41.96 | $ | - | $ | - | $ 41.96 |
| AMO | Holy Spirit Church | $ | 993.45 | $ | - | $ | - | $ 993.45 |
| AMO | Holy Spirit Church | $ | 107.87 | $ | - | $ | - | $ 107.87 |
| AMO | Holy Spirit Church | $ | 124.89 | $ | - | $ | - | $ 124.89 |
| AMO | Mater Dolorosa Church | $ | 3,264.09 | $ | - | $ | - | $ 3,264.09 |
| AMO | Mater Dolorosa Church | $ | 193.12 | $ | - | $ | - | $ 193.12 |
| AMO | Mater Dolorosa Church | $ | 238.57 | $ | - | $ | - | $ 238.57 |
| AMO | Mater Dolorosa Church | $ | 157.09 | $ | - | $ | - | $ 157.09 |
| AMO | Notre Dame Health System | $ | 4,505.18 | $ | - | $ | - | $ 4,505.18 |
| AMO | Notre Dame Health System | $ | 21,208.86 | $ | - | $ | - | $ 21,208.86 |
| AMO | Notre Dame Health System | $ | 2,550.00 | $ | - | $ | - | $ 2,550.00 |
| AMO | Notre Dame Health System | $ | 726.09 | $ | - | $ | - | $ 726.09 |
| AMO | Notre Dame Health System | $ | 14.07 | $ | - | $ | - | $ 14.07 |
| AMO | Notre Dame Health System | $ | 1,322.12 | $ | - | $ | - | $ 1,322.12 |
| AMO | Notre Dame Health System | $ | 1,530.69 | $ | - | $ | - | $ 1,530.69 |
| AMO | Notre Dame Health System | $ | 8.77 | $ | - | $ | - | $ 8.77 |
| AMO | Notre Dame Health System | $ | 704.57 | $ | - | $ | - | $ 704.57 |
| AMO | Notre Dame Health System | $ | 815.72 | $ | - | $ | - | $ 815.72 |
| AMO | Notre Dame Health System | $ | 2.76 | $ | - | $ | - | $ 2.76 |
| AMO | Notre Dame Health System | $ | 7,521.04 | $ | - | $ | - | $ 7,521.04 |
| AMO | Notre Dame Health System | $ | 8,759.44 | $ | - | $ | - | $ 8,759.44 |
| AMO | Notre Dame Health System | $ | 7,540.16 | $ | - | $ | - | $ 7,540.16 |
| AMO | Notre Dame Health System | $ | 11,936.37 | $ | - | $ | - | $ 11,936.37 |
| AMO | Notre Dame Health System | $ | 11,955.84 | $ | - | $ | - | $ 11,955.84 |
| AMO | Notre Dame Health System | $ | 958.34 | $ | - | $ | - | $ 958.34 |
| AMO | Notre Dame Health System | $ | 11,991.18 | $ | - | $ | - | $ 11,991.18 |
| AMO | Notre Dame Health System | $ | 15,545.78 | $ | - | $ | - | $ 15,545.78 |
| AMO | Notre Dame Seminary | $ | 258.34 | $ | - | $ | - | $ 258.34 |
| AMO | Notre Dame Seminary | $ | 16,207.16 | $ | - | $ | - | $ 16,207.16 |
| AMO | Notre Dame Seminary | $ | 4,918.08 | $ | - | $ | - | $ 4,918.08 |
| AMO | Notre Dame Seminary | $ | 5,848.97 | $ | - | $ | - | $ 5,848.97 |
| AMO | Notre Dame Seminary | $ | 458.34 | $ | - | $ | - | $ 458.34 |
| AMO | Notre Dame Seminary | $ | 626.28 | $ | - | $ | - | $ 626.28 |
| AMO | Our Lady Of Divine Providence Church | $ | 349.41 | $ | - | $ | - | $ 349.41 |
| AMO | Our Lady Of Divine Providence Church | $ | 938.89 | $ | - | $ | - | $ 938.89 |
| AMO | Our Lady Of Divine Providence Church | $ | 290.45 | $ | - | $ | - | $ 290.45 |
| AMO | Our Lady Of Divine Providence Church | $ | 350.00 | $ | - | $ | - | $ 350.00 |
| AMO | Our Lady Of Divine Providence Church | $ | 2,382.98 | $ | - | $ | - | $ 2,382.98 |
| AMO | Our Lady Of Grace Church | $ | 577.87 | $ | - | $ | - | $ 577.87 |
| AMO | Our Lady Of Grace Church | $ | 57.87 | $ | - | $ | - | $ 57.87 |
| AMO | Our Lady Of Grace Church | $ | 67.00 | $ | - | $ | - | $ 67.00 |
| AMO | Our Lady Of Grace Church | $ | 229.17 | $ | - | $ | - | $ 229.17 |
| AMO | Our Lady Of Grace Church | $ | 362.36 | $ | - | $ | - | $ 362.36 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 4,190.01 | $ | - | $ | - | $ 4,190.01 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 529.17 | $ | - | $ | - | $ 529.17 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 621.49 | $ | - | $ | - | $ 621.49 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 83.34 | $ | - | $ | - | $ 83.34 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 41.44 | $ | - | $ | - | $ 41.44 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 7,016.23 | $ | - | $ | - | $ 7,016.23 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 3,644.92 | $ | - | $ | - | $ 3,644.92 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 4,222.85 | $ | - | $ | - | $ 4,222.85 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,352.26 | $ | - | $ | - | $ 2,352.26 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 517.83 | $ | - | $ | - | $ 517.83 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,032.96 | $ | - | $ | - | $ 1,032.96 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,269.52 | $ | - | $ | - | $ 2,269.52 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,575.54 | $ | - | $ | - | $ 2,575.54 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 5,137.66 | $ | - | $ | - | $ 5,137.66 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 373.27 | $ | - | $ | - | $ 373.27 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,800.57 | $ | - | $ | - | $ 1,800.57 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 2,101.61 | $ | - | $ | - | $ 2,101.61 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 763.99 | $ | - | $ | - | $ 763.99 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 569.33 | $ | - | $ | - | $ 569.33 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 512.50 | $ | - | $ | - | $ 512.50 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 143.38 | $ | - | $ | - | $ 143.38 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,176.20 | $ | - | $ | - | $ 1,176.20 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 2,161.25 | $ | - | $ | - | $ 2,161.25 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,026.06 | $ | - | $ | - | $ 1,026.06 |
| AMO | Our Lady Of The Holy Rosary Church | $ | 1,385.48 | $ | - | $ | - | $ 1,385.48 |
| AMO | Our Lady Of The Holy Rosary Church | $ | 176.52 | $ | - | $ | - | $ 176.52 |
| AMO | Our Lady Of The Holy Rosary Church | $ | 204.37 | $ | - | $ | - | $ 204.37 |
| AMO | Our Lady Of The Holy Rosary Church | $ | 79.19 | $ | - | $ | - | $ 79.19 |
| AMO | Our Lady Star Of The Sea Church | $ | 2,591.43 | $ | - | $ | - | $ 2,591.43 |
| AMO | Our Lady Star Of The Sea Church | $ | 110.68 | $ | - | $ | - | $ 110.68 |
| AMO | Our Lady Star Of The Sea Church | $ | 128.14 | $ | - | $ | - | $ 128.14 |
| AMO | Project Lazarus | $ | 789.45 | $ | - | $ | - | $ 789.45 |
| AMO | Project Lazarus | $ | 1,193.66 | $ | - | $ | - | $ 1,193.66 |
| AMO | Project Lazarus | $ | 1,407.11 | $ | - | $ | - | $ 1,407.11 |
| AMO | Project Lazarus | $ | 579.17 | $ | - | $ | - | $ 579.17 |
| AMO | Resurrection Of Our Lord Church | $ | 1,476.17 | $ | - | $ | - | $ 1,476.17 |
| AMO | Resurrection Of Our Lord Church | $ | 149.30 | $ | - | $ | - | $ 149.30 |
| AMO | Resurrection Of Our Lord Church | $ | 245.79 | $ | - | $ | - | $ 245.79 |
| AMO | Resurrection Of Our Lord Church | $ | 229.17 | $ | - | $ | - | $ 229.17 |
| AMO | Resurrection Of Our Lord Church | $ | 295.51 | $ | - | $ | - | $ 295.51 |
| AMO | Rouquette Lodge III | $ | 1,900.80 | $ | - | $ | - | $ 1,900.80 |
| AMO | Rouquette Lodge III | $ | 892.77 | $ | - | $ | - | $ 892.77 |
| AMO | Rouquette Lodge III | $ | 236.69 | $ | - | $ | - | $ 236.69 |
| AMO | Sacred Heart Church | $ | 1,025.82 | $ | - | $ | - | $ 1,025.82 |
| AMO | Sacred Heart Church | $ | 165.93 | $ | - | $ | - | $ 165.93 |
| AMO | Sacred Heart Church | $ | 192.11 | $ | - | $ | - | $ 192.11 |
| AMO | Sacred Heart Church | $ | 35.07 | $ | - | $ | - | $ 35.07 |
| AMO | Sacred Heart Of Jesus Church | $ | 1,949.76 | $ | - | $ | - | $ 1,949.76 |
| AMO | Sacred Heart Of Jesus Church | $ | 255.38 | $ | - | $ | - | $ 255.38 |
| AMO | Sacred Heart Of Jesus Church | $ | 318.34 | $ | - | $ | - | $ 318.34 |
| AMO | Sacred Heart Of Jesus Church | $ | 2,611.10 | $ | - | $ | - | $ 2,611.10 |
| AMO | School Food Services | $ | 2,619.92 | $ | - | $ | - | $ 2,619.92 |
| AMO | School Food Services | $ | 9,279.24 | $ | - | $ | - | $ 9,279.24 |
| AMO | School Food Services | $ | 19,881.14 | $ | - | $ | - | $ 19,881.14 |
| AMO | Second Harvest Food Bank Of Greater New Orleans | $ | 3,854.64 | $ | - | $ | - | $ 3,854.64 |
| AMO | Second Harvest Food Bank Of Greater New Orleans | $ | 4,521.59 | $ | - | $ | - | $ 4,521.59 |
| AMO | Second Harvest Food Bank Of Greater New Orleans | $ | 9,098.82 | $ | - | $ | - | $ 9,098.82 |
| AMO | Second Harvest Food Bank Of Greater New Orleans | $ | 11,205.63 | $ | - | $ | - | $ 11,205.63 |
| AMO | St. Alphonsus Church | $ | 183.14 | $ | - | $ | - | $ 183.14 |
| AMO | St. Anthony Church (Lafitte) | $ | 1,220.37 | $ | - | $ | - | $ 1,220.37 |
| AMO | St. Anthony Church (Lafitte) | $ | 52.70 | $ | - | $ | - | $ 52.70 |
| AMO | St. Anthony Church (Lafitte) | $ | 30.25 | $ | - | $ | - | $ 30.25 |
| AMO | St. Anthony Church (Lafitte) | $ | 701.69 | $ | - | $ | - | $ 701.69 |
| AMO | St. Anthony Church (Lafitte) | $ | 248.36 | $ | - | $ | - | $ 248.36 |
| AMO | St. Anthony Of Padua Church (New Orleans) | $ | 3,447.19 | $ | - | $ | - | $ 3,447.19 |
| AMO | St. Anthony Of Padua Church (New Orleans) | $ | 582.08 | $ | - | $ | - | $ 582.08 |
| AMO | St. Anthony Of Padua Church (New Orleans) | $ | 778.58 | $ | - | $ | - | $ 778.58 |
| AMO | St. Anthony Of Padua Church (New Orleans) | $ | 803.47 | $ | - | $ | - | $ 803.47 |
| AMO | St. Anthony Of Padua Church (New Orleans) | $ | 1,793.45 | $ | - | $ | - | $ 1,793.45 |
| AMO | St. Anthony's Gardens | $ | 14,457.64 | $ | - | $ | - | $ 14,457.64 |
| AMO | St. Anthony's Gardens | $ | 6,072.03 | $ | - | $ | - | $ 6,072.03 |
| AMO | St. Anthony's Gardens | $ | 9,163.43 | $ | - | $ | - | $ 9,163.43 |
| AMO | St. Anthony's Gardens | $ | 350.00 | $ | - | $ | - | $ 350.00 |
| AMO | St. Augustine Church | $ | 1,415.49 | $ | - | $ | - | $ 1,415.49 |
| AMO | St. Augustine Church | $ | 103.24 | $ | - | $ | - | $ 103.24 |
| AMO | St. Augustine Church | $ | 119.52 | $ | - | $ | - | $ 119.52 |
| AMO | St. Bernard Church | $ | 391.09 | $ | - | $ | - | $ 391.09 |
| AMO | St. Bernard Church | $ | 179.60 | $ | - | $ | - | $ 179.60 |
| AMO | St. Bernard Church | $ | 207.93 | $ | - | $ | - | $ 207.93 |
| AMO | St. Bernard Church | $ | 165.32 | $ | - | $ | - | $ 165.32 |
| AMO | St. Christopher The Martyr Church | $ | 2,404.29 | $ | - | $ | - | $ 2,404.29 |
| AMO | St. Christopher The Martyr Church | $ | 164.29 | $ | - | $ | - | $ 164.29 |
| AMO | St. Christopher The Martyr Church | $ | 190.84 | $ | - | $ | - | $ 190.84 |
| AMO | St. Christopher The Martyr Church | $ | 1,878.32 | $ | - | $ | - | $ 1,878.32 |
| AMO | St. Christopher The Martyr Church | $ | 3,136.51 | $ | - | $ | - | $ 3,136.51 |
| AMO | St. Christopher The Martyr Church | $ | 3,643.56 | $ | - | $ | - | $ 3,643.56 |
| AMO | St. David Church | $ | 198.01 | $ | - | $ | - | $ 198.01 |
| AMO | St. David Church | $ | 54.00 | $ | - | $ | - | $ 54.00 |
| AMO | St. David Church | $ | 62.52 | $ | - | $ | - | $ 62.52 |
| AMO | St. David Church | $ | 229.17 | $ | - | $ | - | $ 229.17 |
| AMO | St. Dominic Church | $ | 2,099.91 | $ | - | $ | - | $ 2,099.91 |
| AMO | St. Dominic Church | $ | 7,732.45 | $ | - | $ | - | $ 7,732.45 |
| AMO | St. Dominic Church | $ | 804.10 | $ | - | $ | - | $ 804.10 |
| AMO | St. Dominic Church | $ | 1,013.27 | $ | - | $ | - | $ 1,013.27 |
| AMO | St. Dominic Church | $ | 2,621.79 | $ | - | $ | - | $ 2,621.79 |
| AMO | St. Dominic Church | $ | 3,324.66 | $ | - | $ | - | $ 3,324.66 |
| AMO | St. Dominic Church | $ | 4,189.53 | $ | - | $ | - | $ 4,189.53 |
| AMO | St. Dominic Church | $ | 358.34 | $ | - | $ | - | $ 358.34 |
| AMO | St. Gabriel The Archangel Church | $ | 2,749.64 | $ | - | $ | - | $ 2,749.64 |
| AMO | St. Gabriel The Archangel Church | $ | 255.49 | $ | - | $ | - | $ 255.49 |
| AMO | St. Gabriel The Archangel Church | $ | 295.80 | $ | - | $ | - | $ 295.80 |
| AMO | St. Gertrude Church | $ | 1,875.73 | $ | - | $ | - | $ 1,875.73 |
| AMO | St. Gertrude Church | $ | 108.01 | $ | - | $ | - | $ 108.01 |
| AMO | St. Gertrude Church | $ | 125.04 | $ | - | $ | - | $ 125.04 |

| | Name | Amount | | | | Total |
|---|---|---|---|---|---|---|
| AMO | St. Gertrude Church | $ 124.20 | $ - | $ - | $ - | $ 124.20 |
| AMO | St. James Major Church | $ 4,791.52 | $ - | $ - | $ - | $ 4,791.52 |
| AMO | St. James Major Church | $ 109.17 | $ - | $ - | $ - | $ 109.17 |
| AMO | St. James Major Church | $ 126.39 | $ - | $ - | $ - | $ 126.39 |
| AMO | St. Joachim Church | $ 46.84 | $ - | $ - | $ - | $ 46.84 |
| AMO | St. Joachim Church | $ 783.17 | $ - | $ - | $ - | $ 783.17 |
| AMO | St. Joachim Church | $ 12.19 | $ - | $ - | $ - | $ 12.19 |
| AMO | St. John Of The Cross | $ 1,591.75 | $ - | $ - | $ - | $ 1,591.75 |
| AMO | St. John Of The Cross | $ 183.51 | $ - | $ - | $ - | $ 183.51 |
| AMO | St. John Of The Cross | $ 212.46 | $ - | $ - | $ - | $ 212.46 |
| AMO | St. John The Baptist Church (Edgard) | $ 3,026.12 | $ - | $ - | $ - | $ 3,026.12 |
| AMO | St. John The Baptist Church (Edgard) | $ 185.31 | $ - | $ - | $ - | $ 185.31 |
| AMO | St. John The Baptist Church (Edgard) | $ 214.55 | $ - | $ - | $ - | $ 214.55 |
| AMO | St. John The Baptist Church (Edgard) | $ 126.99 | $ - | $ - | $ - | $ 126.99 |
| AMO | St. John the Baptist Church (NOLA) | $ 153.77 | $ - | $ - | $ - | $ 153.77 |
| AMO | St. John the Baptist Church (Parada) | $ 1,766.47 | $ - | $ - | $ - | $ 1,766.47 |
| AMO | St. John the Baptist Church (Parada) | $ 1,165.09 | $ - | $ - | $ - | $ 1,165.09 |
| AMO | St. John the Baptist Church (Parada) | $ 144.89 | $ - | $ - | $ - | $ 144.89 |
| AMO | St. John the Baptist Church (Parada) | $ 167.75 | $ - | $ - | $ - | $ 167.75 |
| AMO | St. Joseph Church (New Orleans) | $ 1,701.02 | $ - | $ - | $ - | $ 1,701.02 |
| AMO | St. Joseph Church (New Orleans) | $ 590.10 | $ - | $ - | $ - | $ 590.10 |
| AMO | St. Joseph Church (New Orleans) | $ 83.11 | $ - | $ - | $ - | $ 83.11 |
| AMO | St. Joseph The Worker Church | $ 1,109.30 | $ - | $ - | $ - | $ 1,109.30 |
| AMO | St. Joseph The Worker Church | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| AMO | St. Joseph The Worker Church | $ 342.99 | $ - | $ - | $ - | $ 342.99 |
| AMO | St. Joseph The Worker Church | $ 283.34 | $ - | $ - | $ - | $ 283.34 |
| AMO | St. Joseph The Worker Church | $ 1,032.52 | $ - | $ - | $ - | $ 1,032.52 |
| AMO | St. Jude Community Center | $ 1,454.46 | $ - | $ - | $ - | $ 1,454.46 |
| AMO | St. Maria Goretti Church | $ 2,672.70 | $ - | $ - | $ - | $ 2,672.70 |
| AMO | St. Maria Goretti Church | $ 535.20 | $ - | $ - | $ - | $ 535.20 |
| AMO | St. Maria Goretti Church | $ 619.63 | $ - | $ - | $ - | $ 619.63 |
| AMO | St. Maria Goretti Church | $ 283.34 | $ - | $ - | $ - | $ 283.34 |
| AMO | St. Mark Church | $ 770.51 | $ - | $ - | $ - | $ 770.51 |
| AMO | St. Mark Church | $ 11.19 | $ - | $ - | $ - | $ 11.19 |
| AMO | St. Mark Church | $ 6.66 | $ - | $ - | $ - | $ 6.66 |
| AMO | St. Michael Special School | $ 2,759.09 | $ - | $ - | $ - | $ 2,759.09 |
| AMO | St. Michael Special School | $ 2,174.57 | $ - | $ - | $ - | $ 2,174.57 |
| AMO | St. Michael Special School | $ 2,601.58 | $ - | $ - | $ - | $ 2,601.58 |
| AMO | St. Michael Special School | $ 1,050.00 | $ - | $ - | $ - | $ 1,050.00 |
| AMO | St. Patrick Church (New Orleans) | $ 2,522.49 | $ - | $ - | $ - | $ 2,522.49 |
| AMO | St. Patrick Church (New Orleans) | $ 219.59 | $ - | $ - | $ - | $ 219.59 |
| AMO | St. Patrick Church (New Orleans) | $ 394.18 | $ - | $ - | $ - | $ 394.18 |
| AMO | St. Patrick Church (Port Sulphur) | $ 1,546.06 | $ - | $ - | $ - | $ 1,546.06 |
| AMO | St. Patrick Church (Port Sulphur) | $ 181.47 | $ - | $ - | $ - | $ 181.47 |
| AMO | St. Patrick Church (Port Sulphur) | $ 210.10 | $ - | $ - | $ - | $ 210.10 |
| AMO | St. Patrick Church (Port Sulphur) | $ 152.30 | $ - | $ - | $ - | $ 152.30 |
| AMO | St. Patrick Church (Port Sulphur) | $ 72.65 | $ - | $ - | $ - | $ 72.65 |
| AMO | St. Peter Church (Reserve) | $ 2,025.45 | $ - | $ - | $ - | $ 2,025.45 |
| AMO | St. Peter Church (Reserve) | $ 545.12 | $ - | $ - | $ - | $ 545.12 |
| AMO | St. Peter Church (Reserve) | $ 631.11 | $ - | $ - | $ - | $ 631.11 |
| AMO | St. Peter Church (Reserve) | $ 283.34 | $ - | $ - | $ - | $ 283.34 |
| AMO | St. Peter Church (Reserve) | $ 463.47 | $ - | $ - | $ - | $ 463.47 |
| AMO | St. Peter Church (Reserve) | $ 1,412.92 | $ - | $ - | $ - | $ 1,412.92 |
| AMO | St. Peter Church (Reserve) | $ 912.51 | $ - | $ - | $ - | $ 912.51 |
| AMO | St. Peter Church (Reserve) | $ 1,056.47 | $ - | $ - | $ - | $ 1,056.47 |
| AMO | St. Peter Claver Church | $ 1,352.81 | $ - | $ - | $ - | $ 1,352.81 |
| AMO | St. Peter Claver Church | $ 552.97 | $ - | $ - | $ - | $ 552.97 |
| AMO | St. Peter Claver Church | $ 470.14 | $ - | $ - | $ - | $ 470.14 |
| AMO | St. Peter Claver Church | $ 15.04 | $ - | $ - | $ - | $ 15.04 |
| AMO | St. Peter Claver Church | $ 54.36 | $ - | $ - | $ - | $ 54.36 |
| AMO | St. Peter Claver Church | $ 21.25 | $ - | $ - | $ - | $ 21.25 |
| AMO | St. Peter Claver Church | $ 1,552.57 | $ - | $ - | $ - | $ 1,552.57 |
| AMO | St. Pius X Church | $ 1,827.57 | $ - | $ - | $ - | $ 1,827.57 |
| AMO | St. Pius X Church | $ 872.48 | $ - | $ - | $ - | $ 872.48 |
| AMO | St. Pius X Church | $ 1,032.08 | $ - | $ - | $ - | $ 1,032.08 |
| AMO | St. Pius X Church | $ 229.17 | $ - | $ - | $ - | $ 229.17 |
| AMO | St. Pius X Church | $ 2,984.61 | $ - | $ - | $ - | $ 2,984.61 |
| AMO | St. Pius X Church | $ 2,557.72 | $ - | $ - | $ - | $ 2,557.72 |
| AMO | St. Pius X Church | $ 3,025.60 | $ - | $ - | $ - | $ 3,025.60 |
| AMO | St. Rita Church (Harahan) | $ 325.97 | $ - | $ - | $ - | $ 325.97 |
| AMO | St. Rita Church (Harahan) | $ 537.99 | $ - | $ - | $ - | $ 537.99 |
| AMO | St. Rita Church (Harahan) | $ 1,383.83 | $ - | $ - | $ - | $ 1,383.83 |
| AMO | St. Rosalie Church | $ 1,391.85 | $ - | $ - | $ - | $ 1,391.85 |
| AMO | St. Rosalie Church | $ 128.71 | $ - | $ - | $ - | $ 128.71 |
| AMO | St. Rosalie Church | $ 155.29 | $ - | $ - | $ - | $ 155.29 |
| AMO | St. Rosalie Church | $ 283.34 | $ - | $ - | $ - | $ 283.34 |
| AMO | St. Rosalie Church | $ 27.05 | $ - | $ - | $ - | $ 27.05 |
| AMO | St. Rosalie Church | $ 1,814.99 | $ - | $ - | $ - | $ 1,814.99 |
| AMO | St. Rosalie Church | $ 2,189.79 | $ - | $ - | $ - | $ 2,189.79 |
| AMO | St. Rosalie Church | $ 6,565.74 | $ - | $ - | $ - | $ 6,565.74 |
| AMO | St. Scholastica High School | $ 3,020.10 | $ - | $ - | $ - | $ 3,020.10 |
| AMO | St. Scholastica High School | $ 3,567.08 | $ - | $ - | $ - | $ 3,567.08 |
| AMO | St. Scholastica High School | $ 4,708.78 | $ - | $ - | $ - | $ 4,708.78 |
| AMO | St. Scholastica High School | $ 1,162.72 | $ - | $ - | $ - | $ 1,162.72 |
| AMO | St. Theresa Of Avila Church | $ 2.36 | $ - | $ - | $ - | $ 2.36 |
| AMO | St. Theresa Of Avila Church | $ 142.35 | $ - | $ - | $ - | $ 142.35 |
| AMO | St. Theresa Of Avila Church | $ 139.03 | $ - | $ - | $ - | $ 139.03 |
| AMO | St. Thomas Church | $ 321.84 | $ - | $ - | $ - | $ 321.84 |
| AMO | St. Thomas Church | $ 45.81 | $ - | $ - | $ - | $ 45.81 |
| AMO | St. Thomas Church | $ 53.03 | $ - | $ - | $ - | $ 53.03 |
| AMO | St. Thomas Church | $ 558.31 | $ - | $ - | $ - | $ 558.31 |
| AMO | Sts. Peter And Paul Church | $ 834.69 | $ - | $ - | $ - | $ 834.69 |
| AMO | Sts. Peter And Paul Church | $ 148.06 | $ - | $ - | $ - | $ 148.06 |
| AMO | Sts. Peter And Paul Church | $ 171.42 | $ - | $ - | $ - | $ 171.42 |
| AMO | The Visitation Of Our Lady Church | $ 1,290.11 | $ - | $ - | $ - | $ 1,290.11 |
| AMO | The Visitation Of Our Lady Church | $ 843.88 | $ - | $ - | $ - | $ 843.88 |
| AMO | The Visitation Of Our Lady Church | $ 658.46 | $ - | $ - | $ - | $ 658.46 |
| AMO | The Visitation Of Our Lady Church | $ 2,390.41 | $ - | $ - | $ - | $ 2,390.41 |
| AMO | The Visitation Of Our Lady Church | $ 3,495.53 | $ - | $ - | $ - | $ 3,495.53 |
| AMO | The Visitation Of Our Lady Church | $ 2,727.48 | $ - | $ - | $ - | $ 2,727.48 |
| AMO | Transfiguration Of The Lord | $ 9,898.15 | $ - | $ - | $ - | $ 9,898.15 |
| AMO | Transfiguration Of The Lord | $ 400.22 | $ - | $ - | $ - | $ 400.22 |
| AMO | Transfiguration Of The Lord | $ 463.36 | $ - | $ - | $ - | $ 463.36 |
| AMO | Notre Dame Health System | $ - | $ 54,560.00 | $ - | $ - | $ 54,560.00 |
| AMO | Notre Dame Health System | $ - | $ 11,031.00 | $ - | $ - | $ 11,031.00 |
| AMO | Notre Dame Health System | $ - | $ 91.00 | $ - | $ - | $ 91.00 |
| AMO | Notre Dame Health System | $ - | $ 3,250.00 | $ - | $ - | $ 3,250.00 |
| AMO | Notre Dame Health System | $ - | $ 52,880.00 | $ - | $ - | $ 52,880.00 |
| AMO | Notre Dame Health System | $ - | $ 39,545.00 | $ - | $ - | $ 39,545.00 |
| AMO | Notre Dame Health System | $ - | $ 27,824.00 | $ - | $ - | $ 27,824.00 |
| AMO | Notre Dame Health System | $ - | $ 9,519.00 | $ - | $ - | $ 9,519.00 |
| AMO | Ozanam Inn | $ - | $ 121.00 | $ - | $ - | $ 121.00 |
| AMO | Ozanam Inn | $ - | $ 156.00 | $ - | $ - | $ 156.00 |
| AMO | Project Lazarus | $ - | $ 3,035.00 | $ - | $ - | $ 3,035.00 |
| AMO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ 3,035.00 | $ - | $ - | $ 3,035.00 |
| AMO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ 500.00 | $ - | $ - | $ 500.00 |
| AMO | St. Anthony's Gardens | $ - | $ 705.64 | $ - | $ - | $ 705.64 |
| AMO | Blessed Trinity | $ - | $ 2,506.65 | $ - | $ - | $ 2,506.65 |
| AMO | Blessed Trinity | $ - | $ 2,762.78 | $ - | $ - | $ 2,762.78 |
| AMO | Blessed Trinity | $ - | $ 160.39 | $ - | $ - | $ 160.39 |
| AMO | Blessed Trinity | $ - | $ 185.69 | $ - | $ - | $ 185.69 |
| AMO | Blessed Trinity | $ - | $ 14.88 | $ - | $ - | $ 14.88 |
| AMO | Center Of Jesus The Lord Church | $ - | $ 3,011.33 | $ - | $ - | $ 3,011.33 |
| AMO | Center Of Jesus The Lord Church | $ - | $ 144.89 | $ - | $ - | $ 144.89 |
| AMO | Center Of Jesus The Lord Church | $ - | $ 113.15 | $ - | $ - | $ 113.15 |
| AMO | Center Of Jesus The Lord Church | $ - | $ 41.67 | $ - | $ - | $ 41.67 |
| AMO | Christ The King Church | $ - | $ 4,999.66 | $ - | $ - | $ 4,999.66 |
| AMO | Corpus Christi-Epiphany Church | $ - | $ 3,951.13 | $ - | $ - | $ 3,951.13 |
| AMO | Immaculate Conception Church (New Orleans) | $ - | $ 3,406.50 | $ - | $ - | $ 3,406.50 |
| AMO | Immaculate Conception Church (New Orleans) | $ - | $ 149.75 | $ - | $ - | $ 149.75 |
| AMO | Immaculate Conception Church (New Orleans) | $ - | $ 1,012.16 | $ - | $ - | $ 1,012.16 |
| AMO | Our Lady Of Divine Providence Church | $ - | $ 458.34 | $ - | $ - | $ 458.34 |
| AMO | Our Lady Of Divine Providence Church | $ - | $ 421.89 | $ - | $ - | $ 421.89 |
| AMO | Our Lady Of Divine Providence Church | $ - | $ 290.45 | $ - | $ - | $ 290.45 |
| AMO | Our Lady Of Divine Providence Church | $ - | $ 350.00 | $ - | $ - | $ 350.00 |
| AMO | Our Lady Of Divine Providence Church | $ - | $ 1,786.98 | $ - | $ - | $ 1,786.98 |
| AMO | Our Lady Of Grace Church | $ - | $ 580.15 | $ - | $ - | $ 580.15 |
| AMO | Our Lady Of Grace Church | $ - | $ 57.87 | $ - | $ - | $ 57.87 |
| AMO | Our Lady Of Grace Church | $ - | $ 67.00 | $ - | $ - | $ 67.00 |
| AMO | Our Lady Of Grace Church | $ - | $ 229.17 | $ - | $ - | $ 229.17 |
| AMO | Our Lady Of Grace Church | $ - | $ 362.36 | $ - | $ - | $ 362.36 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 4,190.01 | $ - | $ - | $ 4,190.01 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 529.17 | $ - | $ - | $ 529.17 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 621.49 | $ - | $ - | $ 621.49 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 83.34 | $ - | $ - | $ 83.34 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 41.44 | $ - | $ - | $ 41.44 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 7,016.23 | $ - | $ - | $ 7,016.23 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 3,644.92 | $ - | $ - | $ 3,644.92 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 4,222.87 | $ - | $ - | $ 4,222.87 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 2,352.26 | $ - | $ - | $ 2,352.26 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 517.83 | $ - | $ - | $ 517.83 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 1,032.96 | $ - | $ - | $ 1,032.96 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 2,269.52 | $ - | $ - | $ 2,269.52 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 2,575.54 | $ - | $ - | $ 2,575.54 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 5,137.66 | $ - | $ - | $ 5,137.66 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 373.27 | $ - | $ - | $ 373.27 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 1,800.57 | $ - | $ - | $ 1,800.57 |
| AMO | Resurrection Of Our Lord Church | $ - | $ 1,476.17 | $ - | $ - | $ 1,476.17 |
| AMO | Resurrection Of Our Lord Church | $ - | $ 149.30 | $ - | $ - | $ 149.30 |
| AMO | Resurrection Of Our Lord Church | $ - | $ 245.79 | $ - | $ - | $ 245.79 |
| AMO | Resurrection Of Our Lord Church | $ - | $ 229.17 | $ - | $ - | $ 229.17 |
| AMO | Resurrection Of Our Lord Church | $ - | $ 295.51 | $ - | $ - | $ 295.51 |
| AMO | Roquette Lodge III | $ - | $ 1,900.80 | $ - | $ - | $ 1,900.80 |
| AMO | Roquette Lodge III | $ - | $ 892.77 | $ - | $ - | $ 892.77 |
| AMO | Roquette Lodge III | $ - | $ 236.69 | $ - | $ - | $ 236.69 |
| AMO | Sacred Heart Church | $ - | $ 1,025.82 | $ - | $ - | $ 1,025.82 |
| AMO | Sacred Heart Church | $ - | $ 165.93 | $ - | $ - | $ 165.93 |

| | Name | Amount | | Notes |
|---|---|---|---|---|
| AMO | Sacred Heart Church | $ | 192.11 | |
| AMO | Sacred Heart Church | $ | 35.07 | |
| AMO | St. Agnes Church | $ | 218.40 | |
| AMO | St. Agnes Le Thi Thanh Church | $ | 933.55 | |
| AMO | St. Agnes Le Thi Thanh Church | $ | 28.01 | |
| AMO | St. Agnes Le Thi Thanh Church | $ | 32.43 | |
| AMO | St. Alphonsus Church | $ | 183.14 | |
| AMO | St. Anthony Church (Lafitte) | $ | 120.03 | |
| AMO | St. Augustine Church | $ | 1,415.49 | |
| AMO | St. Augustine Church | $ | 103.24 | |
| AMO | St. Augustine Church | $ | 119.52 | |
| AMO | St. Bernard Church | $ | 391.09 | |
| AMO | St. Bernard Church | $ | 179.60 | |
| AMO | St. Bernard Church | $ | 207.93 | |
| AMO | St. Bernard Church | $ | 165.32 | |
| AMO | St. David Church | $ | 198.01 | |
| AMO | St. David Church | $ | 54.00 | |
| AMO | St. David Church | $ | 62.52 | |
| AMO | St. David Church | $ | 229.17 | |
| AMO | St. David Church | $ | 2,099.91 | |
| AMO | St. Gabriel The Archangel Church | $ | 3,849.64 | |
| AMO | St. James Major Church | $ | 4,791.52 | |
| AMO | St. James Major Church | $ | 109.17 | |
| AMO | St. James Major Church | $ | 126.39 | |
| AMO | St. Joachim Church | $ | 46.84 | |
| AMO | St. Joachim Church | $ | 783.17 | |
| AMO | St. John The Baptist Church | $ | 12.19 | |
| AMO | St. John The Baptist Church (Edgard) | $ | 3,026.12 | |
| AMO | St. John The Baptist Church (Edgard) | $ | 185.31 | |
| AMO | St. John The Baptist Church (Edgard) | $ | 214.55 | |
| AMO | St. John The Baptist Church (Edgard) | $ | 126.99 | |
| AMO | St. Joseph Church (New Orleans) | $ | 1,701.02 | |
| AMO | St. Joseph Church (New Orleans) | $ | 590.10 | |
| AMO | St. Joseph Church (New Orleans) | $ | 83.11 | |
| AMO | St. Katharine Drexel Church | $ | 62.50 | |
| AMO | St. Maria Goretti Church | $ | 2,672.70 | |
| AMO | St. Maria Goretti Church | $ | 535.20 | |
| AMO | St. Maria Goretti Church | $ | 619.63 | |
| AMO | St. Maria Goretti Church | $ | 283.34 | |
| AMO | St. Michael Special School | $ | 2,759.09 | |
| AMO | St. Michael Special School | $ | 2,174.57 | |
| AMO | St. Michael Special School | $ | 2,601.58 | |
| AMO | St. Michael Special School | $ | 1,050.00 | |
| AMO | St. Patrick Church (Port Sulphur) | $ | 1,546.06 | |
| AMO | St. Patrick Church (Port Sulphur) | $ | 181.47 | |
| AMO | St. Patrick Church (Port Sulphur) | $ | 210.10 | |
| AMO | St. Patrick Church (Port Sulphur) | $ | 152.30 | |
| AMO | St. Peter Church (Reserve) | $ | 72.65 | |
| AMO | St. Peter Church (Reserve) | $ | 2,025.45 | |
| AMO | St. Peter Church (Reserve) | $ | 545.12 | |
| AMO | St. Peter Church (Reserve) | $ | 631.11 | |
| AMO | St. Peter Church (Reserve) | $ | 283.34 | |
| AMO | St. Peter Church (Reserve) | $ | 463.47 | |
| AMO | St. Peter Church (Reserve) | $ | 1,412.92 | |
| AMO | St. Peter Church (Reserve) | $ | 912.51 | |
| AMO | St. Peter Church (Reserve) | $ | 1,056.47 | |
| AMO | St. Peter Claver Church | $ | 1,352.85 | |
| AMO | St. Peter Claver Church | $ | 552.97 | |
| AMO | St. Peter Claver Church | $ | 470.54 | |
| AMO | St. Peter Claver Church | $ | 15.04 | |
| AMO | St. Peter Claver Church | $ | 54.36 | |
| AMO | St. Peter Claver Church | $ | 21.25 | |
| AMO | St. Peter Claver Church | $ | 1,552.57 | |
| AMO | St. Pius X Church | $ | 1,827.57 | |
| AMO | St. Pius X Church | $ | 872.48 | |
| AMO | St. Pius X Church | $ | 1,032.08 | |
| AMO | St. Pius X Church | $ | 229.17 | |
| AMO | St. Pius X Church | $ | 2,984.61 | |
| AMO | St. Pius X Church | $ | 2,557.72 | |
| AMO | St. Pius X Church | $ | 3,025.60 | |
| AMO | St. Theresa Of Avila Church | $ | 691.83 | |
| AMO | St. Thomas Church | $ | 321.84 | |
| AMO | St. Thomas Church | $ | 45.81 | |
| AMO | St. Thomas Church | $ | 53.03 | |
| AMO | St. Thomas Church | $ | 558.31 | |
| AMO | The Visitation Of Our Lady Church | $ | 1,323.27 | |
| AMO | The Visitation Of Our Lady Church | $ | 843.88 | |
| AMO | The Visitation Of Our Lady Church | $ | 658.46 | |
| AMO | The Visitation Of Our Lady Church | $ | 2,390.41 | |
| AMO | The Visitation Of Our Lady Church | $ | 3,495.53 | |
| AMO | The Visitation Of Our Lady Church | $ | 2,727.48 | |
| AMO | Blessed Trinity | $ | 2,414.15 | |
| AMO | Center Of Jesus The Lord Church | $ | 3,011.33 | |
| AMO | Center Of Jesus The Lord Church | $ | 144.89 | |
| AMO | Center Of Jesus The Lord Church | $ | 92.32 | |
| AMO | Christ The King Church | $ | 5,185.83 | |
| AMO | Our Lady Of Divine Providence Church | $ | 290.45 | |
| AMO | Our Lady Of Divine Providence Church | $ | 306.41 | |
| AMO | Our Lady Of Grace Church | $ | 580.15 | |
| AMO | Our Lady Of Grace Church | $ | 57.87 | |
| AMO | Our Lady Of Grace Church | $ | 67.00 | |
| AMO | Our Lady Of Grace Church | $ | 229.17 | |
| AMO | Our Lady Of Grace Church | $ | 362.36 | |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 4,190.01 | |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 529.17 | |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 621.49 | |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 83.34 | |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 41.44 | |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 7,016.23 | |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 3,644.92 | |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 4,222.87 | |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,986.91 | |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 517.83 | |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,032.96 | |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,269.52 | |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,575.54 | |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 5,137.66 | |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 373.27 | |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,800.57 | |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 2,101.61 | |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 799.92 | |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 569.33 | |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 512.50 | |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 143.38 | |
| AMO | Resurrection Of Our Lord Church | $ | 1,476.17 | |
| AMO | Resurrection Of Our Lord Church | $ | 149.30 | |
| AMO | Resurrection Of Our Lord Church | $ | 245.79 | |
| AMO | Resurrection Of Our Lord Church | $ | 229.17 | |
| AMO | Resurrection Of Our Lord Church | $ | 295.51 | |
| AMO | Sacred Heart Church | $ | 1,025.82 | |
| AMO | St. Agnes Le Thi Thanh Church | $ | 933.55 | |
| AMO | St. Agnes Le Thi Thanh Church | $ | 28.01 | |
| AMO | St. Agnes Le Thi Thanh Church | $ | 32.43 | |
| AMO | St. Alphonsus Church | $ | 292.34 | |
| AMO | St. Alphonsus Church | $ | 366.28 | |
| AMO | St. Augustine Church | $ | 1,415.49 | |
| AMO | St. Augustine Church | $ | 72.26 | |
| AMO | St. Bernard Church | $ | 391.09 | |
| AMO | St. Bernard Church | $ | 179.60 | |
| AMO | St. Bernard Church | $ | 207.93 | |
| AMO | St. Bernard Church | $ | 165.32 | |
| AMO | St. David Church | $ | 198.01 | |
| AMO | St. David Church | $ | 54.00 | |
| AMO | St. David Church | $ | 62.52 | |
| AMO | St. David Church | $ | 229.17 | |
| AMO | St. David Church | $ | 2,099.91 | |
| AMO | St. Gabriel The Archangel Church | $ | 2,594.09 | |
| AMO | St. James Major Church | $ | 4,791.52 | |
| AMO | St. James Major Church | $ | 109.17 | |
| AMO | St. James Major Church | $ | 126.39 | |
| AMO | St. Joachim Church | $ | 46.84 | |
| AMO | St. Joachim Church | $ | 783.17 | |
| AMO | St. Joachim Church | $ | 12.19 | |
| AMO | St. John The Baptist Church (Edgard) | $ | 3,026.12 | |
| AMO | St. Maria Goretti Church | $ | 2,672.70 | |
| AMO | St. Maria Goretti Church | $ | 535.20 | |
| AMO | St. Maria Goretti Church | $ | 619.63 | |
| AMO | St. Maria Goretti Church | $ | 283.34 | |
| AMO | St. Michael Special School | $ | 2,759.09 | |
| AMO | St. Michael Special School | $ | 2,174.57 | |
| AMO | St. Michael Special School | $ | 2,601.58 | |
| AMO | St. Michael Special School | $ | 1,050.00 | |
| AMO | St. Peter Claver Church | $ | 1,352.85 | |
| AMO | St. Peter Claver Church | $ | 552.97 | |
| AMO | St. Peter Claver Church | $ | 470.54 | |
| AMO | St. Peter Claver Church | $ | 15.04 | |
| AMO | St. Peter Claver Church | $ | 54.36 | |
| AMO | St. Peter Claver Church | $ | 21.25 | |
| AMO | St. Peter Claver Church | $ | 1,552.57 | |
| AMO | St. Theresa's Villa | $ | 1,695.75 | |
| AMO | St. Thomas Church | $ | 321.84 | |
| AMO | St. Thomas Church | $ | 27.85 | |
| AMO | St. Thomas Church | $ | 558.31 | |
| AMO | St. John the Baptist Church (NOLA) | $ | 2,241.49 | Statement sent; general allowance recorded |
| AMO | Annunciation Church | $ | 1,587.59 | Statement sent; general allowance recorded |
| AMO | Annunciation Church | $ | 272.26 | Statement sent; general allowance recorded |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMO | Annunciation Church | $ - | $ - | $ - | $ 1,139.48 | $ 1,139.48 Statement sent; general allowance recorded |
| AMO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,275.87 | $ 2,275.87 Statement sent; general allowance recorded |
| AMO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 3,011.33 | $ 3,011.33 Statement sent; general allowance recorded |
| AMO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 144.89 | $ 144.89 Statement sent; general allowance recorded |
| AMO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 113.15 | $ 113.15 Statement sent; general allowance recorded |
| AMO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 41.67 | $ 41.67 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 580.59 | $ 580.59 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 57.87 | $ 57.87 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 67.00 | $ 67.00 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 362.36 | $ 362.36 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church (Slidell) | $ - | $ - | $ - | $ 4,190.01 | $ 4,190.01 Statement sent; general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 529.17 | $ 529.17 Statement sent; general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 621.49 | $ 621.49 Statement sent; general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 58.95 | $ 58.95 Statement sent; general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 7,016.23 | $ 7,016.23 Statement sent; general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 3,644.92 | $ 3,644.92 Statement sent; general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 3,644.92 | $ 3,644.92 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,176.20 | $ 1,176.20 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,161.25 | $ 2,161.25 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,026.06 | $ 1,026.06 Statement sent; general allowance recorded |
| AMO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 1,476.17 | $ 1,476.17 Statement sent; general allowance recorded |
| AMO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 149.30 | $ 149.30 Statement sent; general allowance recorded |
| AMO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 245.79 | $ 245.79 Statement sent; general allowance recorded |
| AMO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 Statement sent; general allowance recorded |
| AMO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 295.51 | $ 295.51 Statement sent; general allowance recorded |
| AMO | St. Ann Square | $ - | $ - | $ - | $ 248.26 | $ 248.26 Statement sent; general allowance recorded |
| AMO | St. Ann Square | $ - | $ - | $ - | $ 510.00 | $ 510.00 Statement sent; general allowance recorded |
| AMO | St. Bernard Church | $ - | $ - | $ - | $ 391.09 | $ 391.09 Statement sent; general allowance recorded |
| AMO | St. Bernard Church | $ - | $ - | $ - | $ 179.60 | $ 179.60 Statement sent; general allowance recorded |
| AMO | St. Bernard Church | $ - | $ - | $ - | $ 207.93 | $ 207.93 Statement sent; general allowance recorded |
| AMO | St. Bernard Church | $ - | $ - | $ - | $ 165.32 | $ 165.32 Statement sent; general allowance recorded |
| AMO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 Statement sent; general allowance recorded |
| AMO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 Statement sent; general allowance recorded |
| AMO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 Statement sent; general allowance recorded |
| AMO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 Statement sent; general allowance recorded |
| AMO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 Statement sent; general allowance recorded |
| AMO | St. James Major Church | $ - | $ - | $ - | $ 4,791.52 | $ 4,791.52 Statement sent; general allowance recorded |
| AMO | St. James Major Church | $ - | $ - | $ - | $ 109.17 | $ 109.17 Statement sent; general allowance recorded |
| AMO | St. James Major Church | $ - | $ - | $ - | $ 126.39 | $ 126.39 Statement sent; general allowance recorded |
| AMO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 668.66 | $ 668.66 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ - | $ - | $ - | $ 2,672.70 | $ 2,672.70 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ - | $ - | $ - | $ 535.20 | $ 535.20 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ - | $ - | $ - | $ 619.63 | $ 619.63 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ - | $ - | $ - | $ 283.34 | $ 283.34 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 Statement sent; general allowance recorded |
| AMO | Blessed Francis Xavier Seelos Church | $ 2,934.75 | $ - | $ - | $ - | $ 2,934.75 Statement sent; general allowance recorded |
| AMO | Blessed Sacrament-St Joan Of Arc Church | $ 2,504.75 | $ - | $ - | $ - | $ 2,504.75 Statement sent; general allowance recorded |
| AMO | Blessed Trinity | $ 2,665.83 | $ - | $ - | $ - | $ 2,665.83 Statement sent; general allowance recorded |
| AMO | Christ The King Church | $ 3,789.17 | $ - | $ - | $ - | $ 3,789.17 Statement sent; general allowance recorded |
| AMO | Corpus Christi-Epiphany Church | $ 5,552.00 | $ - | $ - | $ - | $ 5,552.00 Statement sent; general allowance recorded |
| AMO | Good Shepherd Church | $ 8,170.75 | $ - | $ - | $ - | $ 8,170.75 Statement sent; general allowance recorded |
| AMO | Holy Family Church (Franklinton) | $ 2,150.67 | $ - | $ - | $ - | $ 2,150.67 Statement sent; general allowance recorded |
| AMO | Holy Spirit Church | $ 7,000.00 | $ - | $ - | $ - | $ 7,000.00 Statement sent; general allowance recorded |
| AMO | Mater Dolorosa Church | $ 6,211.08 | $ - | $ - | $ - | $ 6,211.08 Statement sent; general allowance recorded |
| AMO | Our Lady Of Divine Providence Church | $ 6,878.33 | $ - | $ - | $ - | $ 6,878.33 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ 2,716.33 | $ - | $ - | $ - | $ 2,716.33 Statement sent; general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ 11,482.08 | $ - | $ - | $ - | $ 11,482.08 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ 5,326.50 | $ - | $ - | $ - | $ 5,326.50 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ 7,868.17 | $ - | $ - | $ - | $ 7,868.17 Statement sent; general allowance recorded |
| AMO | Our Lady Of The Holy Rosary Church | $ 2,801.25 | $ - | $ - | $ - | $ 2,801.25 Statement sent; general allowance recorded |
| AMO | Our Lady Star Of The Sea Church | $ 2,512.08 | $ - | $ - | $ - | $ 2,512.08 Statement sent; general allowance recorded |
| AMO | Resurrection Of Our Lord Church | $ 2,126.08 | $ - | $ - | $ - | $ 2,126.08 Statement sent; general allowance recorded |
| AMO | Sacred Heart Of Jesus Church | $ 4,049.00 | $ - | $ - | $ - | $ 4,049.00 Statement sent; general allowance recorded |
| AMO | St. Anthony Church (Lafitte) | $ 6,910.42 | $ - | $ - | $ - | $ 6,910.42 Statement sent; general allowance recorded |
| AMO | St. Anthony Of Padua Church (New Orleans) | $ 6,829.50 | $ - | $ - | $ - | $ 6,829.50 Statement sent; general allowance recorded |
| AMO | St. Augustine Church | $ 2,148.75 | $ - | $ - | $ - | $ 2,148.75 Statement sent; general allowance recorded |
| AMO | St. Bernard Church | $ 1,039.08 | $ - | $ - | $ - | $ 1,039.08 Statement sent; general allowance recorded |
| AMO | St. Christopher The Martyr Church | $ 2,811.58 | $ - | $ - | $ - | $ 2,811.58 Statement sent; general allowance recorded |
| AMO | St. David Church | $ 1,101.42 | $ - | $ - | $ - | $ 1,101.42 Statement sent; general allowance recorded |
| AMO | St. Dominic Church | $ 23,335.58 | $ - | $ - | $ - | $ 23,335.58 Statement sent; general allowance recorded |
| AMO | St. Gabriel The Archangel Church | $ 6,343.42 | $ - | $ - | $ - | $ 6,343.42 Statement sent; general allowance recorded |
| AMO | St. Gabriel The Archangel Church | $ 1,115.92 | $ - | $ - | $ - | $ 1,115.92 Statement sent; general allowance recorded |
| AMO | St. James Major Church | $ 2,715.50 | $ - | $ - | $ - | $ 2,715.50 Statement sent; general allowance recorded |
| AMO | St. Joachim Church | $ 1,885.33 | $ - | $ - | $ - | $ 1,885.33 Statement sent; general allowance recorded |
| AMO | St. John Of The Cross Church | $ 2,018.58 | $ - | $ - | $ - | $ 2,018.58 Statement sent; general allowance recorded |
| AMO | St. John The Baptist Church (Edgard) | $ 3,232.50 | $ - | $ - | $ - | $ 3,232.50 Statement sent; general allowance recorded |
| AMO | St. John the Baptist Church (NOLA) | $ 297.84 | $ - | $ - | $ - | $ 297.84 Statement sent; general allowance recorded |
| AMO | St. John The Baptist Church (Paradis) | $ 1,095.08 | $ - | $ - | $ - | $ 1,095.08 Statement sent; general allowance recorded |
| AMO | St. Joseph Church (New Orleans) | $ 5,650.42 | $ - | $ - | $ - | $ 5,650.42 Statement sent; general allowance recorded |
| AMO | St. Joseph The Worker Church | $ 7,053.25 | $ - | $ - | $ - | $ 7,053.25 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ 12,829.17 | $ - | $ - | $ - | $ 12,829.17 Statement sent; general allowance recorded |
| AMO | St. Mark Church | $ 794.50 | $ - | $ - | $ - | $ 794.50 Statement sent; general allowance recorded |
| AMO | St. Patrick Church (Port Sulphur) | $ 1,942.00 | $ - | $ - | $ - | $ 1,942.00 Statement sent; general allowance recorded |
| AMO | St. Peter Church (Reserve) | $ 3,767.75 | $ - | $ - | $ - | $ 3,767.75 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ 10,797.75 | $ - | $ - | $ - | $ 10,797.75 Statement sent; general allowance recorded |
| AMO | St. Pius X Church | $ 13,001.17 | $ - | $ - | $ - | $ 13,001.17 Statement sent; general allowance recorded |
| AMO | St. Rita Church (Harahan) | $ 2,991.17 | $ - | $ - | $ - | $ 2,991.17 Statement sent; general allowance recorded |
| AMO | St. Rosalie Church | $ 1,981.67 | $ - | $ - | $ - | $ 1,981.67 Statement sent; general allowance recorded |
| AMO | St. Theresa Of Avila Church | $ 1,135.67 | $ - | $ - | $ - | $ 1,135.67 Statement sent; general allowance recorded |
| AMO | St. Thomas Church | $ 792.50 | $ - | $ - | $ - | $ 792.50 Statement sent; general allowance recorded |
| AMO | Sts. Peter And Paul Church | $ 3,782.67 | $ - | $ - | $ - | $ 3,782.67 Statement sent; general allowance recorded |
| AMO | The Visitation Of Our Lady Church | $ 12,324.00 | $ - | $ - | $ - | $ 12,324.00 Statement sent; general allowance recorded |
| AMO | Transfiguration Of The Lord | $ 3,370.17 | $ - | $ - | $ - | $ 3,370.17 Statement sent; general allowance recorded |
| AMO | Blessed Francis Xavier Seelos Church | $ - | $ 1,441.35 | $ - | $ - | $ 1,441.35 Statement sent; general allowance recorded |
| AMO | Blessed Trinity | $ - | $ 2,665.83 | $ - | $ - | $ 2,665.83 Statement sent; general allowance recorded |
| AMO | Christ The King Church | $ - | $ 2,365.30 | $ - | $ - | $ 2,365.30 Statement sent; general allowance recorded |
| AMO | Good Shepherd Church | $ - | $ 3,300.00 | $ - | $ - | $ 3,300.00 Statement sent; general allowance recorded |
| AMO | Our Lady Of Divine Providence Church | $ - | $ 6,878.33 | $ - | $ - | $ 6,878.33 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ - | $ 2,716.33 | $ - | $ - | $ 2,716.33 Statement sent; general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 11,482.08 | $ - | $ - | $ 11,482.08 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 5,326.50 | $ - | $ - | $ 5,326.50 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 7,868.17 | $ - | $ - | $ 7,868.17 Statement sent; general allowance recorded |
| AMO | Resurrection Of Our Lord Church | $ - | $ 2,126.08 | $ - | $ - | $ 2,126.08 Statement sent; general allowance recorded |
| AMO | St. Agnes Le Thi Thanh Church | $ - | $ 5,731.00 | $ - | $ - | $ 5,731.00 Statement sent; general allowance recorded |
| AMO | St. Augustine Church | $ - | $ 2,148.75 | $ - | $ - | $ 2,148.75 Statement sent; general allowance recorded |
| AMO | St. Bernard Church | $ - | $ 1,039.08 | $ - | $ - | $ 1,039.08 Statement sent; general allowance recorded |
| AMO | St. David Church | $ - | $ 1,101.42 | $ - | $ - | $ 1,101.42 Statement sent; general allowance recorded |
| AMO | St. Gabriel The Archangel Church | $ - | $ 6,343.42 | $ - | $ - | $ 6,343.42 Statement sent; general allowance recorded |
| AMO | St. James Major Church | $ - | $ 2,715.50 | $ - | $ - | $ 2,715.50 Statement sent; general allowance recorded |
| AMO | St. Joachim Church | $ - | $ 1,885.33 | $ - | $ - | $ 1,885.33 Statement sent; general allowance recorded |
| AMO | St. John The Baptist Church (Edgard) | $ - | $ 3,232.50 | $ - | $ - | $ 3,232.50 Statement sent; general allowance recorded |
| AMO | St. Joseph Church (New Orleans) | $ - | $ 5,650.42 | $ - | $ - | $ 5,650.42 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ - | $ 12,829.17 | $ - | $ - | $ 12,829.17 Statement sent; general allowance recorded |
| AMO | St. Patrick Church (New Orleans) | $ - | $ 2,891.76 | $ - | $ - | $ 2,891.76 Statement sent; general allowance recorded |
| AMO | St. Patrick Church (Port Sulphur) | $ - | $ 1,942.00 | $ - | $ - | $ 1,942.00 Statement sent; general allowance recorded |
| AMO | St. Peter Church (Reserve) | $ - | $ 3,767.75 | $ - | $ - | $ 3,767.75 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ 10,797.75 | $ - | $ - | $ 10,797.75 Statement sent; general allowance recorded |
| AMO | St. Pius X Church | $ - | $ 13,001.17 | $ - | $ - | $ 13,001.17 Statement sent; general allowance recorded |
| AMO | St. Thomas Church | $ - | $ 792.50 | $ - | $ - | $ 792.50 Statement sent; general allowance recorded |
| AMO | The Visitation Of Our Lady Church | $ - | $ 8,861.92 | $ - | $ - | $ 8,861.92 Statement sent; general allowance recorded |
| AMO | Holy Spirit Church | $ - | $ - | $ 62.50 | $ - | $ 62.50 Statement sent; general allowance recorded |
| AMO | Our Lady Of Divine Providence Church | $ - | $ - | $ 1,862.78 | $ - | $ 1,862.78 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ - | $ - | $ 2,653.83 | $ - | $ 2,653.83 Statement sent; general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 11,482.08 | $ - | $ 11,482.08 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 7,868.17 | $ - | $ 7,868.17 Statement sent; general allowance recorded |
| AMO | Resurrection Of Our Lord Church | $ - | $ - | $ 2,126.08 | $ - | $ 2,126.08 Statement sent; general allowance recorded |
| AMO | St. Agnes Le Thi Thanh Church | $ - | $ - | $ 5,731.00 | $ - | $ 5,731.00 Statement sent; general allowance recorded |
| AMO | St. Augustine Church | $ - | $ - | $ 2,086.25 | $ - | $ 2,086.25 Statement sent; general allowance recorded |
| AMO | St. Bernard Church | $ - | $ - | $ 1,039.08 | $ - | $ 1,039.08 Statement sent; general allowance recorded |
| AMO | St. David Church | $ - | $ - | $ 1,038.92 | $ - | $ 1,038.92 Statement sent; general allowance recorded |
| AMO | St. Gabriel The Archangel Church | $ - | $ - | $ 6,343.42 | $ - | $ 6,343.42 Statement sent; general allowance recorded |
| AMO | St. James Major Church | $ - | $ - | $ 2,715.50 | $ - | $ 2,715.50 Statement sent; general allowance recorded |
| AMO | St. Joachim Church | $ - | $ - | $ 1,885.33 | $ - | $ 1,885.33 Statement sent; general allowance recorded |
| AMO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 3,232.50 | $ - | $ 3,232.50 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ - | $ - | $ 12,829.17 | $ - | $ 12,829.17 Statement sent; general allowance recorded |
| AMO | St. Patrick Church (New Orleans) | $ - | $ - | $ 3,527.88 | $ - | $ 3,527.88 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ - | $ 10,797.75 | $ - | $ 10,797.75 Statement sent; general allowance recorded |
| AMO | St. Thomas Church | $ - | $ - | $ 792.50 | $ - | $ 792.50 Statement sent; general allowance recorded |
| AMO | Annunciation Church | $ - | $ - | $ - | $ 2,178.50 | $ 2,178.50 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 2,716.33 | $ 2,716.33 Statement sent; general allowance recorded |
| AMO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 2,126.08 | $ 2,126.08 Statement sent; general allowance recorded |
| AMO | St. Bernard Church | $ - | $ - | $ - | $ 1,039.08 | $ 1,039.08 Statement sent; general allowance recorded |
| AMO | St. David Church | $ - | $ - | $ - | $ 1,101.42 | $ 1,101.42 Statement sent; general allowance recorded |
| AMO | St. James Major Church | $ - | $ - | $ - | $ 2,715.50 | $ 2,715.50 Statement sent; general allowance recorded |
| AMO | St. Joachim Church | $ - | $ - | $ - | $ 62.50 | $ 62.50 Statement sent; general allowance recorded |
| AMO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3,232.50 | $ 3,232.50 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ - | $ - | $ - | $ 12,829.17 | $ 12,829.17 Statement sent; general allowance recorded |
| AMO | St. Patrick Church (New Orleans) | $ - | $ - | $ - | $ 1,055.15 | $ 1,055.15 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 Statement sent; general allowance recorded |
| AMO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 1,003.56 | $ 1,003.56 Statement sent; general allowance recorded |
| AMO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 1,224.80 | $ 1,224.80 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,704.00 | $ 1,704.00 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,093.00 | $ 3,093.00 Statement sent; general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,819.00 | $ 1,819.00 Statement sent; general allowance recorded |
| AMO | St. Benilde Church | $ - | $ - | $ - | $ 1,429.11 | $ 1,429.11 Statement sent; general allowance recorded |
| AMO | St. Benilde Church | $ - | $ - | $ - | $ 725.33 | $ 725.33 Statement sent; general allowance recorded |
| AMO | St. Benilde Church | $ - | $ - | $ - | $ 1,529.51 | $ 1,529.51 Statement sent; general allowance recorded |
| AMO | St. Benilde Church | $ - | $ - | $ - | $ 3,027.56 | $ 3,027.56 Statement sent; general allowance recorded |
| AMO | St. Benilde Church | $ - | $ - | $ - | $ 3,000.01 | $ 3,000.01 Statement sent; general allowance recorded |
| AMO | St. Benilde Church | $ - | $ - | $ - | $ 2,266.68 | $ 2,266.68 Statement sent; general allowance recorded |

| | Entity | $ | $ | $ | $ | Amount | $ Amount | Description |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ - | $ - | 578.25 | $ 578.25 | Statement sent, general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ - | $ - | 2,272.00 | $ 2,272.00 | Statement sent, general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ - | $ - | 3,250.00 | $ 3,250.00 | Statement sent, general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ - | $ - | 3,806.00 | $ 3,806.00 | Statement sent, general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ - | $ - | 3,806.00 | $ 3,806.00 | Statement sent, general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ - | $ - | 3,402.00 | $ 3,402.00 | Statement sent, general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ - | $ - | 2,191.00 | $ 2,191.00 | Statement sent, general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ - | 1,688.00 | $ 1,688.00 | Statement sent, general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ - | 1,688.00 | $ 1,688.00 | Statement sent, general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ - | $ - | $ - | $ - | 2,625.99 | $ 2,625.99 | Statement sent, general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ - | $ - | $ - | $ - | 2,576.64 | $ 2,576.64 | Statement sent, general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ - | 2,560.11 | $ 2,560.11 | Statement sent, general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ - | 3,402.00 | $ 3,402.00 | Statement sent, general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ - | 1,991.34 | $ 1,991.34 | Statement sent, general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 1,211.00 | $ 1,211.00 | Statement sent, general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 7,266.00 | $ 7,266.00 | Statement sent, general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ - | 1,067.00 | $ 1,067.00 | Statement sent, general allowance recorded |
| ANO | Harrleaen Korean Catholic Church | $ - | $ - | $ - | $ - | 5,037.00 | $ 5,037.00 | Statement sent, general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | 64,714.17 | $ 64,714.17 | Statement sent, general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ - | 1,588.00 | $ 1,588.00 | Statement sent, general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ - | 59,928.00 | $ 59,928.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ - | 29,294.41 | $ 29,294.41 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ - | 55,296.33 | $ 55,296.33 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 25,040.54 | $ 25,040.54 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 173,541.00 | $ 173,541.00 | Statement sent, general allowance recorded |
| ANO | Sacred Heart Church | $ - | $ - | $ - | $ - | 52,998.00 | $ 52,998.00 | Statement sent, general allowance recorded |
| ANO | St. Ann Square | $ - | $ - | $ - | $ - | 500.00 | $ 500.00 | Statement sent, general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | 17,299.99 | $ 17,299.99 | Statement sent, general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ - | 25,052.00 | $ 25,052.00 | Statement sent, general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ - | 28,615.20 | $ 28,615.20 | Statement sent, general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ - | 31,225.00 | $ 31,225.00 | Statement sent, general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | 21,032.42 | $ 21,032.42 | Statement sent, general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ - | 5.00 | $ 5.00 | Statement sent, general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | 148,445.00 | $ 148,445.00 | Statement sent, general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ - | 46,069.81 | $ 46,069.81 | Statement sent, general allowance recorded |
| ANO | St. Joachim Church | $ - | $ - | $ - | $ - | 1,321.59 | $ 1,321.59 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ - | 40,516.97 | $ 40,516.97 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ - | 8,938.95 | $ 8,938.95 | Statement sent, general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ - | 44,135.00 | $ 44,135.00 | Statement sent, general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ - | 107,972.00 | $ 107,972.00 | Statement sent, general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 21,859.26 | $ 21,859.26 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ - | 4,180.00 | $ 4,180.00 | Statement sent, general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | 6,173.00 | $ 6,173.00 | Statement sent, general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 3,178.00 | $ 3,178.00 | Statement sent, general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ - | 2,393.00 | $ 2,393.00 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ - | 5,035.00 | $ 5,035.00 | Statement sent, general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ - | 371.18 | $ 371.18 | Statement sent, general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ - | 1,226.00 | $ 1,226.00 | Statement sent, general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ - | 15,521.00 | $ 15,521.00 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ - | 8,921.00 | $ 8,921.00 | Statement sent, general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ - | 3,550.00 | $ 3,550.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ - | 29,778.00 | $ 29,778.00 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ - | 796.84 | $ 796.84 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ - | 5,072.00 | $ 5,072.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 17,223.00 | $ 17,223.00 | Statement sent, general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | 7,317.00 | $ 7,317.00 | Statement sent, general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ - | 3,550.00 | $ 3,550.00 | Statement sent, general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ - | 29,224.00 | $ 29,224.00 | Statement sent, general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 705.00 | $ 705.00 | Statement sent, general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ - | 1,421.00 | $ 1,421.00 | Statement sent, general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ - | 675.00 | $ 675.00 | Statement sent, general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ - | 1,330.00 | $ 1,330.00 | Statement sent, general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | 2,842.00 | $ 2,842.00 | Statement sent, general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ - | 4,987.00 | $ 4,987.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 3,323.00 | $ 3,323.00 | Statement sent, general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | 2,973.00 | $ 2,973.00 | Statement sent, general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | 3,323.00 | $ 3,323.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 2,379.26 | $ 2,379.26 | Statement sent, general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | 29,364.61 | $ 29,364.61 | Statement sent, general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | 3,793.00 | $ 3,793.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 2,192.46 | $ 2,192.46 | Statement sent, general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | 48,298.46 | $ 48,298.46 | Statement sent, general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ - | 58,741.50 | $ 58,741.50 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 120,180.85 | $ 120,180.85 | Statement sent, general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ - | 12,968.00 | $ 12,968.00 | Statement sent, general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | 118,864.00 | $ 118,864.00 | Statement sent, general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ - | 35,191.53 | $ 35,191.53 | Statement sent, general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ - | 53,888.82 | $ 53,888.82 | Statement sent, general allowance recorded |
| ANO | St. Theresa's Villa | $ - | $ - | $ - | $ - | 49,201.02 | $ 49,201.02 | Statement sent, general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ - | 7,344.81 | $ 7,344.81 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ - | 3,323.00 | $ 3,323.00 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ - | 4,359.66 | $ 4,359.66 | Statement sent, general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ - | 526.16 | $ 526.16 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 13,481.66 | $ 13,481.66 | Statement sent, general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | 5,738.33 | $ 5,738.33 | Statement sent, general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ - | 19,221.75 | $ 19,221.75 | Statement sent, general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | 1,184.16 | $ 1,184.16 | Statement sent, general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | 991.00 | $ 991.00 | Statement sent, general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | 89.75 | $ 89.75 | Statement sent, general allowance recorded |
| ANO | Roussette Lodge IV | $ - | $ - | $ - | $ - | 19,285.82 | $ 19,285.82 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ - | 62.50 | $ 62.50 | Statement sent, general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 125.00 | $ 125.00 | Statement sent, general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ - | 62.50 | $ 62.50 | Statement sent, general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | 62.50 | $ 62.50 | Statement sent, general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ - | 62.50 | $ 62.50 | Statement sent, general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ - | 125.00 | $ 125.00 | Statement sent, general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ - | 62.50 | $ 62.50 | Statement sent, general allowance recorded |
| ANO | St. Charles Catholic High School | $ 20.00 | $ - | $ - | $ - | | 20.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 2,559.00 | $ - | $ - | $ - | | 2,559.00 | |
| ANO | Notre Dame Health System | $ 2,360.00 | $ - | $ - | $ - | | 2,360.00 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 169.33 | $ - | 84.67 | $ - | 84.67 | $ 334.15 | N/A - Credit |
| ANO | Holy Name Of Jesus Church | $ - | $ - | 121.58 | $ - | 121.58 | 98.94 | $ 242.15 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 243.00 | $ - | 60.75 | $ - | 60.75 | 93.43 | $ 458.13 | Statement sent, general allowance recorded |
| ANO | Holy Family Church (Luling) | $ 370.50 | $ - | 61.75 | $ - | 61.75 | (3.00) | $ 491.00 | N/A - Credit |
| ANO | St. Edward The Confessor Church | $ 692.00 | $ - | $ - | $ - | | 692.00 | |
| ANO | Our Lady Of Grace Church (Reserve) | $ 370.50 | $ - | 61.75 | $ - | 61.75 | | 494.00 | |
| ANO | St. Hubert Church | $ 266.50 | $ - | 44.42 | $ - | 44.42 | 177.67 | $ 533.00 | Statement sent, general allowance recorded |
| ANO | St. Cletus Church | $ 230.83 | $ - | 46.17 | $ - | 46.17 | 220.83 | $ 544.00 | Statement sent, general allowance recorded |
| ANO | Melanie Manor IV | $ 1,197.00 | $ - | $ - | $ - | | 1,197.00 | |
| ANO | St. Francis Xavier Church | $ 485.44 | $ - | 61.75 | $ - | | 547.19 | |
| ANO | Ascension Of Our Lord Church | $ 1,461.50 | $ - | 243.58 | $ - | 243.58 | (1,394.67) | $ 554.00 | N/A - Credit |
| ANO | St. Joan Of Arc Church | $ 385.50 | $ - | 64.25 | $ - | 64.25 | 49.06 | $ 563.06 | Statement sent, general allowance recorded |
| ANO | St. Martin Manor | $ 2,107.00 | $ - | $ - | $ - | | 2,107.00 | |
| ANO | St. Cletus Church | $ 463.00 | $ - | 91.00 | $ - | 91.00 | | 564.00 | N/A - Credit |
| ANO | St. Mark Church | $ 432.25 | $ - | 61.75 | $ - | 61.75 | 61.75 | $ 617.50 | Statement sent, general allowance recorded |
| ANO | Notre Dame Health System | $ 3,806.00 | $ - | $ - | $ - | | 3,806.00 | |
| ANO | Notre Dame Health System | $ 3,806.00 | $ - | $ - | $ - | | 3,806.00 | |
| ANO | St. Mark Church | $ 432.25 | $ - | 61.75 | $ - | 61.75 | 61.75 | $ 617.50 | Statement sent, general allowance recorded |
| ANO | St. Charbel Church | $ 312.00 | $ - | 52.00 | $ - | 52.00 | 208.00 | $ 624.00 | Statement sent, general allowance recorded |
| ANO | All Saints Church | $ 579.25 | $ - | 61.75 | $ - | | 641.00 | |
| ANO | St. James Major Church | $ 483.00 | $ - | 53.67 | $ - | 107.33 | | 644.00 | |
| ANO | St. Francis Xavier Church | $ 432.25 | $ - | 61.75 | $ - | 61.75 | 102.21 | $ 657.96 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 1,232.08 | $ - | 246.42 | $ - | 246.42 | (1,062.92) | $ 662.00 | N/A - Credit |
| ANO | St. Patrick Church (New Orleans) | $ 555.75 | $ - | 61.75 | $ - | 61.75 | | 679.25 | |
| ANO | St. Peter Claver Church | $ - | $ - | 58.92 | $ - | 58.92 | | 707.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 639.01 | $ - | 75.92 | $ - | | 714.93 | |
| ANO | St. Thomas Church | $ - | $ - | 60.75 | $ - | 60.75 | 607.50 | $ 729.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 432.25 | $ - | 61.75 | $ - | 61.75 | 185.17 | $ 740.92 | Statement sent, general allowance recorded |
| ANO | St. Alphonsus Church | $ 740.00 | $ - | $ - | $ - | | 740.00 | |
| ANO | Holy Spirit Church | $ 679.25 | $ - | 61.75 | $ - | | 740.00 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 679.25 | $ - | 61.75 | $ - | | 741.00 | |
| ANO | St. Katharine Drexel Church | $ 679.25 | $ - | 61.75 | $ - | | 740.00 | |
| ANO | St. Peter Claver Church | $ 679.25 | $ - | 61.75 | $ - | | 740.00 | |
| ANO | Blessed Trinity Church | $ 555.75 | $ - | 61.75 | $ - | 123.50 | | 740.00 | |
| ANO | St. Gabriel The Archangel Church | $ 432.25 | $ - | 61.75 | $ - | 61.75 | 185.25 | $ 741.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 617.50 | $ - | 61.75 | $ - | 61.75 | | 741.00 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ 432.25 | $ - | 61.75 | $ - | 61.75 | 185.25 | $ 741.00 | Statement sent, general allowance recorded |
| ANO | St. Hubert Church | $ 370.50 | $ - | 61.75 | $ - | 61.75 | 247.00 | $ 741.00 | Statement sent, general allowance recorded |
| ANO | St. Rosalie Church | $ 370.50 | $ - | 61.75 | $ - | 61.75 | 247.00 | $ 741.00 | Statement sent, general allowance recorded |
| ANO | St. Rosalie Church | $ 370.50 | $ - | 61.75 | $ - | 61.75 | 247.00 | $ 741.00 | Statement sent, general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 308.75 | $ - | 61.75 | $ - | 61.75 | 308.75 | $ 741.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 247.00 | $ - | 61.75 | $ - | 61.75 | 370.50 | $ 741.00 | Statement sent, general allowance recorded |
| ANO | Mary Queen Of Peace Church | $ 747.00 | $ - | $ - | $ - | | 747.00 | |
| ANO | St. Katharine Drexel Church | $ 706.75 | $ - | 64.25 | $ - | | 771.00 | |
| ANO | St. Bernard Church | $ 597.00 | $ - | 66.42 | $ - | 132.83 | | 797.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 603.00 | $ - | 67.00 | $ - | 134.00 | | 804.00 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 750.75 | $ - | 61.75 | $ - | | 810.00 | |
| ANO | St. Christopher The Martyr Church | $ 477.75 | $ - | 68.25 | $ - | 68.25 | 204.75 | $ 819.00 | Statement sent, general allowance recorded |
| ANO | St. Pius X Church | $ 502.83 | $ - | 73.83 | $ - | 73.83 | 215.50 | $ 862.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ 431.50 | $ - | 71.92 | $ - | 71.92 | 287.67 | $ 863.00 | Statement sent, general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ - | 72.67 | 799.33 | $ 872.00 | Statement sent, general allowance recorded |
| ANO | St. Cletus Church | $ 291.00 | $ - | 72.75 | $ - | 72.75 | 436.50 | $ 873.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ 516.83 | $ - | 73.83 | $ - | 73.83 | 221.50 | $ 886.00 | Statement sent, general allowance recorded |
| ANO | St. Rosalie Church | $ 458.50 | $ - | 76.42 | $ - | 76.42 | 305.67 | $ 917.00 | Statement sent, general allowance recorded |
| ANO | St. Patrick Church (New Orleans) | $ 1,043.00 | $ - | 173.83 | $ - | 173.83 | (429.25) | $ 962.00 | N/A - Credit |
| ANO | St. Pius X Church | $ 600.25 | $ - | 85.75 | $ - | 85.75 | 257.25 | $ 1,029.00 | Statement sent, general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ 603.75 | $ - | 86.25 | $ - | 86.25 | 258.75 | $ 1,035.00 | Statement sent, general allowance recorded |
| ANO | St. David Church | $ 517.50 | $ - | 86.25 | $ - | 86.25 | 345.00 | $ 1,035.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 517.50 | $ - | 86.25 | $ - | 86.25 | 517.50 | $ 1,035.00 | Statement sent, general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 345.00 | $ - | 86.25 | $ - | 86.25 | 517.50 | $ 1,035.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 345.00 | $ - | 86.25 | $ - | 86.25 | 517.50 | $ 1,035.00 | Statement sent, general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 345.00 | $ - | 86.25 | $ - | 86.25 | 517.50 | $ 1,035.00 | Statement sent, general allowance recorded |
| ANO | St. Thomas Church | $ 872.67 | $ - | 109.08 | $ - | 109.08 | (0.00) | $ 1,090.83 | N/A - Credit |
| ANO | St. Martha Church | $ 1,020.00 | $ - | 102.00 | $ - | | 1,122.00 | |
| ANO | The Visitation Of Our Lady Church | $ 485.00 | $ - | 97.00 | $ - | 97.00 | 485.00 | $ 1,164.00 | Statement sent, general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 485.00 | $ - | 97.00 | $ - | 97.00 | 485.00 | $ 1,164.00 | Statement sent, general allowance recorded |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMO | St. Agnes Church | 499.67 | 124.92 | 124.92 | 435.67 | 1,185.17 Statement sent, general allowance recorded |
| AMO | Sacred Heart Church | 1,000.55 | 189.33 | | | 1,189.88 |
| AMO | St. Thomas Church | | | 102.92 | 1,132.08 | 1,235.00 Statement sent, general allowance recorded |
| AMO | St. Francis Xavier Church | 1,984.50 | 283.50 | 283.50 | 1,294.63 | 1,256.87 N/A - Credit |
| AMO | St. Rosalie Church | 734.42 | 104.92 | 104.92 | 314.75 | 1,259.00 Statement sent, general allowance recorded |
| AMO | St. Peter Claver Church | 851.33 | 106.42 | 106.42 | 212.83 | 1,277.00 Statement sent, general allowance recorded |
| AMO | St. Mark Church | 2,437.50 | 270.83 | 409.77 | | 3,118.10 |
| AMO | Our Lady Of Divine Providence Church | 753.08 | 107.58 | 107.58 | 322.75 | 1,291.00 Statement sent, general allowance recorded |
| AMO | Our Lady Of Perpetual Help Church (Belle Chasse) | 1,294.64 | | | | 1,294.64 |
| AMO | Our Lady Of Perpetual Help Church (Belle Chasse) | 1,294.64 | | | | 1,294.64 |
| AMO | Blessed Sacrament St Joan Of Arc Church | 2,854.50 | 317.17 | 634.33 | | 3,806.00 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | 2,192.25 | 243.58 | 196.87 | | 2,630.70 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | 2,739.25 | 306.58 | 245.27 | | 3,311.10 |
| AMO | St. David Church | 654.50 | 109.08 | 109.08 | 436.33 | 1,309.00 Statement sent, general allowance recorded |
| AMO | St. Andrew The Apostle Church | 427.41 | 198.08 | | | 625.49 |
| AMO | St. Andrew The Apostle Church | 2,854.50 | 317.17 | 634.33 | | 3,806.00 |
| AMO | St. Andrew The Apostle Church | 2,659.10 | 295.50 | 591.00 | | 3,546.00 |
| AMO | St. Andrew The Apostle Church | 2,192.25 | 243.58 | 487.17 | | 2,923.00 |
| AMO | St. Andrew The Apostle Church | 2,192.25 | 243.58 | 487.17 | | 2,923.00 |
| AMO | St. Andrew The Apostle Church | 2,192.25 | 243.58 | 487.17 | | 2,923.00 |
| AMO | St. Andrew The Apostle Church | 2,192.25 | 243.58 | 487.17 | | 2,923.00 |
| AMO | St. Andrew The Apostle Church | 2,854.50 | 317.17 | 634.33 | | 3,806.00 |
| AMO | St. Andrew The Apostle Church | 2,854.50 | 317.17 | 634.33 | | 3,806.00 |
| AMO | The Visitation Of Our Lady Church | 2,200.68 | 283.50 | | | 2,484.18 |
| AMO | The Visitation Of Our Lady Church | 2,854.50 | 317.17 | 634.33 | | 3,806.00 |
| AMO | The Visitation Of Our Lady Church | 2,854.50 | 317.17 | 634.33 | | 3,806.00 |
| AMO | Our Lady Of Lavang Mission | 867.95 | 213.25 | | | 1,081.20 |
| AMO | The Visitation Of Our Lady Church | 545.42 | 109.08 | 109.08 | 545.42 | 1,309.00 Statement sent, general allowance recorded |
| AMO | The Visitation Of Our Lady Church | 545.42 | 109.08 | 109.08 | | 763.58 Statement sent, general allowance recorded |
| AMO | The Visitation Of Our Lady Church | 545.42 | 109.08 | 109.08 | 545.42 | 1,309.00 Statement sent, general allowance recorded |
| AMO | St. Christopher The Martyr Church | 2,854.50 | 317.17 | 634.33 | | 3,806.00 |
| AMO | St. Peter Church (Covington) | 1,083.33 | 270.83 | 270.83 | (313.90) | 1,311.10 N/A - Credit |
| AMO | St. Alphonsus Church | 1,323.00 | | | | 1,323.00 |
| AMO | Transfiguration Of The Lord | 1,396.42 | | | | 1,396.42 |
| AMO | St. Peter Church (Covington) | 665.67 | 166.42 | 166.42 | 409.64 | 1,408.14 Statement sent, general allowance recorded |
| AMO | St. Peter Claver Church | | 117.58 | 117.58 | 1,175.83 | 1,411.00 Statement sent, general allowance recorded |
| AMO | Our Lady Of Perpetual Help Church (Belle Chasse) | | 133.83 | 133.83 | 1,150.83 | 1,418.50 Statement sent, general allowance recorded |
| AMO | St. Peter Claver Church | 883.50 | 98.17 | 196.33 | | 1,178.00 |
| AMO | St. Peter Claver Church | 1,368.75 | 152.08 | 304.17 | | 1,825.00 |
| AMO | Christ The King Church | 1,307.17 | 118.83 | | | 1,426.00 |
| AMO | St. Rosalie Church | 718.00 | 119.67 | 119.67 | 476.67 | 1,436.00 Statement sent, general allowance recorded |
| AMO | Christ The King Church | 353.33 | 44.17 | 44.17 | 88.33 | 530.00 Statement sent, general allowance recorded |
| AMO | Christ The King Church | 378.67 | 47.33 | 47.33 | 94.67 | 568.00 Statement sent, general allowance recorded |
| AMO | Christ The King Church | 378.67 | 47.33 | 47.33 | 94.67 | 568.00 Statement sent, general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | 1,384.00 | 173.00 | 173.00 | (1,507.56) | 222.44 N/A - Credit |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | 2,537.33 | 317.17 | 317.17 | 253.73 | 3,425.40 Statement sent, general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | 2,060.00 | 257.50 | 257.50 | 206.00 | 2,781.00 Statement sent, general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | 2,060.00 | 257.50 | 257.50 | 206.00 | 2,781.00 Statement sent, general allowance recorded |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | 2,537.33 | 317.17 | 317.17 | 253.73 | 3,425.40 Statement sent, general allowance recorded |
| AMO | Our Lady Of The Lake Church | 9,068.67 | 1,133.58 | 1,133.58 | 406.61 | 11,742.44 Statement sent, general allowance recorded |
| AMO | Our Lady Of The Lake Church | 4,475.33 | 559.42 | 559.42 | 200.65 | 5,794.82 Statement sent, general allowance recorded |
| AMO | Our Lady Of The Lake Church | 9,602.00 | 1,200.25 | 1,200.25 | 430.52 | 12,433.02 Statement sent, general allowance recorded |
| AMO | Our Lady Of The Lake Church | 4,257.33 | 532.17 | 532.17 | 190.88 | 5,512.55 Statement sent, general allowance recorded |
| AMO | Our Lady Of The Lake Church | 3,754.00 | 469.25 | 469.25 | (3,306.47) | 1,386.03 N/A - Credit |
| AMO | Our Lady Of The Lake Church | 3,816.00 | 477.00 | 477.00 | 171.09 | 4,941.09 Statement sent, general allowance recorded |
| AMO | Our Lady Of The Lake Church | 3,754.00 | 469.25 | 469.25 | 168.31 | 4,860.81 Statement sent, general allowance recorded |
| AMO | Our Lady Of The Lake Church | 8,240.00 | 1,030.00 | 1,030.00 | 369.46 | 10,669.46 Statement sent, general allowance recorded |
| AMO | St. Katharine Drexel Church | 1,499.00 | | | | 1,499.00 |
| AMO | St. Katharine Drexel Church | 1,374.08 | 124.92 | | | 1,499.00 |
| AMO | St. Peter Claver Church | 1,374.08 | 124.92 | | | 1,499.00 |
| AMO | St. Pius X Church | 874.42 | 124.92 | 124.92 | 374.75 | 1,499.00 Statement sent, general allowance recorded |
| AMO | St. David Church | 749.50 | 124.92 | 124.92 | 499.67 | 1,499.00 Statement sent, general allowance recorded |
| AMO | The Visitation Of Our Lady Church | 624.58 | 124.92 | 124.92 | 624.58 | 1,499.00 Statement sent, general allowance recorded |
| AMO | The Visitation Of Our Lady Church | 624.58 | 124.92 | 124.92 | 624.58 | 1,499.00 Statement sent, general allowance recorded |
| AMO | St. Agnes Church | 499.67 | 124.92 | 124.92 | 749.50 | 1,499.00 Statement sent, general allowance recorded |
| AMO | St. Agnes Church | 499.67 | 124.92 | 124.92 | 749.50 | 1,499.00 Statement sent, general allowance recorded |
| AMO | Our Lady Of Divine Providence (Violet) | 1,041.67 | 208.33 | 208.33 | 67.36 | 1,525.69 Statement sent, general allowance recorded |
| AMO | Sts. Peter And Paul Church | 1,364.42 | 166.42 | | | 1,531.04 |
| AMO | Our Lady Of Divine Providence Church | 903.00 | 129.00 | 129.00 | 387.00 | 1,548.00 Statement sent, general allowance recorded |
| AMO | St. Rita Church (Harahan) | 1,251.92 | 317.17 | | | 1,569.09 |
| AMO | Christ The King Church | | | 135.17 | 1,486.83 | 1,622.00 Statement sent, general allowance recorded |
| AMO | St. Edward The Confessor Church | 552.00 | 138.00 | 138.00 | 828.00 | 1,656.00 Statement sent, general allowance recorded |
| AMO | St. Thomas Church | 1,514.67 | 189.33 | 189.33 | (188.69) | 1,704.64 N/A - Credit |
| AMO | Our Lady Of Perpetual Help Church (Belle Chasse) | 1,321.00 | 220.17 | 220.17 | 0.03 | 1,761.36 Statement sent, general allowance recorded |
| AMO | Our Lady Of Divine Providence Church | 1,034.25 | 147.75 | 147.75 | 443.25 | 1,773.00 Statement sent, general allowance recorded |
| AMO | Annunciation Church | 1,364.46 | 227.41 | 227.41 | (37.68) | 1,781.59 N/A - Credit |
| AMO | Our Lady Of Perpetual Help Church (Belle Chasse) | 1,786.69 | | | | 1,786.69 |
| AMO | St. Patrick Church (Port Sulphur) | 1,232.00 | 154.00 | 154.00 | 308.00 | 1,848.00 Statement sent, general allowance recorded |
| AMO | St. Patrick Church (Port Sulphur) | 1,097.25 | 156.75 | 156.75 | 470.25 | 1,881.00 Statement sent, general allowance recorded |
| AMO | St. Hubert Church | 1,109.50 | 158.50 | 158.50 | 475.50 | 1,902.00 Statement sent, general allowance recorded |
| AMO | St. Mark Church | 1,802.50 | 257.50 | 257.50 | (381.03) | 1,936.47 N/A - Credit |
| AMO | St. Joan Of Arc Church | 1,773.00 | 295.50 | 295.50 | | 2,068.50 Statement sent, general allowance recorded |
| AMO | St. Patrick Church (Port Sulphur) | 1,997.00 | | | | 1,997.00 |
| AMO | St. Rosalie Church | 998.50 | 166.42 | 166.42 | 665.67 | 1,997.00 Statement sent, general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Violet) | 1,705.08 | 243.58 | 243.58 | (174.92) | 2,017.33 N/A - Credit |
| AMO | St. Rosalie Church | 1,014.00 | 169.00 | 169.00 | 676.00 | 2,028.00 Statement sent, general allowance recorded |
| AMO | St. Patrick Church (New Orleans) | 1,903.00 | 317.17 | 317.17 | (491.01) | 2,046.32 N/A - Credit |
| AMO | St. Peter Church (Covington) | 974.33 | 243.58 | 243.58 | 599.59 | 2,061.08 Statement sent, general allowance recorded |
| AMO | St. Peter Church (Covington) | 974.33 | 243.58 | 243.58 | 599.59 | 2,061.08 Statement sent, general allowance recorded |
| AMO | Project Lazarus | 603.75 | 86.25 | 86.25 | | 776.25 |
| AMO | Project Lazarus | 412.42 | 58.92 | 58.92 | | 530.25 |
| AMO | St. Peter Church (Covington) | 974.33 | 243.58 | 243.58 | 599.59 | 2,061.08 Statement sent, general allowance recorded |
| AMO | St. Rosalie Church | 1,038.50 | 173.08 | 173.08 | 692.33 | 2,077.00 Statement sent, general allowance recorded |
| AMO | Our Lady Of Divine Providence Church | 1,044.50 | 174.08 | 174.08 | 696.33 | 2,089.00 Statement sent, general allowance recorded |
| AMO | St. Thomas Church | | | 177.42 | 1,952.58 | 2,129.00 Statement sent, general allowance recorded |
| AMO | St. Peter Claver Church | 1,953.42 | 177.58 | | | 2,131.00 |
| AMO | St. Rosalie Church | 1,083.50 | 180.58 | 180.58 | 722.33 | 2,167.00 Statement sent, general allowance recorded |
| AMO | Holy Family Church (Luling) | 1,625.00 | 270.83 | 270.83 | 3.06 | 2,169.73 Statement sent, general allowance recorded |
| AMO | St. Cletus Church | 1,366.67 | 273.33 | 273.33 | 270.67 | 2,184.00 Statement sent, general allowance recorded |
| AMO | St. Cletus Church | 1,096.50 | 182.75 | 182.75 | 731.00 | 2,193.00 Statement sent, general allowance recorded |
| AMO | St. Rosalie Church | 1,096.50 | 182.75 | 182.75 | 731.00 | 2,193.00 Statement sent, general allowance recorded |
| AMO | Sacred Heart Church | 1,272.50 | 212.08 | 212.08 | 500.81 | 2,197.48 Statement sent, general allowance recorded |
| AMO | St. Francis Xavier Church | 2,220.17 | 317.17 | 317.17 | (637.65) | 2,216.85 N/A - Credit |
| AMO | St. Joan Of Arc Church | 1,701.00 | 283.50 | 283.50 | (46.02) | 2,221.98 N/A - Credit |
| AMO | Blessed Francis Xavier Seelos Church | 742.33 | 185.58 | 185.58 | 1,113.50 | 2,227.00 Statement sent, general allowance recorded |
| AMO | St. Peter Church (Covington) | 1,083.33 | 270.83 | 270.83 | 666.67 | 2,291.67 Statement sent, general allowance recorded |
| AMO | Holy Spirit Church | 2,151.42 | 195.58 | | | 2,347.00 |
| AMO | Holy Name Of Jesus Church | 788.33 | 197.08 | 197.08 | 1,182.50 | 2,365.00 Statement sent, general allowance recorded |
| AMO | St. Peter Claver Church | 2,178.92 | 198.08 | | | 2,377.00 |
| AMO | St. John The Baptist Church (Edgard) | 1,188.50 | 198.08 | 198.08 | 792.33 | 2,377.00 Statement sent, general allowance recorded |
| AMO | St. Martha Church | 1,190.00 | 198.33 | 198.33 | 793.33 | 2,380.00 Statement sent, general allowance recorded |
| AMO | St. Martha Church | 2,185.83 | 218.58 | | | 2,404.41 |
| AMO | Ascension Of Our Lord Church | 2,854.50 | 317.17 | 317.17 | | 3,488.83 |
| AMO | Our Lady Of Perpetual Help Church (Kenner) | 1,839.50 | 306.58 | 306.58 | 10.00 | 2,452.64 N/A - Credit |
| AMO | St. Peter Church (Covington) | 1,162.00 | 295.50 | 295.50 | 727.08 | 2,489.08 Statement sent, general allowance recorded |
| AMO | Holy Family Church (Luling) | 2,300.83 | 230.08 | | | 2,530.91 |
| AMO | Our Lady Of Perpetual Help Church (Kenner) | 1,903.00 | 317.17 | 317.17 | (0.80) | 2,536.53 N/A - Credit |
| AMO | Our Lady Of Perpetual Help Church (Kenner) | 1,903.00 | 317.17 | 317.17 | | 2,537.33 |
| AMO | St. Martha Church | 1,268.67 | 317.17 | 317.17 | 648.08 | 2,551.08 Statement sent, general allowance recorded |
| AMO | Our Lady Of Perpetual Help Church (Belle Chasse) | | | 1,565.08 | 1,565.08 | (575.27) 2,554.90 N/A - Credit |
| AMO | The Visitation Of Our Lady Church | 1,066.25 | 213.25 | 213.25 | 1,066.25 | 2,559.00 Statement sent, general allowance recorded |
| AMO | St. Agnes Church | 853.00 | 213.25 | 213.25 | 1,279.50 | 2,559.00 Statement sent, general allowance recorded |
| AMO | All Saints Church | 2,437.50 | 135.83 | | | 2,573.33 |
| AMO | St. Mark Church | 1,802.50 | 257.50 | 257.50 | 257.50 | 2,575.00 Statement sent, general allowance recorded |
| AMO | St. Gertrude Church | 1,536.50 | 219.50 | 219.50 | 658.50 | 2,634.00 Statement sent, general allowance recorded |
| AMO | St. Bernard Church | 1,541.17 | 220.17 | 220.17 | 660.50 | 2,642.00 Statement sent, general allowance recorded |
| AMO | Transfiguration Of The Lord | 2,435.84 | 243.58 | | | 2,679.42 |
| AMO | Sacred Heart Church | 1,773.00 | 295.50 | | | 2,754.42 |
| AMO | Center Of Jesus The Lord Church | | | 227.75 | 2,505.25 | 2,733.00 Statement sent, general allowance recorded |
| AMO | St. Joachim Church | 2,745.00 | | | | 2,745.00 |
| AMO | St. Bernard Church | 1,601.25 | 228.75 | 228.75 | 686.25 | 2,745.00 Statement sent, general allowance recorded |
| AMO | Our Lady Of Lourdes Church (Slidell) | 2,500.50 | 245.50 | | | 2,746.00 |
| AMO | Ascension Of Our Lord Church | 1,903.00 | 317.17 | 317.17 | 317.17 | 2,854.50 Statement sent, general allowance recorded |
| AMO | Ascension Of Our Lord Church | 1,903.00 | 317.17 | 317.17 | 317.17 | 2,854.50 Statement sent, general allowance recorded |
| AMO | St. Patrick Church (New Orleans) | 1,903.00 | 317.17 | 317.17 | 317.17 | 2,854.50 Statement sent, general allowance recorded |
| AMO | St. Thomas Church | | | 240.75 | 2,648.25 | 2,889.00 Statement sent, general allowance recorded |
| AMO | St. John The Baptist Church (Paradis) | 2,068.50 | 295.50 | 295.50 | 442.50 | 2,948.00 Statement sent, general allowance recorded |
| AMO | St. Rosalie Church | 1,451.50 | 241.92 | 241.92 | 967.67 | 2,903.00 Statement sent, general allowance recorded |
| AMO | St. Christopher The Martyr Church | 2,854.50 | 317.17 | 317.17 | | 3,488.83 |
| AMO | St. Gabriel The Archangel Church | 1,705.08 | 243.58 | 243.58 | 730.75 | 2,923.00 Statement sent, general allowance recorded |
| AMO | St. Gabriel The Archangel Church | 1,705.08 | 243.58 | 243.58 | 730.75 | 2,923.00 Statement sent, general allowance recorded |
| AMO | St. Gertrude Church | 974.33 | 243.58 | 243.58 | 1,461.50 | 2,923.00 Statement sent, general allowance recorded |
| AMO | St. Joan Of Arc Church | 1,701.00 | 283.50 | 283.50 | 567.00 | 2,835.00 Statement sent, general allowance recorded |
| AMO | St. Joan Of Arc Church | 1,701.00 | 283.50 | 283.50 | 674.46 | 2,942.46 Statement sent, general allowance recorded |
| AMO | Our Lady Of Perpetual Help Church (Kenner) | 2,437.50 | 270.83 | 270.83 | | 2,979.17 |
| AMO | St. Peter Claver Church | | | 248.42 | 2,732.58 | 2,981.00 Statement sent, general allowance recorded |
| AMO | Academy Of Our Lady | 3,016.00 | | | | 3,016.00 |
| AMO | St. Augustine Church | | | 253.00 | 2,533.00 | 2,533.00 |
| AMO | St. Gabriel The Archangel Church | | | 253.00 | 2,530.00 | 2,530.00 Statement sent, general allowance recorded |
| AMO | St. Dominic Church | 2,796.75 | 254.25 | | | 3,051.00 |
| AMO | St. John The Baptist Church (Edgard) | 1,526.00 | 254.33 | 254.33 | 1,017.33 | 3,052.00 Statement sent, general allowance recorded |
| AMO | St. Joan Of Arc Church | 1,773.00 | 295.50 | 295.50 | 703.01 | 3,067.01 Statement sent, general allowance recorded |
| AMO | Our Lady Of Perpetual Help Church (Belle Chasse) | 3,077.03 | | | | 3,077.03 |
| AMO | St. Katharine Drexel Church | 2,832.50 | 257.50 | | | 3,090.00 |
| AMO | St. Thomas Church | 2,832.50 | 257.50 | | | 3,090.00 |
| AMO | St. John The Baptist Church (Paradis) | 1,802.50 | 257.50 | 257.50 | 772.50 | 3,090.00 Statement sent, general allowance recorded |
| AMO | St. Hubert Church | 1,545.00 | 257.50 | 257.50 | 1,030.00 | 3,090.00 Statement sent, general allowance recorded |
| AMO | The Visitation Of Our Lady Church | 1,287.50 | 257.50 | 257.50 | 1,287.50 | 3,090.00 Statement sent, general allowance recorded |
| AMO | St. Thomas Church | 1,984.50 | 257.50 | 257.50 | | 3,148.50 |
| AMO | St. Francis Xavier Church | 2,068.50 | 295.50 | 295.50 | 489.12 | 3,148.62 Statement sent, general allowance recorded |
| AMO | St. Joachim Church | | | 263.00 | 2,893.00 | 3,156.00 Statement sent, general allowance recorded |
| AMO | St. Gabriel The Archangel Church | 1,322.50 | 264.50 | 264.50 | 1,322.50 | 3,174.00 Statement sent, general allowance recorded |
| AMO | Project Lazarus | | | 264.58 | 264.58 | 2,913.42 3,178.00 Statement sent, general allowance recorded |
| AMO | St. Gabriel The Archangel Church | 517.50 | 86.25 | 86.25 | 28.74 | 718.74 Statement sent, general allowance recorded |
| AMO | St. Peter Claver Church | 3,250.00 | | | | 3,250.00 |
| AMO | St. Peter Claver Church | 2,979.17 | 270.83 | | | 3,250.00 |
| AMO | St. David Church | 2,437.50 | 270.83 | 541.67 | | 3,250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMD | St. Hubert Church | $ | 1,625.00 | $ | 270.83 | $ | 270.83 | $ | 1,083.33 | | 3,250.00 | Statement sent, general allowance recorded |
| AMD | St. Rosalie Church | $ | 1,625.00 | $ | 270.83 | $ | 270.83 | $ | 1,083.33 | | 3,250.00 | Statement sent, general allowance recorded |
| AMD | The Visitation Of Our Lady Church | $ | 1,354.17 | $ | 270.83 | $ | 270.83 | $ | 1,354.17 | | 3,250.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 3,274.02 | $ | - | $ | - | $ | - | | 3,274.02 | |
| AMD | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 3,274.02 | $ | - | $ | - | $ | - | | 3,274.02 | |
| AMD | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 3,274.02 | $ | - | $ | - | $ | - | | 3,274.02 | |
| AMD | Project Lazarus | $ | 1,354.17 | $ | 270.83 | $ | 270.83 | $ | (97.59) | | 1,798.24 | N/A - Credit |
| AMD | Project Lazarus | $ | 1,585.83 | $ | 317.17 | $ | 317.17 | $ | (35.72) | | 2,184.45 | N/A - Credit |
| AMD | St. Joan Of Arc Church | $ | 1,903.00 | $ | 317.17 | $ | 317.17 | $ | 754.55 | | 3,291.88 | Statement sent, general allowance recorded |
| AMD | Our Lady Of The Holy Rosary Church | $ | 3,402.00 | $ | - | $ | - | $ | - | | 3,402.00 | |
| AMD | St. Gabriel The Archangel Church | $ | 3,118.50 | $ | 283.50 | $ | - | $ | - | | 3,402.00 | |
| AMD | Blessed Sacrament St Joan Of Arc Church | $ | 2,551.50 | $ | 283.50 | $ | 567.00 | $ | - | | 3,402.00 | |
| AMD | Our Lady Of Grace Church | $ | 1,984.50 | $ | 283.50 | $ | 283.50 | $ | 850.50 | | 3,402.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Grace Church | $ | 1,984.50 | $ | 283.50 | $ | 283.50 | $ | 850.50 | | 3,402.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Grace Church | $ | 1,984.50 | $ | 283.50 | $ | 283.50 | $ | 850.50 | | 3,402.00 | Statement sent, general allowance recorded |
| AMD | St. Gertrude Church | $ | 1,984.50 | $ | 283.50 | $ | 283.50 | $ | 850.50 | | 3,402.00 | Statement sent, general allowance recorded |
| AMD | St. Agnes Church | $ | 1,701.00 | $ | 283.50 | $ | 283.50 | $ | 1,134.00 | | 3,402.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,134.00 | $ | 283.50 | $ | 283.50 | $ | 1,701.00 | | 3,402.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Lourdes Church (Slidell) | $ | 3,108.59 | $ | 302.58 | $ | - | $ | - | | 3,411.17 | |
| AMD | St. Raymond & St. Leo The Great Parish | $ | 3,546.00 | $ | - | $ | - | $ | - | | 3,546.00 | |
| AMD | St. James Major Church | $ | 2,659.50 | $ | 295.50 | $ | 591.00 | $ | - | | 3,546.00 | |
| AMD | St. Pius X Church | $ | 2,068.50 | $ | 295.50 | $ | 295.50 | $ | 886.50 | | 3,546.00 | Statement sent, general allowance recorded |
| AMD | St. Christopher The Martyr Church | $ | 1,773.00 | $ | 295.50 | $ | 295.50 | $ | 1,182.00 | | 3,546.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,182.00 | $ | 295.50 | $ | 295.50 | $ | 1,773.00 | | 3,546.00 | Statement sent, general allowance recorded |
| AMD | Good Shepherd Church | $ | - | $ | - | $ | 296.08 | $ | 3,256.92 | | 3,553.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 296.08 | $ | 3,256.92 | | 3,553.00 | Statement sent, general allowance recorded |
| AMD | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | 296.08 | $ | 3,256.92 | | 3,553.00 | Statement sent, general allowance recorded |
| AMD | St. Rosalie Church | $ | - | $ | 298.17 | $ | 298.17 | $ | 2,981.67 | | 3,578.00 | Statement sent, general allowance recorded |
| AMD | St. Gertrude Church | $ | 1,236.33 | $ | 306.58 | $ | 306.58 | $ | 1,839.50 | | 3,689.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Divine Providence Church | $ | 1,869.50 | $ | 311.58 | $ | 311.58 | $ | 1,246.33 | | 3,739.00 | Statement sent, general allowance recorded |
| AMD | St. David Church | $ | - | $ | - | $ | 316.25 | $ | 3,478.75 | | 3,795.00 | Statement sent, general allowance recorded |
| AMD | St. Edward The Confessor Church | $ | 3,806.00 | $ | - | $ | - | $ | - | | 3,806.00 | |
| AMD | Catholic Cultural Heritage Center | $ | 3,806.00 | $ | - | $ | - | $ | - | | 3,806.00 | |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | 3,806.00 | $ | - | $ | - | $ | - | | 3,806.00 | |
| AMD | Holy Name Of Jesus Church | $ | 3,488.83 | $ | 317.17 | $ | - | $ | - | | 3,806.00 | |
| AMD | St. Anthony Of Padua Church (New Orleans) | $ | 3,488.83 | $ | 317.17 | $ | - | $ | - | | 3,806.00 | |
| AMD | St. Anthony Of Padua Church (New Orleans) | $ | 3,488.83 | $ | 317.17 | $ | - | $ | - | | 3,806.00 | |
| AMD | St. David Church | $ | 3,488.83 | $ | 317.17 | $ | - | $ | - | | 3,806.00 | |
| AMD | Blessed Francis Xavier Seelos Church | $ | 2,854.50 | $ | 317.17 | $ | 634.33 | $ | - | | 3,806.00 | |
| AMD | St. Christopher The Martyr Church | $ | 2,220.17 | $ | 317.17 | $ | 317.17 | $ | 951.50 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | St. Christopher The Martyr Church | $ | 2,220.17 | $ | 317.17 | $ | 317.17 | $ | 951.50 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | St. John The Baptist Church (Edgard) | $ | 2,220.17 | $ | 317.17 | $ | 317.17 | $ | 951.50 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | St. Pius X Church | $ | 2,220.17 | $ | 317.17 | $ | 317.17 | $ | 951.50 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | The Visitation Of Our Lady Church | $ | 2,220.17 | $ | 317.17 | $ | 317.17 | $ | 951.50 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | St. Agnes Church | $ | 1,903.00 | $ | 317.17 | $ | 317.17 | $ | 1,268.67 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | Blessed Francis Xavier Seelos Church | $ | 1,268.67 | $ | 317.17 | $ | 317.17 | $ | 1,903.00 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,268.67 | $ | 317.17 | $ | 317.17 | $ | 1,903.00 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,268.67 | $ | 317.17 | $ | 317.17 | $ | 1,903.00 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | St. Andrew The Apostle Church | $ | 1,268.67 | $ | 317.17 | $ | 317.17 | $ | 1,903.00 | | 3,806.00 | Statement sent, general allowance recorded |
| AMD | St. Maria Goretti Church | $ | - | $ | 329.25 | $ | 322.50 | $ | 3,220.00 | | 3,870.00 | Statement sent, general allowance recorded |
| AMD | St. Rosalie Church | $ | 2,634.00 | $ | 329.25 | $ | 329.25 | $ | 658.50 | | 3,951.00 | Statement sent, general allowance recorded |
| AMD | St. Rosalie Church | $ | 2,022.00 | $ | 337.00 | $ | 337.00 | $ | 1,348.00 | | 4,044.00 | Statement sent, general allowance recorded |
| AMD | St. Rosalie Church | $ | 4,183.00 | $ | - | $ | - | $ | - | | 4,183.00 | |
| AMD | St. Rosalie Church | $ | 2,091.50 | $ | 348.58 | $ | 348.58 | $ | 1,394.33 | | 4,183.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Divine Providence Church | $ | 2,091.50 | $ | 348.58 | $ | 348.58 | $ | 1,394.33 | | 4,183.00 | Statement sent, general allowance recorded |
| AMD | Resurrection Of Our Lord Church | $ | 3,509.33 | $ | 501.33 | $ | 501.33 | $ | (320.05) | | 4,191.95 | N/A - Credit |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 540.17 | $ | 3,941.83 | | 4,482.00 | Statement sent, general allowance recorded |
| AMD | St. James Major Church | $ | 4,545.00 | $ | - | $ | - | $ | - | | 4,545.00 | |
| AMD | Christ The King Church | $ | - | $ | - | $ | 402.75 | $ | 4,430.25 | | 4,833.00 | Statement sent, general allowance recorded |
| AMD | St. Andrew The Apostle Church | $ | 3,798.00 | $ | 422.00 | $ | 844.00 | $ | - | | 5,064.00 | |
| AMD | Our Lady Star Of The Sea Church | $ | 5,163.00 | $ | - | $ | - | $ | - | | 5,163.00 | |
| AMD | Holy Family Church (Luling) | $ | 4,770.50 | $ | 681.50 | $ | 681.50 | $ | (681.36) | | 5,452.14 | N/A - Credit |
| AMD | St. Maria Goretti Church | $ | 4,187.33 | $ | 523.42 | $ | 523.42 | $ | 1,046.83 | | 6,281.00 | Statement sent, general allowance recorded |
| AMD | St. Maria Goretti Church | $ | 4,352.67 | $ | 544.08 | $ | 544.08 | $ | 1,088.17 | | 6,529.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Lourdes Church (Slidell) | $ | 8,277.50 | $ | 1,182.50 | $ | 1,182.50 | $ | (3,662.32) | | 6,980.18 | N/A - Credit |
| AMD | St. Peter Claver Church | $ | 5,891.04 | $ | 1,119.17 | $ | - | $ | - | | 7,010.21 | |
| AMD | Christ The King Church | $ | - | $ | - | $ | 602.25 | $ | 6,624.75 | | 7,227.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Lourdes Church (Slidell) | $ | 2,493.67 | $ | 623.42 | $ | 623.42 | $ | 3,740.50 | | 7,481.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Lourdes Church (Slidell) | $ | 6,543.87 | $ | 1,237.33 | $ | - | $ | - | | 7,781.20 | |
| AMD | Our Lady Of Lourdes Church (Slidell) | $ | 7,713.96 | $ | 1,398.58 | $ | - | $ | - | | 9,112.54 | |
| AMD | St. Andrew The Apostle Church | $ | - | $ | - | $ | 2,718.17 | $ | 6,907.73 | | 9,625.90 | Statement sent, general allowance recorded |
| AMD | The Visitation Of Our Lady Church | $ | - | $ | - | $ | 857.00 | $ | 8,868.61 | | 9,725.61 | Statement sent, general allowance recorded |
| AMD | Our Lady Of Lourdes Church (Slidell) | $ | 8,884.35 | $ | 1,192.92 | $ | - | $ | - | | 10,077.27 | |
| AMD | St. Anselm Church | $ | 8,780.33 | $ | 1,254.33 | $ | 1,254.33 | $ | (1,020.18) | | 10,268.82 | N/A - Credit |
| AMD | St. Peter Claver Church | $ | - | $ | - | $ | 871.25 | $ | 9,583.75 | | 10,455.00 | Statement sent, general allowance recorded |
| AMD | Our Lady Of The Lake Church | $ | 10,006.33 | $ | 909.67 | $ | - | $ | - | | 10,916.00 | |
| AMD | St. Anselm Church | $ | 13,007.50 | $ | 1,182.50 | $ | - | $ | - | | 14,190.00 | |
| AMD | Transfiguration Of The Lord | $ | 13,220.84 | $ | 1,322.08 | $ | - | $ | - | | 14,542.92 | |
| AMD | St. Anselm Church | $ | 13,797.67 | $ | 1,254.33 | $ | - | $ | - | | 15,052.00 | |
| AMD | St. Anthony Church (Lafitte) | $ | 14,863.75 | $ | 1,351.25 | $ | - | $ | - | | 16,215.00 | |
| AMD | Our Lady Of The Lake Church | $ | 16,511.92 | $ | 1,501.08 | $ | - | $ | - | | 18,013.00 | |
| AMD | Christ The King Church | $ | 11,235.58 | $ | 1,605.08 | $ | 1,605.08 | $ | 4,815.25 | | 19,261.00 | Statement sent, general allowance recorded |
| AMD | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 84.10 | | 84.10 | Statement sent, general allowance recorded |
| AMD | St. David Church | $ | - | $ | - | $ | - | $ | 84.10 | | 84.10 | Statement sent, general allowance recorded |
| AMD | St. David School | $ | 250.00 | $ | - | $ | - | $ | - | | 250.00 | |
| AMD | St. Martha Church | $ | 250.00 | $ | - | $ | - | $ | - | | 250.00 | |
| AMD | Diocese of Lake Charles | $ | - | $ | - | $ | - | $ | 270.83 | | 270.83 | Statement sent, general allowance recorded |
| AMD | Pontifical Mission Societies | $ | 352.79 | $ | - | $ | - | $ | - | | 352.79 | |
| AMD | St. Anselm Church | $ | 375.00 | $ | - | $ | - | $ | - | | 375.00 | |
| AMD | Catholic Charities, Arch. Of New Orleans | $ | 410.06 | $ | - | $ | - | $ | - | | 410.06 | |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 442.61 | | 442.61 | Statement sent, general allowance recorded |
| AMD | St. Andrew The Apostle Church | $ | - | $ | - | $ | - | $ | 442.61 | | 442.61 | Statement sent, general allowance recorded |
| AMD | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 442.61 | | 442.61 | Statement sent, general allowance recorded |
| AMD | St. Pius X Church | $ | - | $ | - | $ | - | $ | 442.61 | | 442.61 | Statement sent, general allowance recorded |
| AMD | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 442.61 | | 442.61 | Statement sent, general allowance recorded |
| AMD | Christ The King Church | $ | - | $ | - | $ | - | $ | 442.62 | | 442.62 | Statement sent, general allowance recorded |
| AMD | Catholic Charities, Arch. Of New Orleans | $ | 601.81 | $ | - | $ | - | $ | - | | 601.81 | |
| AMD | Catholic Charities, Arch. Of New Orleans | $ | 614.54 | $ | - | $ | - | $ | - | | 614.54 | |
| AMD | Catholic Charities, Arch. Of New Orleans | $ | 988.92 | $ | - | $ | - | $ | - | | 988.92 | |
| AMD | Diocese of Lake Charles | $ | - | $ | - | $ | - | $ | 1,085.00 | | 1,085.00 | Statement sent, general allowance recorded |
| AMD | Catholic Charities, Arch. Of New Orleans | $ | 1,712.71 | $ | - | $ | - | $ | - | | 1,712.71 | |
| AMD | Notre Dame Health System | $ | 4,690.00 | $ | - | $ | - | $ | - | | 4,690.00 | |
| AMD | St. Anthony's Gardens | $ | 4,690.00 | $ | - | $ | - | $ | - | | 4,690.00 | |
| AMD | Notre Dame Health System | $ | - | $ | - | $ | 4,690.00 | $ | - | | 4,690.00 | |
| AMD | St. Anthony's Gardens | $ | - | $ | - | $ | 4,690.00 | $ | - | | 4,690.00 | |
| AMD | Notre Dame Health System | $ | - | $ | - | $ | - | $ | 4,690.00 | | 4,690.00 | |
| AMD | St. Anthony's Gardens | $ | - | $ | - | $ | - | $ | 600.00 | | 600.00 | Statement sent, general allowance recorded |
| AMD | Notre Dame Health System | $ | - | $ | - | $ | - | $ | 600.00 | | 600.00 | Statement sent, general allowance recorded |
| AMD | St. Anthony's Gardens | $ | - | $ | - | $ | - | $ | 600.00 | | 600.00 | Statement sent, general allowance recorded |
| AMD | St. Anthony's Gardens | $ | - | $ | - | $ | - | $ | 600.00 | | 600.00 | Statement sent, general allowance recorded |
| AMD | Notre Dame Health System | $ | - | $ | - | $ | - | $ | 600.00 | | 600.00 | Statement sent, general allowance recorded |
| AMD | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 43.48 | | 43.48 | Statement sent, general allowance recorded |
| AMD | Nazareth Inn II | $ | - | $ | - | $ | - | $ | 1,049.00 | | 1,049.00 | Statement sent, general allowance recorded |
| AMD | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 24,271.71 | | 24,271.71 | Statement sent, general allowance recorded |
| AMD | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 20,871.00 | | 20,871.00 | Statement sent, general allowance recorded |
| AMD | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 956.00 | | 956.00 | Statement sent, general allowance recorded |
| AMD | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 18,148.00 | | 18,148.00 | Statement sent, general allowance recorded |
| AMD | Nazareth Inn II | $ | - | $ | - | $ | - | $ | 2,127.03 | | 2,127.03 | Statement sent, general allowance recorded |
| AMD | St. Joseph Seminary | $ | - | $ | - | $ | - | $ | 13,150.84 | | 13,150.84 | Statement sent, general allowance recorded |
| AMD | Blessed Francis Xavier Seelos Church | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Blessed Francis Xavier Seelos Church | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | St. John Of The Cross | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | Blessed Trinity | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Blessed Trinity | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | St. Joachim Church | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Christ The King Church | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Christ The King Church | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Good Shepherd Church | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Good Shepherd Church | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | Christ The King Church | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Holy Family Church (Franklinton) | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | Holy Family Church (Franklinton) | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Our Lady Of The Holy Rosary Church | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Holy Spirit Church | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Holy Spirit Church | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | Sts. Peter And Paul Church | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Mater Dolorosa Church | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Mater Dolorosa Church | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | St. Bernard Church | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Our Lady Of Divine Providence Church | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Our Lady Of Divine Providence Church | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | Our Lady Of Lourdes Church (Slidell) | $ | 2,640.34 | $ | - | $ | - | $ | - | | 2,640.34 | |
| AMD | Our Lady Of Lourdes Church (Slidell) | $ | 638.00 | $ | - | $ | - | $ | - | | 638.00 | |
| AMD | Our Lady Of Lourdes Church (Slidell) | $ | 1,183.34 | $ | - | $ | - | $ | - | | 1,183.34 | |
| AMD | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,640.34 | $ | - | $ | - | $ | - | | 2,640.34 | |
| AMD | Our Lady Of Prompt Succor Church (Chalmette) | $ | 638.00 | $ | - | $ | - | $ | - | | 638.00 | |
| AMD | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,183.34 | $ | - | $ | - | $ | - | | 1,183.34 | |
| AMD | St. Peter Church (Reserve) | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Our Lady Of Prompt Succor Church (Westwego) | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | St. Patrick Church (Port Sulphur) | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Our Lady Of The Holy Rosary Church | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Our Lady Of The Holy Rosary Church | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | Resurrection Of Our Lord Church | $ | 2,640.34 | $ | - | $ | - | $ | - | | 2,640.34 | |
| AMD | Sacred Heart Church | $ | 177.49 | $ | - | $ | - | $ | - | | 177.49 | |
| AMD | Sacred Heart Church | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | St. Thomas Church | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | Sacred Heart Of Jesus Church | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | Sacred Heart Of Jesus Church | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | St. Joseph Seminary | $ | 319.00 | $ | - | $ | - | $ | - | | 319.00 | |
| AMD | St. John The Baptist Church (Paradis) | $ | 1,320.17 | $ | - | $ | - | $ | - | | 1,320.17 | |
| AMD | St. Joseph Seminary | $ | 591.67 | $ | - | $ | - | $ | - | | 591.67 | |
| AMD | St. Anthony Church (Lafitte) | $ | 990.13 | $ | - | $ | - | $ | - | | 990.13 | |
| AMD | St. Anthony Church (Lafitte) | $ | 239.25 | $ | - | $ | - | $ | - | | 239.25 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ 443.75 | $ - | $ - | $ - | $ 443.75 |
| ANO | Sacred Heart Of Jesus Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Bernard Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Bernard Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. Christopher The Martyr Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Christopher The Martyr Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Christopher The Martyr Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. Gabriel The Archangel Church | $ 80.84 | $ - | $ - | $ - | $ 80.84 |
| ANO | Our Lady Of Divine Providence Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Gertrude Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Gertrude Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. Joseph The Worker Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. James Major Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. James Major Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | Holy Family Church (Franklinton) | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Joachim Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Joachim Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. John The Baptist Church (Edgard) | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. John Of The Cross | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. John Of The Cross | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. Gertrude Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. John The Baptist Church (Edgard) | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. Mark Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. John The Baptist Church (Paradis) | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. John The Baptist Church (Paradis) | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | Good Shepherd Parish | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Joseph The Worker Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Joseph The Worker Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. Maria Goretti Church | $ 2,640.34 | $ - | $ - | $ - | $ 2,640.34 |
| ANO | St. Maria Goretti Church | $ 638.00 | $ - | $ - | $ - | $ 638.00 |
| ANO | St. Maria Goretti Church | $ 1,183.34 | $ - | $ - | $ - | $ 1,183.34 |
| ANO | Transfiguration Of The Lord | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Mark Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Mark Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. Theresa Of Avila Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Patrick Church (Port Sulphur) | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. Peter Claver Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Peter Church (Reserve) | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Peter Church (Reserve) | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | Mater Dolorosa Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Peter Claver Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. Pius X Church | $ 1,980.26 | $ - | $ - | $ - | $ 1,980.26 |
| ANO | St. Pius X Church | $ 159.50 | $ - | $ - | $ - | $ 159.50 |
| ANO | St. Pius X Church | $ 887.51 | $ - | $ - | $ - | $ 887.51 |
| ANO | St. Rita Church (Harahan) | $ 813.34 | $ - | $ - | $ - | $ 813.34 |
| ANO | St. Rita Church (Harahan) | $ 136.50 | $ - | $ - | $ - | $ 136.50 |
| ANO | St. Rita Church (Harahan) | $ 373.79 | $ - | $ - | $ - | $ 373.79 |
| ANO | Blessed Trinity | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Theresa Of Avila Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Theresa Of Avila Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | St. James Major Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | St. Thomas Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | St. Thomas Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | Holy Spirit Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | Sts. Peter And Paul Church | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | Sts. Peter And Paul Church | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | The Visitation Of Our Lady Church | $ 2,640.34 | $ - | $ - | $ - | $ 2,640.34 |
| ANO | The Visitation Of Our Lady Church | $ 638.00 | $ - | $ - | $ - | $ 638.00 |
| ANO | The Visitation Of Our Lady Church | $ 1,183.34 | $ - | $ - | $ - | $ 1,183.34 |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,320.17 | $ - | $ - | $ - | $ 1,320.17 |
| ANO | Transfiguration Of The Lord | $ 319.00 | $ - | $ - | $ - | $ 319.00 |
| ANO | | $ 591.67 | $ - | $ - | $ - | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 694.18 | $ - | $ - | $ 694.18 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 156.67 | $ - | $ - | $ 156.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 290.59 | $ - | $ - | $ 290.59 |
| ANO | St. Agnes Le Thi Thanh Church | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | Blessed Trinity | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | Blessed Trinity | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | Our Lady Of Divine Providence Church | $ - | $ 990.17 | $ - | $ - | $ 990.17 |
| ANO | Our Lady Of Divine Providence Church | $ - | $ 208.00 | $ - | $ - | $ 208.00 |
| ANO | Our Lady Of Divine Providence Church | $ - | $ 380.84 | $ - | $ - | $ 380.84 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 2,640.34 | $ - | $ - | $ 2,640.34 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 638.00 | $ - | $ - | $ 638.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 1,183.34 | $ - | $ - | $ 1,183.34 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 2,640.34 | $ - | $ - | $ 2,640.34 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 638.00 | $ - | $ - | $ 638.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 1,183.34 | $ - | $ - | $ 1,183.34 |
| ANO | St. Joachim Church | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | Resurrection Of Our Lord Church | $ - | $ 2,640.34 | $ - | $ - | $ 2,640.34 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | Sacred Heart Church | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | Sacred Heart Church | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | St. Agnes Le Thi Thanh Church | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | St. Agnes Le Thi Thanh Church | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | St. Bernard Church | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | St. Bernard Church | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | St. James Major Church | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | St. James Major Church | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | St. Jerome Church | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | St. Thomas Church | $ - | $ 62.50 | $ - | $ - | $ 62.50 |
| ANO | St. Thomas Church | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | St. Joachim Church | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | St. Joachim Church | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | Sacred Heart Church | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | St. Maria Goretti Church | $ - | $ 2,640.34 | $ - | $ - | $ 2,640.34 |
| ANO | St. Maria Goretti Church | $ - | $ 638.00 | $ - | $ - | $ 638.00 |
| ANO | St. Maria Goretti Church | $ - | $ 1,183.34 | $ - | $ - | $ 1,183.34 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | St. Peter Church (Reserve) | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | Blessed Trinity | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | St. Pius X Church | $ - | $ 1,980.26 | $ - | $ - | $ 1,980.26 |
| ANO | St. Pius X Church | $ - | $ 159.50 | $ - | $ - | $ 159.50 |
| ANO | St. Pius X Church | $ - | $ 887.51 | $ - | $ - | $ 887.51 |
| ANO | St. James Major Church | $ - | $ 1,320.17 | $ - | $ - | $ 1,320.17 |
| ANO | St. Thomas Church | $ - | $ 319.00 | $ - | $ - | $ 319.00 |
| ANO | St. Thomas Church | $ - | $ 591.67 | $ - | $ - | $ 591.67 |
| ANO | The Visitation Of Our Lady Church | $ - | $ 2,640.34 | $ - | $ - | $ 2,640.34 |
| ANO | The Visitation Of Our Lady Church | $ - | $ 638.00 | $ - | $ - | $ 638.00 |
| ANO | The Visitation Of Our Lady Church | $ - | $ 1,183.34 | $ - | $ - | $ 1,183.34 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 2,640.34 | $ - | $ 2,640.34 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 638.00 | $ - | $ 638.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 1,058.34 | $ - | $ 1,058.34 |
| ANO | St. Agnes Le Thi Thanh Church | $ - | $ - | $ 1,320.17 | $ - | $ 1,320.17 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 319.00 | $ - | $ 319.00 |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ 529.17 | $ - | $ 529.17 |
| ANO | Sacred Heart Church | $ - | $ - | $ 2,515.34 | $ - | $ 2,515.34 |
| ANO | Sacred Heart Church | $ - | $ - | $ 636.62 | $ - | $ 636.62 |
| ANO | St. Joachim Church | $ - | $ - | $ 1,320.17 | $ - | $ 1,320.17 |
| ANO | St. Agnes Le Thi Thanh Church | $ - | $ - | $ 319.00 | $ - | $ 319.00 |
| ANO | St. Agnes Le Thi Thanh Church | $ - | $ - | $ 529.17 | $ - | $ 529.17 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 1,320.17 | $ - | $ 1,320.17 |
| ANO | St. Bernard Church | $ - | $ - | $ 319.00 | $ - | $ 319.00 |
| ANO | St. Bernard Church | $ - | $ - | $ 529.17 | $ - | $ 529.17 |
| ANO | St. Bernard Church | $ - | $ - | $ 1,320.17 | $ - | $ 1,320.17 |
| ANO | St. James Major Church | $ - | $ - | $ 319.00 | $ - | $ 319.00 |
| ANO | St. James Major Church | $ - | $ - | $ 529.17 | $ - | $ 529.17 |
| ANO | St. Jerome Church | $ - | $ - | $ 1,320.17 | $ - | $ 1,320.17 |
| ANO | St. Joachim Church | $ - | $ - | $ 319.00 | $ - | $ 319.00 |
| ANO | St. Joachim Church | $ - | $ - | $ 529.17 | $ - | $ 529.17 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 1,268.53 | $ - | $ 1,268.53 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 2,640.34 | $ - | $ 2,640.34 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 638.00 | $ - | $ 638.00 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 1,058.34 | $ - | $ 1,058.34 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 73.03 | $ - | $ 73.03 |
| ANO | St. Peter Claver Church | $ - | $ - | $ 1,320.17 | $ - | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ 319.00 | $ - | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ 529.17 | $ - | $ 529.17 |
| ANO | St. James Major Church | $ - | $ - | $ 1,320.17 | $ - | $ 1,320.17 |
| ANO | St. Thomas Church | $ - | $ - | $ 319.00 | $ - | $ 319.00 |
| ANO | St. Thomas Church | $ - | $ - | $ 529.17 | $ - | $ 529.17 |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statement sent; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 579.06 | $ 579.06 | Statement sent; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 2,640.34 | $ 2,640.34 | Statement sent; general allowance recorded |
| ANO | Sacred Heart Church | $ - | $ - | $ - | $ 1,175.42 | $ 1,175.42 | Statement sent; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statement sent; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statement sent; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statement sent; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statement sent; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statement sent; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statement sent; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 820.17 | $ 820.17 | Statement sent; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 219.87 | $ 219.87 | Statement sent; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMO | St. Maria Goretti Church | $ | - | $ | - | $ | 2,640.34 | $ 2,640.34 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ | - | $ | - | $ | 638.00 | $ 638.00 Statement sent; general allowance recorded |
| AMO | St. Maria Goretti Church | $ | - | $ | - | $ | 1,183.34 | $ 1,183.34 Statement sent; general allowance recorded |
| AMO | St. James Major Church | $ | - | $ | - | $ | 1,320.17 | $ 1,320.17 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ | - | $ | - | $ | 319.00 | $ 319.00 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ | - | $ | - | $ | 591.67 | $ 591.67 Statement sent; general allowance recorded |
| AMO | CATHOLIC FOUNDATION 100 JOCY | $ | 2,865.51 | $ | - | $ | - | $ 2,865.51 |
| AMO | Clarion Herald | $ | 5,869.30 | $ | - | $ | - | $ 5,869.30 |
| AMO | Notre Dame Health System | $ | 11,115.67 | $ | - | $ | - | $ 11,115.67 |
| AMO | Second Harvest Food Bank Of Greater New Orleans | $ | 1,000.00 | $ | - | $ | - | $ 1,000.00 |
| AMO | Notre Dame Health System | $ | - | $ | - | $ | 400.00 | $ 400.00 Statement sent; general allowance recorded |
| AMO | Divine Mercy | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | Hannaum Korean Catholic Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | Mary Queen Of Peace Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Ann Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Anselm Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Francis Xavier Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. James Major Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Matthew The Apostle Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Peter Church (Covington) | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Rita Church (Harahan) | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Thomas Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | Sts. Peter And Paul Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | The Visitation Of Our Lady Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Joseph Seminary | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. James Major Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Thomas Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | The Visitation Of Our Lady Church | $ | 25.25 | $ | - | $ | - | $ 25.25 |
| AMO | St. Francis Xavier Church | $ | 159.72 | $ | - | $ | - | $ 159.72 |
| AMO | St. Matthew The Apostle Church | $ | 185.73 | $ | - | $ | - | $ 185.73 |
| AMO | St. Joseph Seminary | $ | 213.50 | $ | - | $ | - | $ 213.50 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 249.44 | $ | - | $ | - | $ 249.44 |
| AMO | St. Ann Church | $ | 249.44 | $ | - | $ | - | $ 249.44 |
| AMO | St. Anselm Church | $ | 250.44 | $ | - | $ | - | $ 250.44 |
| AMO | St. Thomas Church | $ | 255.04 | $ | - | $ | - | $ 255.04 |
| AMO | The Visitation Of Our Lady Church | $ | 258.56 | $ | - | $ | - | $ 258.56 |
| AMO | St. Joseph Seminary | $ | 280.59 | $ | - | $ | - | $ 280.59 |
| AMO | Divine Mercy | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | Mary Queen Of Peace Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. Ann Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. Anselm Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. Francis Xavier Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. James Major Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. Matthew The Apostle Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. Peter Church (Covington) | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. Rita Church (Harahan) | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. Thomas Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | Sts. Peter And Paul Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | The Visitation Of Our Lady Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. Joseph Seminary | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. James Major Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | St. Thomas Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | The Visitation Of Our Lady Church | $ | 600.00 | $ | - | $ | - | $ 600.00 |
| AMO | Notre Dame Seminary | $ | 750.00 | $ | - | $ | - | $ 750.00 |
| AMO | Notre Dame Seminary | $ | 750.00 | $ | - | $ | - | $ 750.00 |
| AMO | Notre Dame Health System | $ | 1,101.28 | $ | - | $ | - | $ 1,101.28 |
| AMO | Notre Dame Health System | $ | 1,630.00 | $ | - | $ | - | $ 1,630.00 |
| AMO | Divine Mercy | $ | 1,769.00 | $ | - | $ | - | $ 1,769.00 |
| AMO | St. Matthew The Apostle Church | $ | 1,769.00 | $ | - | $ | - | $ 1,769.00 |
| AMO | St. Rita Church (Harahan) | $ | 1,769.00 | $ | - | $ | - | $ 1,769.00 |
| AMO | St. Peter Church (Covington) | $ | 1,776.00 | $ | - | $ | - | $ 1,776.00 |
| AMO | Our Lady Of Lourdes Church (Slidell) | $ | 1,782.00 | $ | - | $ | - | $ 1,782.00 |
| AMO | St. Ann Church | $ | 1,782.00 | $ | - | $ | - | $ 1,782.00 |
| AMO | St. Francis Xavier Church | $ | 1,782.00 | $ | - | $ | - | $ 1,782.00 |
| AMO | St. Anselm Church | $ | 1,789.00 | $ | - | $ | - | $ 1,789.00 |
| AMO | St. Thomas Church | $ | 1,822.00 | $ | - | $ | - | $ 1,822.00 |
| AMO | St. Thomas Church | $ | 1,822.00 | $ | - | $ | - | $ 1,822.00 |
| AMO | Hannaum Korean Catholic Church | $ | 754.73 | $ | - | $ | - | $ 754.73 |
| AMO | The Visitation Of Our Lady Church | $ | 1,847.00 | $ | - | $ | - | $ 1,847.00 |
| AMO | The Visitation Of Our Lady Church | $ | 1,847.00 | $ | - | $ | - | $ 1,847.00 |
| AMO | Sts. Peter And Paul Church | $ | 1,896.00 | $ | - | $ | - | $ 1,896.00 |
| AMO | Mary Queen Of Peace Church | $ | 1,945.00 | $ | - | $ | - | $ 1,945.00 |
| AMO | St. James Major Church | $ | 1,955.00 | $ | - | $ | - | $ 1,955.00 |
| AMO | St. James Major Church | $ | 1,955.00 | $ | - | $ | - | $ 1,955.00 |
| AMO | St. Joseph Seminary | $ | 1,993.00 | $ | - | $ | - | $ 1,993.00 |
| AMO | Blessed Trinity | $ | - | $ | - | $ | 2,401.00 | $ 2,401.00 Statement sent; general allowance recorded |
| AMO | Notre Dame Health System | $ | 6,472.44 | $ | - | $ | - | $ 6,472.44 |
| AMO | Notre Dame Health System | $ | 7,879.92 | $ | - | $ | - | $ 7,879.92 |
| AMO | St. Thomas Church | $ | - | $ | - | $ | 8,577.00 | $ 8,577.00 Statement sent; general allowance recorded |
| AMO | Hannaum Korean Catholic Church | $ | 1,847.00 | $ | - | $ | - | $ 1,847.00 |
| AMO | Hannaum Korean Catholic Church | $ | - | $ | - | $ | 5,222.85 | $ 5,222.85 Statement sent; general allowance recorded |
| AMO | Hannaum Korean Catholic Church | $ | - | $ | - | $ | 350.00 | $ 350.00 Statement sent; general allowance recorded |
| AMO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | 350.00 | $ 350.00 Statement sent; general allowance recorded |
| AMO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | 350.00 | $ 350.00 Statement sent; general allowance recorded |
| AMO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | 1,850.00 | $ 1,850.00 Statement sent; general allowance recorded |
| AMO | Our Lady Of Grace Church | $ | - | $ | - | $ | 700.00 | $ 700.00 Statement sent; general allowance recorded |
| AMO | St. Bonaventure Church | $ | - | $ | - | $ | 1,050.00 | $ 1,050.00 Statement sent; general allowance recorded |
| AMO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | 350.00 | $ 350.00 Statement sent; general allowance recorded |
| AMO | St. Joachim Church | $ | - | $ | - | $ | 1,400.00 | $ 1,400.00 Statement sent; general allowance recorded |
| AMO | St. Peter Claver Church | $ | - | $ | - | $ | 1,400.00 | $ 1,400.00 Statement sent; general allowance recorded |
| AMO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | 1,050.00 | $ 1,050.00 Statement sent; general allowance recorded |
| AMO | St. Bonaventure Church | $ | - | $ | - | $ | 350.00 | $ 350.00 Statement sent; general allowance recorded |
| AMO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | 1,050.00 | $ 1,050.00 Statement sent; general allowance recorded |
| AMO | Our Lady of Prompt Succor School (Chalmette) | $ | 10,320.00 | $ | - | $ | - | $ 10,320.00 |
| AMO | St. Peter School (Covington) | $ | 23,190.00 | $ | - | $ | - | $ 23,190.00 |
| AMO | St. Anthony School (Gretna) | $ | 7,890.00 | $ | - | $ | - | $ 7,890.00 |
| AMO | St. Rita School (Harahan) | $ | 10,320.00 | $ | - | $ | - | $ 10,320.00 |
| AMO | Immaculate Conception School (Marrero) | $ | 16,770.00 | $ | - | $ | - | $ 16,770.00 |
| AMO | Our Lady of Lourdes School (Slidell) | $ | 10,770.00 | $ | - | $ | - | $ 10,770.00 |
| AMO | Our Lady of Prompt Succor School (Westwego) | $ | 6,750.00 | $ | - | $ | - | $ 6,750.00 |
| AMO | Academy of Our Lady | $ | 15,030.00 | $ | - | $ | - | $ 15,030.00 |
| AMO | Academy of the Sacred Heart | $ | 22,230.00 | $ | - | $ | - | $ 22,230.00 |
| AMO | St. Mary's Academy | $ | 12,960.00 | $ | - | $ | - | $ 12,960.00 |
| AMO | Ursuline Academy | $ | 15,840.00 | $ | - | $ | - | $ 15,840.00 |
| AMO | Annunciation School | $ | 2,910.00 | $ | - | $ | - | $ 2,910.00 |
| AMO | Archbishop Chapelle High School | $ | 17,100.00 | $ | - | $ | - | $ 17,100.00 |
| AMO | Archbishop Hannan High School | $ | 18,570.00 | $ | - | $ | - | $ 18,570.00 |
| AMO | Archbishop Rummel High School | $ | 19,800.00 | $ | - | $ | - | $ 19,800.00 |
| AMO | Archbishop Shaw High School | $ | 11,820.00 | $ | - | $ | - | $ 11,820.00 |
| AMO | Brother Martin High School | $ | 32,430.00 | $ | - | $ | - | $ 32,430.00 |
| AMO | Our Lady of Perpetual Help School (Belle Chasse) | $ | 5,370.00 | $ | - | $ | - | $ 5,370.00 |
| AMO | Good Shepherd Nativity Mission | $ | 8,700.00 | $ | - | $ | - | $ 8,700.00 |
| AMO | Holy Cross School | $ | 27,360.00 | $ | - | $ | - | $ 27,360.00 |
| AMO | Mary Queen of Peace School | $ | 12,780.00 | $ | - | $ | - | $ 12,780.00 |
| AMO | Mount Carmel Academy | $ | 36,930.00 | $ | - | $ | - | $ 36,930.00 |
| AMO | OLPH School (Kenner) | $ | 4,260.00 | $ | - | $ | - | $ 4,260.00 |
| AMO | Pope John Paul II High School | $ | 9,210.00 | $ | - | $ | - | $ 9,210.00 |
| AMO | Resurrection of Our Lord School | $ | 9,660.00 | $ | - | $ | - | $ 9,660.00 |
| AMO | Ascension of Our Lord School | $ | 5,160.00 | $ | - | $ | - | $ 5,160.00 |
| AMO | Cabrini High School | $ | 10,500.00 | $ | - | $ | - | $ 10,500.00 |
| AMO | Christian Brothers School | $ | 23,670.00 | $ | - | $ | - | $ 23,670.00 |
| AMO | De La Salle School | $ | 16,530.00 | $ | - | $ | - | $ 16,530.00 |
| AMO | Holy Name of Jesus School | $ | 14,220.00 | $ | - | $ | - | $ 14,220.00 |
| AMO | Jesuit High School | $ | 38,790.00 | $ | - | $ | - | $ 38,790.00 |
| AMO | Our Lady of the Lake School | $ | 20,100.00 | $ | - | $ | - | $ 20,100.00 |
| AMO | St. Alphonsus School | $ | 6,750.00 | $ | - | $ | - | $ 6,750.00 |
| AMO | St. Andrew the Apostle School | $ | 10,830.00 | $ | - | $ | - | $ 10,830.00 |
| AMO | St. Angela Merici School | $ | 10,710.00 | $ | - | $ | - | $ 10,710.00 |
| AMO | St. Benilde School | $ | 8,550.00 | $ | - | $ | - | $ 8,550.00 |
| AMO | St. Catherine of Siena School | $ | 25,950.00 | $ | - | $ | - | $ 25,950.00 |
| AMO | St. Christopher School | $ | 13,740.00 | $ | - | $ | - | $ 13,740.00 |
| AMO | St. Clement of Rome School | $ | 13,380.00 | $ | - | $ | - | $ 13,380.00 |
| AMO | St. Cletus School | $ | 9,630.00 | $ | - | $ | - | $ 9,630.00 |
| AMO | St. Dominic School | $ | 22,380.00 | $ | - | $ | - | $ 22,380.00 |
| AMO | St. Elizabeth Ann Seton School | $ | 13,890.00 | $ | - | $ | - | $ 13,890.00 |
| AMO | St. Francis Xavier School | $ | 11,820.00 | $ | - | $ | - | $ 11,820.00 |
| AMO | St. Joan of Arc School | $ | 8,700.00 | $ | - | $ | - | $ 8,700.00 |
| AMO | St. Leo the Great School | $ | 8,370.00 | $ | - | $ | - | $ 8,370.00 |
| AMO | St. Margaret Mary School | $ | 10,860.00 | $ | - | $ | - | $ 10,860.00 |
| AMO | St. Paul's School | $ | 26,550.00 | $ | - | $ | - | $ 26,550.00 |
| AMO | St. Philip Neri School | $ | 20,550.00 | $ | - | $ | - | $ 20,550.00 |
| AMO | St. Pius X School | $ | 17,850.00 | $ | - | $ | - | $ 17,850.00 |
| AMO | St. Rita School | $ | 5,190.00 | $ | - | $ | - | $ 5,190.00 |
| AMO | St. Stephen School | $ | 5,820.00 | $ | - | $ | - | $ 5,820.00 |
| AMO | Stuart Hall School | $ | 10,170.00 | $ | - | $ | - | $ 10,170.00 |
| AMO | Visitation of Our Lady School | $ | 12,180.00 | $ | - | $ | - | $ 12,180.00 |
| AMO | St Katherine Drexel School | $ | 3,870.00 | $ | - | $ | - | $ 3,870.00 |
| AMO | St. Ann School | $ | 24,510.00 | $ | - | $ | - | $ 24,510.00 |
| AMO | St. Augustine High School | $ | 14,730.00 | $ | - | $ | - | $ 14,730.00 |
| AMO | St. Benedict the Moor School | $ | 1,530.00 | $ | - | $ | - | $ 1,530.00 |
| AMO | St. Charles Borromeo School | $ | 12,090.00 | $ | - | $ | - | $ 12,090.00 |
| AMO | St. Charles Catholic High School | $ | 11,550.00 | $ | - | $ | - | $ 11,550.00 |
| AMO | St. Edward the Confessor School | $ | 11,820.00 | $ | - | $ | - | $ 11,820.00 |
| AMO | St. Joan of Arc School - N.O. | $ | 5,250.00 | $ | - | $ | - | $ 5,250.00 |
| AMO | St. Louis King of France School | $ | 11,850.00 | $ | - | $ | - | $ 11,850.00 |
| AMO | St. Mary Magdalen School | $ | 4,680.00 | $ | - | $ | - | $ 4,680.00 |
| AMO | St. Mary's Dominican High School | $ | 26,640.00 | $ | - | $ | - | $ 26,640.00 |
| AMO | St. Matthew the Apostle School | $ | 10,380.00 | $ | - | $ | - | $ 10,380.00 |
| AMO | St. Michael Special School | $ | 6,330.00 | $ | - | $ | - | $ 6,330.00 |
| AMO | St. Peter School (Reserve) | $ | 3,570.00 | $ | - | $ | - | $ 3,570.00 |
| AMO | St. Rosalie School | $ | 6,990.00 | $ | - | $ | - | $ 6,990.00 |
| AMO | St. Scholastica High School | $ | 14,970.00 | $ | - | $ | - | $ 14,970.00 |
| AMO | St. Therese Academy | $ | 4,020.00 | $ | - | $ | - | $ 4,020.00 |
| AMO | St. Martha Parish | $ | - | $ | - | $ | 400.00 | $ 400.00 Statement sent; general allowance recorded |
| AMO | Christopher Homes, Inc. | $ | - | $ | - | $ | 5,717.00 | $ 5,717.00 Payment anticipated upon refinance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMO | St. Rita School Harahan | $ | 1,947.50 | $ 2,999.83 | $ - | $ (1,534.87) | $ 3,432.46 N/A - Credit |
| AMO | St. Rita School New Orleans | $ | 516.75 | $ 955.25 | $ - | $ - | $ 1,472.00 |
| AMO | St. Rosalie Parish | $ | - | $ 15.00 | $ - | $ - | $ 15.00 |
| AMO | St. Rosalie School (Pre-K-5th) | $ | 660.50 | $ 2,011.50 | $ - | $ - | $ 2,672.00 |
| AMO | St. Scholastica | $ | 1,382.75 | $ 1,352.00 | $ - | $ - | $ 2,734.75 |
| AMO | St. Stephen School | $ | 549.25 | $ 1,642.75 | $ - | $ - | $ 2,192.00 |
| AMO | St. Theresa of Avila Parish | $ | - | $ 15.00 | $ - | $ - | $ 15.00 |
| AMO | St. Theresa Academy for Exeptional Learni | $ | 2,829.00 | $ 2,826.00 | $ 3,234.00 | $ - | $ 8,889.00 |
| AMO | Sts. Peter & Paul | $ | 3.00 | $ 9.00 | $ - | $ - | $ 12.00 |
| AMO | Ursuline Academy | $ | 1,926.00 | $ 5,673.00 | $ - | $ 0.50 | $ 7,599.50 Statements sent monthly; general allowance recorded |
| AMO | Visitation of Our Lady School | $ | 1,011.50 | $ 3,034.50 | $ - | $ - | $ 4,046.00 |
| AMO | Wynhoven Health Care Center | $ | 3,091.50 | $ 9,447.00 | $ - | $ - | $ 12,538.50 |
| AMO | Archdiocese of Galveston-Houston | $ | - | $ - | $ - | $ (500.00) | $ (500.00) N/A - Credit |
| AMO | Austin Energy | $ | - | $ - | $ - | $ (86.10) | $ (86.10) N/A - Credit |
| AMO | Transfiguration Of The Lord | $ | - | $ - | $ - | $ (1,565.66) | $ (1,565.66) N/A - Credit |
| AMO | Catholic Charities, Arch. Of New Orleans | $ | - | $ - | $ - | $ (127.00) | $ (127.00) N/A - Credit |
| AMO | Catholic Charities, Arch. Of New Orleans | $ | - | $ - | $ - | $ (695.00) | $ (695.00) N/A - Credit |
| AMO | Catholic Charities, Arch. Of New Orleans | $ | - | $ 822.00 | $ - | $ - | $ 822.00 |
| AMO | Catholic Charities, Arch. Of New Orleans | $ | (1,651.00) | $ - | $ - | $ - | $ (1,651.00) |
| AMO | Legatus of New Orleans | $ | (150.00) | $ - | $ - | $ - | $ (150.00) |
| AMO | St. Anthony Of Padua Church (New Orleans) | $ | (18.00) | $ - | $ - | $ - | $ (18.00) |
| AMO | St. John The Baptist Church (Folsom) | $ | (27.50) | $ - | $ - | $ - | $ (27.50) |
| AMO | Various | $ | 33,003.50 | $ - | $ - | $ - | $ 33,003.50 |
| AMO | Catholic Foundation | $ | (365.91) | $ - | $ - | $ - | $ (365.91) |
| AMO | St. Louis Cathedral Parish | $ | 500.00 | $ - | $ - | $ - | $ 500.00 |
| AMO | Our Lady Of Grace Church | $ | 680.00 | $ - | $ - | $ - | $ 680.00 |
| AMO | Our Lady Of Grace Church | $ | 500.00 | $ - | $ - | $ - | $ 500.00 |
| AMO | Our Lady Of Grace Church | $ | 510.00 | $ - | $ - | $ - | $ 510.00 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Archbishop Chapelle High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Archbishop Rummel High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Christ The King Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Corpus Christi-Epiphany Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Good Shepherd Church | $ | 44.35 | $ - | $ - | $ - | $ 44.35 |
| AMO | Mary Queen Of Peace Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Our Lady Of Grace Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Raymund Parish | $ | 44.35 | $ - | $ - | $ - | $ 44.35 |
| AMO | Pope John Paul II High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Benilde Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Catherine Of Siena Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Charles Catholic High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Clement Of Rome Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. David Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Dominic Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Edward The Confessor Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Francis Of Assisi Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Francis Xavier Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Joan Of Arc Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Katharine Drexel Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Margaret Mary Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Maria Goretti Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Michael Special School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Philip Neri Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Pius X Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Rita Church (Harahan) | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Scholastica High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | The Visitation Of Our Lady Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Archbishop Chapelle High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Archbishop Rummel High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Archbishop Shaw High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Christ The King Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Mary Queen Of Peace Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Our Lady Of Grace Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Our Lady Of Prompt Succor Church (Westwego) | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Pope John Paul II High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Benilde Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Charles Catholic High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Dominic Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Francis Of Assisi Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Joan of Arc School - N.O. | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Maria Goretti Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Philip Neri Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | St. Scholastica High School | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | The Visitation Of Our Lady Church | $ | 45.00 | $ - | $ - | $ - | $ 45.00 |
| AMO | Christ The King Church | $ | - | $ - | $ 48.38 | $ - | $ 48.38 |
| AMO | Our Lady Of Grace Church | $ | - | $ - | $ 48.38 | $ - | $ 48.38 |
| AMO | St. Benilde Church | $ | - | $ - | $ 48.38 | $ - | $ 48.38 |
| AMO | St. Charles Catholic High School | $ | - | $ - | $ 2.00 | $ - | $ 2.00 |
| AMO | St. Maria Goretti Church | $ | - | $ - | $ 48.38 | $ - | $ 48.38 |
| AMO | St. Pius X Church | $ | - | $ - | $ 48.38 | $ - | $ 48.38 |
| AMO | The Visitation Of Our Lady Church | $ | - | $ - | $ 48.38 | $ - | $ 48.38 |
| AMO | St. Peter Covington | $ | - | $ - | $ 7,332.26 | $ - | $ 7,332.26 |
| AMO | St. Charles Borromeo Chapel | $ | - | $ - | $ 1,826.09 | $ - | $ 1,826.09 |
| AMO | St. Edward | $ | - | $ - | $ 734.53 | $ - | $ 734.53 |

| | Customer | | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | 322.95 | $ | - | $ | 322.95 | |
| AMO | St. Anthony Luling | $ | - | $ | - | $ | (450.10) | $ | - | $ | (450.10) | |
| AMO | Archbishop Hannan High School | $ | 590.10 | $ | - | $ | - | $ | - | $ | 590.10 | |
| AMO | Archbishop Shaw High School | $ | 590.10 | $ | - | $ | - | $ | - | $ | 590.10 | |
| AMO | Archbishop Shaw High School | $ | - | $ | - | $ | 196.70 | $ | - | $ | 196.70 | |
| AMO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 115.00 | $ | 115.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Jude Community Center | $ | - | $ | - | $ | - | $ | 440.00 | $ | 440.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | - | $ | 115.00 | $ | 115.00 | Statements sent monthly; general allowance recorded |
| AMO | Archbishop Hannan High School | $ | - | $ | - | $ | - | $ | 196.70 | $ | 196.70 | Statements sent monthly; general allowance recorded |
| AMO | Christ Inn | $ | - | $ | - | $ | - | $ | (306.28) | $ | (306.28) | N/A - Credit |
| AMO | Met Manor | $ | - | $ | - | $ | - | $ | 1,514.97 | $ | 1,514.97 | Statements sent monthly; general allowance recorded |
| AMO | Nazareth Prov | $ | - | $ | - | $ | - | $ | 14,300.86 | $ | 14,300.86 | Statements sent monthly; general allowance recorded |
| AMO | Place Dubourg | $ | - | $ | - | $ | - | $ | (569.64) | $ | (569.64) | N/A - Credit |
| AMO | Roquette | $ | - | $ | - | $ | - | $ | 11,442.69 | $ | 11,442.69 | Statements sent monthly; general allowance recorded |
| AMO | St. Bernard III | $ | - | $ | - | $ | - | $ | 30.81 | $ | 30.81 | Statements sent monthly; general allowance recorded |
| AMO | Bernard IV/ Roquette IV | $ | - | $ | - | $ | - | $ | (416.13) | $ | (416.13) | N/A - Credit |
| AMO | St. Martin Manor | $ | - | $ | - | $ | - | $ | 4,580.94 | $ | 4,580.94 | Statements sent monthly; general allowance recorded |
| AMO | St. Bernard IV/ Metairie IV | $ | - | $ | - | $ | - | $ | (480.00) | $ | (480.00) | N/A - Credit |
| AMO | Villa St. Maurice | $ | - | $ | - | $ | - | $ | 5,269.35 | $ | 5,269.35 | Statements sent monthly; general allowance recorded |
| AMO | St. Theresa's Villas | $ | - | $ | - | $ | - | $ | 3,744.00 | $ | 3,744.00 | Statements sent monthly; general allowance recorded |
| AMO | Wynhoven I Apts | $ | (825.00) | $ | - | $ | - | $ | - | $ | (825.00) | |
| AMO | Catholic Charities | $ | - | $ | - | $ | - | $ | 10,679.16 | $ | 10,679.16 | Pending reconciliation of billing amounts |
| AMO | Catholic Mutual | $ | - | $ | - | $ | - | $ | 16,393.66 | $ | 16,393.66 | Amounts disputed |
| AMO | Insurer (Various) | $ | - | $ | - | $ | - | $ | 374,745.04 | $ | 374,745.04 | Pending reconciliation of billing amounts; payments being made against balance |
| AMO | Project Lazarus | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 | |
| AMO | Clarion Herald | $ | - | $ | - | $ | 15.00 | $ | - | $ | 15.00 | |
| AMO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Maria Goretti Church | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| AMO | St. Paul The Apostle Church | $ | 118.14 | $ | - | $ | - | $ | - | $ | 118.14 | |
| AMO | Confidential | $ | - | $ | - | $ | - | $ | 1,875,000.00 | $ | 1,875,000.00 | Receivable is to be paid out through FY 2022 |
| AMO | AMO Captive | $ | 207,708.10 | $ | - | $ | - | $ | - | $ | 207,708.10 | |
| AMO | Whitney | $ | - | $ | - | $ | - | $ | 505,391.23 | $ | 505,391.23 | Accrued fixed income interest to be realized upon maturity |
| AMO | Catholic Umbrella Pool | $ | - | $ | - | $ | - | $ | 39,111.00 | $ | 39,111.00 | Funds received quarterly |
| AMO | Various | $ | 4,381.04 | $ | - | $ | - | $ | 503.64 | $ | 4,884.68 | Pending Reconciliation |
| AMO | Gallagher, Various | $ | 20,785.48 | $ | - | $ | - | $ | 4,813.14 | $ | 25,598.62 | Pending Reconciliation |
| AMO | Various Individuals | $ | 204.94 | $ | (23.87) | $ | - | $ | 6,787.98 | $ | 7,590.26 | Pending Reconciliation |
| AMO | IOI | $ | - | $ | - | $ | 621.21 | $ | 632,331.51 | $ | 632,331.51 | Pending lawsuit - payment in full expected |
| AMO | AMO Employee Benefit Trust | $ | 26,197.21 | $ | - | $ | - | $ | - | $ | 26,197.21 | |
| AMO | State of LA | $ | 649,568.00 | $ | - | $ | - | $ | - | $ | 649,568.00 | |
| AMO | State of LA | $ | - | $ | - | $ | 94,625.00 | $ | 164,841.01 | $ | 259,466.01 | Payment expected in full |
| AMO | N/A - Allowance | $ | - | $ | - | $ | - | $ | (2,799,950.25) | $ | (2,799,950.25) | N/A - Allowance to offset Insurance and Assessment Receivables above |
| AMO | N/A - Allowance | $ | - | $ | - | $ | - | $ | (100,000.00) | $ | (100,000.00) | N/A - Allowance to offset IT Receivables above |
| AMO | Various | $ | 8,846.69 | $ | - | $ | - | $ | - | $ | 8,846.69 | |
| AMO | AMO Captive | $ | 1,398,879.39 | $ | - | $ | - | $ | - | $ | 1,398,879.39 | |
| AMO | AMO Captive | $ | 868,777.94 | $ | - | $ | - | $ | - | $ | 868,777.94 | |
| AMO | Various | $ | 1,447,208.46 | $ | 51,377.37 | $ | - | $ | - | $ | 1,498,585.83 | |
| AMO | Optum-RX | $ | 1,130,000.00 | $ | - | $ | - | $ | - | $ | 1,130,000.00 | |
| | | | | | | | | | | | | |
| | **Total** | | 9,109,986.70 | | 1,019,147.18 | | 423,605.81 | | 3,303,265.64 | | 13,856,005.33 | |
| | Less: allowances and discounts on pledges receivable | | | | | | | | | | (24,888.00) | |
| | Inter-debtor eliminations | | | | | | | | | | (216,630.00) | |
| | **Total A/R, Net (Excluding Tuition A/R, Net)** | | | | | | | | | | 13,614,487.33 | |

For any receivables in the "Over 90 Days" category, please provide the following:

| | Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|---|
| PJPHS | Employee Advances<br>Pledges $1,000 & under - Cap. Campaign | | Employee advances for for school tuition - deductions are taken through the fiscal year |
| SCCS | | | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | |
| SCCS | CC Pledges > $10,000: Pledge #1 | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication |
| SCCS | CC Pledges > $10,000: Pledge #2 | | with donors for collectability is ongoing |
| SCCS | CC Pledges > $10,000: Pledge #3 | | |
| SCCS | CC Pledges > $10,000: Pledge #4 | | |
| SCCS | Stadium Pledges $1,000 & under | | |
| SSA | Pledge #1 | calendar year 2020 is Yr 2 of a 5<br>year pledge | Yr 2 Pledge Rec'd in Jun 2020 & in excess of scheduled amount |
| SSA | Pledge #2 | calendar year 2020 is Yr 2 of a 5<br>year pledge | Yr 2 Pledge Rec'd in Jul 2020 & in excess of scheduled amount |

Include below all tuition and fees receivable for the 19/20 school year that remain uncollected AND tuition and fees receivable for the 20/21 school year after July 1 (date of tuition revenue recognition). Summarize estimated cash collections using days buckets below (0-30, 31-60, 61-90, 90+) to disclose EXPECTED timing of cash collections. If you do not expect to collect any tuition and fees A/R, the expected cash collections should be zero and not be included in any days buckets below.

| | Tuition and Fees AR Aging Report | | | | | | *Expected Cash Collections | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tuition and Fees Receivable | Amount | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| AOL | Tuition and Fees A/R- 19/20 | $ | 108,229.96 | 4/12/2019 | $ | 799.99 | $ | - | $ | - | $ | - | $ | 799.99 |
| AOL | Tuition and Fees A/R- 20/21 | $ | 207,778.67 | 4/11/2020 | $ | 32,703.45 | $ | 2,164.30 | $ | 172,911.12 | $ | 207,778.67 |
| ASHS | Tuition and Fees A/R- 20/21 | $ | 53,973.15 | 6/30/2020 | $ | - | $ | - | $ | 53,973.15 | $ | 53,973.15 |
| SCCS | Tuition and Fees A/R- 20/21 | $ | 14,999.00 | 7/15/2019 | $ | - | $ | - | $ | - | $ | - |
| ACHS | Tuition and Fees A/R- 20/21 | $ | 320,460.00 | 7/15/2020 | $ | 23,700.00 | $ | 91,547.00 | $ | 17,400.00 | $ | 187,190.00 | $ | 319,837.00 |
| UCHS | Tuition and Fees A/R- 20/21 | $ | 85,254.15 | 5/8/2020 | $ | 9,885.00 | $ | 10,725.00 | $ | 61,350.66 | $ | 3,293.49 | $ | 85,254.15 |
| OCHS | Tuition and Fees A/R- 19/20 | $ | 21,445.99 | 5/3/2019 | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 |
| AHHS | Tuition and fees - 19/20 AR | $ | 12,973.86 | | $ | 1,232.00 | $ | 1,232.00 | $ | 1,232.00 | $ | 2,853.84 | $ | 6,549.84 |
| AHHS | Tuition and fees - 20/21 AR | $ | 473,967.04 | | $ | 431,309.17 | $ | 6,073.19 | $ | 6,073.19 | $ | 30,511.39 | $ | 473,967.04 |
| PJPHS | Tuition and Fees A/R- 20/21 | $ | 26,941.35 | various | $ | - | $ | - | $ | - | $ | 18,364.03 | $ | 18,364.03 |
| PJPHS | Tuition and Fees A/R- 19/20 | $ | 75,912.05 | various | $ | 36,930.89 | $ | 16,675.00 | $ | (1,008.96) | $ | 16,040.12 | $ | 68,637.05 |
| ARHS | Tuition and Fees A/R- 19/20 | $ | 8,906.00 | | $ | - | $ | - | $ | - | $ | - | $ | - |
| ARHS | Tuition and Fees A/R- 20/21 | $ | 408,371.58 | | $ | - | $ | - | $ | - | $ | 408,371.58 | $ | 408,371.58 |
| SMSS | Tuition and Fees A/R- 19/20 | $ | 1,225.00 | | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 925.00 | $ | 1,225.00 |
| SMSS | Tuition and Fees A/R- 20/21 | $ | 195,077.29 | | $ | 36,157.69 | $ | 73,674.41 | $ | 42,740.46 | $ | 36,420.77 | $ | 186,993.33 |
| SSA | Tuition and Fees A/R- 19/20 | $ | 1,303.95 | Jun 2019 | $ | 400.00 | $ | 400.00 | $ | 503.95 | $ | - | $ | 1,303.95 |
| SSA | Tuition and fees - 20/21 AR | $ | 58,391.68 | Jun 2020 - May 2021 | $ | 12,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 26,391.68 | $ | 58,391.68 |
| | Tuition and Fees Receivable- estimated to collect | | | | | | | | $ | 1,891,696.46 | |
| | | | | | | | | | | | |
| | Tuition and Fees Receivable per Balance Sheet | | | | | | | | $ | 2,074,310.72 | |
| | | | | | | | | | | | |
| | Allowance for Doubtful Accounts (Tuition A/R on Balance Sheet less: Tuition estimated to collect) | | | | | | | $ | 182,614.26 | |

Supporting Schedules- Insurance

**Case name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case number** 20-10846

**For Period October 1, 2020 thru October 31, 2020**

| Insurance Schedule | | | | |
|---|---|---|---|---|
| **Type** | **Carrier/Agent** | **Coverage ($)** | **Date of Expiration** | **Premium Paid** |
| **Self Insurance through Captive Insurance:** Deductible reimbursement property, automobile liability, physical damage, workers' compensation, sexual misconduct and general liability. | Archdiocese of New Orleans Indemnity Company, Inc. | Self-insured through Captive - $300,000 per occurrence and a combined annual aggregate of $3,500,000. Workers Compensation on an occurrence basis and sexual misconduct on a claims-made basis. Workers' Compensation has limits of $800,000 per accident and no annual aggregate. | 7/1/2021 | Yes |
| **Medical Stop-Loss Coverage:** | Archdiocese of New Orleans Indemnity Company, Inc. | In excess of $10,000 deductible layer up to $300,000 per individual per year. | 6/30/2021 | Yes |
| | United Healthcare | In excess of $300,000 of claims per individual per year. | 6/30/2021 | Yes |
| **Coverages Through Catholic Mutual:** | | | | |
| | The Catholic Mutual Relief Society of America | $2,175,573,000 Aggregate (combined policy with affiliated entities) | 7/1/2021 | Yes |
| Building and Building Personal Property | The Catholic Mutual Relief Society of America | $70,000,000 per Occurrence, 3% deductible per building | 7/1/2021 | |
| Named Storm | | | | |
| Peronal Injury, Bodily Injury including corporal punishment, advertising injury & property damage | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Directors & Officers & School Board Legal Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Fire Legal Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Liquor Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Counseling Errors & Omissions | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Employee Benefits Errors & Omissions | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Cemetery Errors & Omissions | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | |
| Teacher's Liability | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Athletic Participants | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Incidental Medical Malpractice | The Catholic Mutual Relief Society of America | $500,000 Single Limit | 7/1/2021 | Yes |
| Limited Mold Coverage | The Catholic Mutual Relief Society of America | $250,000 per claimant | 7/1/2021 | Yes |
| Excess Auto Liability | The Catholic Mutual Relief Society of America | $200,000 CSL Excess of $300,000 CSL | 7/1/2021 | Yes |
| Employer's Liability | The Catholic Mutual Relief Society of America | $800,000 | 7/1/2021 | Yes |
| **Sexual Misconduct Coverage:** | | | | |
| Limited Sexual Misconduct-Claims Made | The Catholic Mutual Relief Society of America | $3,000,000 Annual Aggregate- 7/1/2009- present | 7/1/2021 | |
| | The Catholic Mutual Relief Society of America | $1,000,000 Annual Aggregate- 7/1/1998- 7/1/2009 | | |
| | The Catholic Mutual Relief Society of America | $650,000 Annual Aggregate- 7/1/1993 - 7/1/1998 | | |
| | The Catholic Mutual Relief Society of America | $100,000 Annual Aggregate- 7/1/1990- 7/1/1993 | | |
| **Excess Employer's Liability - workers' compensation** | Safety National Casualty Company | $1,000,000 Excess of $800,000 | 7/1/2021 | Yes |
| **Flood Insurance on Property** Note: Per discussion with US Trustee, there are no certificates for Flood Insurance. | Wright National Flood Insurance Company | Flood Policies Detailed Below | See below | Yes |
| **Other (optional employee coverages that are not paid by employer)** | | | | |
| Optional Life, Dental, Vision, Critical Illness, Voluntary AD&D, Accident Benefits. | Guardian Life Insurance Company | Varies/Employee Paid Only | 7/1/2021 | Yes |

| FLOOD POLICY DETAIL | | | | | |
|---|---|---|---|---|---|
| **Archdiocese of New Orleans Debtor Entity Name** | **Flood Agent** | **Flood Carrier** | **Building Description** | **Date of Expiration** | **Flood Policy #** |
| ADM - Walmsley Avenue - Building Services | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chancery Office, 7887 Walmsley Ave., NO, LA 70125 | 8/25/21 | 171151422199 03 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Catholic Bookstore-3003 S. Carrollton Ave., NO, LA 70118 | 9/19/21 | 171151404183 03 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Dymphna - 23515 HWY. 190, Mandeville, LA | 6/27/21 | 171150465557 10 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Dymphna - 23515 HWY. 190, Mandeville, LA | 6/27/21 | 171150465557 09 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Priest Residence 2801 Pine St., New Orleans, LA 70125 | 3/23/21 | 171151407151 04 |
| ADM - Catholic Counseling Services 2814 S. Carrollton Ave., N.O. | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Catholic Counseling Services - 2814 S. Carrollton Ave., N.O., LA 70118 | 9/5/21 | 171150992512 06 |
| ADM - Northshore Pastoral Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Northshore Catholic Center 4465 Hwy. 190 (E Svc. Rd.) | 10/2/21 | 171150578085 09 |
| ADM - Property Office | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Bishop Perry Center 1941 Dauphine St., New Orleans, LA | 6/22/21 | 171151404091 04 |
| ADM - Archbishop's Residence | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Residence-2809 S. Carrollton Ave., NO, LA 70118 | 9/14/21 | 171151404267 03 |
| ADM - Archbishop's Residence | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Garage #1(Building Only) | 9/14/21 | 171150992487 06 |
| ADM - Archbishop's Residence | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Garage #2 (Building Only) | 9/14/21 | 171150992509 06 |
| Our Lady of Guadalupe Church - Shrine of St. Jude | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church 411 North Rampart St. | 10/11/21 | 171151415878 03 |
| Our Lady of Guadalupe Church - Shrine of St. Jude | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Rectory 411 N. Rampart St. | 10/11/21 | 171151415879 03 |
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Mary's Church/Convent/Museum 1116 Chartres St. | 10/11/21 | 171150583623 09 |

| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Priest Residence 1116 Chartres St. | 4/22/21 | 171151098430 06 |
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gatehouse/ Gift Shop 1112 Chartres St., NO, LA | 4/4/21 | 171151096262 06 |
| ADM - Catholic Cultural Heritage Center-Old Ursuline Convent | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Service Building | 4/4/21 | 171151096261 06 |
| St. Jude Community Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | St. Jude Center 400 N. Rampart St. | 7/8/21 | 171151416222 04 |
| St. Louis Cathedral | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church-715-25 Chartres | 9/18/21 | 171150567027 09 |
| St. Louis Cathedral | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Rectory-615 Pere Antoine and Storage Bldg. | 9/18/21 | 171150567028 09 |
| St. Louis Cathedral School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - 723 St. Ann | 9/18/21 | 171150567004 09 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Main Elementary School-1522 Chippewa St. | 10/7/21 | 171151068920 06 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel - 1502 Chippewa St., New Orleans, LA 70130 | 10/7/21 | 171150748312 08 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Auditorium/Gymnasium - 1526 Chippewa St. | 10/7/21 | 171150748326 08 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | JOY Activity Center - 1517-21 Chippewa St. | 10/7/21 | 171150748331 08 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Exercise Room - 1507 St. Thomas | 1/8/21 | 171151311595 04 |
| St. Michael's Special School | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Vocational Training Building - 1522A Chippewa St. | 1/7/21 | 171150776724 08 |
| ADM - UNO Newman Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Student Center/Rectory (1981) 2000 Lakeshore Dr., New Orleans, LA 70148 | 10/17/21 | 171151023739 |
| ADM - Stella Maris Maritime Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Office -14538 River Road, New Orleans, LA 70115 | 6/13/21 | 171151109314 06 |
| ADM - Tulane Catholic Center (St. Thomas More) | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Tulane Catholic Center (2015) - 1037 Audubon St., New Orleans, LA 70118 | 9/19/21 | 171151279839 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Administration Building 122 S. Massachusetts | 4/30/21 | 171151098885 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria 306 E. 20th | 4/30/21 | 171151098881 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium 122 S. Massachusetts | 4/30/21 | 171151098882 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Our Lady of Wisdom (Classrooms) 420 E 20th | 4/30/21 | 171151098883 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Jahncke Hall 111 S. Jahncke St. | 4/30/21 | 171151098884 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Advancement Office 424 E. 21st. Street | 4/30/21 | 171151098878 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Benedictine Hall 122 S. Massachusetts | 4/29/21 | 171151098879 06 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession Stand/RR 16181 Hwy. 190 | 6/10/21 | 171151348245 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Soccer Storage Building 109 Massachusetts St. | 6/10/21 | 171151348248 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | LaSalle Hall-122 S. Massachusetts | 9/24/21 | 171150571707 09 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel (2009) 1220 S. Massachusetts St. | 4/29/21 | 171150403822 10 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Track Storage Shed - 1618 Hwy. 190, Covington, LA 70435 | 6/10/21 | 171151348251 04 |
| St. Scholastica H.S., Covington | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom Bldg. Stem 2 | 9/13/21 | TBA |

| | | | | | |
|---|---|---|---|---|---|
| Korean Catholic Community Center, Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Church/Rectory/Hall-Hanmaum Korean Catholic Church-4812 W. Napoleon Ave., Metairie | 7/16/21 | 1711150507983 10 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | High School  100 Dominican Dr. | 6/15/21 | 1711150442535 09 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | High School  100 Dominican Dr. | 6/15/21 | 1711150442535 10 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Athletic Field House (7/86) 100 Dominican Dr. | 10/2/21 | 1711150578081 09 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession Stand - 100 Dominican Dr. | 4/29/21 | 1711151098428 06 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Athletic Building - 100 Dominican Dr., LaPlace, LA 70068 | 10/28/21 | 1711150614825 09 |
| St. Charles Catholic High School, LaPlace | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel - 100 Dominican Dr., LaPlace, LA 70068 | 12/29/20 | 171151747963 01 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria (1984) 1000 Barataria Blvd. | 4/29/21 | 1711151098431 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - West Annex  1000 Barataria Blvd. | 4/29/21 | 1711151098432 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - East Annex  1000 Barataria Blvd. | 4/29/21 | 1711151098433 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel-Don Bosco Hall  1000 Barataria Blvd. | 4/29/21 | 1711151098434 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School-Main Building  1000 Barataria Blvd. | 4/29/21 | 1711151098435 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium  1000 Barataria Blvd. | 4/29/21 | 1711151098436 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Wrestling Building  1000 Barataria Blvd. | 4/29/21 | 1711151098437 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Priests' Residence  1000 Barataria Blvd. | 4/29/21 | 1711151098438 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Baseball Stadium  1000 Barataria Blvd. | 4/29/21 | 1711151098439 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Maintenance Building  1000 Barataria Blvd. | 4/30/21 | 1711151098441 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Pool House 1000 Barataria | 4/30/21 | 1711151098442 06 |
| Archbishop Shaw H.S., Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | All Saints Hall- 1000 Barataria Blvd. (2009) | 8/12/21 | 1711150980424 06 |
| ADM - Hope Haven Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Madonna Manor | 8/30/21 | 1711150552032 09 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | School - 8800 Veterans Memorial Blvd. | 5/30/21 | 1711150415278 10 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium  8800 Veterans Memorial Blvd. | 5/27/21 | 1711150415280 10 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Library  8800 Veterans Memorial Blvd. | 10/2/21 | 1711150578234 09 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Old Convent & Chapel - Incarnate Word Hall- 8800 Veterans Memorial Blvd. | 5/30/21 | 1711150415281 10 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Fine Arts & Technology  8800 Veterans Memorial Blvd. | 1/8/21 | 1711150629672 09 |
| Archbishop Chapelle H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Barn Classroom Bldg. (2003) 8800 Veterans Memorial Blvd. | 3/21/21 | 1711150262606 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Faculty Residence/Computer Tech Lab | 7/12/21 | 1711150499189 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel | 7/12/21 | 1711150499192 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classrooms by Chapel  (main building) | 7/12/21 | 1711150499198 10 |

| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classrooms  Senior Wing | 7/12/21 | 1711504991191 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria | 7/12/21 | 1711504991190 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium | 7/12/21 | 1711504991194 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Band Room | 7/12/21 | 1711504991193 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Field House | 7/12/21 | 1711504991195 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession & Storage Building - 1983  I | 7/12/21 | 1711504991197 10 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Office Building, 1916 N. Arnoult Rd. | 8/26/21 | 1711509800414 06 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Wrestling Complex 2113 N. Hullen | 9/13/21 | 1711509922490 06 |
| Archbishop Rummel H.S., Metairie | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Portable Classroom (Storage) | 6/8/21 | 1711516286678 02 |
| ADM - Archdiocese of New Orleans Retreat Center | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cenacle Retreat House-5500 St. Mary Street, Metairie, LA | 9/20/21 | 1711515916191 02 |
| Pope John Paul II H.S., Slidell | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | High School  - 1901 Jaguar Dr. | 6/20/21 | 1711504451929 10 |
| Pope John Paul II H.S., Slidell | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concessions/Storage Building - 1901 Jaguar Dr. | 11/13/20 | 1711510382266 06 |
| Pope John Paul II H.S., Slidell | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom  - 1901 Jaguar Dr. | 10/2/21 | 1711505780093 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 4 (B-4) 77002 KC Camp Rd., Covington, LA 70435 | 4/29/21 | 1711506778355 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Restroom (B-13) 77002 KC Camp Rd., Covington, LA 70435 | 5/18/21 | 1711509240725 07 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Lodge/Admin (B-9) - 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780325 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Infirmary (B-11) - 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780335 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Maintenance Shed (B-10) - 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780355 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria (B-7) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780425 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 1 (B-1) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780955 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 5 (B-5) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780455 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Pavilion Commissary & Equipment Storage (B-8) - 77002 KC Camp Rd., Covington, LA | 5/18/21 | 1711511089119 06 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Chapel (B-6) 77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780765 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Pool Change House (B-12) - 77002 KC Camp Rd., Covington, LA 70435 | 5/18/21 | 1711509240725 07 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Recreational Equipment Building (B-12) -77002 KC Camp Rd., Covington, LA 70435 | 5/18/21 | 1711509240695 07 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 2 (B-2) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780815 09 |
| ADM - Camp Abbey | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cabin 3 (B-3) -77002 KC Camp Rd., Covington, LA 70435 | 4/30/21 | 1711506780855 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Storage - 71324 Hwy. 1077 | 10/8/21 | 1711505822005 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Gymnasium - 71324 Hwy. 1077 | 10/8/21 | 1711505820004 09 |

| | | | | | |
|---|---|---|---|---|---|
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom Building - 71324 Hwy 1077 | 10/8/21 | 1711508582003 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Cafeteria/Kitchen - 71324 Hwy. 1077 | 10/8/21 | 1711508582006 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Admin / Library - 71324 Hwy. 1077 | 9/25/21 | 1711508572177 09 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Library Building - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/21 | 1711509551626 07 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom (Bldg. 500) - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/21 | 1711509551623 07 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Classroom (Bldg. 500) - 71324 Hwy. 1077, Covington, LA 70433 | 7/13/21 | 1711509551623 06 |
| Archbishop Hannan High School - Goodbee Campus | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Concession/Restroom - 71324 Highway 1077, Covington, LA 70433 | 6/10/21 | 1711511348233 04 |
| ADM - Howard Avenue Building | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Office Building/Social Services Bldg-1000 Howard Ave., NOLA, 70113 | 10/26/21 | 1711505548475 09 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Commons Building | 5/16/21 | 1711511103965 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment A/B | 5/16/21 | 1711511103966 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment C/D | 5/16/21 | 1711511103967 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment E/F | 5/28/21 | 1711511103968 06 |
| ADM - St. John Vianney Retirement Villa | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Apartment G/H | 5/16/21 | 1711511103969 06 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area A- Admin./Chapel/Library (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711511221992 05 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area C-Classroom (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711511221994 05 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area D-Cafeteria (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711511221995 05 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Area E-Gym (2015) 5501 Westbank Expressway, Marrero, LA 70072 | 3/6/21 | 1711511221996 05 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Arts Building (2015) - 5501 Westbank Expressway, Marrero, LA 70072 | 12/2/20 | 1711511300544 04 |
| Academy of Our Lady,  Marrero | Catholic Mutual Relief Society of America | Wright National Flood Insurance Company | Maintenance Building-5501 Westbank Expressway, Marrero, LA | 8/16/21 | 1711511665044 01 |

# NARRATIVE
## For the Period Ending October 31, 2020

Please provide a brief description of any significant business and legal actions taken by the debtor, the creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant change in the financial condition of the debtor which have occurred subsequent to the report date.

**The following is a summary of any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred during the reporting period (October 1, 2020 through October 31, 2020) or subsequent to the reporting period date:**

*Cash and Cash Equivalents:* Included in Cash and Cash Equivalents on the statement of financial position as of October 31, 2020 is $10.3 million of restricted cash related to 1) funds on deposit related to tuition loans outstanding and 2) custodial funds on deposit.

*Archdiocesan Support:* Included in Archdiocesan Support in the consolidated income statement is an annual billing in October related to the Office of Catholic Schools annual student assessment totaling $.9 million.

*Other Income:* Included in Other Income in the consolidated income statement includes non-recurring income related to funds received from a prepetition land damage settlement payment of $1.1 million.

**The following is a summary of the motions filed, or orders entered, during the reporting period (October 1, 2020 through October 31, 2020):**

On October 1, 2020, TMI Trust Company filed a Motion to Be Designated as Professional Fee Notice Party [ECF No. 462]. An Order was entered granting the Motion on October 22, 2020 [ECF No. 511].

On October 2, 2020, and Order was entered [ECF No. 469] that granted Talbot, Carmouche & Marcello's Motion Authorizing Disbursement to Pay Secured Claim [ECF No. 303].

On October 8, 2020, the Office of the United States Trustee filed a Notice [ECF No. 478] that reconstituted the membership of the Official Committee of Unsecured Creditors (the "**Committee**"), and removed the only commercial creditor from the Committee, TMI Trust Company, as indenture trustee.  Such removal is the subject of the TMI Motion (as defined below).

On October 20, 2020, the Court held an additional hearing on two Motions to Lift Stay, including one by J.W. Doe [ECF No. 378], and one by James Doe [ECF No. 380].  Following the hearing, these Motions were taken under advisement [ECF No. 508].

On October 20, 2020, the Court also held a hearing on the Motion to Modify Automatic Stay was filed on behalf on a personal injury claimant [ECF No. 401], which Motion was denied by Order entered on the same day [ECF No. 507].

On October 22, 2020, the Court granted [ECF No. 512] the Debtor's Motion to Approve Compromise under Rule 9019 regarding the Succession of Maria Luisa Patorno [ECF No. 395].

On October 13, 2020, the Debtor filed its Second Motion to Extend Time Ex Parte Motion Extending Period within which the Debtor May Remove Actions [ECF No. 482], which was granted by Ex Parte Order entered on October 19, 2020 [ECF No. 502].

In October, various pleadings were filed with regard to the Debtor's Motion for Entry of Order, (I) Approving Settlement with TMI Trust Company, as Indenture Trustee, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief (the "**Settlement Motion**") [ECF No. 403], including the Reply Memorandum in support of the Settlement Motion filed by TMI Trust Company [ECF No. 481], the Declaration of Kathleen Zuniga [ECF No. 480], and the Reply Memorandum filed by the Debtor [ECF No. 509].  Following a hearing held on October 22, 2020 [ECF No.  515], the hearing on the Settlement Motion was continued until November 6, 2020.

On October 28, 2020, TMI Trust Company filed a Motion for an Order (i) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (ii) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors (the "**TMI Motion**") [ECF No. 521 and, as redacted, ECF No. 543].

11/6/2020

Academy of Our Lady

**1150.02 Fifth District Savings Account** ▮▮▮▮**, Period Ending 10/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 11/06/2020

Reconciled by: ▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                  USD

Statement beginning balance ................................................................. 178,969.31
Checks and payments cleared (0) ............................................................ 0.00
Deposits and other credits cleared (1) ...................................................... 53.21
Statement ending balance ...................................................................... 179,022.52

Register balance as of 10/31/2020 ........................................................... 179,022.52

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/31/2020 | Journal | 9 | | 53.21 |
| Total | | | | 53.21 |



1/1



**FIFTH DISTRICT**
SAVINGS BANK

4000 General DeGaulle Drive
New Orleans, LA 70114
(504) 362-7564

Date 10/30/20           Page      1
Primary Account          
Enclosures

Academy of Our Lady
5501 Westbank Expressway
Marrero LA 70072-2934

```
============================Summary of Accounts============================
  Account Number   Type of Account                 Current Balance   Enclosures
                   Money Market Account              179,022.52

============================Checking Accounts============================
```

        Account Title: Academy of Our Lady

   Fifth District will NEVER contact you for your
   full account number, full social security number,
   full card number or PIN number
   over the phone, by text or by email.
   Please report any requests for this information to us immediately.

```
Money Market Account
Account Number           ████████      Statement Dates   10/01/20 thru 11/01/20
Previous Balance        178,969.31      Days in Statement Period              32
     Deposits/Credits          .00      Average Ledger            178,969.31
     Checks/Debits             .00
Service Charge                 .00      Interest Earned                   54.93
Interest Paid                53.21      Annual Percentage Yield Earned     0.35%
Ending Balance          179,022.52      2020 Interest Paid               818.71
```

|                        | Total For This Period | Total Year-to-Date |
|------------------------|----------------------:|-------------------:|
| Total Overdraft Fees   | $.00                  | $.00               |
| NSF Return Item Fees   | $.00                  | $.00               |

```
-----------------------------Activity in Date Order-----------------------------
Date   Description                     Amount          Balance
10/31  Interest Deposit         ·        53.21       179,022.52
```




EQUAL HOUSING
LENDER

4868

# Checkbook Reconciliation

## Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

### Enter
BALANCE THIS STATEMENT $ _____

### Add
RECENT DEPOSITS
(NOT CREDITED ON THIS STATEMENT)
_____

_____

### Total
_____

### Subtract
CHECKS OUTSTANDING _____

### Balance
$ _____
SHOULD AGREE WITH YOUR CHECKBOOK

PLEASE REFER ANY DISCREPANCIES WITHIN 14 DAYS

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
(Does Not Apply to Health Savings Accounts or Business Accounts)

On reverse side, please find the telephone number and address to contact as soon as possible, if your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after you received the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### Lost or Stolen Visa Check Cards/ATM Cards

Lost or stolen Visa Check Cards should be reported immediately by calling Fifth District Savings Bank at (504) 362-7544 during business hours. If you are calling after business hours, call 1 (866) 546-8273.

Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank - Operating** ███ **Period Ending 10/31/2020**



**RECONCILIATION REPORT**

Reconciled on: 11/08/2020

Reconciled by: ███

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,117,935.20 |
| Checks and payments cleared (121) | -367,784.12 |
| Deposits and other credits cleared (86) | 310,683.14 |
| Statement ending balance | 1,060,834.22 |
| | |
| Uncleared transactions as of 10/31/2020 | -49,372.37 |
| Register balance as of 10/31/2020 | 1,011,461.85 |
| Cleared transactions after 10/31/2020 | 0.00 |
| Uncleared transactions after 10/31/2020 | -34,090.30 |
| Register balance as of 11/08/2020 | 977,371.55 |

**Details**

Checks and payments cleared (121)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/18/2020 | Bill Payment | 18814 | ███ | -96.43 |
| 06/18/2020 | Bill Payment | 18761 | ███ | -96.43 |
| 06/18/2020 | Bill Payment | 18730 | ███ | -100.00 |
| 08/20/2020 | Bill Payment | 19312 | | -33.31 |
| 09/03/2020 | Bill Payment | 19338 | Archdiocese of New Orleans | -58.00 |
| 09/03/2020 | Bill Payment | 19349 | CCSCC | -65.00 |
| 09/17/2020 | Bill Payment | 19376 | GNOHSSL | -375.00 |
| 09/17/2020 | Bill Payment | 19379 | ███ | -780.60 |
| 09/17/2020 | Bill Payment | 19383 | Pensacola State College | -400.00 |
| 09/17/2020 | Bill Payment | 19392 | | -945.00 |
| 09/17/2020 | Bill Payment | 19396 | ███ | -887.00 |
| 09/22/2020 | Bill Payment | 19403 | | -150.00 |
| 09/22/2020 | Bill Payment | 19401 | | -410.00 |
| 09/22/2020 | Bill Payment | 19399 | Carbonite Inc. | -340.70 |
| 09/22/2020 | Bill Payment | 19405 | Greater New Orleans Officials' A… | -500.00 |
| 09/22/2020 | Bill Payment | 19424 | Salesian Sisters-001 | -10,062.50 |
| 09/22/2020 | Bill Payment | 19421 | Immaculate Conception School | -3,141.55 |
| 09/22/2020 | Bill Payment | 19420 | Gallagher Benefit Services | -32,498.44 |
| 09/22/2020 | Bill Payment | 19406 | ███ | -395.00 |
| 09/22/2020 | Bill Payment | 19407 | | -390.00 |
| 09/22/2020 | Bill Payment | 19412 | | -2,063.00 |
| 09/22/2020 | Bill Payment | 19413 | | -172.00 |
| 09/22/2020 | Bill Payment | 19414 | | -505.00 |
| 09/22/2020 | Bill Payment | 19416 | University of Notre Dame | -20,400.00 |
| 09/22/2020 | Bill Payment | 19417 | ███ | -160.00 |
| 09/24/2020 | Bill Payment | 19428 | | -65.00 |
| 09/26/2020 | Bill Payment | 19431 | | -90.00 |
| 09/29/2020 | Bill Payment | 19433 | | -90.00 |
| 09/30/2020 | Bill Payment | 19434 | | -35.00 |
| 10/01/2020 | Bill Payment | 19435 | | -36.88 |
| 10/01/2020 | Bill Payment | 19436 | ███ | -10,000.00 |
| 10/01/2020 | Bill Payment | 19447 | U.S. Bank Equipment Finance | -1,476.38 |
| 10/01/2020 | Bill Payment | 19446 | Star Service, Inc. | -7,374.00 |
| 10/01/2020 | Bill Payment | 19445 | Southeastern Louisiana University | -8,325.00 |
| 10/01/2020 | Bill Payment | 19444 | Rumbelow Consulting, LLC | -435.00 |
| 10/01/2020 | Bill Payment | 19443 | ███ | -280.04 |
| 10/01/2020 | Bill Payment | 19442 | | -7.08 |
| 10/01/2020 | Bill Payment | 19441 | IV Waste LLC | -148.95 |
| 10/01/2020 | Bill Payment | 19440 | Foley Marketing | -4,577.00 |
| 10/01/2020 | Bill Payment | 19439 | Clarion Herald | -480.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2020 | Bill Payment | 19438 | Archdiocese of New Orleans - In... | -4,737.01 |
| 10/01/2020 | Bill Payment | 19437 | Archdiocese of New Orleans | -58.00 |
| 10/05/2020 | Invoice | 8077 | | -500.00 |
| 10/05/2020 | Bill Payment | 19449 | | -90.00 |
| 10/07/2020 | Bill Payment | 19451 | | -90.00 |
| 10/08/2020 | Bill Payment | 19461 | Francotyp-Postalia, Inc. | -126.26 |
| 10/08/2020 | Bill Payment | 19473 | Delgado Community College | -2,940.00 |
| 10/08/2020 | Bill Payment | 19472 | CCSCC | -430.00 |
| 10/08/2020 | Bill Payment | 19453 | | -90.00 |
| 10/08/2020 | Bill Payment | 19470 | Truth Link 2150 Inc. | -100.00 |
| 10/08/2020 | Bill Payment | 19468 | Selection.com | -190.00 |
| 10/08/2020 | Bill Payment | 19467 | | -560.00 |
| 10/08/2020 | Bill Payment | 19466 | Pelican Outdoor Advertising Inc | -2,615.00 |
| 10/08/2020 | Bill Payment | 19465 | | -246.79 |
| 10/08/2020 | Bill Payment | 19464 | | -21.84 |
| 10/08/2020 | Bill Payment | 19463 | Louisiana Right to Life Federation | -100.00 |
| 10/08/2020 | Bill Payment | 19462 | IV Waste LLC | -148.95 |
| 10/08/2020 | Bill Payment | 19460 | | -75.00 |
| 10/08/2020 | Bill Payment | 19459 | | -270.00 |
| 10/08/2020 | Bill Payment | 19458 | | -50.00 |
| 10/08/2020 | Bill Payment | 19471 | U.S. Copy Incorporated | -166.54 |
| 10/09/2020 | Journal | 21 | | -14.95 |
| 10/09/2020 | Journal | 21 | | -15.60 |
| 10/09/2020 | Journal | 21 | | -32.08 |
| 10/09/2020 | Journal | 21 | | -32.75 |
| 10/09/2020 | Journal | 21 | | -107.75 |
| 10/09/2020 | Journal | 24 | | -0.35 |
| 10/09/2020 | Journal | 14 | | -104.06 |
| 10/09/2020 | Journal | 14 | | -37.37 |
| 10/09/2020 | Journal | 16 | | -5.02 |
| 10/13/2020 | Bill Payment | 19474 | | -65.00 |
| 10/13/2020 | Bill Payment | 19475 | | -65.00 |
| 10/14/2020 | Bill Payment | 19478 | C.T. Traina, Inc. | -1,545.98 |
| 10/14/2020 | Bill Payment | 19479 | | -55.58 |
| 10/14/2020 | Bill Payment | 19481 | Ferdies's Printing Service | -204.20 |
| 10/14/2020 | Bill Payment | 19482 | Foley Marketing | -4,822.55 |
| 10/14/2020 | Bill Payment | 19483 | Gale | -796.59 |
| 10/14/2020 | Bill Payment | 19484 | | -289.70 |
| 10/14/2020 | Bill Payment | 19485 | Hahnville High School | -60.00 |
| 10/14/2020 | Bill Payment | 19477 | AT&T | -103.08 |
| 10/14/2020 | Bill Payment | 19476 | Archdiocese of New Orleans | -20,459.59 |
| 10/14/2020 | Bill Payment | 19486 | | -49.89 |
| 10/14/2020 | Bill Payment | 19494 | Youth Rebuilding New Orleans | -120.00 |
| 10/14/2020 | Bill Payment | 19493 | Tujays Services Inc. | -9,895.00 |
| 10/14/2020 | Bill Payment | 19492 | SLS Arts | -245.09 |
| 10/14/2020 | Bill Payment | 19487 | LHSAA | -100.00 |
| 10/14/2020 | Bill Payment | 19488 | Lobb's Horticultural Spray East, ... | -250.00 |
| 10/14/2020 | Bill Payment | 19489 | | -342.27 |
| 10/14/2020 | Bill Payment | 19490 | Office of State Fire Marshal | -120.00 |
| 10/14/2020 | Bill Payment | 19491 | Selection.com | -134.50 |
| 10/19/2020 | Bill Payment | 19495 | | -65.00 |
| 10/19/2020 | Bill Payment | 19454 | | -90.00 |
| 10/20/2020 | Bill Payment | 19496 | | -65.00 |
| 10/20/2020 | Bill Payment | 19497 | | -65.00 |
| 10/22/2020 | Bill Payment | 19499 | A & L Sales, Inc. | -637.44 |
| 10/22/2020 | Bill Payment | 19500 | Alarm Detection and Suppressio... | -7,679.00 |
| 10/22/2020 | Bill Payment | 19456 | | -90.00 |
| 10/22/2020 | Bill Payment | 19512 | Star Service, Inc. | -957.48 |
| 10/22/2020 | Bill Payment | 19511 | Selection.com | -19.00 |
| 10/22/2020 | Bill Payment | 19510 | | -50.00 |
| 10/22/2020 | Bill Payment | 19508 | Pan-American Life Insurance Co... | -53.30 |
| 10/22/2020 | Bill Payment | 19507 | | -87.30 |
| 10/22/2020 | Bill Payment | 19506 | | -339.33 |
| 10/22/2020 | Bill Payment | 19504 | Foley Marketing | -330.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/22/2020 | Bill Payment | 19503 | DIS.IN.FX | -1,000.00 |
| 10/22/2020 | Bill Payment | 19502 | Carbonite Inc. | -340.70 |
| 10/23/2020 | Journal | 17 | | -23.96 |
| 10/23/2020 | Journal | 25 | | -1,109.78 |
| 10/23/2020 | Journal | 37 | | -90.06 |
| 10/23/2020 | Journal | 34 | | -32.00 |
| 10/23/2020 | Journal | 34 | | -8.00 |
| 10/23/2020 | Journal | 34 | | -72.00 |
| 10/23/2020 | Journal | 35 | | -2,282.35 |
| 10/23/2020 | Journal | 15 | | -13,452.80 |
| 10/26/2020 | Invoice | 8081 | ███████████ | -500.00 |
| 10/31/2020 | Journal | 7 | | -114,858.21 |
| 10/31/2020 | Journal | 8 | | -43,003.13 |
| 10/31/2020 | Journal | 20 | | -198.75 |
| 10/31/2020 | Journal | 23 | | -50.00 |
| 10/31/2020 | Journal | 2 | | -18,084.90 |
| 10/31/2020 | Journal | 34 | | -25.00 |

Total     -367,784.12

Deposits and other credits cleared (86)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2020 | Deposit | | | 2,193.00 |
| 10/05/2020 | Deposit | | | 17,618.67 |
| 10/07/2020 | Deposit | | ██████ | 22.44 |
| 10/08/2020 | Deposit | | | 5,286.00 |
| 10/09/2020 | Journal | 14 | | 91.00 |
| 10/09/2020 | Journal | 14 | | 33.00 |
| 10/09/2020 | Journal | 14 | | 5.00 |
| 10/09/2020 | Journal | 14 | | 96.00 |
| 10/09/2020 | Journal | 1 | | 4,210.64 |
| 10/09/2020 | Journal | 14 | | 151.00 |
| 10/09/2020 | Deposit | | | 6,909.70 |
| 10/09/2020 | Journal | 1 | | 49,891.11 |
| 10/13/2020 | Deposit | | ███████████ | 5.10 |
| 10/13/2020 | Deposit | | | 25.50 |
| 10/13/2020 | Deposit | | | 510.00 |
| 10/13/2020 | Deposit | | Various | 167.00 |
| 10/13/2020 | Deposit | | Various | 526.32 |
| 10/13/2020 | Deposit | | Various | 508.98 |
| 10/13/2020 | Deposit | | Various | 538.56 |
| 10/13/2020 | Deposit | | ████████ | 97.00 |
| 10/13/2020 | Deposit | | Various | 513.06 |
| 10/14/2020 | Deposit | | Various | 274.00 |
| 10/14/2020 | Deposit | | Various | 140.00 |
| 10/14/2020 | Deposit | | Various | 716.04 |
| 10/15/2020 | Deposit | | | 1,817.00 |
| 10/15/2020 | Deposit | | Various | 1,059.78 |
| 10/15/2020 | Deposit | | Various | 488.00 |
| 10/16/2020 | Deposit | | | 671.35 |
| 10/16/2020 | Deposit | | Various | 877.20 |
| 10/16/2020 | Deposit | | Various | 93.00 |
| 10/16/2020 | Deposit | | █████████ | 18.36 |
| 10/16/2020 | Deposit | | | 12,495.00 |
| 10/16/2020 | Deposit | | | 335.00 |
| 10/16/2020 | Deposit | | ████████ | 830.00 |
| 10/19/2020 | Deposit | | Various | 571.20 |
| 10/19/2020 | Deposit | | Various | 166.00 |
| 10/19/2020 | Deposit | | Various | 384.54 |
| 10/19/2020 | Deposit | | Various | 787.00 |
| 10/19/2020 | Deposit | | Various | 1,133.22 |
| 10/20/2020 | Deposit | | Various | 880.00 |
| 10/20/2020 | Deposit | | | 265.34 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/21/2020 | Deposit | | Various | 694.00 |
| 10/21/2020 | Deposit | | Various | 56.10 |
| 10/22/2020 | Deposit | | ███████████████ | 40.80 |
| 10/22/2020 | Deposit | | Various | 58.00 |
| 10/22/2020 | Deposit | | ████████ | 51.80 |
| 10/22/2020 | Deposit | | | 3,960.00 |
| 10/22/2020 | Deposit | | | 3,062.00 |
| 10/22/2020 | Deposit | | ███████ | 2,031.00 |
| 10/22/2020 | Deposit | | Various | 338.00 |
| 10/22/2020 | Deposit | | ██████ | 10,000.00 |
| 10/22/2020 | Deposit | | | 2,610.00 |
| 10/22/2020 | Deposit | | Various | 304.00 |
| 10/22/2020 | Deposit | | | 1,729.99 |
| 10/22/2020 | Deposit | | | 1,647.00 |
| 10/23/2020 | Journal | 14 | | 152.00 |
| 10/23/2020 | Journal | 14 | | 75.00 |
| 10/23/2020 | Journal | 1 | | 14,198.52 |
| 10/23/2020 | Journal | 1 | | 149,771.05 |
| 10/23/2020 | Journal | 14 | | 16.00 |
| 10/23/2020 | Journal | 14 | | 74.00 |
| 10/23/2020 | Journal | 14 | | 72.00 |
| 10/23/2020 | Journal | 14 | | 67.00 |
| 10/23/2020 | Journal | 14 | | 64.00 |
| 10/23/2020 | Journal | 14 | | 50.00 |
| 10/26/2020 | Deposit | | Various | 100.00 |
| 10/26/2020 | Deposit | | | 81.60 |
| 10/26/2020 | Deposit | | Various | 152.00 |
| 10/26/2020 | Deposit | | | 106.10 |
| 10/26/2020 | Deposit | | Various | 132.60 |
| 10/26/2020 | Deposit | | | 336.60 |
| 10/27/2020 | Deposit | | Various | 1,591.00 |
| 10/27/2020 | Deposit | | Various | 55.00 |
| 10/27/2020 | Deposit | | | 160.00 |
| 10/28/2020 | Deposit | | ███████ | 33.66 |
| 10/28/2020 | Deposit | | | 35.00 |
| 10/28/2020 | Deposit | | | 195.84 |
| 10/31/2020 | Journal | 1 | | 2,241.31 |
| 10/31/2020 | Journal | 13 | | 472.20 |
| 10/31/2020 | Journal | 14 | | 72.00 |
| 10/31/2020 | Journal | 31 | | 96.43 |
| 10/31/2020 | Journal | 32 | | 96.43 |
| 10/31/2020 | Journal | 14 | | 43.00 |
| 10/31/2020 | Journal | 14 | | 74.00 |
| 10/31/2020 | Journal | 14 | | 35.00 |
| 10/31/2020 | Journal | 23 | | 50.00 |
| Total | | | | 310,683.14 |

**Additional Information**

Uncleared checks and payments as of 10/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/17/2020 | Bill Payment | 19390 | ████████ | -405.00 |
| 09/22/2020 | Check | 19404 | ████████ | -504.71 |
| 09/22/2020 | Bill Payment | 19415 | ████████ | -30.00 |
| 09/22/2020 | Bill Payment | 19411 | ████████ | -265.00 |
| 09/22/2020 | Bill Payment | 19400 | ████████ | -30.00 |
| 09/29/2020 | Bill Payment | 19432 | ████████ | -90.00 |
| 10/05/2020 | Bill Payment | 19448 | ████████ | -90.00 |
| 10/07/2020 | Bill Payment | 19450 | ████████ | -90.00 |
| 10/08/2020 | Bill Payment | 19452 | ████████ | -90.00 |
| 10/08/2020 | Bill Payment | 19469 | St. Thomas More Softball | -190.00 |
| 10/14/2020 | Bill Payment | 19480 | ████████ | -96.43 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/22/2020 | Bill Payment | 19501 | Belle Chasse High School | -35.00 |
| 10/22/2020 | Bill Payment | 19505 | | -100.00 |
| 10/22/2020 | Bill Payment | 19509 | Raymond Plumbing & Heating, I... | -292.00 |
| 10/22/2020 | Bill Payment | 19513 | Westbank Florist | -115.83 |
| 10/22/2020 | Bill Payment | 19457 | | -90.00 |
| 10/22/2020 | Bill Payment | 19514 | | -50.00 |
| 10/30/2020 | Bill Payment | 19498 | | -65.00 |
| 10/30/2020 | Bill Payment | 19523 | Salesian Sisters-001 | -10,062.50 |
| 10/30/2020 | Bill Payment | 19522 | | -69.05 |
| 10/30/2020 | Bill Payment | 19521 | Lowe's Business Account | -618.90 |
| 10/30/2020 | Bill Payment | 19520 | Immaculate Conception School | -3,069.06 |
| 10/30/2020 | Bill Payment | 19519 | Gallagher Benefit Services | -29,084.35 |
| 10/30/2020 | Bill Payment | 19518 | | -535.73 |
| 10/30/2020 | Bill Payment | 19517 | Brother Martin High School | -75.00 |
| 10/30/2020 | Bill Payment | 19516 | Archdiocese of New Orleans | -3,016.00 |
| 10/30/2020 | Bill Payment | 19515 | A & L Sales, Inc. | -147.81 |
| 10/30/2020 | Bill Payment | 19524 | | -65.00 |
| Total | | | | -49,372.37 |

Uncleared checks and payments after 10/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/04/2020 | Bill Payment | 19554 | | -85.00 |
| 11/04/2020 | Bill Payment | 19555 | | -85.00 |
| 11/05/2020 | Bill Payment | 19530 | Archdiocese of New Orleans | -15,030.00 |
| 11/05/2020 | Bill Payment | 19531 | | -200.00 |
| 11/05/2020 | Bill Payment | 19532 | | -200.00 |
| 11/05/2020 | Bill Payment | 19533 | | -200.00 |
| 11/05/2020 | Bill Payment | 19534 | Foley Marketing | -591.35 |
| 11/05/2020 | Bill Payment | 19535 | | -140.00 |
| 11/05/2020 | Bill Payment | 19536 | | -200.00 |
| 11/05/2020 | Bill Payment | 19537 | LHSAA | -300.00 |
| 11/05/2020 | Bill Payment | 19538 | | -400.00 |
| 11/05/2020 | Bill Payment | 19553 | LHSAA | -225.00 |
| 11/05/2020 | Bill Payment | 19540 | Prometric | -2,125.00 |
| 11/05/2020 | Bill Payment | 19541 | | -200.00 |
| 11/05/2020 | Bill Payment | 19542 | | -200.00 |
| 11/05/2020 | Bill Payment | 19543 | Rumbelow Consulting, LLC | -435.00 |
| 11/05/2020 | Bill Payment | 19544 | | -200.00 |
| 11/05/2020 | Bill Payment | 19545 | Salesian Society, Inc. | -50.00 |
| 11/05/2020 | Bill Payment | 19546 | Selection.com | -76.00 |
| 11/05/2020 | Bill Payment | 19547 | | -200.00 |
| 11/05/2020 | Bill Payment | 19548 | U.S. Copy Incorporated | -280.84 |
| 11/05/2020 | Bill Payment | 19549 | VI Communications Inc | -317.00 |
| 11/05/2020 | Bill Payment | 19550 | Westbank Florist | -233.69 |
| 11/05/2020 | Bill Payment | 19551 | | -311.95 |
| 11/05/2020 | Bill Payment | 19552 | | -599.47 |
| 11/05/2020 | Bill Payment | 19529 | | -10,000.00 |
| 11/05/2020 | Bill Payment | 19528 | Acme Lock Co. | -200.00 |
| 11/05/2020 | Bill Payment | 19539 | Pelican Outdoor Advertising Inc | -1,005.00 |
| Total | | | | -34,090.30 |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
OPERATING ACCOUNT
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### *Statement Ending 10/30/2020*

*ACADEMY OF OUR LADY*                    Page 1 of 26
Customer Number: █████████

### *Managing Your Accounts*

| | | |
|---|---|---|
| Branch | Main Office |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| Phone | 504-561-6100 |
| Website | WWW.GULFBANK.COM |

---

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ██████████ | $1,060,834.22 |

# TUITION MANAGEMENT CHECKING-██████████

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2020 | Beginning Balance | $1,117,935.20 |
| | 83 Credit(s) This Period | $310,440.28 |
| | 118 Debit(s) This Period | $367,541.26 |
| 10/30/2020 | Ending Balance | $1,060,834.22 |

## Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 30 |
| Interest Earned | $472.20 |
| Interest Paid This Period | $472.20 |
| Interest Paid Year-to-Date | $5,244.77 |
| Minimum Balance | $1,060,362.02 |
| Average Ledger Balance | $1,152,563.08 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2020** | **Beginning Balance** | | | **$1,117,935.20** |
| 10/01/2020 | INTEREST FROM TUITION FUNDED ACCOUNT ████████ | | $4,210.64 | $1,122,145.84 |
| 10/01/2020 | DEPOSIT | | $2,193.00 | $1,124,338.84 |
| 10/01/2020 | CHECK # 19396 | $887.00 | | $1,123,451.84 |
| 10/01/2020 | CHECK # 19312 | $33.31 | | $1,123,418.53 |
| 10/01/2020 | CHECK # 19338 | $58.00 | | $1,123,360.53 |
| 10/01/2020 | CHECK # 19383 | $400.00 | | $1,122,960.53 |
| 10/01/2020 | CHECK # 19420 | $32,498.44 | | $1,090,462.09 |
| 10/02/2020 | MERCHANT BANKCD DEPOSIT ██████████ | | $96.00 | $1,090,558.09 |
| 10/02/2020 | CHECK # 19421 | $3,141.55 | | $1,087,416.54 |
| 10/02/2020 | ECATHOLIC ███████████████ | $37.37 | | $1,087,379.17 |
| 10/02/2020 | CHECK # 19442 | $7.08 | | $1,087,372.09 |
| 10/02/2020 | CHECK # 19434 | $35.00 | | $1,087,337.09 |
| 10/02/2020 | CHECK # 19413 | $172.00 | | $1,087,165.09 |
| 10/02/2020 | CHECK # 19399 | $340.70 | | $1,086,824.39 |
| 10/02/2020 | CHECK # 19405 | $500.00 | | $1,086,324.39 |
| 10/02/2020 | CHECK # 19412 | $2,063.00 | | $1,084,261.39 |

---



GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

ACADEMY OF OUR LADY.                                    Statement Ending 10/30/2020          Page 2 of 20

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                 $ _____

_____

_____

**TOTAL**                  $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING               $ _____

**BALANCE**                $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ACADEMY OF OUR LADY

Statement Ending 10/30/2020

Page 3 of 20

# TUITION MANAGEMENT CHECKING ████████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/05/2020 | REMOTE DEPOSIT | | $17,618.67 | $1,101,880.06 |
| 10/05/2020 | MERCHANT BANKCD DEPOSIT████ | | $5.00 | $1,101,885.06 |
| 10/05/2020 | Tuition Disbursement | | $49,891.11 | $1,151,776.17 |
| 10/05/2020 | TUITION LOAN PAYMENT████ | $500.00 | | $1,151,276.17 |
| 10/05/2020 | FRST BK MRCH SVC FEE████ | $14.95 | | $1,151,261.22 |
| 10/05/2020 | FRST BK MRCH SVC INTERCHNG | $15.60 | | $1,151,245.62 |
| 10/05/2020 | FRST BK MRCH SVC FEE████ | $32.08 | | $1,151,213.54 |
| 10/05/2020 | FRST BK MRCH SVC FEE████ | $32.75 | | $1,151,180.79 |
| 10/05/2020 | MERCHANT BANKCD DEPOSIT████ | $104.06 | | $1,151,076.73 |
| 10/05/2020 | FRST BK MRCH SVC DISCOUNT████ | $107.75 | | $1,150,968.98 |
| 10/05/2020 | CHECK # 19428 | $65.00 | | $1,150,903.98 |
| 10/05/2020 | CHECK # 19431 | $90.00 | | $1,150,813.98 |
| 10/05/2020 | CHECK # 19443 | $280.04 | | $1,150,533.94 |
| 10/05/2020 | CHECK # 19416 | $20,400.00 | | $1,130,133.94 |
| 10/06/2020 | MERCHANT BANKCD DEPOSIT████ | | $33.00 | $1,130,166.94 |
| 10/06/2020 | CHECK # 19403 | $150.00 | | $1,130,016.94 |
| 10/06/2020 | CHECK # 19401 | $410.00 | | $1,129,606.94 |
| 10/06/2020 | CHECK # 19414 | $505.00 | | $1,129,101.94 |
| 10/06/2020 | CHECK # 19440 | $4,577.00 | | $1,124,524.94 |
| 10/06/2020 | CHECK # 19436 | $10,000.00 | | $1,114,524.94 |
| 10/07/2020 | FRST BK MRCH SVC DEPOSIT████ | | $22.44 | $1,114,547.38 |
| 10/07/2020 | MERCHANT BANKCD DEPOSIT████ | | $151.00 | $1,114,698.38 |
| 10/07/2020 | CHECK # 19449 | $90.00 | | $1,114,608.38 |
| 10/07/2020 | CHECK # 19439 | $480.00 | | $1,114,128.38 |
| 10/07/2020 | CHECK # 19446 | $7,374.00 | | $1,106,754.38 |
| 10/08/2020 | DEPOSIT | | $5,286.00 | $1,112,040.38 |
| 10/08/2020 | MERCHANT BANKCD DEPOSIT████ | | $91.00 | $1,112,131.38 |
| 10/08/2020 | BLUEPAY,INC. | $0.35 | | $1,112,131.03 |
| 10/08/2020 | JP WATER OPER EPAY DRAFT | $5.02 | | $1,112,126.01 |
| 10/09/2020 | REMOTE DEPOSIT | | $6,909.70 | $1,119,035.71 |
| 10/09/2020 | CHECK # 19433 | $90.00 | | $1,118,945.71 |
| 10/09/2020 | CHECK # 19417 | $160.00 | | $1,118,785.71 |
| 10/09/2020 | CHECK # 19406 | $395.00 | | $1,118,390.71 |
| 10/09/2020 | CHECK # 19445 | $8,325.00 | | $1,110,065.71 |
| 10/13/2020 | FRST BK MRCH SVC DEPOSIT████ | | $5.10 | $1,110,070.81 |
| 10/13/2020 | FRST BK MRCH SVC DEPOSIT████ | | $25.50 | $1,110,096.31 |
| 10/13/2020 | MERCHANT BANKCD DEPOSIT████ | | $50.00 | $1,110,146.31 |
| 10/13/2020 | Gulf Coast Bank Tuition Addl Purchase | | $167.00 | $1,110,313.31 |
| 10/13/2020 | FRST BK MRCH SVC DEPOSIT████ | | $508.98 | $1,110,822.29 |
| 10/13/2020 | Gulf Coast Bank Tuition Addl Purchase | | $510.00 | $1,111,332.29 |
| 10/13/2020 | FRST BK MRCH SVC DEPOSIT████ | | $513.06 | $1,111,845.35 |
| 10/13/2020 | FRST BK MRCH SVC DEPOSIT████ | | $526.32 | $1,112,371.67 |
| 10/13/2020 | FRST BK MRCH SVC DEPOSIT████ | | $538.56 | $1,112,910.23 |
| 10/13/2020 | MISCELLANEOUS CREDIT | | $97.00 | $1,113,007.23 |
| 10/13/2020 | Tuition Disbursement | | $14,198.52 | $1,127,205.75 |
| 10/13/2020 | CHECK # 19435 | $36.88 | | $1,127,168.87 |
| 10/13/2020 | CHECK # 19453 | $90.00 | | $1,127,078.87 |
| 10/13/2020 | CHECK # 18730 | $100.00 | | $1,126,978.87 |
| 10/13/2020 | CHECK # 19444 | $435.00 | | $1,126,543.87 |

ACADEMY OF OUR LADY        Statement Ending 10/30/2020        Page 4 of 20

# TUITION MANAGEMENT CHECKING ███████████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/13/2020 | CHECK # 19392 | $945.00 | | $1,125,598.87 |
| 10/14/2020 | MERCHANT BANKCD DEPOSIT ███████ | | $16.00 | $1,125,614.87 |
| 10/14/2020 | Gulf Coast Bank Tuition Addl Purchase | | $140.00 | $1,125,754.87 |
| 10/14/2020 | Gulf Coast Bank Tuition Addl Purchase | | $274.00 | $1,126,028.87 |
| 10/14/2020 | FRST BK MRCH SVC DEPOSIT ███████ | | $716.04 | $1,126,744.91 |
| 10/14/2020 | RETURN ADDL PRUCHASE ████████ NO ACCOUNT | $32.00 | | $1,126,712.91 |
| 10/14/2020 | CHECK # 19437 | $58.00 | | $1,126,654.91 |
| 10/14/2020 | CHECK # 19468 | $190.00 | | $1,126,464.91 |
| 10/14/2020 | CHECK # 19459 | $270.00 | | $1,126,194.91 |
| 10/14/2020 | CHECK # 19466 | $2,615.00 | | $1,123,579.91 |
| 10/14/2020 | CHECK # 19438 | $4,737.01 | | $1,118,842.90 |
| 10/14/2020 | CHECK # 19424 | $10,062.50 | | $1,108,780.40 |
| 10/15/2020 | MERCHANT BANKCD DEPOSIT ███████ | | $75.00 | $1,108,855.40 |
| 10/15/2020 | Gulf Coast Bank Tuition Addl Purchase | | $488.00 | $1,109,343.40 |
| 10/15/2020 | FRST BK MRCH SVC DEPOSIT ███████ | | $1,059.78 | $1,110,403.18 |
| 10/15/2020 | Gulf Coast Bank Tuition Addl Purchase | | $1,817.00 | $1,112,220.18 |
| 10/15/2020 | FDGL LEASE PYMT ███████ | $23.96 | | $1,112,196.22 |
| 10/15/2020 | UNITI FIBER LLC UNITI FIBE ███████ | $1,109.78 | | $1,111,086.44 |
| 10/15/2020 | CHECK # 19474 | $65.00 | | $1,111,021.44 |
| 10/15/2020 | CHECK # 19451 | $90.00 | | $1,110,931.44 |
| 10/15/2020 | CHECK # 19461 | $126.26 | | $1,110,805.18 |
| 10/15/2020 | CHECK # 19471 | $166.54 | | $1,110,638.64 |
| 10/16/2020 | REMOTE DEPOSIT | | $671.35 | $1,111,309.99 |
| 10/16/2020 | REMOTE DEPOSIT | | $12,495.00 | $1,123,804.99 |
| 10/16/2020 | FRST BK MRCH SVC DEPOSIT ███████ | | $18.36 | $1,123,823.35 |
| 10/16/2020 | Gulf Coast Bank Tuition Addl Purchase | | $93.00 | $1,123,916.35 |
| 10/16/2020 | Gulf Coast Bank Tuition Addl Purchase | | $335.00 | $1,124,251.35 |
| 10/16/2020 | Gulf Coast Bank Tuition Payment | | $830.00 | $1,125,081.35 |
| 10/16/2020 | FRST BK MRCH SVC DEPOSIT ███████ | | $877.20 | $1,125,958.55 |
| 10/16/2020 | CHECK # 19349 | $65.00 | | $1,125,893.55 |
| 10/16/2020 | CHECK # 19470 | $100.00 | | $1,125,793.55 |
| 10/16/2020 | CHECK # 19447 | $1,476.38 | | $1,124,317.17 |
| 10/19/2020 | MERCHANT BANKCD DEPOSIT ███████ | | $64.00 | $1,124,381.17 |
| 10/19/2020 | MERCHANT BANKCD DEPOSIT ███████ | | $152.00 | $1,124,533.17 |
| 10/19/2020 | Gulf Coast Bank Tuition Addl Purchase | | $166.00 | $1,124,699.17 |
| 10/19/2020 | FRST BK MRCH SVC DEPOSIT ███████ | | $384.54 | $1,125,083.71 |
| 10/19/2020 | FRST BK MRCH SVC DEPOSIT ███████ | | $571.20 | $1,125,654.91 |
| 10/19/2020 | Gulf Coast Bank Tuition Addl Purchase | | $787.00 | $1,126,441.91 |
| 10/19/2020 | FRST BK MRCH SVC DEPOSIT ███████ | | $1,133.22 | $1,127,575.13 |
| 10/19/2020 | Tuition Disbursement | | $149,771.05 | $1,277,346.18 |
| 10/19/2020 | CHECK # 19464 | $21.84 | | $1,277,324.34 |
| 10/19/2020 | CHECK # 19458 | $50.00 | | $1,277,274.34 |
| 10/19/2020 | CHECK # 19479 | $55.58 | | $1,277,218.76 |
| 10/19/2020 | CHECK # 19463 | $100.00 | | $1,277,118.76 |
| 10/19/2020 | CHECK # 19484 | $289.70 | | $1,276,829.06 |
| 10/19/2020 | CHECK # 19489 | $342.27 | | $1,276,486.79 |
| 10/19/2020 | CHECK # 19376 | $375.00 | | $1,276,111.79 |
| 10/19/2020 | CHECK # 19493 | $9,895.00 | | $1,266,216.79 |
| 10/20/2020 | MERCHANT BANKCD DEPOSIT ███████ | | $74.00 | $1,266,290.79 |

ACADEMY OF OUR LADY ▮▮▮▮▮▮  Statement Ending 10/30/2020  Page 5 of 20

# TUITION MANAGEMENT CHECKING ▮▮▮▮▮▮ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/20/2020 | Gulf Coast Bank Tuition Addl Purchase | | $265.34 | $1,266,556.13 |
| 10/20/2020 | Gulf Coast Bank Tuition Addl Purchase | | $880.00 | $1,267,436.13 |
| 10/20/2020 | CHECK # 19486 | $49.89 | | $1,267,386.24 |
| 10/20/2020 | CHECK # 19460 | $75.00 | | $1,267,311.24 |
| 10/20/2020 | CHECK # 19488 | $250.00 | | $1,267,061.24 |
| 10/20/2020 | CHECK # 19407 | $390.00 | | $1,266,671.24 |
| 10/20/2020 | CHECK # 19379 | $780.60 | | $1,265,890.64 |
| 10/20/2020 | CHECK # 19483 | $796.59 | | $1,265,094.05 |
| 10/20/2020 | CHECK # 19482 | $4,822.55 | | $1,260,271.50 |
| 10/21/2020 | FRST BK MRCH SVC DEPOSIT ▮▮▮ | | $56.10 | $1,260,327.60 |
| 10/21/2020 | Gulf Coast Bank Tuition Addl Purchase | | $694.00 | $1,261,021.60 |
| 10/21/2020 | RETURN ADDL PURCHASE ▮▮▮ | $72.00 | | $1,260,949.60 |
| 10/21/2020 | CHECK # 19481 | $204.20 | | $1,260,745.40 |
| 10/21/2020 | VERIZON WIRELESS PAYMENTS ▮▮▮ | $90.06 | | $1,260,655.34 |
| 10/21/2020 | CHECK # 19477 | $103.08 | | $1,260,552.26 |
| 10/21/2020 | CHECK # 19491 | $134.50 | | $1,260,417.76 |
| 10/21/2020 | CHECK # 19492 | $245.09 | | $1,260,172.67 |
| 10/21/2020 | CHECK # 19465 | $246.79 | | $1,259,925.88 |
| 10/21/2020 | CHECK # 19476 | $20,459.59 | | $1,239,466.29 |
| 10/22/2020 | DEPOSIT | | $51.80 | $1,239,518.09 |
| 10/22/2020 | DEPOSIT | | $338.00 | $1,239,856.09 |
| 10/22/2020 | REMOTE DEPOSIT | | $1,647.00 | $1,241,503.09 |
| 10/22/2020 | REMOTE DEPOSIT | | $1,729.99 | $1,243,233.08 |
| 10/22/2020 | DEPOSIT | | $2,031.00 | $1,245,264.08 |
| 10/22/2020 | REMOTE DEPOSIT | | $2,610.00 | $1,247,874.08 |
| 10/22/2020 | DEPOSIT | | $3,062.00 | $1,250,936.08 |
| 10/22/2020 | DEPOSIT | | $3,960.00 | $1,254,896.08 |
| 10/22/2020 | REMOTE DEPOSIT | | $10,000.00 | $1,264,896.08 |
| 10/22/2020 | FRST BK MRCH SVC DEPOSIT ▮▮▮ | | $40.80 | $1,264,936.88 |
| 10/22/2020 | Gulf Coast Bank Tuition Addl Purchase | | $58.00 | $1,264,994.88 |
| 10/22/2020 | MERCHANT BANKCD DEPOSIT ▮▮▮ | | $72.00 | $1,265,066.88 |
| 10/22/2020 | Gulf Coast Bank Tuition Addl Purchase | | $304.00 | $1,265,370.88 |
| 10/22/2020 | RETURN ITEM FEE ▮▮▮ | $8.00 | | $1,265,362.88 |
| 10/22/2020 | THE GUARDIAN NOV GP INS ▮▮▮ | $2,282.35 | | $1,263,080.53 |
| 10/22/2020 | ENTERGY LOUISIAN BANK DRAFT ▮▮▮ | $13,452.80 | | $1,249,627.73 |
| 10/22/2020 | CHECK # 19495 | $65.00 | | $1,249,562.73 |
| 10/22/2020 | CHECK # 19497 | $65.00 | | $1,249,497.73 |
| 10/22/2020 | CHECK # 19454 | $90.00 | | $1,249,407.73 |
| 10/22/2020 | CHECK # 19490 | $120.00 | | $1,249,287.73 |
| 10/22/2020 | CHECK # 19467 | $560.00 | | $1,248,727.73 |
| 10/23/2020 | MERCHANT BANKCD DEPOSIT ▮▮▮ | | $67.00 | $1,248,794.73 |
| 10/23/2020 | CHECK # 19485 | $60.00 | | $1,248,734.73 |
| 10/23/2020 | CHECK # 19507 | $87.30 | | $1,248,647.43 |
| 10/26/2020 | MERCHANT BANKCD DEPOSIT ▮▮▮ | | $43.00 | $1,248,690.43 |
| 10/26/2020 | MERCHANT BANKCD DEPOSIT ▮▮▮ | | $72.00 | $1,248,762.43 |
| 10/26/2020 | FRST BK MRCH SVC DEPOSIT ▮▮▮ | | $81.60 | $1,248,844.03 |
| 10/26/2020 | Gulf Coast Bank Tuition Addl Purchase | | $100.00 | $1,248,944.03 |
| 10/26/2020 | FRST BK MRCH SVC DEPOSIT ▮▮▮ | | $106.10 | $1,249,050.13 |
| 10/26/2020 | FRST BK MRCH SVC DEPOSIT ▮▮▮ | | $132.60 | $1,249,182.73 |

ACADEMY OF OUR LADY                                         Statement Ending 10/30/2020                    Page 6 of 20

# TUITION MANAGEMENT CHECKING- ███████████ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/26/2020 | Gulf Coast Bank Tuition Addl Purchase | | $152.00 | $1,249,334.73 |
| 10/26/2020 | FRST BK MRCH SVC DEPOSIT ██████ | | $336.60 | $1,249,671.33 |
| 10/26/2020 | Tuition Disbursement | | $2,241.31 | $1,251,912.64 |
| 10/26/2020 | TUITION LOAN PAYEMTN ████████ | $500.00 | | $1,251,412.64 |
| 10/26/2020 | CHECK # 19499 | $637.44 | | $1,250,775.20 |
| 10/26/2020 | CHECK # 19475 | $65.00 | | $1,250,710.20 |
| 10/26/2020 | CHECK # 19496 | $65.00 | | $1,250,645.20 |
| 10/26/2020 | CHECK # 19494 | $120.00 | | $1,250,525.20 |
| 10/26/2020 | CHECK # 19473 | $2,940.00 | | $1,247,585.20 |
| 10/27/2020 | REMOTE DEPOSIT | | $1,591.00 | $1,249,176.20 |
| 10/27/2020 | MERCHANT BANKCD DEPOSIT ██ | | $35.00 | $1,249,211.20 |
| 10/27/2020 | Gulf Coast Bank Tuition Addl Purchase | | $55.00 | $1,249,266.20 |
| 10/27/2020 | Gulf Coast Bank Tuition Addl Purchase | | $160.00 | $1,249,426.20 |
| 10/27/2020 | RETURN ADDL PURCHASE ███████ | $50.00 | | $1,249,376.20 |
| 10/27/2020 | CHECK # 19456 | $90.00 | | $1,249,286.20 |
| 10/27/2020 | CHECK # 19504 | $330.00 | | $1,248,956.20 |
| 10/27/2020 | CHECK # 19506 | $339.33 | | $1,248,616.87 |
| 10/27/2020 | CHECK # 19472 | $430.00 | | $1,248,186.87 |
| 10/27/2020 | CHECK # 19512 | $957.48 | | $1,247,229.39 |
| 10/27/2020 | CHECK # 19478 | $1,545.98 | | $1,245,683.41 |
| 10/28/2020 | FRST BK MRCH SVC DEPOSIT ██████ | | $33.66 | $1,245,717.07 |
| 10/28/2020 | Gulf Coast Bank Tuition Addl Purchase | $35.00 | | $1,245,752.07 |
| 10/28/2020 | MERCHANT BANKCD DEPOSIT █████ | | $74.00 | $1,245,826.07 |
| 10/28/2020 | FRST BK MRCH SVC DEPOSIT ██████ | | $195.84 | $1,246,021.91 |
| 10/28/2020 | CHECK # 19508 | $53.30 | | $1,245,968.61 |
| 10/28/2020 | CHECK # 19487 | $100.00 | | $1,245,868.61 |
| 10/28/2020 | CHECK # 19441 | $148.95 | | $1,245,719.66 |
| 10/28/2020 | CHECK # 19462 | $148.95 | | $1,245,570.71 |
| 10/28/2020 | CHECK # 19503 | $1,000.00 | | $1,244,570.71 |
| 10/28/2020 | CHECK # 19500 | $7,679.00 | | $1,236,891.71 |
| 10/29/2020 | ROMAN CATHOLIC C PAYROLL ███ | $198.75 | | $1,236,692.96 |
| 10/29/2020 | ROMAN CATHOLIC C PAYROLL ███ | $18,084.90 | | $1,218,608.06 |
| 10/29/2020 | ROMAN CATHOLIC C PAYROLL ███ | $43,003.13 | | $1,175,604.93 |
| 10/29/2020 | ROMAN CATHOLIC C PAYROLL ███ | $114,858.21 | | $1,060,746.72 |
| 10/29/2020 | CHECK # 19511 | $19.00 | | $1,060,727.72 |
| 10/30/2020 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $1,060,702.72 |
| 10/30/2020 | CHECK # 19502 | $340.70 | | $1,060,362.02 |
| 10/30/2020 | INTEREST | | $472.20 | $1,060,834.22 |
| **10/30/2020** | **Ending Balance** | | | **$1,060,834.22** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 18730 | 10/13/2020 | $100.00 | 19399* | 10/02/2020 | $340.70 |
| 19312* | 10/01/2020 | $33.31 | 19401* | 10/06/2020 | $410.00 |
| 19338* | 10/01/2020 | $58.00 | 19403* | 10/06/2020 | $150.00 |
| 19349* | 10/16/2020 | $65.00 | 19405* | 10/02/2020 | $500.00 |
| 19376* | 10/19/2020 | $375.00 | 19406 | 10/09/2020 | $395.00 |
| 19379* | 10/20/2020 | $780.60 | 19407 | 10/20/2020 | $390.00 |
| 19383* | 10/01/2020 | $400.00 | 19412* | 10/02/2020 | $2,063.00 |
| 19392* | 10/13/2020 | $945.00 | 19413 | 10/02/2020 | $172.00 |
| 19396* | 10/01/2020 | $887.00 | 19414 | 10/06/2020 | $505.00 |

ACADEMY OF OUR LADY                         Statement Ending 10/30/2020            Page 7 of 20

## TUITION MANAGEMENT CHECKING- ███████████ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 19416* | 10/05/2020 | $20,400.00 | 19470* | 10/16/2020 | $100.00 |
| 19417 | 10/09/2020 | $160.00 | 19471 | 10/15/2020 | $166.54 |
| 19420* | 10/01/2020 | $32,498.44 | 19472 | 10/27/2020 | $430.00 |
| 19421 | 10/02/2020 | $3,141.55 | 19473 | 10/26/2020 | $2,940.00 |
| 19424* | 10/14/2020 | $10,062.50 | 19474 | 10/15/2020 | $65.00 |
| 19428* | 10/05/2020 | $65.00 | 19475 | 10/26/2020 | $65.00 |
| 19431* | 10/05/2020 | $90.00 | 19476 | 10/21/2020 | $20,459.59 |
| 19433* | 10/09/2020 | $90.00 | 19477 | 10/21/2020 | $103.08 |
| 19434 | 10/02/2020 | $35.00 | 19478 | 10/27/2020 | $1,545.98 |
| 19435 | 10/13/2020 | $36.88 | 19479 | 10/19/2020 | $55.58 |
| 19436 | 10/06/2020 | $10,000.00 | 19481* | 10/21/2020 | $204.20 |
| 19437 | 10/14/2020 | $58.00 | 19482 | 10/20/2020 | $4,822.55 |
| 19438 | 10/14/2020 | $4,737.01 | 19483 | 10/20/2020 | $796.59 |
| 19439 | 10/07/2020 | $480.00 | 19484 | 10/19/2020 | $289.70 |
| 19440 | 10/06/2020 | $4,577.00 | 19485 | 10/23/2020 | $60.00 |
| 19441 | 10/28/2020 | $148.95 | 19486 | 10/20/2020 | $49.89 |
| 19442 | 10/02/2020 | $7.08 | 19487 | 10/28/2020 | $100.00 |
| 19443 | 10/05/2020 | $280.04 | 19488 | 10/20/2020 | $250.00 |
| 19444 | 10/13/2020 | $435.00 | 19489 | 10/19/2020 | $342.27 |
| 19445 | 10/09/2020 | $8,325.00 | 19490 | 10/22/2020 | $120.00 |
| 19446 | 10/07/2020 | $7,374.00 | 19491 | 10/21/2020 | $134.50 |
| 19447 | 10/16/2020 | $1,476.38 | 19492 | 10/21/2020 | $245.09 |
| 19449* | 10/07/2020 | $90.00 | 19493 | 10/19/2020 | $9,895.00 |
| 19451* | 10/15/2020 | $90.00 | 19494 | 10/26/2020 | $120.00 |
| 19453* | 10/13/2020 | $90.00 | 19495 | 10/22/2020 | $65.00 |
| 19454 | 10/22/2020 | $90.00 | 19496 | 10/26/2020 | $65.00 |
| 19456* | 10/27/2020 | $90.00 | 19497 | 10/22/2020 | $65.00 |
| 19458* | 10/19/2020 | $50.00 | 19499* | 10/26/2020 | $637.44 |
| 19459 | 10/14/2020 | $270.00 | 19500 | 10/28/2020 | $7,679.00 |
| 19460 | 10/20/2020 | $75.00 | 19502* | 10/30/2020 | $340.70 |
| 19461 | 10/15/2020 | $126.26 | 19503 | 10/28/2020 | $1,000.00 |
| 19462 | 10/28/2020 | $148.95 | 19504 | 10/27/2020 | $330.00 |
| 19463 | 10/19/2020 | $100.00 | 19506* | 10/27/2020 | $339.33 |
| 19464 | 10/19/2020 | $21.84 | 19507 | 10/23/2020 | $87.30 |
| 19465 | 10/21/2020 | $246.79 | 19508 | 10/28/2020 | $53.30 |
| 19466 | 10/14/2020 | $2,615.00 | 19511* | 10/29/2020 | $19.00 |
| 19467 | 10/22/2020 | $560.00 | 19512 | 10/27/2020 | $957.48 |
| 19468 | 10/14/2020 | $190.00 | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ACADEMY OF OUR LADY ⬛⬛⬛ Statement Ending 10/30/2020 Page 8 of 20



| #18730 | 10/13/2020 | $100.00 |
| #18730 | 10/13/2020 | $100.00 |
| #19312 | 10/01/2020 | $33.31 |
| #19312 | 10/01/2020 | $33.31 |
| #19338 | 10/01/2020 | $58.00 |
| #19338 | 10/01/2020 | $58.00 |
| #19349 | 10/16/2020 | $65.00 |
| #19349 | 10/16/2020 | $65.00 |
| #19376 | 10/19/2020 | $375.00 |
| #19376 | 10/19/2020 | $375.00 |

ACADEMY OF OUR LADY | Statement Ending 10/30/2020 | Page 9 of 20



| | | |
|---|---|---|
| #19379 | 10/20/2020 | $780.60 |
| #19383 | 10/01/2020 | $400.00 |
| #19392 | 10/13/2020 | $945.00 |
| #19396 | 10/01/2020 | $887.00 |
| #19399 | 10/02/2020 | $340.70 |



#19401    10/06/2020    $410.00          #19401    10/06/2020    $410.00

#19403    10/06/2020    $150.00          #19403    10/06/2020    $150.00

#19405    10/02/2020    $500.00          #19405    10/02/2020    $500.00

#19406    10/09/2020    $395.00          #19406    10/09/2020    $395.00

#19407    10/20/2020    $390.00          #19407    10/20/2020    $390.00



#19412    10/02/2020    $2,063.00      #19412    10/02/2020    $2,063.00

#19413    10/02/2020    $172.00        #19413    10/02/2020    $172.00

#19414    10/06/2020    $505.00        #19414    10/06/2020    $505.00

#19416    10/05/2020    $20,400.00     #19416    10/05/2020    $20,400.00

#19417    10/09/2020    $160.00        #19417    10/09/2020    $160.00



#19420     10/01/2020     $32,498.44          #19420     10/01/2020     $32,498.44

#19421     10/02/2020     $3,141.55           #19421     10/02/2020     $3,141.55

#19424     10/14/2020     $10,062.50          #19424     10/14/2020     $10,062.50

#19428     10/05/2020     $65.00              #19428     10/05/2020     $65.00

#19431     10/05/2020     $90.00              #19431     10/05/2020     $90.00



#19433   10/09/2020   $90.00     #19433   10/09/2020   $90.00

#19434   10/02/2020   $35.00     #19434   10/02/2020   $35.00

#19435   10/13/2020   $36.88     #19435   10/13/2020   $36.88

#19436   10/06/2020   $10,000.00     #19436   10/06/2020   $10,000.00

#19437   10/14/2020   $58.00     #19437   10/14/2020   $58.00



| | | |
|---|---|---|
| #19438 | 10/14/2020 | $4,737.01 |
| #19439 | 10/07/2020 | $480.00 |
| #19440 | 10/06/2020 | $4,577.00 |
| #19441 | 10/28/2020 | $148.95 |
| #19442 | 10/02/2020 | $7.08 |



#19443     10/05/2020          $280.04     #19443     10/05/2020     $280.04

#19444     10/13/2020          $435.00     #19444     10/13/2020     $435.00

#19445     10/09/2020        $8,325.00     #19445     10/09/2020   $8,325.00

#19446     10/07/2020        $7,374.00     #19446     10/07/2020   $7,374.00

#19447     10/16/2020        $1,476.38     #19447     10/16/2020   $1,476.38



#19449    10/07/2020    $90.00      #19449    10/07/2020    $90.00

#19451    10/15/2020    $90.00      #19451    10/15/2020    $90.00

#19453    10/13/2020    $90.00      #19453    10/13/2020    $90.00

#19454    10/22/2020    $90.00      #19454    10/22/2020    $90.00

#19456    10/27/2020    $90.00      #19456    10/27/2020    $90.00

ACADEMY OF OUR LADY
Statement Ending 10/30/2020
Page 17 of 20



#19458      10/19/2020                $50.00      #19458      10/19/2020                $50.00

#19459      10/14/2020               $270.00      #19459      10/14/2020               $270.00

#19460      10/20/2020                $75.00      #19460      10/20/2020                $75.00

#19461      10/15/2020               $126.26      #19461      10/15/2020               $126.26

#19462      10/28/2020               $148.95      #19462      10/28/2020               $148.95



#19463   10/19/2020   $100.00       #19463   10/19/2020   $100.00

#19464   10/19/2020   $21.84        #19464   10/19/2020   $21.84

#19465   10/21/2020   $246.79       #19465   10/21/2020   $246.79

#19466   10/14/2020   $2,615.00     #19466   10/14/2020   $2,615.00

#19467   10/22/2020   $560.00       #19467   10/22/2020   $560.00



#19468    10/14/2020                $190.00        #19468        10/14/2020            $190.00

#19470    10/16/2020                $100.00        #19470        10/16/2020            $100.00

#19471    10/15/2020                $166.54        #19471        10/15/2020            $166.54

#19472    10/27/2020                $430.00        #19472        10/27/2020            $430.00

#19473    10/26/2020              $2,940.00        #19473        10/26/2020          $2,940.00

ACADEMY OF OUR LADY
Statement Ending 10/30/2020
Page 20 of 20



#19474    10/15/2020    $65.00          #19474    10/15/2020    $65.00

#19475    10/26/2020    $65.00          #19475    10/26/2020    $65.00

#19476    10/21/2020    $20,459.59      #19476    10/21/2020    $20,459.59

#19477    10/21/2020    $103.08         #19477    10/21/2020    $103.08

#19478    10/27/2020    $1,545.98       #19478    10/27/2020    $1,545.98



| #19479 | 10/19/2020 | $55.58 | | #19479 | 10/19/2020 | $55.58 |
|---|---|---|---|---|---|---|
| #19481 | 10/21/2020 | $204.20 | | #19481 | 10/21/2020 | $204.20 |
| #19482 | 10/20/2020 | $4,822.55 | | #19482 | 10/20/2020 | $4,822.55 |
| #19483 | 10/20/2020 | $796.59 | | #19483 | 10/20/2020 | $796.59 |
| #19484 | 10/19/2020 | $289.70 | | #19484 | 10/19/2020 | $289.70 |



| #19485 | 10/23/2020 | $60.00 |
| #19486 | 10/20/2020 | $49.89 |
| #19487 | 10/28/2020 | $100.00 |
| #19488 | 10/20/2020 | $250.00 |
| #19489 | 10/19/2020 | $342.27 |

ACADEMY OF OUR LADY · · · · · · · · · · · · Statement Ending 10/30/2020 · · · · Page 25 of 26



| #19490 | 10/22/2020 | $120.00 |
| #19490 | 10/22/2020 | $120.00 |

| #19491 | 10/21/2020 | $134.50 |
| #19491 | 10/21/2020 | $134.50 |

| #19492 | 10/21/2020 | $245.09 |
| #19492 | 10/21/2020 | $245.09 |

| #19493 | 10/19/2020 | $9,895.00 |
| #19493 | 10/19/2020 | $9,895.00 |

| #19494 | 10/26/2020 | $120.00 |
| #19494 | 10/26/2020 | $120.00 |

ACADEMY OF OUR LADY  Statement Ending 10/30/2020  Page 24 of 26



#19495     10/22/2020                    $65.00        #19495     10/22/2020                    $65.00

#19496     10/26/2020                    $65.00        #19496     10/26/2020                    $65.00

#19497     10/22/2020                    $65.00        #19497     10/22/2020                    $65.00

#19499     10/26/2020                   $637.44        #19499     10/26/2020                   $637.44

#19500     10/28/2020                 $7,679.00        #19500     10/28/2020                 $7,679.00



| #19502 | 10/30/2020 | $340.70 |
| #19502 | 10/30/2020 | $340.70 |
| #19503 | 10/28/2020 | $1,000.00 |
| #19503 | 10/28/2020 | $1,000.00 |
| #19504 | 10/27/2020 | $330.00 |
| #19504 | 10/27/2020 | $330.00 |
| #19506 | 10/27/2020 | $339.33 |
| #19506 | 10/27/2020 | $339.33 |
| #19507 | 10/23/2020 | $87.30 |
| #19507 | 10/23/2020 | $87.30 |



| | | |
|---|---|---|
| #19508 | 10/28/2020 | $53.30 |
| #19511 | 10/29/2020 | $19.00 |
| #19512 | 10/27/2020 | $957.48 |