# EXHIBIT A

## First Monthly Fee Statement

DOCS_LA:334159.1 05067/002



## PACHULSKI STANG ZIEHL & JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY
COSTA MESA, CA

10100 SANTA MONICA BLVD.
13th FLOOR
LOS ANGELES
CALIFORNIA 90067

TELEPHONE: 310/277 6910

FACSIMILE: 310/201 0760

SAN FRANCISCO

150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000

FACSIMILE: 415/263 7010

DELAWARE

919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100

FACSIMILE: 302/652 4400

NEW YORK

780 THIRD AVENUE
34th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700

FACSIMILE: 212/561 7777

COSTA MESA

650 TOWNE CENTER DRIVE
SUITE 1500
COSTA MESA
CALIFORNIA 92626

TELEPHONE: 714/384 4750

FACSIMILE: 714/384 4751

WEB: www.pszjlaw.com

Linda F. Cantor

October 6, 2020

310.772.2358
lcantor@pszjlaw.com

**VIA U.S. MAIL AND EMAIL (where indicated)**

Mark Mintz, Esq.
Jones Walker LLP
201 St. Charles Ave
New Orleans, LA 70170-5100
mmintz@joneswalker.com

David F. Waguespack, Esq.
Carver, Darden, Koretzky, Tessier,
Finn, Blossman & Areaux, L.L.C.,
1100 Poydras Street, Suite 3100
New Orleans, LA 70163-1102
waguespack@carverdarden.com

Amanda George, Esq.
Office of The United States Trustee
400 Poydras Street, Suite 2110
New Orleans, LA 70130
amanda.b.george@usdoj.gov

KS State Bank
1010 Westloop
P.O. Box 69
Manhattan KS 66505-0069
lyeager@ksstate.bank

Dell Financial Svc LP
Mail Stop P82DF
23 One Dell Way
Round Rock TX 78682

Re: *In re The Roman Catholic Church
of the Archdiocese of New Orleans,*
**Case No. 20-10846, Section "A", Chapter 11,
USBC for the Eastern District of Louisiana**

Pursuant to Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Case,* please find attached our fee summary for May 22, 2020 through June 30, 2020 for our representation as co-counsel for the Official Committee of Unsecured Creditors. Please do not hesitate to contact me with any questions.

Very truly yours,

*/s/ Linda F. Cantor*

Linda F. Cantor

DOCS_SF:104236.1 05067/002

EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br><br>         Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline: October 20, 2020 |

### MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD MAY 22, 2020 THROUGH JUNE 30, 2020

1.     In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from May 22, 2020 through June 30, 2020 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.     A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.     A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtors in connection with these Bankruptcy Cases

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

EXHIBIT A

during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4. A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5. The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6. In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

As of the date hereof, PSZJ has received the following payments for fees and expenses incurred from the Debtors' estates post-petition: **None**.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7. The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| May 22, 2020 to June 30, 2020 | |
|---|---|
| Fees (at standard rates): | $ 341,188.50 |
| (Reduction due to reduced rates)[2] | ($ 113,758.50) |
| (Further voluntary reductions) | ($ 16,942.60) |
| Fees (After all reductions): | $ 240,660.00 |
| | |
| Expenses | $ 984.42 |
| **Total** | **$ 241,644.42** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour. The reduction set forth here accounts for the reduction from the following standard rates: G. Brown ($795); H. Kevane ($1,075); H. Hochman ($950); I. Nasatir ($1,025); J. Stang ($1,195); J. Fried ($925); and L. Cantor ($1,075).

2

## VOLUNTARY REDUCTIONS

8.     In this Statement Period, the Firm made certain voluntary reductions on the invoice (in addition to reducing the billing rates of all attorneys to no more than $700 per hour noted above). These additional voluntary reductions total $16,942.60, and is comprised of $16,280.00 in fees plus $662.60 of expenses written off during the Application Period.

## NOTICE AND OBJECTION PROCEDURES

9.     In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; and (v) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130.

10.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before October 20, 2020 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $**193,517** which consists of (a) eighty percent (80%) of PSZJ's total fees of $**240,660** for the Statement Period in the amount of $192,533, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $**984.42.**

3

12.    To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: October 6, 2020                    Respectfully submitted,

*By: /s/ Linda Cantor*
James I. Stang (CA Bar No. 94435)
Linda F. Cantor (CA Bar No.153762)
Pachulski Stang Ziehl & Jones LLP 10100
Santa Monica Blvd., Suite 1300
Los Angeles, CA 90067
Telephone: (310)-277-6910
Facsimile: (310)-201-0760
Email:  jstang@pszjlaw.com
        lcantor@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

4

**<u>EXHIBIT A</u>**

EXHIBIT A

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY
## DURING COMPENSATION PERIOD
## MAY 22, 2020 THROUGH JUNE 30, 2020

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 1.20 | $840.00 |
| BL | Bankruptcy Litigation | 116.90 | $81,720.00 |
| CA | Case Administration | 20.20 | $11,225.00 |
| CO | Claims Admin/Objections | 7.60 | $5,320.00 |
| EB | Employee Benefit/Pension | 2.40 | $1,680.00 |
| FE | Fee/Employment Application | 55.90 | $33,615.00 |
| FN | Financing | 42.60 | $29,820.00 |
| GC | General Creditors Comm. | 90.40 | $63,280.00 |
| OP | Operations | 16.30 | $11,410.00 |
| SL | Stay Litigation | 2.50 | $1,750.00 |
| | | 356.00 | $240.660.00 |

EXHIBIT A

**EXHIBIT B**

DOCS_SF:104237.1 05067/002

EXHIBIT A

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## MAY 22, 2020 THROUGH JUNE 30, 2020

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 30.60 | $13,005.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 24.30 | $17,010.00 |
| HCK | Kevane, Henry C. | Partner | 700.00 | 3.40 | $2,380.00 |
| HDH | Hochman, Harry D. | Counsel | 700.00 | 29.40 | $20,580.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 9.00 | $6,300.00 |
| JIS | Stang, James I. | Partner | 700.00 | 68.00 | $47,600.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 35.40 | $24,780.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.50 | $225.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 155.40 | $108,780.00 |
| | | | | 356.00 | $240,660.00 |

**EXHIBIT C**

EXHIBIT A

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**MAY 22, 2020 THROUGH JUNE 30, 2020**

| Description | Amount |
|---|---|
| Conference Call | $13.26 |
| Federal Express | $130.76 |
| Filing Fee | $19.00 |
| Miscellaneous | $3.00 |
| Outside Services | $123.00 |
| Reproduction Expense | $417.40 |
| Reproduction/Scan Copy | $278.00 |
| | **$984.42** |

DOCS_SF:104237.1 05067/002

EXHIBIT A

**EXHIBIT D**

EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

June 30, 2020
Invoice    125598
Client     05067
Matter     00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2020**

| | |
|---|---|
| FEES | $240,660.00 |
| EXPENSES | $984.42 |
| **TOTAL CURRENT CHARGES** | **$241,644.42** |
| **TOTAL BALANCE DUE** | **$241,644.42** |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     2
Invoice 125598
June 30, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 30.60 | $13,005.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 24.30 | $17,010.00 |
| HCK | Kevane, Henry C. | Partner | 700.00 | 3.40 | $2,380.00 |
| HDH | Hochman, Harry D. | Counsel | 700.00 | 29.40 | $20,580.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 9.00 | $6,300.00 |
| JIS | Stang, James I. | Partner | 700.00 | 68.00 | $47,600.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 35.40 | $24,780.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.50 | $225.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 155.40 | $108,780.00 |
| | | | | 356.00 | $240,660.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:     3
Invoice 125598
June 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.20 | $840.00 |
| BL | Bankruptcy Litigation [L430] | 116.90 | $81,720.00 |
| CA | Case Administration [B110] | 20.20 | $11,225.00 |
| CO | Claims Admin/Objections[B310] | 7.60 | $5,320.00 |
| EB | Employee Benefit/Pension-B220 | 2.40 | $1,680.00 |
| FE | Fee/Employment Application | 55.90 | $33,615.00 |
| FN | Financing [B230] | 42.60 | $29,820.00 |
| GC | General Creditors Comm. [B150] | 90.40 | $63,280.00 |
| OP | Operations [B210] | 16.30 | $11,410.00 |
| SL | Stay Litigation [B140] | 2.50 | $1,750.00 |
| | | 356.00 | $240,660.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    4
Invoice 125598
June 30, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $13.26 |
| Federal Express [E108] | $130.76 |
| Filing Fee [E112] | $19.00 |
| Miscellaneous [E124] | $3.00 |
| Outside Services | $123.00 |
| Reproduction Expense [E101] | $417.40 |
| Reproduction/ Scan Copy | $278.00 |
| | $984.42 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    5
Invoice 125598
June 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 06/10/2020 | LFC | AD | Research lien avoidance issues | 0.60 | 700.00 | $420.00 |
| 06/18/2020 | LFC | AD | Review issues raised objection to private sale motion | 0.10 | 700.00 | $70.00 |
| 06/22/2020 | JIS | AD | Review amended motion to sell 4119 St. Elizabeth , including evidentiary issues related to marketing. | 0.50 | 700.00 | $350.00 |
| | | | | **1.20** | | **$840.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 05/25/2020 | LFC | BL | Review litigation depositions and prescription issues | 1.50 | 700.00 | $1,050.00 |
| 05/28/2020 | LFC | BL | Conference call with Locke Lord regarding second day hearings and case matters | 1.40 | 700.00 | $980.00 |
| 05/28/2020 | LFC | BL | Review cases regarding removal and remand | 0.60 | 700.00 | $420.00 |
| 05/28/2020 | LFC | BL | Review cases regarding dismissal | 0.70 | 700.00 | $490.00 |
| 05/28/2020 | JMF | BL | Review case law re removal and equitable remand issues. | 1.40 | 700.00 | $980.00 |
| 05/29/2020 | LFC | BL | Review cases regarding removal and remand | 0.60 | 700.00 | $420.00 |
| 05/29/2020 | LFC | BL | Research dismissal issues | 0.80 | 700.00 | $560.00 |
| 05/29/2020 | JMF | BL | Research re remand and removal issues. | 1.30 | 700.00 | $910.00 |
| 05/31/2020 | JIS | BL | Review various law review articles regarding solvency of debtor and impact on case. | 1.30 | 700.00 | $910.00 |
| 05/31/2020 | LFC | BL | Research dismissal cases and articles | 1.60 | 700.00 | $1,120.00 |
| 05/31/2020 | LFC | BL | Analysis of removal issues | 0.80 | 700.00 | $560.00 |
| 05/31/2020 | JMF | BL | Review first day motions re cash management, wages and orders. | 1.60 | 700.00 | $1,120.00 |
| 06/01/2020 | JIS | BL | Review sources for motion regarding solvency and debtor. | 1.50 | 700.00 | $1,050.00 |
| 06/01/2020 | LFC | BL | Research and review dismissal matters | 0.80 | 700.00 | $560.00 |
| 06/01/2020 | LFC | BL | Confer with James I Stang regarding case dismissal | 0.80 | 700.00 | $560.00 |
| 06/01/2020 | LFC | BL | Review first day motions / interim orders / outstanding issues | 1.30 | 700.00 | $910.00 |
| 06/01/2020 | LFC | BL | Review dismissal cases and authorities | 2.20 | 700.00 | $1,540.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    6
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2020 | JMF | BL | Draft summary re first day motion issues re continued hearing. | 0.80 | 700.00 | $560.00 |
| 06/02/2020 | JIS | BL | Call with Linda Cantor regarding discovery request for continued hearings from first day motions and litigation strategy. | 0.50 | 700.00 | $350.00 |
| 06/02/2020 | JIS | BL | Call with Ken Brown regarding litigation strategy. | 0.20 | 700.00 | $140.00 |
| 06/02/2020 | LFC | BL | Telephone conference with James I Stang regarding motion to dismiss | 0.20 | 700.00 | $140.00 |
| 06/02/2020 | LFC | BL | Review and analysis regarding motions and pending matters, research issues | 2.50 | 700.00 | $1,750.00 |
| 06/02/2020 | LFC | BL | Review pending motions and review and provide comments regarding information requests. | 1.60 | 700.00 | $1,120.00 |
| 06/03/2020 | JIS | BL | Call with Ken Brown regarding case strategy and solvency. | 0.40 | 700.00 | $280.00 |
| 06/03/2020 | LFC | BL | Review remand / dismissal cases and authorities | 1.30 | 700.00 | $910.00 |
| 06/04/2020 | HDH | BL | Telephone conference with Linda F. Cantor regarding dismissal; jurisdictional and related issues | 1.20 | 700.00 | $840.00 |
| 06/04/2020 | LFC | BL | Review cases, authorities and record  re: potential dismissal | 1.60 | 700.00 | $1,120.00 |
| 06/04/2020 | LFC | BL | Confer with Harry Hochman regarding motion to dismiss | 1.00 | 700.00 | $700.00 |
| 06/04/2020 | LFC | BL | Review extensive memorandum regarding remand, abstention in personal injury matters, and remand / estimation issues | 1.60 | 700.00 | $1,120.00 |
| 06/05/2020 | HDH | BL | Telephone conference with James I. Stang and Linda F. Cantor regarding dismissal and related issues | 0.50 | 700.00 | $350.00 |
| 06/05/2020 | JIS | BL | Call with Linda Cantor and Harry Hochman re memo related to case strategy. | 0.70 | 700.00 | $490.00 |
| 06/05/2020 | LFC | BL | Draft confidentiality order | 1.50 | 700.00 | $1,050.00 |
| 06/05/2020 | LFC | BL | Review and consolidate discovery requests | 0.70 | 700.00 | $490.00 |
| 06/05/2020 | LFC | BL | Review conflicts / disinterestedness memorandum and cases | 1.30 | 700.00 | $910.00 |
| 06/05/2020 | LFC | BL | Confer with Harry Hochman and James I Stang regarding dismissal | 0.30 | 700.00 | $210.00 |
| 06/05/2020 | LFC | BL | Confer with Josh Fried regarding pending matters on | 0.30 | 700.00 | $210.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:     7
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | second day hearings | | | |
| 06/05/2020 | JMF | BL | Telephone call with L. Cantor re first day motion responses and stay litigation issues. | 0.50 | 700.00 | $350.00 |
| 06/06/2020 | LFC | BL | Telephone with Mark Mintz regarding pending motions and litigation matters | 0.80 | 700.00 | $560.00 |
| 06/07/2020 | LFC | BL | Draft and revise Confidentiality Order | 1.20 | 700.00 | $840.00 |
| 06/07/2020 | LFC | BL | Review dismissal cases | 0.60 | 700.00 | $420.00 |
| 06/09/2020 | GNB | BL | E-mail with J. Stang, L. Cantor and J. Fried re potential issues and discovery (.1); E-mail with L. Cantor re Rule 2004 (.1). | 0.20 | 700.00 | $140.00 |
| 06/09/2020 | HDH | BL | Review materials and draft motion to dismiss case | 1.80 | 700.00 | $1,260.00 |
| 06/09/2020 | LFC | BL | Telephone conference with Davin Boldissar regarding committee litigation matters | 0.30 | 700.00 | $210.00 |
| 06/09/2020 | LFC | BL | Confer with Gillian Brown on document production request / provision of sample documents | 0.50 | 700.00 | $350.00 |
| 06/09/2020 | LFC | BL | Conference call with Jim Stang regarding litigation matters | 0.60 | 700.00 | $420.00 |
| 06/10/2020 | GNB | BL | E-mail C. David Boldissar regarding Rule 2004 motion. | 0.10 | 700.00 | $70.00 |
| 06/10/2020 | HDH | BL | Review transcript | 0.40 | 700.00 | $280.00 |
| 06/10/2020 | HDH | BL | Draft motion to dismiss | 3.70 | 700.00 | $2,590.00 |
| 06/11/2020 | GNB | BL | E-mail with L. Cantor re Rule 2004 motion. | 0.20 | 700.00 | $140.00 |
| 06/11/2020 | HDH | BL | Draft motion to dismiss | 2.70 | 700.00 | $1,890.00 |
| 06/11/2020 | JIS | BL | Call with Linda Cantor re document production and confidentiality order. | 0.40 | 700.00 | $280.00 |
| 06/11/2020 | LFC | BL | Review and revise memo to Committee regarding revised forms of Final Orders | 0.40 | 700.00 | $280.00 |
| 06/11/2020 | LFC | BL | Prepare draft objections to final orders on first day pleadings in the event no agreements are reached | 2.20 | 700.00 | $1,540.00 |
| 06/11/2020 | JMF | BL | Review memo re first day motion and 6/18 hearing issues (.2); review interim utility order and additional utilities added on to motion (.2). | 0.40 | 700.00 | $280.00 |
| 06/12/2020 | HDH | BL | Remand research | 1.40 | 700.00 | $980.00 |
| 06/12/2020 | JIS | BL | Call with Linda Cantor regarding first day motions, | 0.50 | 700.00 | $350.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    8
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confidentiality agreement. | | | |
| 06/12/2020 | LFC | BL | Outline issues on first day final orders (.4) and telephone conference with Davin Boldissar regarding same (.1) | 0.50 | 700.00 | $350.00 |
| 06/12/2020 | LFC | BL | Follow-up call with Davin Boldissar regarding first day final orders | 0.50 | 700.00 | $350.00 |
| 06/12/2020 | LFC | BL | Review comments to and revise first day orders on cash management, Jones Walker retention, insurance | 1.60 | 700.00 | $1,120.00 |
| 06/12/2020 | LFC | BL | Telephone conference with James I Stang regarding first day orders and outstanding issues | 0.50 | 700.00 | $350.00 |
| 06/12/2020 | LFC | BL | Telephone conference with Davin Boldissar and Mark Mintz regarding revised forms of first day final orders | 0.40 | 700.00 | $280.00 |
| 06/12/2020 | LFC | BL | Conference call with debtor's counsel Mark Mintz, Lisa Futrell and Davin Boldissar regarding modifications to final orders on first day motions. | 1.00 | 700.00 | $700.00 |
| 06/14/2020 | HDH | BL | Research and drafting of motion to dismiss chapter 11 case | 3.30 | 700.00 | $2,310.00 |
| 06/15/2020 | HDH | BL | Research and drafting of motion to dismiss bankruptcy case | 3.30 | 700.00 | $2,310.00 |
| 06/15/2020 | HDH | BL | Telephone conference with Linda F. Cantor regarding draft motion to dismiss | 0.50 | 700.00 | $350.00 |
| 06/15/2020 | JIS | BL | Review motion to dismiss, including review of insurance coverage for Catholic Mutual from removed adversary proceeding. | 1.80 | 700.00 | $1,260.00 |
| 06/15/2020 | LFC | BL | Review and comment on Motion to Dismiss | 0.90 | 700.00 | $630.00 |
| 06/15/2020 | LFC | BL | Confer with Harry Hochman regarding motion to dismiss | 1.00 | 700.00 | $700.00 |
| 06/16/2020 | GNB | BL | Review and edit proposed Confidentiality Agreement (.4); Email with Linda F. Cantor regarding outstanding questions relating to same (.1). | 0.50 | 700.00 | $350.00 |
| 06/16/2020 | HDH | BL | Research and revise motion to dismiss chapter 11 | 2.70 | 700.00 | $1,890.00 |
| 06/16/2020 | LFC | BL | Telephone conference with Davin Boldissar regarding pending matters and motion to dismiss | 0.50 | 700.00 | $350.00 |
| 06/16/2020 | LFC | BL | Review underlying litigation matters and solvency issues for motion to dismiss | 2.50 | 700.00 | $1,750.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:      9
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2020 | HDH | BL | Telephone conference with Linda F. Cantor regarding motion to dismiss | 0.20 | 700.00 | $140.00 |
| 06/17/2020 | HDH | BL | Revise motion to dismiss | 1.20 | 700.00 | $840.00 |
| 06/17/2020 | HDH | BL | Research and drafting of revisions to motion to dismiss | 2.20 | 700.00 | $1,540.00 |
| 06/17/2020 | JIS | BL | Review draft pleading with Linda Cantor and Harry Hochman revisions. | 0.30 | 700.00 | $210.00 |
| 06/17/2020 | LFC | BL | Review revised motion to dismiss | 0.50 | 700.00 | $350.00 |
| 06/17/2020 | LFC | BL | Review and provide comments on further revised Motion to Dismiss | 2.20 | 700.00 | $1,540.00 |
| 06/17/2020 | LFC | BL | Review revisions to other forms of orders and email memos regarding same | 0.40 | 700.00 | $280.00 |
| 06/17/2020 | JMF | BL | Emails to/from L. Cantor re 6/18 hearing and motion to dismiss issues. | 0.30 | 700.00 | $210.00 |
| 06/18/2020 | HDH | BL | Research and drafting of brief supporting remand | 3.20 | 700.00 | $2,240.00 |
| 06/18/2020 | JIS | BL | Draft email to Committee and Survivors' Counsel regarding status of bankruptcy litigation motion. | 0.30 | 700.00 | $210.00 |
| 06/18/2020 | JIS | BL | Call with D. Boldassari and Linda Cantor regarding 6/18 hearing and litigation matters. | 0.40 | 700.00 | $280.00 |
| 06/18/2020 | JIS | BL | Call Linda Cantor regarding hearing update for morning hearing and budget hearing. | 0.50 | 700.00 | $350.00 |
| 06/18/2020 | JIS | BL | Review brief in support of motion to remand. | 0.30 | 700.00 | $210.00 |
| 06/18/2020 | JIS | BL | Email to Committee and Survivors Counsel regarding status of litigation motion. | 0.20 | 700.00 | $140.00 |
| 06/18/2020 | LFC | BL | Review final forms of orders and revisions to same | 0.50 | 700.00 | $350.00 |
| 06/18/2020 | LFC | BL | Telephone conference with James I Stang regarding court hearings and motion to dismiss | 0.40 | 700.00 | $280.00 |
| 06/18/2020 | LFC | BL | Telephone conference with Davin Boldissar regarding court hearings, motion to dismiss and committee matters | 0.30 | 700.00 | $210.00 |
| 06/18/2020 | LFC | BL | Telephone conference with Davin Boldissar regarding motion to dismiss | 0.20 | 700.00 | $140.00 |
| 06/18/2020 | LFC | BL | Review remand authorities and memoranda regarding same | 0.60 | 700.00 | $420.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    10
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2020 | JMF | BL | Review dismissal motion draft. | 0.80 | 700.00 | $560.00 |
| 06/19/2020 | HDH | BL | Research abstention | 0.40 | 700.00 | $280.00 |
| 06/19/2020 | HDH | BL | Telephone conference with Linda F. Cantor regarding remand motion | 0.20 | 700.00 | $140.00 |
| 06/19/2020 | HDH | BL | Revise remand authorities | 0.30 | 700.00 | $210.00 |
| 06/19/2020 | HDH | BL | Review remand motion | 0.20 | 700.00 | $140.00 |
| 06/19/2020 | JIS | BL | Call with Linda Cantor regarding remand motion draft. | 0.20 | 700.00 | $140.00 |
| 06/19/2020 | LFC | BL | Telephone conference with Harry Hochman regarding motions to remand and process | 0.30 | 700.00 | $210.00 |
| 06/19/2020 | LFC | BL | Telephone conference with James I Stang regarding motions to dismiss and remand | 0.20 | 700.00 | $140.00 |
| 06/19/2020 | LFC | BL | Telephone conference with Davin Boldissar regarding motions to dismiss and remand | 0.40 | 700.00 | $280.00 |
| 06/22/2020 | JIS | BL | Call with Linda Cantor regarding work in process including various litigation motions. | 0.40 | 700.00 | $280.00 |
| 06/22/2020 | LFC | BL | Telephone conference with Rick Kubel, Davin Boldissar and James I Stang regarding motion to dismiss and state court litigation | 0.70 | 700.00 | $490.00 |
| 06/22/2020 | LFC | BL | Telephone conference with James I Stang regarding motion to dismiss | 0.30 | 700.00 | $210.00 |
| 06/22/2020 | LFC | BL | Telephone conference with Davin Boldissar regarding motion to dismiss | 0.30 | 700.00 | $210.00 |
| 06/22/2020 | JMF | BL | Review remand procedures motion. | 0.30 | 700.00 | $210.00 |
| 06/22/2020 | JMF | BL | Review dismissal motion. | 0.70 | 700.00 | $490.00 |
| 06/23/2020 | LFC | BL | Review revised confidentiality order | 0.30 | 700.00 | $210.00 |
| 06/23/2020 | LFC | BL | Review and revise document production request | 1.40 | 700.00 | $980.00 |
| 06/23/2020 | LFC | BL | Telephone conference with Davin Boldissar regarding pending matters (.1)(.5) | 0.60 | 700.00 | $420.00 |
| 06/23/2020 | LFC | BL | Telephone conference with BRG regarding financial information requests | 0.20 | 700.00 | $140.00 |
| 06/23/2020 | LFC | BL | Review pending litigation issues as of petition date | 0.30 | 700.00 | $210.00 |
| 06/24/2020 | JIS | BL | Call with D. Boldissar regarding status of litigation motion. | 0.10 | 700.00 | $70.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    11
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2020 | JIS | BL | Draft email with precedent regarding pending proceeding rule relating to discovery request. | 0.60 | 700.00 | $420.00 |
| 06/24/2020 | JIS | BL | Review of draft of document production request. | 0.70 | 700.00 | $490.00 |
| 06/24/2020 | LFC | BL | Review financial information requests, schedules, statements and financial filings and revise document requests | 1.20 | 700.00 | $840.00 |
| 06/24/2020 | LFC | BL | Review comments (.1) and TC with Jim Stang regarding document production, insurance information / 2004 motion (.3) | 0.40 | 700.00 | $280.00 |
| 06/24/2020 | LFC | BL | Review removed lawsuits and Catholic Mutual documents | 0.80 | 700.00 | $560.00 |
| 06/24/2020 | LFC | BL | Review pending proceeding precedent / authorities | 0.70 | 700.00 | $490.00 |
| 06/25/2020 | LFC | BL | Further revise information / document production requests per insurance and other comments | 0.90 | 700.00 | $630.00 |
| 06/25/2020 | LFC | BL | Review removal pleadings in Catholic Charities action | 0.30 | 700.00 | $210.00 |
| 06/26/2020 | JIS | BL | Research issue related to impact of litigation motion in removed actions and draft email to committee re litigation motion. | 1.00 | 700.00 | $700.00 |
| 06/26/2020 | JIS | BL | Call with D. Boldissar regarding litigation motion, discovery and confidentiality agreement. | 0.30 | 700.00 | $210.00 |
| 06/26/2020 | JIS | BL | Call with Linda Cantor regarding litigation memo, redaction of schedules, discovery. | 0.30 | 700.00 | $210.00 |
| 06/26/2020 | LFC | BL | Review remand pleadings | 0.40 | 700.00 | $280.00 |
| 06/27/2020 | JIS | BL | Call with Linda Cantor regarding litigation motion and discovery. | 0.20 | 700.00 | $140.00 |
| 06/27/2020 | LFC | BL | Further revise document production request and e-mail memos regarding same | 0.60 | 700.00 | $420.00 |
| 06/28/2020 | IAWN | BL | Exchange emails with Linda F Cantor re Committee motion to dismiss | 0.10 | 700.00 | $70.00 |
| 06/28/2020 | JIS | BL | Memo to Committee regarding  impact of litigation motion. | 0.10 | 700.00 | $70.00 |
| 06/28/2020 | LFC | BL | Review and incorporate comments to document production request | 0.40 | 700.00 | $280.00 |
| 06/29/2020 | JIS | BL | Call with Linda Cantor re litigation motion. | 0.20 | 700.00 | $140.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    12
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2020 | LFC | BL | Review and consider draft motion to dismiss | 1.30 | 700.00 | $910.00 |
| 06/29/2020 | LFC | BL | Review and address comments and e-mails concerning document production requests | 0.30 | 700.00 | $210.00 |
| 06/29/2020 | LFC | BL | Telephone conference with Davin Boldissar re dismissal motion | 0.10 | 700.00 | $70.00 |
| 06/29/2020 | LFC | BL | Review judgments | 0.20 | 700.00 | $140.00 |
| 06/29/2020 | JMF | BL | Review dismissal motion (.6) and discovery requests (.3). | 0.90 | 700.00 | $630.00 |
| 06/29/2020 | BDD | BL | Research judgments/liens per L. Cantor request and emails L. Cantor re same | 0.40 | 425.00 | $170.00 |
| 06/30/2020 | JIS | BL | Review litigation motion. | 0.60 | 700.00 | $420.00 |
| 06/30/2020 | JIS | BL | Review document production request. | 0.70 | 700.00 | $490.00 |
| 06/30/2020 | LFC | BL | Further revise the document production requests | 0.60 | 700.00 | $420.00 |
| 06/30/2020 | LFC | BL | Review dismissal matters | 0.60 | 700.00 | $420.00 |
| 06/30/2020 | JMF | BL | Review SOFA re donor information. | 0.40 | 700.00 | $280.00 |
| | | | | **116.90** | | **$81,720.00** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2020 | BDD | CA | Summarize 1st day pleadings and email J. Kim re same | 4.10 | 425.00 | $1,742.50 |
| 05/24/2020 | LFC | CA | Telephone conference with James I Stang regarding case strategy, issues and pending matters | 1.20 | 700.00 | $840.00 |
| 05/24/2020 | LFC | CA | Draft memorandum regarding case overview and issues | 0.60 | 700.00 | $420.00 |
| 05/24/2020 | JMF | CA | Telephone call with L. Cantor re case background issues. | 0.20 | 700.00 | $140.00 |
| 05/25/2020 | JIS | CA | Call with L. Lord regarding agenda for 5.25 committee meeting; 341 meeting. | 1.10 | 700.00 | $770.00 |
| 05/25/2020 | LFC | CA | Review and revise WIP and issues list | 0.50 | 700.00 | $350.00 |
| 05/25/2020 | JMF | CA | Review docket and draft summary of pending case issues and entered orders. | 2.10 | 700.00 | $1,470.00 |
| 05/25/2020 | BDD | CA | Email L. Cantor re assisting on new case | 0.10 | 425.00 | $42.50 |
| 05/26/2020 | JIS | CA | Call with D. Boldissar regarding agenda for call | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  -00002

Page:    13
Invoice 125598
June 30, 2020

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with Debtor's counsel. | | | |
| 05/26/2020 | LFC | CA | Review and revise WIP list | 0.30 | 700.00 | $210.00 |
| 05/26/2020 | JMF | CA | Review and edit memorandum re pending case issues and motions. | 0.30 | 700.00 | $210.00 |
| 05/26/2020 | BDD | CA | Call with L. Cantor re misc case tasks | 0.20 | 425.00 | $85.00 |
| 05/26/2020 | BDD | CA | Email L. Cantor re WIP | 0.10 | 425.00 | $42.50 |
| 05/27/2020 | JMF | CA | Update work in progress memo re pending case issues and tasks. | 0.40 | 700.00 | $280.00 |
| 05/27/2020 | BDD | CA | Review docket and prepare critical dates memo (1.60); email L. Cantor re same (.10) | 1.70 | 425.00 | $722.50 |
| 05/27/2020 | BDD | CA | Email R. Mori re critical dates | 0.10 | 425.00 | $42.50 |
| 05/28/2020 | LFC | CA | Telephone conference with Joshua M Fried regarding WIP and pending matters | 0.60 | 700.00 | $420.00 |
| 05/28/2020 | BDD | CA | Email J. Washington re updated contact list | 0.10 | 425.00 | $42.50 |
| 05/28/2020 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.40 | 425.00 | $170.00 |
| 05/28/2020 | BDD | CA | Review additional conflicts check filed by Jones Walker and email A. Bonn re same | 0.20 | 425.00 | $85.00 |
| 05/30/2020 | BDD | CA | Email J. Fried re contact list | 0.10 | 425.00 | $42.50 |
| 05/31/2020 | LFC | CA | Review pending matters and summary of issues | 0.50 | 700.00 | $350.00 |
| 06/01/2020 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.20 | 425.00 | $85.00 |
| 06/01/2020 | BDD | CA | Further updates to critical dates memo and emails M. DesJardien re same (.20); email PSZJ team re same (.10) | 0.30 | 425.00 | $127.50 |
| 06/02/2020 | LFC | CA | Telephone conference with D. Boldissar regarding pending matters / task allocation | 0.50 | 700.00 | $350.00 |
| 06/02/2020 | BDD | CA | Revisions to contact list and email L. Cantor re same | 0.20 | 425.00 | $85.00 |
| 06/02/2020 | BDD | CA | Email J. Fried re ECF notifications | 0.10 | 425.00 | $42.50 |
| 06/03/2020 | BDD | CA | Email A. Lohr re contact list | 0.10 | 425.00 | $42.50 |
| 06/03/2020 | BDD | CA | Email L. Cantor re contact list | 0.10 | 425.00 | $42.50 |
| 06/03/2020 | BDD | CA | Revisions to contact list | 0.10 | 425.00 | $42.50 |
| 06/04/2020 | BDD | CA | Email L. Cantor re calendaring matters | 0.10 | 425.00 | $42.50 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    14
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2020 | BDD | CA | Review docket and update critical dates memo re same (.50); attend to calendaring matters with M. DesJardien (.10) | 0.60 | 425.00 | $255.00 |
| 06/05/2020 | BDD | CA | Email PSZJ team re updated crticial dates memo | 0.10 | 425.00 | $42.50 |
| 06/11/2020 | BDD | CA | Email Donlin Recano re proof of service re amended notice of hearing | 0.10 | 425.00 | $42.50 |
| 06/21/2020 | JIS | CA | Call with Linda Cantor regarding work in progress. | 0.20 | 700.00 | $140.00 |
| 06/23/2020 | JIS | CA | Call with M. Pfau regarding case status, including bankruptcy litigation issues. | 0.20 | 700.00 | $140.00 |
| 06/23/2020 | JIS | CA | Call with C. Paez regarding mediation issues, counteroffer and property status. | 0.40 | 700.00 | $280.00 |
| 06/23/2020 | BDD | CA | Review docket and update critical dates memo re same (.70); emails PSZJ team re same (.20) | 0.90 | 425.00 | $382.50 |
| 06/24/2020 | BDD | CA | Email A. Lohr re critical dates | 0.10 | 425.00 | $42.50 |
| 06/26/2020 | LFC | CA | Telephone conference with James I Stang regarding pending matters | 0.30 | 700.00 | $210.00 |
| 06/26/2020 | BDD | CA | Review docket and update critical dates memo re same (.40); email M. DesJardien re calendaring matters (.10) | 0.50 | 425.00 | $212.50 |
| | | | | 20.20 | | $11,225.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2020 | LFC | CO | Review cases regarding prescription / limitations period under LA law | 0.80 | 700.00 | $560.00 |
| 06/24/2020 | JIS | CO | Call with Linda Cantor regarding bondholder communication issues. duration of bar date and request for production of documents. | 0.30 | 700.00 | $210.00 |
| 06/24/2020 | LFC | CO | Review and summarize problematic bar date issues in debtor's proposed motion and related documents | 0.80 | 700.00 | $560.00 |
| 06/24/2020 | LFC | CO | Review and analysis regarding bar dates and proofs of claim established in various church and abuse cases | 0.80 | 700.00 | $560.00 |
| 06/24/2020 | LFC | CO | Telephone conferences with Davin Boldissar and Amanda George regarding Bar Date matters (.5) (.2) | 0.70 | 700.00 | $490.00 |
| 06/24/2020 | JMF | CO | Analyze issues re proposed bar date notice. | 0.50 | 700.00 | $350.00 |
| 06/25/2020 | LFC | CO | Telephone conference with Jame I Stang regarding | 0.30 | 700.00 | $210.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    15
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims, bar date, etc. | | | |
| 06/26/2020 | LFC | CO | Review and address bar date motion comments and issues | 0.40 | 700.00 | $280.00 |
| 06/26/2020 | LFC | CO | Telephone conference with Mark Mintz regarding bar date and redaction matters | 0.30 | 700.00 | $210.00 |
| 06/26/2020 | LFC | CO | Telephone conference with Davin Boldissar regarding redaction issues | 0.10 | 700.00 | $70.00 |
| 06/26/2020 | LFC | CO | Telephone conference with Mark Mintz and Douglas Draper regarding redaction issues | 0.20 | 700.00 | $140.00 |
| 06/27/2020 | LFC | CO | Review and address e-mail memos regarding bar date issues | 0.30 | 700.00 | $210.00 |
| 06/28/2020 | LFC | CO | Review and comment on bar date motion, exhibits, notices and order | 2.10 | 700.00 | $1,470.00 |
| | | | | **7.60** | | **$5,320.00** |

### Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2020 | JIS | EB | Research regarding 1114 and definition of "retired employee." | 0.20 | 700.00 | $140.00 |
| 06/05/2020 | LFC | EB | Review additional conflict / disqualification issues | 0.70 | 700.00 | $490.00 |
| 06/28/2020 | JMF | EB | Review motion to compensate insiders. | 0.70 | 700.00 | $490.00 |
| 06/29/2020 | JMF | EB | Draft summaries of Ordinary Course Professionals and Insider motions. | 0.80 | 700.00 | $560.00 |
| | | | | **2.40** | | **$1,680.00** |

### Fee/Employment Application

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2020 | JIS | FE | Call with Linda Cantor re objections to employment applications. | 0.10 | 700.00 | $70.00 |
| 05/28/2020 | BDD | FE | Review fee procedures order and email L. Cantor re Conte fee application | 0.20 | 425.00 | $85.00 |
| 05/28/2020 | BDD | FE | Email A. Lohr re retention applications | 0.10 | 425.00 | $42.50 |
| 05/29/2020 | LFC | FE | Review and revise Pro Hac Vice documents | 0.50 | 700.00 | $350.00 |
| 05/29/2020 | BDD | FE | Email N. Brown re pro hac vice applications | 0.10 | 425.00 | $42.50 |
| 05/29/2020 | BDD | FE | Research pro hac vice information and emails L. Cantor re same | 0.30 | 425.00 | $127.50 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:   16
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2020 | BDD | FE | Email G. Downing re J. Stang pro hac vice application and admission in other districts | 0.10 | 425.00 | $42.50 |
| 05/30/2020 | GNB | FE | Review e-mails from L. Cantor and state court counsel regarding Jones Walker retention and potential disinterestedness. | 0.30 | 700.00 | $210.00 |
| 05/31/2020 | GNB | FE | Telephone conference with L. Cantor re Jones Walker disinterestedness (.5); Prepare for same (.2); Research law regarding disinterestedness and conflicts of interest (.3). | 1.00 | 700.00 | $700.00 |
| 05/31/2020 | LFC | FE | Review notes and litigation cases regarding conflict issues (.3) and telephone conference with Gillian Brown regarding conflicts issues (.3) | 0.60 | 700.00 | $420.00 |
| 05/31/2020 | BDD | FE | Email L. Cantor re J. Stang pro hac vice application | 0.10 | 425.00 | $42.50 |
| 06/01/2020 | GNB | FE | Research law relating to Jones Walker LLP's retention application. | 0.20 | 700.00 | $140.00 |
| 06/01/2020 | LFC | FE | Review disclosure issues | 0.30 | 700.00 | $210.00 |
| 06/01/2020 | BDD | FE | Email S. Lee re J. Stang pro hac vice | 0.10 | 425.00 | $42.50 |
| 06/01/2020 | BDD | FE | Revisions to J. Stang declaration and pro hac vice application and emails N. Brown re same | 0.20 | 425.00 | $85.00 |
| 06/02/2020 | GNB | FE | Review e-mail from L. Cantor re potential issues with Jones Walker LLP's retention application. | 0.10 | 700.00 | $70.00 |
| 06/02/2020 | JIS | FE | Call with Ilan Scharf regarding financial advisor. | 0.20 | 700.00 | $140.00 |
| 06/02/2020 | JIS | FE | Call with Matt Babcock regarding financial advisor role and scope of project. | 0.30 | 700.00 | $210.00 |
| 06/02/2020 | LFC | FE | Confer with State Supreme Courts offices and state bar counsel regarding certificates | 0.60 | 700.00 | $420.00 |
| 06/02/2020 | BDD | FE | Email L. Cantor re IL and CA pro hac vice requirements | 0.10 | 425.00 | $42.50 |
| 06/02/2020 | BDD | FE | Email J. Stang re pro hac vice application | 0.10 | 425.00 | $42.50 |
| 06/02/2020 | BDD | FE | Conference with/emails to L., Cantor re certificates of good standing and emails J. Washington and N. Brown re same | 0.50 | 425.00 | $212.50 |
| 06/02/2020 | BDD | FE | Email N. Brown re J. Stang pro hac vice application | 0.10 | 425.00 | $42.50 |
| 06/02/2020 | BDD | FE | Email D. Boldissar and A. Lohr re J. Stang pro hac vice application | 0.10 | 425.00 | $42.50 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    17
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2020 | BDD | FE | Email J. Fried re certificates of good standing for pro hac vice | 0.10 | 425.00 | $42.50 |
| 06/02/2020 | BDD | FE | Email L. Cantor re pro hac vice documents | 0.10 | 425.00 | $42.50 |
| 06/02/2020 | BDD | FE | Email M. Kulick re letter to CA Supreme Court re certificates of good standing for J. Stang, L. Cantor, and J. Fried | 0.10 | 425.00 | $42.50 |
| 06/03/2020 | GNB | FE | Research law re potential objections to Jones Walker's retention application. | 1.50 | 700.00 | $1,050.00 |
| 06/03/2020 | LFC | FE | Review cases on conflict / disinterestedness under section 327. | 0.80 | 700.00 | $560.00 |
| 06/03/2020 | BDD | FE | Email L. Cantor re Locke Lord retention application | 0.10 | 425.00 | $42.50 |
| 06/04/2020 | GNB | FE | Research law and draft memorandum to Committee members re Jones Walker retention application. | 0.10 | 700.00 | $70.00 |
| 06/05/2020 | GNB | FE | Research law and draft memorandum to Committee members re Jones Walker's retention application. | 5.90 | 700.00 | $4,130.00 |
| 06/05/2020 | GNB | FE | Telephone conference with C. David Boldissar regarding Jones Walker's retention application. | 0.30 | 700.00 | $210.00 |
| 06/06/2020 | GNB | FE | Research law and draft memorandum to J. Stang and L. Cantor re potential preferential transfers to Jones Walker (4.3); E-mail with L. Cantor re same (.1). | 4.40 | 700.00 | $3,080.00 |
| 06/06/2020 | LFC | FE | Review conflicts memorandum, preference memo, chart outlining issues and case citations | 1.10 | 700.00 | $770.00 |
| 06/06/2020 | LFC | FE | Revise drafts of memorandum and conflicts chart | 1.20 | 700.00 | $840.00 |
| 06/07/2020 | LFC | FE | Further review and revise memorandum and conflicts chart | 0.70 | 700.00 | $490.00 |
| 06/08/2020 | GNB | FE | Research law re Jones Walker's retention application. | 0.90 | 700.00 | $630.00 |
| 06/08/2020 | JIS | FE | Call with FA candidate re case background. | 0.50 | 700.00 | $350.00 |
| 06/08/2020 | JMF | FE | Review memo re Jones Walker employment (.4) and amended application to employ (.3). | 0.70 | 700.00 | $490.00 |
| 06/09/2020 | GNB | FE | Review state court counsel e-mails re Jones Walker retention and consider same. | 0.20 | 700.00 | $140.00 |
| 06/09/2020 | GNB | FE | Telephone conference with L. Cantor re state court counsel position on Jones Walker retention. | 1.20 | 700.00 | $840.00 |
| 06/09/2020 | GNB | FE | E-mail with L. Cantor re issues for M. Mintz re | 0.10 | 700.00 | $70.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:   18
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jones Walker retention. | | | |
| 06/09/2020 | JIS | FE | Call with FA candidate re case background. | 0.70 | 700.00 | $490.00 |
| 06/09/2020 | JIS | FE | Call with Linda Cantor and D. Boldissar regarding professional retention. | 0.30 | 700.00 | $210.00 |
| 06/09/2020 | LFC | FE | Confer with Gillian Brown regarding conflicts analysis and committee presentation | 1.10 | 700.00 | $770.00 |
| 06/09/2020 | LFC | FE | Review and consider email memos re additional bases for Jones Walker retention challenge | 0.40 | 700.00 | $280.00 |
| 06/09/2020 | BDD | FE | Address issues regarding certificates of good standing and emails L. Cantor, M. Kulick, S. Lee and H. Phan re same | 1.10 | 425.00 | $467.50 |
| 06/10/2020 | JIS | FE | Draft emails for invites to interview for FA. | 0.20 | 700.00 | $140.00 |
| 06/10/2020 | BDD | FE | Review certificates of good standing and email A. Lohr re same | 0.10 | 425.00 | $42.50 |
| 06/10/2020 | BDD | FE | Email L. Cantor re filed pro hac vice applications for J. Stang, L. Cantor and J. Fried | 0.10 | 425.00 | $42.50 |
| 06/11/2020 | JIS | FE | Send emails to FA nominees for interviews with Committee. | 0.30 | 700.00 | $210.00 |
| 06/11/2020 | JIS | FE | Call with financial advisor candidate regarding case background for Committee interview. | 1.30 | 700.00 | $910.00 |
| 06/11/2020 | JMF | FE | Review Jones Walker order and proposed edits. | 0.20 | 700.00 | $140.00 |
| 06/11/2020 | BDD | FE | Email L. Cantor re professional budgetary requirements | 0.10 | 425.00 | $42.50 |
| 06/11/2020 | BDD | FE | Email L. Cantor re PSZJ retention application | 0.10 | 425.00 | $42.50 |
| 06/11/2020 | BDD | FE | Email A. Lohr re Committee counsel's retention applications | 0.10 | 425.00 | $42.50 |
| 06/12/2020 | JIS | FE | Call with BRG regarding background information for FA interview. | 0.20 | 700.00 | $140.00 |
| 06/12/2020 | JIS | FE | Call with Stout regarding case background for FA interview. | 0.50 | 700.00 | $350.00 |
| 06/12/2020 | BDD | FE | Email A. Lohr re budget requirement per Exhibit C-1 to large case UST fee guidelines | 0.10 | 425.00 | $42.50 |
| 06/13/2020 | LFC | FE | Work on retention application conflict check | 0.30 | 700.00 | $210.00 |
| 06/15/2020 | JMF | FE | Review FA materials re interview. | 0.40 | 700.00 | $280.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    19
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2020 | BDD | FE | Email Y. Harrison re LockeLord retention application | 0.10 | 425.00 | $42.50 |
| 06/15/2020 | BDD | FE | Email D. Boldissar re retention application | 0.10 | 425.00 | $42.50 |
| 06/17/2020 | BDD | FE | Email L. Cantor re PSZJ retention application | 0.10 | 425.00 | $42.50 |
| 06/18/2020 | JMF | FE | Draft PSZJ retention application. | 1.20 | 700.00 | $840.00 |
| 06/18/2020 | LAF | FE | Legal research re: Committee & financial advisor employment applications. | 0.50 | 450.00 | $225.00 |
| 06/18/2020 | BDD | FE | Email D. Boldissar re Committee retention applications | 0.10 | 425.00 | $42.50 |
| 06/18/2020 | BDD | FE | Email A. Lohr re Locke Lord retention application | 0.10 | 425.00 | $42.50 |
| 06/18/2020 | BDD | FE | Email A. Lohr re pro hac vice orders re J. Stang, L. Cantor and J. Fried admissions | 0.10 | 425.00 | $42.50 |
| 06/18/2020 | BDD | FE | Review Rigg retention application and email M. Babcock re same | 0.20 | 425.00 | $85.00 |
| 06/18/2020 | BDD | FE | Work on PSZJ retention application and related pleadings | 2.90 | 425.00 | $1,232.50 |
| 06/19/2020 | LFC | FE | Review retention application materials | 0.30 | 700.00 | $210.00 |
| 06/19/2020 | JMF | FE | Review PSZJ retention pleadings (.7); telephone call with D. Boldissar re same (.2). | 0.90 | 700.00 | $630.00 |
| 06/19/2020 | BDD | FE | Continue working on PSZJ retention application and related pleadings and confer with J. O'Neill re same | 4.70 | 425.00 | $1,997.50 |
| 06/19/2020 | BDD | FE | Email H. Phan re PSZJ retention application | 0.10 | 425.00 | $42.50 |
| 06/21/2020 | BDD | FE | Revisions to PSZJ retention application and email J. Fried re same | 0.30 | 425.00 | $127.50 |
| 06/22/2020 | LFC | FE | Review and finalize retention application and confer with Beth Dassa regarding same | 0.50 | 700.00 | $350.00 |
| 06/22/2020 | JMF | FE | Draft PSZJ retention. | 1.80 | 700.00 | $1,260.00 |
| 06/22/2020 | BDD | FE | Email S. Lee re PSZJ retention application | 0.10 | 425.00 | $42.50 |
| 06/22/2020 | BDD | FE | Further revisions to PSZJ retention application and related pleadings and emails L. Cantor and C. Robinson (.60); call with L. Cantor re same (.10) | 0.80 | 425.00 | $340.00 |
| 06/23/2020 | BDD | FE | Email A. Lohr re orders on J. Stang, L. Cantor and J. Fried pro hac vice applications | 0.10 | 425.00 | $42.50 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    20
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2020 | JMF | FE | Review ordinary course professionals motion. | 0.80 | 700.00 | $560.00 |
| 06/28/2020 | BDD | FE | Email L. Cantor re BRG retention application | 0.10 | 425.00 | $42.50 |
| 06/29/2020 | LFC | FE | Review draft motion to retain BRG as financial advisors  . | 0.30 | 700.00 | $210.00 |
| 06/29/2020 | LFC | FE | Further review and revise BRG application | 0.20 | 700.00 | $140.00 |
| 06/29/2020 | BDD | FE | Email A. Lohr re orders on pro hac vice applications | 0.10 | 425.00 | $42.50 |
| 06/29/2020 | BDD | FE | Preparation of BRG retention application, declarations, and orders and emails L. Cantor and N. Brown re same | 4.70 | 425.00 | $1,997.50 |
| 06/30/2020 | LFC | FE | Review revisions to BRG application | 0.10 | 700.00 | $70.00 |
| 06/30/2020 | BDD | FE | Revisions to BRG retention application and emails L. Cantor re same | 0.60 | 425.00 | $255.00 |
| 06/30/2020 | BDD | FE | Email L. Cantor re further revisions to BRG retention application per M. Babcock | 0.10 | 425.00 | $42.50 |
| | | | | 55.90 | | $33,615.00 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2020 | JMF | FN | Telephone call with L. Cantor re retention issues, second day hearing and cash collateral issues. | 0.70 | 700.00 | $490.00 |
| 06/02/2020 | JIS | FN | Call with Matt Babcock regarding request for accounting system and list of other dioceses where it has been delivered. | 0.10 | 700.00 | $70.00 |
| 06/05/2020 | JMF | FN | Review cash collateral order and cash management procedures. | 0.80 | 700.00 | $560.00 |
| 06/06/2020 | JMF | FN | Review cash collateral order and draft issues and objection points re same. | 2.20 | 700.00 | $1,540.00 |
| 06/06/2020 | JMF | FN | Review cash management motion and draft opposition. | 2.40 | 700.00 | $1,680.00 |
| 06/07/2020 | GNB | FN | Conduct preliminary research re lender's argument concerning guaranty and ipso facto clause. | 0.30 | 700.00 | $210.00 |
| 06/07/2020 | LFC | FN | Review and research loan guaranty, springing lien and attachment matters re: Hancock Whiting Bank alleged security interests | 2.30 | 700.00 | $1,610.00 |
| 06/07/2020 | JMF | FN | Draft opposition to cash management motion. | 0.50 | 700.00 | $350.00 |
| 06/08/2020 | GNB | FN | Draft lengthy e-mail to L. Cantor re analysis of facts | 1.00 | 700.00 | $700.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    21
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and law concerning guaranty and ipso facto clause (.8); E-mail with L. Cantor re same (.2). | | | |
| 06/08/2020 | LFC | FN | Telephone conference with David Waguespack regarding bank documents and lien issues | 0.10 | 700.00 | $70.00 |
| 06/09/2020 | HCK | FN | Memos to / from L. Cantor re springing lien research and review files / Res Cap decision. | 0.60 | 700.00 | $420.00 |
| 06/09/2020 | LFC | FN | Review research and cases regarding Springing lien in bankruptcy context | 1.30 | 700.00 | $910.00 |
| 06/10/2020 | LFC | FN | Review, research and analysis of statutory lien issues | 0.80 | 700.00 | $560.00 |
| 06/11/2020 | LFC | FN | Draft revised forms of final orders on first day motions -cash management, insurance motion, Jones Walker retention, cash collateral | 1.80 | 700.00 | $1,260.00 |
| 06/11/2020 | LFC | FN | Review loan documents concerning Whitney Hancock Bank and research guaranty issues | 1.70 | 700.00 | $1,190.00 |
| 06/11/2020 | LFC | FN | Review and revise objection to cash management order and revise draft cash management order | 1.10 | 700.00 | $770.00 |
| 06/11/2020 | JMF | FN | Draft revisions to Cash Management Order. | 1.80 | 700.00 | $1,260.00 |
| 06/12/2020 | LFC | FN | Review and prepare revised final order on cash collateral | 1.20 | 700.00 | $840.00 |
| 06/12/2020 | LFC | FN | Research 363(m) and 507(b) issues in cash collateral order | 0.70 | 700.00 | $490.00 |
| 06/13/2020 | LFC | FN | Review e-mails and status of second day final orders and review draft pleading (.1); draft objection to cash collateral motion and revise mark-up of final cash collateral order | 2.10 | 700.00 | $1,470.00 |
| 06/15/2020 | HCK | FN | Memos to / from L. Cantor re Whitney final cash collateral stipulation and review markup. | 0.40 | 700.00 | $280.00 |
| 06/15/2020 | HCK | FN | Telephone call with L. Cantor re Whitney cash collateral order open issues. | 0.50 | 700.00 | $350.00 |
| 06/15/2020 | HCK | FN | Brief research re adequate protection lien and review UCC / Louisiana statute. | 0.30 | 700.00 | $210.00 |
| 06/15/2020 | LFC | FN | Telephone conference with Davin Boldissar regarding cash collateral objection issues | 0.30 | 700.00 | $210.00 |
| 06/15/2020 | LFC | FN | Telephone conference with Henry Kevane regarding perfection of lien under Louisiana Statute | 0.50 | 700.00 | $350.00 |
| 06/15/2020 | LFC | FN | Review and consider cash collateral issues and | 0.80 | 700.00 | $560.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    22
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response | | | |
| 06/15/2020 | LFC | FN | Review Louisiana Statutory provisions, cases and 552(a) and statutory liens / conflicting cases | 1.40 | 700.00 | $980.00 |
| 06/15/2020 | LFC | FN | Confer With David Waguesbach re: cash collateral objection | 0.20 | 700.00 | $140.00 |
| 06/15/2020 | JMF | FN | Review cash collateral order and objection. | 0.50 | 700.00 | $350.00 |
| 06/16/2020 | HCK | FN | Further review / analyze final cash collateral order and memo to L. Cantor re suggested revisions. | 0.90 | 700.00 | $630.00 |
| 06/16/2020 | HCK | FN | Follow up with L. Cantor re Whitney cash collateral order. | 0.20 | 700.00 | $140.00 |
| 06/16/2020 | LFC | FN | Review cash collateral order issues raised by Henry Kevane | 0.60 | 700.00 | $420.00 |
| 06/17/2020 | HCK | FN | Memos to / from L. Cantor re Whitney Bank reply re alternate language in cash collateral order and review edits. | 0.50 | 700.00 | $350.00 |
| 06/17/2020 | LFC | FN | Review and consider language for cash collateral order, conferences with Henry Kevane, review of proposals, analysis of issues and discussions with counsel on form of final order | 2.80 | 700.00 | $1,960.00 |
| 06/17/2020 | LFC | FN | Telephone conference with Josh Fried regarding cash collateral order and other pending matters, strategy and next steps | 1.00 | 700.00 | $700.00 |
| 06/17/2020 | LFC | FN | Further address cash collateral order matters | 1.40 | 700.00 | $980.00 |
| 06/17/2020 | JMF | FN | Review cash collateral objection and reply (.5)  and issues and language re final order (.8). | 1.30 | 700.00 | $910.00 |
| 06/17/2020 | JMF | FN | Telephone call with L. Cantor re cash collateral issues. | 1.00 | 700.00 | $700.00 |
| 06/17/2020 | JMF | FN | Review seal order and cash management order re 6/18 hearing. | 0.30 | 700.00 | $210.00 |
| 06/18/2020 | LFC | FN | Review and finalize final form of cash collateral order | 0.30 | 700.00 | $210.00 |
| 06/18/2020 | LFC | FN | Review updated budget for cash collateral and revised versions of final orders on first day motions | 0.40 | 700.00 | $280.00 |
| 06/18/2020 | LFC | FN | Court status conference re: cash collateral order | 0.10 | 700.00 | $70.00 |
| 06/19/2020 | LFC | FN | Review orders (.1) and telephone conference with Mark Mintz regarding form of cash management order  (.1) | 0.20 | 700.00 | $140.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    23
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2020 | LFC | FN | Review financial information | 0.80 | 700.00 | $560.00 |
| 06/19/2020 | JMF | FN | Review cash management order. | 0.30 | 700.00 | $210.00 |
| 06/22/2020 | LFC | FN | Telephone conference with Matt Babcock and Paul Shields and James I Stang regarding financial matters | 1.00 | 700.00 | $700.00 |
| 06/25/2020 | JIS | FN | Call with Iain Nasatir regarding insurance and reinsurance programs and discovery. | 0.40 | 700.00 | $280.00 |
| 06/25/2020 | LFC | FN | Confer with Iain Nasatir regarding Catholic Mutual insurance coverage issues and review documents | 0.70 | 700.00 | $490.00 |
| | | | | 42.60 | | $29,820.00 |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2020 | JIS | GC | First meeting with Archdiocese creditors committee: procedures, continued first day hearing. | 1.00 | 700.00 | $700.00 |
| 05/22/2020 | JIS | GC | Call with state court counsel re case status. | 1.10 | 700.00 | $770.00 |
| 05/22/2020 | JIS | GC | Call with Locke Lorde regarding agenda for first committee meeting and status of motions set for continued hearing. | 0.80 | 700.00 | $560.00 |
| 05/22/2020 | LFC | GC | Conference call with Rick Kuebel and Davin Boldissar regarding case strategy | 1.00 | 700.00 | $700.00 |
| 05/23/2020 | JIS | GC | Call with A. Andrews re case background. | 0.60 | 700.00 | $420.00 |
| 05/24/2020 | JIS | GC | Call with Jerry Muniere re case background. | 0.40 | 700.00 | $280.00 |
| 05/24/2020 | JIS | GC | Call with Jerry Muniere re case background. | 0.70 | 700.00 | $490.00 |
| 05/24/2020 | LFC | GC | Telephone conference with Davin Boldissar regarding creditor committee meetings and 341(a) | 0.60 | 700.00 | $420.00 |
| 05/25/2020 | JIS | GC | Call with Linda Cantor regarding motion memos and meeting agenda. | 0.40 | 700.00 | $280.00 |
| 05/25/2020 | JIS | GC | Call with R. Kuebel regarding SOL, 341 meeting. | 0.50 | 700.00 | $350.00 |
| 05/25/2020 | JIS | GC | Committee call regarding chapter 11 overview, financial information and schedules, 341 meeting, bar date, pending motions. | 2.00 | 700.00 | $1,400.00 |
| 05/25/2020 | LFC | GC | Conference call with R.Kuebel, D. Boldissar, James I. Stang, Joshua M. Fried regarding committee meetings and 341(a) meeting | 1.10 | 700.00 | $770.00 |
| 05/25/2020 | LFC | GC | Telephone conference with James I. Stang regarding | 0.30 | 700.00 | $210.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    24
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | committee call and case issues | | | |
| 05/25/2020 | LFC | GC | Review materials and prepare for committee call | 0.80 | 700.00 | $560.00 |
| 05/25/2020 | LFC | GC | Creditors Committee call regarding bankruptcy overview and case status | 2.00 | 700.00 | $1,400.00 |
| 05/25/2020 | JMF | GC | Review bylaws. | 0.30 | 700.00 | $210.00 |
| 05/25/2020 | JMF | GC | Telephone call with L. Cantor re committee call issues. | 0.20 | 700.00 | $140.00 |
| 05/26/2020 | JIS | GC | Call with Debtor's counsel regarding 341 meeting and background questions regarding Debtor's structure; priest support issues. | 0.80 | 700.00 | $560.00 |
| 05/26/2020 | JIS | GC | State Court Counsel call regarding 341 meeting, remand, professional employment, continued first day motion. | 1.90 | 700.00 | $1,330.00 |
| 05/26/2020 | LFC | GC | Prepare for committee counsel call (.1) and telephone conference with James I Stang regarding same (.2) | 0.30 | 700.00 | $210.00 |
| 05/26/2020 | LFC | GC | Conference call with D. Bolidssar, James I. Stang, Mark Mintz and P Vance re: case issues and 341(a) meeting | 1.00 | 700.00 | $700.00 |
| 05/26/2020 | LFC | GC | Telephone conference with D. Boldissar regarding pending hearings and case matters | 0.40 | 700.00 | $280.00 |
| 05/26/2020 | LFC | GC | Review and revise notices of appearance | 0.20 | 700.00 | $140.00 |
| 05/26/2020 | LFC | GC | Telephone conference with UCC and state court counsel re 5/29 341(a) meeting and case issues | 1.90 | 700.00 | $1,330.00 |
| 05/27/2020 | JIS | GC | Review of Schedules for 341 meeting. | 3.00 | 700.00 | $2,100.00 |
| 05/27/2020 | LFC | GC | Review information for 341(a) meeting of creditors including Archdiocese representations re: compensation of victims | 1.30 | 700.00 | $910.00 |
| 05/28/2020 | JIS | GC | Call with D. Boldissar regarding 341 meeting issues/questions. | 0.30 | 700.00 | $210.00 |
| 05/28/2020 | JIS | GC | Meeting with state court counsel in preparation for 341 meeting. | 1.70 | 700.00 | $1,190.00 |
| 05/28/2020 | LFC | GC | Committee call regarding 341(a) meeting of creditors | 1.70 | 700.00 | $1,190.00 |
| 05/29/2020 | JIS | GC | Review SOFA for 341 meeting. | 1.40 | 700.00 | $980.00 |
| 05/29/2020 | JIS | GC | Attend 341 meeting. | 4.20 | 700.00 | $2,940.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    25
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2020 | JIS | GC | Preparation for 341 meeting by review notes on Schedules and SOFA. | 0.30 | 700.00 | $210.00 |
| 05/29/2020 | JIS | GC | Call with state court counsel following 341 hearing to discuss issues raised by examination. | 1.30 | 700.00 | $910.00 |
| 05/29/2020 | JIS | GC | Call with J. Adams regarding 341 meeting. | 0.40 | 700.00 | $280.00 |
| 05/29/2020 | LFC | GC | Review schedules and statements in preparation for 341(a) meeting | 0.90 | 700.00 | $630.00 |
| 05/29/2020 | LFC | GC | Attend 341(a) meeting of creditors | 4.00 | 700.00 | $2,800.00 |
| 05/29/2020 | LFC | GC | Follow-up call regarding 341(a) meeting and next steps | 0.80 | 700.00 | $560.00 |
| 06/01/2020 | JIS | GC | Call with Davin B. regarding agenda for 6/01 committee meeting. | 0.60 | 700.00 | $420.00 |
| 06/01/2020 | JIS | GC | Attend Committee meeting regarding 341 meeting, Court calendar-motions; case milestones. | 1.10 | 700.00 | $770.00 |
| 06/01/2020 | LFC | GC | Prepare for and participate on committee call | 1.10 | 700.00 | $770.00 |
| 06/01/2020 | JMF | GC | Review proposed protocols re section 1103 information. | 0.30 | 700.00 | $210.00 |
| 06/02/2020 | JIS | GC | Call with state court counsel regarding issues raised at 341 meeting, removal/remand; bar date, discovery, information protocol. | 1.40 | 700.00 | $980.00 |
| 06/02/2020 | LFC | GC | Call with creditors committee members' counsel | 1.40 | 700.00 | $980.00 |
| 06/05/2020 | JIS | GC | Call with Linda Cantor regarding diocese and religious order structures and governance. | 1.00 | 700.00 | $700.00 |
| 06/05/2020 | JIS | GC | Call with R. Kuebel regarding property sales, FA retention, employment of confirmed perpetrators. | 0.60 | 700.00 | $420.00 |
| 06/07/2020 | LFC | GC | Telephone conference with Jame I Stang and co-counsel regarding conflicts issues and work in process | 1.60 | 700.00 | $1,120.00 |
| 06/07/2020 | LFC | GC | Telephone conference with James I Stang regarding conflicts, case dismissal, and litigation matters | 0.30 | 700.00 | $210.00 |
| 06/08/2020 | JIS | GC | Committee meeting regarding property sales, 341 meeting, case strategy, stay relief actions, retention of financial advisor. | 0.90 | 700.00 | $630.00 |
| 06/08/2020 | LFC | GC | Prepare for (.3) and participate on Committee Call (.9) | 1.20 | 700.00 | $840.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    26
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2020 | JMF | GC | Review NDA and Cinel case. | 0.60 | 700.00 | $420.00 |
| 06/09/2020 | GNB | GC | Telephone conference with State Court Counsel, J. Stang, L. Cantor, J. Fried, O. Kuebel and C. Boldissar re pending motions and case strategy. | 1.10 | 700.00 | $770.00 |
| 06/09/2020 | JIS | GC | Call with Linda Cantor regarding JW employment, discovery and confidentiality agreement, prescription procedure. | 0.60 | 700.00 | $420.00 |
| 06/09/2020 | JIS | GC | Call with State Court Counsel re case strategy, professional employment issues for JW, remand. | 1.10 | 700.00 | $770.00 |
| 06/09/2020 | LFC | GC | Prepare for Committee counsel call | 0.40 | 700.00 | $280.00 |
| 06/09/2020 | LFC | GC | Prepare for and participate on Committee counsel call | 1.10 | 700.00 | $770.00 |
| 06/11/2020 | JIS | GC | Call with Committee chair re FA candidates, bar date, document production. | 1.10 | 700.00 | $770.00 |
| 06/15/2020 | JIS | GC | Call with Linda Cantor regarding motion for sale of property and cash collateral, selection of FAs. | 0.10 | 700.00 | $70.00 |
| 06/15/2020 | JIS | GC | Call with D. Boldissar regarding sale of real property and Debtor withdrawal of motion, agenda for committee call. | 0.10 | 700.00 | $70.00 |
| 06/15/2020 | JIS | GC | Attend Committee meeting including review of upcoming litigation agenda and FA interviews. | 2.00 | 700.00 | $1,400.00 |
| 06/15/2020 | JIS | GC | Call with Linda Cantor regarding FA interviews and first day orders. | 0.20 | 700.00 | $140.00 |
| 06/15/2020 | LFC | GC | Committee conference call | 2.00 | 700.00 | $1,400.00 |
| 06/15/2020 | LFC | GC | Review and revise Committee by-laws | 0.60 | 700.00 | $420.00 |
| 06/15/2020 | LFC | GC | Review information transmission provisions for members and committee | 0.40 | 700.00 | $280.00 |
| 06/16/2020 | GNB | GC | Telephone conference with State Court Counsel, James I. Stang, Linda F. Cantor, Omer F. Kuebel, and C. Davin Boldissar regarding pending motions and case strategy. | 2.00 | 700.00 | $1,400.00 |
| 06/16/2020 | JIS | GC | Call with State Court Counsel regarding bankruptcy litigation strategy and selection of FAs. | 2.00 | 700.00 | $1,400.00 |
| 06/16/2020 | LFC | GC | Creditors Committee counsel meeting with co-counsel regarding motion to dismiss | 2.00 | 700.00 | $1,400.00 |
| 06/18/2020 | LFC | GC | Review and confer with counsel regarding | 0.40 | 700.00 | $280.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    27
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | committee confidentiality provisions | | | |
| 06/18/2020 | LFC | GC | Review and consider by-law provisions on confidential information dissemination | 0.30 | 700.00 | $210.00 |
| 06/18/2020 | LFC | GC | Telephone conference with Davin Boldissar regarding Committee pending matters | 0.50 | 700.00 | $350.00 |
| 06/18/2020 | LFC | GC | Telephone conference with Davin Boldissar and James I Stang regarding motion to dismiss, Indenture Trustee disclosure matters and related committee issues | 0.50 | 700.00 | $350.00 |
| 06/22/2020 | JIS | GC | Call with BRG regarding solvency issues, document production request and case background. | 0.80 | 700.00 | $560.00 |
| 06/22/2020 | JIS | GC | Committee call regarding real property sales, bar date, pending litigation matters, removed action, insurance coverage. | 1.00 | 700.00 | $700.00 |
| 06/22/2020 | LFC | GC | Telephone conferences with Davin Boldissar regarding committee meeting | 0.50 | 700.00 | $350.00 |
| 06/22/2020 | LFC | GC | Creditors committee meeting | 1.00 | 700.00 | $700.00 |
| 06/23/2020 | GNB | GC | Telephone conference with State Court Counsel, J. Stang, L. Cantor, J. Fried, O. Kuebel and C. Boldissar re case strategy. | 1.00 | 700.00 | $700.00 |
| 06/23/2020 | JIS | GC | Call with State Court Counsel regarding bankruptcy litigation, bar date, discovery. | 1.00 | 700.00 | $700.00 |
| 06/23/2020 | LFC | GC | Committee State Court Counsel meeting | 1.00 | 700.00 | $700.00 |
| 06/24/2020 | LFC | GC | Review and consider information sharing issues in By-Laws including e-mail memos and telephone conferences regarding same | 0.40 | 700.00 | $280.00 |
| 06/25/2020 | JIS | GC | Call with Colleen Murphy regarding case issues and matters of concern to indenture trustee. | 0.60 | 700.00 | $420.00 |
| 06/25/2020 | JIS | GC | Call with Linda Cantor regarding committee communications, litigation motion and discovery request. | 0.40 | 700.00 | $280.00 |
| 06/25/2020 | LFC | GC | Confer with Committee team regarding information protocol | 0.40 | 700.00 | $280.00 |
| 06/25/2020 | LFC | GC | Telephone conference with Davin Boldissar re: pending committee matters | 0.50 | 700.00 | $350.00 |
| 06/26/2020 | LFC | GC | Review By-Laws | 0.20 | 700.00 | $140.00 |
| 06/27/2020 | LFC | GC | Further revise By-Laws and review UST notices | 0.30 | 700.00 | $210.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:     28
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2020 | JIS | GC | Attend Committee call re litigation strategy, claims and bar date, remand/removal; and case status. | 1.30 | 700.00 | $910.00 |
| 06/29/2020 | LFC | GC | Review draft agendas for committee calls | 0.10 | 700.00 | $70.00 |
| 06/29/2020 | LFC | GC | Committee call | 1.30 | 700.00 | $910.00 |
| 06/29/2020 | LFC | GC | Telephone conference with James I Stang re: committee matters | 0.10 | 700.00 | $70.00 |
| 06/30/2020 | GNB | GC | Telephone conference with State Court counsel, J. Stang, L. Cantor, J. Fried, O. Kuebel, and C. Boldissar re pending motions, potential motions, and case strategy. | 1.70 | 700.00 | $1,190.00 |
| 06/30/2020 | JIS | GC | Committee call regarding litigation strategy, bar date, document production, remand, professional employment of Debtor's professionals. | 1.70 | 700.00 | $1,190.00 |
| 06/30/2020 | LFC | GC | Telephone conferences with Davin Boldissar re: motion to dismiss and other pending matters (.2) (.6) | 0.80 | 700.00 | $560.00 |
| 06/30/2020 | LFC | GC | Telephone conference with Mark Mintz | 0.10 | 700.00 | $70.00 |
| 06/30/2020 | LFC | GC | Telephone conference with James I Stang re: pending matters | 0.30 | 700.00 | $210.00 |
| 06/30/2020 | LFC | GC | Committee State Court Counsel call | 1.70 | 700.00 | $1,190.00 |
| | | | | 90.40 | | $63,280.00 |

**Operations [B210]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2020 | LFC | OP | Review schedules | 0.50 | 700.00 | $350.00 |
| 05/28/2020 | LFC | OP | Review schedules and statements | 1.20 | 700.00 | $840.00 |
| 06/01/2020 | IAWN | OP | Exchange emails with Linda F. Cantor re policies | 0.10 | 700.00 | $70.00 |
| 06/02/2020 | IAWN | OP | Review and analyze first day motion re insurance and exhibits (1.1) review and analyze exhibit C to order (.3) analyze ANOI and Catholic pool insurance information (.7), telephone conference with Linda F. Cantor re same (.3) | 2.40 | 700.00 | $1,680.00 |
| 06/03/2020 | JIS | OP | Review email from Debtor regarding $1.8 million sale and respond with comments re due diligence requirements, including appraisal required by Canon Law. | 0.70 | 700.00 | $490.00 |
| 06/04/2020 | JIS | OP | Review emails regarding Debtors' motion for approval of sale of real property and response re | 0.20 | 700.00 | $140.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    29
Invoice 125598
June 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | request for OST. |  |  |  |
| 06/04/2020 | JIS | OP | Call with Linda Cantor regarding Debtor's proposed sale of real property and request for OST. | 0.20 | 700.00 | $140.00 |
| 06/04/2020 | JIS | OP | Review ex parte motion and motion for sale of real property and associated Canons regarding procedure for sale of property, including AD Finance Committee approval. | 0.30 | 700.00 | $210.00 |
| 06/04/2020 | JIS | OP | Call with R. Kuebel regarding real property sales including sale offer for Christopher Homes. | 0.30 | 700.00 | $210.00 |
| 06/04/2020 | LFC | OP | Review sale motion and provide comments regarding issues | 0.30 | 700.00 | $210.00 |
| 06/05/2020 | JIS | OP | Email to LL and Linda Cantor, Josh Fried re strategy related to sale of Christopher Homes. | 0.20 | 700.00 | $140.00 |
| 06/08/2020 | JIS | OP | Prepare draft letter regarding Christopher Homes, including review of expression of interest, review of 341 meeting and review of schedules re debts owed. | 0.50 | 700.00 | $350.00 |
| 06/10/2020 | LFC | OP | Review financial statements and corporate documents | 0.60 | 700.00 | $420.00 |
| 06/11/2020 | IAWN | OP | Exchange emails with Linda F Cantor re insurance discovery | 0.10 | 700.00 | $70.00 |
| 06/18/2020 | JIS | OP | Review and forward precedent for objection to sale of real property. | 0.10 | 700.00 | $70.00 |
| 06/19/2020 | LFC | OP | Telephone conference with Matt Babcock of BRG regarding pending financial matters | 0.50 | 700.00 | $350.00 |
| 06/23/2020 | LFC | OP | Telephone conferences with committee's and debtor financial advisors | 0.30 | 700.00 | $210.00 |
| 06/24/2020 | IAWN | OP | Review emails from James I Stang and Linda F Cantor re insurance information and motion to dismiss | 0.10 | 700.00 | $70.00 |
| 06/24/2020 | IAWN | OP | Analyze insurance information re ANOI and pool | 2.30 | 700.00 | $1,610.00 |
| 06/25/2020 | IAWN | OP | Draft and send email to Linda F Cantor marking up document request with commentary | 1.10 | 700.00 | $770.00 |
| 06/25/2020 | LFC | OP | Telephone conference with Iain A.W. Nasatir regarding insurance coverage matters | 0.10 | 700.00 | $70.00 |
| 06/26/2020 | LFC | OP | Review ordinary course professional motion and MOR filing | 0.80 | 700.00 | $560.00 |
| 06/28/2020 | IAWN | OP | Respond to Linda F Cantor with email discussing | 0.20 | 700.00 | $140.00 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    30
Invoice 125598
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | lack of information and issues | | | |
| 06/28/2020 | IAWN | OP | Review zip file and other insurance information provided by Linda F Cantor | 1.30 | 700.00 | $910.00 |
| 06/29/2020 | IAWN | OP | Review CM policy re coverage, exchange emails with Linda F Cantor re same | 0.70 | 700.00 | $490.00 |
| 06/30/2020 | IAWN | OP | Exchange emails with Linda F Cantor re missing parts of cm policy and Oligmueller declaration | 0.20 | 700.00 | $140.00 |
| 06/30/2020 | IAWN | OP | Review missing materials from CM policy | 0.40 | 700.00 | $280.00 |
| 06/30/2020 | LFC | OP | Review insurance information and confer with Iain Nasatir regarding same | 0.60 | 700.00 | $420.00 |
| | | | | **16.30** | | **$11,410.00** |

**Stay Litigation [B140]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/2020 | JIS | SL | Review and respond to email regarding stay relief and insurance impact. | 0.20 | 700.00 | $140.00 |
| 06/04/2020 | LFC | SL | Review relief from stay motion | 0.20 | 700.00 | $140.00 |
| 06/06/2020 | LFC | SL | Review motion for summary judgment by Catholic Mutual Insurance and stay violation issues | 0.30 | 700.00 | $210.00 |
| 06/06/2020 | JMF | SL | Review insurance motion and draft opposition. | 1.80 | 700.00 | $1,260.00 |
| | | | | **2.50** | | **$1,750.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$240,660.00**

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    31
Invoice 125598
June 30, 2020

## Expenses

| | | | |
|---|---|---|---:|
| 05/26/2020 | MC | Miscellaneous [E124] Fee for Certificate of Standing for JIS, LFC, JMF | 3.00 |
| 05/26/2020 | OS | Calbar S.F. - Certificate of Standing for JIS | 40.00 |
| 05/26/2020 | OS | Calbar S.F. - Certificate of Standing for LFC | 40.00 |
| 05/26/2020 | OS | Calbar S.F. - Certificate of Standing for JMF | 40.00 |
| 05/28/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/29/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/30/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/01/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/02/2020 | OS | Supreme Court of California (Certificate of Good for JIS, LFC, JMF) BDD | 3.00 |
| 06/03/2020 | FE | 05067.00002 FedEx Charges for 06-03-20 | 15.15 |
| 06/03/2020 | FE | 05067.00002 FedEx Charges for 06-03-20 | 18.19 |
| 06/10/2020 | FF | Filing Fee [E112] USDC - Obtain certificate of standing form district court for pro hac vice, JIS | 19.00 |
| 06/12/2020 | FE | 05067.00002 FedEx Charges for 06-12-20 | 97.42 |
| 06/12/2020 | RE | ( 2085 @0.20 PER PG) | 417.00 |
| 06/12/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 06/12/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 06/12/2020 | RE2 | SCAN/COPY ( 1298 @0.10 PER PG) | 129.80 |
| 06/12/2020 | RE2 | SCAN/COPY ( 656 @0.10 PER PG) | 65.60 |
| 06/12/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 06/12/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/12/2020 | RE2 | SCAN/COPY ( 344 @0.10 PER PG) | 34.40 |
| 06/12/2020 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 06/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 06/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 06/19/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/19/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/19/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/19/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/19/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/19/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/22/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 8.64 |

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    32

Invoice 125598

June 30, 2020

| 06/23/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 4.46 |
|---|---|---|---|

**Total Expenses for this Matter**  **$984.42**

EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:     33
Invoice 125598
June 30, 2020

## REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    06/30/2020

| | |
|---|---|
| **Total Fees** | $240,660.00 |
| **Total Expenses** | 984.42 |
| **Total Due on Current Invoice** | $241,644.42 |

**Outstanding Balance from prior invoices as of**    06/30/2020        (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**                    $241,644.42

EXHIBIT A