# **EXHIBIT C**

## **Third Monthly Fee Statement**

DOCS_LA:334159.1 05067/002



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY
COSTA MESA, CA

10100 SANTA MONICA BLVD.
13th FLOOR
LOS ANGELES
CALIFORNIA 90067

TELEPHONE: 310/277 6910

FACSIMILE: 310/201 0760

SAN FRANCISCO

150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000

FACSIMILE: 415/263 7010

DELAWARE

919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100

FACSIMILE: 302/652 4400

NEW YORK

780 THIRD AVENUE
34th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700

FACSIMILE: 212/561 7777

COSTA MESA

650 TOWNE CENTER DRIVE
SUITE 1500
COSTA MESA
CALIFORNIA 92626

TELEPHONE: 714/384 4750

FACSIMILE: 714/384 4751

WEB: www.pszjlaw.com

Linda F. Cantor

November 24, 2020

310.772.2358
lcantor@pszjlaw.com

**VIA U.S. MAIL AND EMAIL (where indicated)**

Mark Mintz, Esq.
Jones Walker LLP
mmintz@joneswalker.com

Amanda George, Esq.
Office of The United States Trustee
amanda.b.george@usdoj.gov

David S. Rubin
Butler Snow LLP
david.rubin@butlersnow.com

Annette Jarvis
Greenberg Traurig
jarvisa@gtlaw.com

David F. Waguespack, Esq.
Carver, Darden, Koretzky, Tessier,
  Finn, Blossman & Areaux, L.L.C.
waguespack@carverdarden.com

KS State Bank
lyeager@ksstate.bank

Colleen Murphy
Greenberg Traurig
murphyc@gtlaw.com

Dell Financial Svc LP
Mail Stop P82DF
23 One Dell Way
Round Rock, TX 78682

Re:    **In re The Roman Catholic Church
of the Archdiocese of New Orleans,
Case No. 20-10846, Section "A", Chapter 11,
USBC for the Eastern District of Louisiana**

Pursuant to Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Case,* please find attached our fee summary for August 1, 2020 through August 31, 2020 for our representation as co-counsel for the Official Committee of Unsecured Creditors. Please do not hesitate to contact me with any questions.

Very truly yours,

*/s/ Linda F. Cantor*

Linda F. Cantor

DOCS_SF:104582.1 05067/002

EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br><br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline: December 8, 2020 |

**MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from August 1, 2020 through August 31, 2020 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtors in connection with this Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

EXHIBIT C

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

As of the date hereof, PSZJ has received the following payments for fees and expenses incurred from the Debtors' estates post-petition: **None**.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

7.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| August 1, 2020 to August 31, 2020 | |
|---|---|
| Fees (at standard rates): | $ 465,701.00 |
| (Reduction due to reduced rates and additional voluntary reductions)[2] | ($124,156.00) |
| Fees (After all reductions): | $ 341,545.00 |
| Expenses | $    2,617.80 |
| **Total** | **$ 344,162.80** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour. The reduction set forth here accounts for the reduction from the following standard rates: G. Brown ($795); I. Nasatir ($1,025); J. Stang ($1,195); J. Fried ($925); L. Cantor ($1,075); G. Brandt ($825); J. Morris ($1,075); J. Hunter ($995); and K. Brown ($995).

2

EXHIBIT C

## ADDITIONAL VOLUNTARY REDUCTIONS

8.      In this Statement Period, the Firm made certain voluntary reductions on the invoice (in addition to reducing the billing rates of all attorneys to no more than $700 per hour noted above). These additional voluntary reductions total $4,090.00 written off during the Application Period.

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130.

10.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before December 8, 2020 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of **$275,853.80** which consists of (a) eighty percent (80%) of PSZJ's fees equal to

3

EXHIBIT C

**$273,236.00** for the Statement Period, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period equal to **$2,617.80.**

12.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  November 24, 2020

Respectfully submitted,

By: */s/ Linda Cantor*
James I. Stang (CA Bar No. 94435)
Linda F. Cantor (CA Bar No.153762)
Pachulski Stang Ziehl & Jones LLP 10100
Santa Monica Blvd., Suite 1300
Los Angeles, CA 90067
Telephone: (310)-277-6910
Facsimile: (310)-201-0760
Email:  jstang@pszjlaw.com
          lcantor@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

4

EXHIBIT C

**EXHIBIT A**

EXHIBIT C

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 302.20 | $190,587.50 |
| CA | Case Administration | 6.30 | $3,145.00 |
| CO | Claims Admin/Objections | 170.50 | $114,510.00 |
| EB | Employee Benefit/Pension | 7.60 | $5,320.00 |
| FE | Fee/Employment Application | 13.90 | $9,152.50 |
| GC | General Creditors Comm. | 25.00 | $17,500.00 |
| OP | Operations | 0.40 | $280.00 |
| SL | Stay Litigation | 1.50 | $1,050.00 |
| | | **527.40** | **$341,545.00** |

DOCS_SF:104588.1 05067/002

EXHIBIT C

**EXHIBIT B**

EXHIBIT C

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## AUGUST 1, 2020 THROUGH AUGUST 31, 2020

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 6.50 | $2,762.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 8.70 | $5,872.50 |
| GFB | Brandt, Gina F. | Counsel | 700.00 | 11.20 | $7,840.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 113.80 | $79,660.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 1.20 | $840.00 |
| JAM | Morris, John A. | Partner | 700.00 | 84.00 | $58,800.00 |
| JIS | Stang, James I. | Partner | 700.00 | 37.70 | $26,390.00 |
| JKH | Hunter, James K.T. | Counsel | 700.00 | 8.30 | $5,810.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 13.50 | $9,450.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 1.00 | $700.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 148.30 | $103,810.00 |
| LSC | Canty, La Asia S. | Partner | 425.00 | 75.60 | $32,130.00 |
| NPL | Lockwood, Nancy | Paralegal | 425.00 | 17.60 | $7,480.00 |
| | | | | 527.40 | $341,545.00 |

EXHIBIT C

**EXHIBIT C**

EXHIBIT C

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Description | Amount |
|---|---|
| Conference Call | $11.52 |
| Filing Fee | $25.00 |
| Lexis/Nexis-Legal Research | $203.75 |
| Pacer – Court Research | $78.00 |
| Reproduction/Scan Copy | $75.90 |
| Research | $500.00 |
| Transcript | $1,723.63 |
| | **$2,617.80** |

EXHIBIT C

**EXHIBIT D**

EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |  |
|---|---|---|
|  | August 31, 2020 |  |
| JIS | Invoice | 126160 |
|  | Client | 05067 |
|  | Matter | 00002 |
|  | **JIS** |  |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2020

| | |
|---|---|
| FEES | $341,545.00 |
| EXPENSES | $2,617.80 |
| **TOTAL CURRENT CHARGES** | **$344,162.80** |
| **BALANCE FORWARD** | **$384,500.53** |
| **TOTAL BALANCE DUE** | **$728,663.33** |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     2

Invoice 126160

August 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 6.50 | $2,762.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 8.70 | $5,872.50 |
| GFB | Brandt, Gina F. | Counsel | 700.00 | 11.20 | $7,840.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 113.80 | $79,660.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 1.20 | $840.00 |
| JAM | Morris, John A. | Partner | 700.00 | 84.00 | $58,800.00 |
| JIS | Stang, James I. | Partner | 700.00 | 37.70 | $26,390.00 |
| JKH | Hunter, James K. T. | Counsel | 700.00 | 8.30 | $5,810.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 13.50 | $9,450.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 1.00 | $700.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 148.30 | $103,810.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 75.60 | $32,130.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 17.60 | $7,480.00 |
| | | | | 527.40 | $341,545.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:     3
Invoice 126160
August 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 302.20 | $190,587.50 |
| CA | Case Administration [B110] | 6.30 | $3,145.00 |
| CO | Claims Admin/Objections[B310] | 170.50 | $114,510.00 |
| EB | Employee Benefit/Pension-B220 | 7.60 | $5,320.00 |
| FE | Fee/Employment Application | 13.90 | $9,152.50 |
| GC | General Creditors Comm. [B150] | 25.00 | $17,500.00 |
| OP | Operations [B210] | 0.40 | $280.00 |
| SL | Stay Litigation [B140] | 1.50 | $1,050.00 |
| | | 527.40 | $341,545.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     4
Invoice 126160
August 31, 2020

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $11.52 |
| Filing Fee [E112] | $25.00 |
| Lexis/Nexis- Legal Research [E | $203.75 |
| Pacer - Court Research | $78.00 |
| Reproduction/ Scan Copy | $75.90 |
| Research [E106] | $500.00 |
| Transcript [E116] | $1,723.63 |
| | $2,617.80 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     5
Invoice 126160
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 08/01/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/01/2020 | CHM | BL | Review emails and forward emails to G. Brown re contents and history of document production. | 0.20 | 675.00 | $135.00 |
| 08/01/2020 | JIS | BL | Call R, Kuebel regarding motions to dismiss and bar date:  issues and discovery. | 0.40 | 700.00 | $280.00 |
| 08/01/2020 | JIS | BL | Call John Morris regarding discovery issues on bar date and motion to dismiss. | 0.10 | 700.00 | $70.00 |
| 08/01/2020 | LFC | BL | Review witness and exhibit lists, document requests and notices of deposition for WIP call .4 | 0.40 | 700.00 | $280.00 |
| 08/01/2020 | JAM | BL | Review e-mails re: scheduling order and witness and exhibit lists (0.1); e-mails to D. Boldissar, L. Cantor, J. Stang, G. Brown re: division of labor, witnesses and exhibits (0.1). | 0.20 | 700.00 | $140.00 |
| 08/02/2020 | JIS | BL | Call with R. Kuebel regarding dismissal motion and bar date motion:  issues, discovery and procedure. | 0.40 | 700.00 | $280.00 |
| 08/02/2020 | LFC | BL | Review documents and status of pending litigation matters and team conference call regarding preparation for pending litigation | 1.50 | 700.00 | $1,050.00 |
| 08/02/2020 | JAM | BL | Review ?may call? witness and exhibit lists (0.2); review Debtor?s written discovery responses (0.3); telephone conference with J. Stang, L. Cantor, G. Brown re: discovery, division of labor, strategy for MTD and Bar Date hearings (0.5); e-mail to D. Boldissar re: Debtor?s document production (0.1). | 1.10 | 700.00 | $770.00 |
| 08/03/2020 | CHM | BL | Review email from G. Brown re document access and reply. | 0.10 | 675.00 | $67.50 |
| 08/03/2020 | CHM | BL | Add additional Everlaw access and email G. Brown re same. | 0.10 | 675.00 | $67.50 |
| 08/03/2020 | CHM | BL | Add documents to Everlaw and perform initial review re same. | 0.50 | 675.00 | $337.50 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss) E-mail P. Shields and M. Babcock re protective order Exhibit 1. | 0.10 | 700.00 | $70.00 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss) Consider discovery strategy. | 0.30 | 700.00 | $210.00 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss)  Prepare critical dates and assignments for litigation team. | 0.30 | 700.00 | $210.00 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss) Prepare critical dates and assignments for litigation team. | 0.20 | 700.00 | $140.00 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Mackle re Everlaw access for local counsel (.1); E-mail O | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:      6

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kuebel and C. Boldissar re same (.1). | | | |
| 08/03/2020 | GNB | BL | E-mail with L. Cantor and C. Boldissar re 201 pages of produced documents tonight. | 0.10 | 700.00 | $70.00 |
| 08/03/2020 | JIS | BL | Call with co-counsel on motion to dismiss and motion regarding bar date. | 1.00 | 700.00 | $700.00 |
| 08/03/2020 | LFC | BL | NOLA PSZJ, and LLC Team conference call regarding trial preparation / allocation of work  1.0 Call with BRG regarding trial preparation | 0.50 | 700.00 | $350.00 |
| 08/03/2020 | LFC | BL | Further Revise Proof of claim form | 0.50 | 700.00 | $350.00 |
| 08/03/2020 | LFC | BL | Draft deposition notice | 0.20 | 700.00 | $140.00 |
| 08/03/2020 | JAM | BL | Review Debtor?s discovery responses (0.4); telephone conference with J. Stang, L. Cantor, G. Brown, D. Boldissar re: discovery/hearing re: Bar Date motion and MTD (0.9); telephone conference with D. Boldissar re: division of labor for discovery/motions (0.5). | 1.80 | 700.00 | $1,260.00 |
| 08/04/2020 | CHM | BL | Email G. Brown re document review. | 0.10 | 675.00 | $67.50 |
| 08/04/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/04/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Boldissar re agenda for meet and confer with Archdiocese's counsel re expedited motion to compel production of documents. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Boldissar and M. Babcock re documents for BRG to review after signing Exhibit 1 to protective order (.1); Review e-mails from P. Shields and M.Babcock re same, and e-mail M. Mintz re Exhibit to protective order (.1); Coordinate P. Shields' review of documents (.1). | 0.30 | 700.00 | $210.00 |
| 08/04/2020 | GNB | BL | (Motion to Dismiss)  Telephone conference with J. Morris re motion to dismiss discovery and evidentiary hearing strategy (.1); E-mail P. Shields re expert reports concerning solvency (.1). | 0.20 | 700.00 | $140.00 |
| 08/04/2020 | JIS | BL | Review supplementary motion regarding remand. | 0.20 | 700.00 | $140.00 |
| 08/04/2020 | KHB | BL | Review and comment on supplemental brief in support of Remand (.8); emails to/from J. Stang re same (.2). | 1.00 | 700.00 | $700.00 |
| 08/04/2020 | LFC | BL | Review and respond to numerous e-mail memos regarding discovery disputes and substantive litigation matters with PSZJ and LL teams . | 0.50 | 700.00 | $350.00 |
| 08/04/2020 | JAM | BL | E-mails with L. Cantor, G. Brown re: Debtor's responses to discovery demands and motions to compel (0.5); telephone conference with L. Cantor | 2.30 | 700.00 | $1,610.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067 - 00002

Page: 7
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: Debtor's discovery, meet and confer (0.2): telephone conference with L. Cantor, G. Brown, D. Boldissar, Debtor's counsel re: meet and confer on discovery (0.7); telephone conference with D. Boldissar re: discovery (0.1); telephone conference with L. Cantor, G. Brown re: follow up on discovery (0.1); review/revise e-mail to Debtor's counsel re: open discovery issues following ?meet and confer? call (0.5); telephone conference with G. Brown re: motion to compel, discovery and related matters (0.2). | | | |
| 08/05/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Boldissar and A. Lohr re technical issues for depositions and August 20, 2020 hearing. | 0.40 | 700.00 | $280.00 |
| 08/05/2020 | GNB | BL | (Motion to Dismiss) E-mail with Committee professionals re solvency reports. | 0.10 | 700.00 | $70.00 |
| 08/05/2020 | LFC | BL | TC with John Morris regarding discovery disputes | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | CHM | BL | Download documents to Everlaw and brief review of same. | 0.40 | 675.00 | $270.00 |
| 08/06/2020 | CHM | BL | Review email from D. Boldissar and reply. | 0.10 | 675.00 | $67.50 |
| 08/06/2020 | CHM | BL | Review email from G. Brown re status and reply. | 0.10 | 675.00 | $67.50 |
| 08/06/2020 | CHM | BL | Review email from G. Brown re document review project. | 0.10 | 675.00 | $67.50 |
| 08/06/2020 | CHM | BL | Review email from G. Brandt re document review and reply. | 0.10 | 675.00 | $67.50 |
| 08/06/2020 | CHM | BL | Review email from Everlaw and reply; upload and brief review of documents. | 1.20 | 675.00 | $810.00 |
| 08/06/2020 | CHM | BL | Multiple emails with G. Brown, P. Shields re document review access. | 0.30 | 675.00 | $202.50 |
| 08/06/2020 | GFB | BL | Telephone conference with James Stang regarding document review project; telephone conferences with Cia Mackle and James Hunter regarding same; draft email to Gillian Brown regarding project scope; review email from Mr. Stang regarding same; review email from Ms. Brown regarding same and draft response. | 0.30 | 700.00 | $210.00 |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) Prepare for telephonic meeting re rebuttal to Archdiocese's expert report. | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Mackle and A. Lohr re today's production of documents from Archdiocese's counsel. | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | GNB | BL | Telephone conference with M. Babcock re motion to dismiss, pending BRG employment application, and | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067 - 00002

Page: 8
Invoice 126160
August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preference issues. | | | |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) E-mail with J. Morris re Archdiocese not following up on meet and confer issues (.1); E-mail with A. Lohr re deposition noticing and deposition scheduling issues (.1). | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) Review critical dates calendar for division of tasks in advance of August 20, 2020 evidentiary hearing (.1); Telephone conference with L. Cantor, J. Morris, and C. Boldissar re same (.8). | 0.90 | 700.00 | $630.00 |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) Consider Everlaw review tags for Archdiocese's document production (.1); E-mail with C. Mackle re same (.1); E-mail with G. Brandt re same (.1); Coordinate Everlaw document review team and PSZJ (.1). | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | GNB | BL | Review Exhibit 1 to Protective Order from eight BRG employees, and e-mail with M. Mintz re same (.1); E-mail with C. Mackle and with P. Shields and M. Babcock re same (.1). | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | LFC | BL | PSZJ team TC with BRG regarding expert reports for litigation matters | 0.80 | 700.00 | $560.00 |
| 08/06/2020 | LFC | BL | Follow-up call with JIS regarding pending litigation matters | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | LFC | BL | Call with Davin Boldissar re: litigation matters | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | LFC | BL | Further call with BRG and co-counsel Locke Lord regarding debtor's financial expert's report and response | 0.80 | 700.00 | $560.00 |
| 08/06/2020 | JAM | BL | Review Debtor's expert report (0.8); e-mail to PSZJ team, BRG team, D. Boldissar re: review of Debtor's expert report (0.3); e-mails with L. Cantor, G. Brown, D. Boldissar re: status of discovery, hearings (0.3); telephone conference with PSZJ team, BRG team, D. Boldissar re: expert reports and rebuttals (0.8); telephone conference with L. Cantor, G. Brown, D. Boldissar re: discovery (0.8). | 3.00 | 700.00 | $2,100.00 |
| 08/07/2020 | CHM | BL | Email Everlaw re production question. | 0.10 | 675.00 | $67.50 |
| 08/07/2020 | CHM | BL | Review emails from G. Brandt and G. Brown re document review and reply. | 0.20 | 675.00 | $135.00 |
| 08/07/2020 | CHM | BL | Prepare summary of documents produced and email G. Brown, G. Brandt and J. Hunter re same. | 0.50 | 675.00 | $337.50 |
| 08/07/2020 | CHM | BL | Multiple emails re document production and create assignments and batches re same. | 0.70 | 675.00 | $472.50 |
| 08/07/2020 | CHM | BL | Telephone conference with G. Brandt re document review. | 0.10 | 675.00 | $67.50 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     9
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2020 | CHM | BL | Review email from S. Qahoush and reply. | 0.10 | 675.00 | $67.50 |
| 08/07/2020 | GFB | BL | Draft email to Gillian Brown and review team regarding document review, and review response; review and respond to further emails with Ms. Brown regarding same (.2); telephone call to Paul Shields, and draft email regarding same; telephone conference with Mr. Shields regarding case issues (.2); telephone conference with James Hunter regarding case, review docket (.2); telephone conference with Cia Mackle regarding same (.2). | 0.80 | 700.00 | $560.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Review and revise notice of deposition to Archdiocese. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) E-mail with J. Morris and C. Boldissar re interrogatory responses. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Boldissar and A. Lohr re court reporting issues for remote depositions. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Hunter, G. Brandt, and C. Mackle re document review (.2); Preparation for same (.2). | 0.40 | 700.00 | $280.00 |
| 08/07/2020 | GNB | BL | E-mail with C. Boldissar re document review status. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Review documents Archdiocese produced yesterday in preparation for depositions next week. | 3.60 | 700.00 | $2,520.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Draft chart of witness issues/strategy. | 1.10 | 700.00 | $770.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Morris re E. Wegmann's meet and confer letter concerning 30(b)(6) deposition and deposition strategies (.6); Telephone conference with J. Morris and C. Boldissar re same (.3). | 0.90 | 700.00 | $630.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with S. Qahoush and N. White re document review, substantive and procedural aspects (.2); E-mail S. Qahoush and N. White re same (.1). | 0.40 | 700.00 | $280.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with P. Shields re expert rebuttal report. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with L. Cantor re status of litigation. | 0.30 | 700.00 | $210.00 |
| 08/07/2020 | JIS | BL | Update on status of discovery. | 0.20 | 700.00 | $140.00 |
| 08/07/2020 | JKH | BL | Teleconference Gillian N. Brown, review background documents, review emails regarding | 6.10 | 700.00 | $4,270.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     10
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review issues, telephone conferences with Gillian N. Brown, Gillian N. Brown and Cia H. Mackle regarding same (1.6); Review and code produced documents in connection with investigation (4.5) | | | |
| 08/07/2020 | LFC | BL | TC with Gillian re: motion to compel | 0.30 | 700.00 | $210.00 |
| 08/07/2020 | JAM | BL | Review Debtor?s responses to Interrogatories (0.7); telephone conference with P. Shields re: expert report on MTD (0.3); telephone conference with G. Brown re: preparation for depositions (0.6); e-mail to D. Boldissar re: Debtors? responses to interrogatories and Fed. R. Civ. P. 33 (0.2); review documents/prepare for depositions (0.5); e-mail to D. Boldissar, G. Brown re: discovery (0.2); telephone conference with D. Boldissar, G. Brown re: discovery (0.4). | 2.90 | 700.00 | $2,030.00 |
| 08/08/2020 | GFB | BL | Telephone conference with Gillian Brown, Cia Mackle, James Hunter, and Locke Lord team regarding document review; review additional background material. | 0.60 | 700.00 | $420.00 |
| 08/08/2020 | GFB | BL | Review, analyze, and code produced documents in connection with depositions; conferences with James Hunter regarding documents; draft email to Gillian Brown and document review team regarding status. | 7.80 | 700.00 | $5,460.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) Review documents produced by dArchdiocese in preparation for depositions next week. | 2.60 | 700.00 | $1,820.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) Prepare for document review team call (.1)p; Telephone conference with J. Hunter, G. Brandt, C. Mackle, C. Boldissar, S. Qahoush and N. White (.4); E-mail team re follow up to telephone conference (.1). | 0.60 | 700.00 | $420.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail A. Lohr and L. Canty re training from Lexitas relating to procedures for remote depositions. | 0.10 | 700.00 | $70.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail J. Stang, L. Cantor, J. Morris, P. Shields, M. Babcock and C. Boldissar re document review findings. | 0.30 | 700.00 | $210.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail with J. Morris re deposition and evidentiary hearing strategy; Review p. Shields e-mail re expert rebuttal report concepts. | 0.10 | 700.00 | $70.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail with J. Stang re document review status. | 0.10 | 700.00 | $70.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail with G. Brandt re document review; E-mail with P. Shields re same. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    11
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2020 | JKH | BL | Emails, teleconference with review team regarding review issues (.6); Further review, recode documents in connection with investigation (1.5) | 2.10 | 700.00 | $1,470.00 |
| 08/08/2020 | LFC | BL | Review financial documents regarding solvency | 0.40 | 700.00 | $280.00 |
| 08/08/2020 | JAM | BL | Prepare for depositions (2.7). | 2.70 | 700.00 | $1,890.00 |
| 08/09/2020 | CHM | BL | Review email from G. Brown re document review and reply. | 0.10 | 675.00 | $67.50 |
| 08/09/2020 | CHM | BL | Review email from L. Canty and reply. | 0.10 | 675.00 | $67.50 |
| 08/09/2020 | CHM | BL | Prepare document search for G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/09/2020 | CHM | BL | Review email from G. Brown re search and reply. | 0.10 | 675.00 | $67.50 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) Review documents produced by Archdiocese in preparation for depositions this week. | 2.40 | 700.00 | $1,680.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) Prepare for telephone conference with Committee counsel and Committee financial advisors re expert rebuttal report and strategy for depositions/evidentiary hearing (.1); Telephone conference with J. Morris, P. Shields, M. Babcock, and C. Boldissar re expert rebuttal report (1.1). | 1.20 | 700.00 | $840.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Morris and C. Boldissar re document review. | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) Briefly review draft expert rebuttal report; E-mail with J. Morris and L. Canty re deposition preparation. | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) E-mail lawyer and financial advisor team re status of document review and deposition exhibit issues. | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) E-mail lawyers on document review team re responsiveness of documents to Committee's written document requests. | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | JKH | BL | Email from, to Gillian N. Brown regarding document review, Request for Production of Documents responses correlation | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | JAM | BL | Prepare for Carr deposition (2.6); review initial draft report by P. Shields/BRG (0.7); e-mails with G. Brown, L. Canty re: exhibits, Carr deposition and related matters (0.3); telephone conference with G. Brown, D. Boldissar, P. Shields, M. Babcock re: Debtor?s expert report and potential rebuttal report (1.0); telephone conference with G. Brown, D. Boldissar re: discovery (0.2). | 4.80 | 700.00 | $3,360.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    12

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2020 | LSC | BL | Assist with preparation for depositions of Father Carr, Entwistle, Zuniga, and Riggs. | 6.80 | 425.00 | $2,890.00 |
| 08/10/2020 | CHM | BL | Email G. Brown re NDA party. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Review email from G. Brown re document access and reply. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Review email from G. Brown re discovery and reply. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Email G. Brown re processing of documents. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Prepare analysis of Archdiocese?s production to expedited requests for production in advance of meet and confer this morning. | 0.30 | 700.00 | $210.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Review and revise agenda for meet and confer with Archdiocese?s counsel this morning. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Davin Boldissar regarding documents segregated as potential deposition exhibits; Provide C. Davin Boldissar with access to documents in Everlaw; Email C. Davin Boldissar regarding same. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | Email with La Asia S. Canty regarding court reporter instructions for Zoom remote depositions. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | Review Protective Order Exhibit 1 from Sherry Anthon, email with her regarding Everlaw access; and forward Exhibit 1 to Mark Mintz. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Email litigation team regarding document production expected later today | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Multiple emails with La Asia Canty regarding coordination of newly-produced documents as potential deposition exhibits. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang regarding document review and evidentiary hearing issues. | 0.20 | 700.00 | $140.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Email with Mark Mintz regarding contact information for Zoom deposition; Email Ashley Lohr regarding same. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Email Paul N. Shields regarding his expert deposition. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    13

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Coordinate deposition exhibits and deposition logistics for this week. | 0.50 | 700.00 | $350.00 |
| 08/10/2020 | JIS | BL | Call Gillian Brown regarding meet and confer with Debtor regarding dismissal documents. | 0.20 | 700.00 | $140.00 |
| 08/10/2020 | LFC | BL | TC w/ Davin Boldissar regarding pending litigation matters | 0.30 | 700.00 | $210.00 |
| 08/10/2020 | BDD | BL | Email G. Brown re depositions | 0.10 | 425.00 | $42.50 |
| 08/10/2020 | JAM | BL | E-mail to D. Boldissar, G. Brown re: agenda for ? meet and confer? call with Debtor?s counsel (0.1); telephone conference with G. Brown, D. Boldissar, debtor?s counsel re: discovery ?meet and confer? (0.5); prepare for depositions (1.3). | 1.90 | 700.00 | $1,330.00 |
| 08/10/2020 | LSC | BL | Assist with preparation for upcoming depositions, including coordination of logistics and compilation of potential exhibits. | 5.90 | 425.00 | $2,507.50 |
| 08/11/2020 | CHM | BL | Review email from G. Brown re timeline, and draft reply. | 0.30 | 675.00 | $202.50 |
| 08/11/2020 | CHM | BL | Review newly added documents and tag for BRG review; email G. Brown re same. | 0.30 | 675.00 | $202.50 |
| 08/11/2020 | CHM | BL | Create binder in Everlaw for CRI documents and email to BRG team. | 0.20 | 675.00 | $135.00 |
| 08/11/2020 | GFB | BL | Review, analyze, and code documents produced documents in connection with depositions; draft email to Gillian Brown regarding status. | 1.70 | 700.00 | $1,190.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Review documents Archdiocese produced last night. | 1.10 | 700.00 | $770.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Summarize information produced in Archdiocese?s documents for depositions. | 0.40 | 700.00 | $280.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Review C. Davin Boldissar letter regarding 30(b)(6) depositions. | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Email with C. Davin Boldissar regarding documents Archdiocese produced last night; Email with Cia H. Mackle regarding same; Email litigation team regarding same. | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Email with Cia H. Mackle and La Asia S. Canty regarding document productions from Archdiocese (.1); Edit spreadsheet for BRG regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Coordinate with La Asia S. Canty regarding deposition exhibits for tomorrow?s depositions of Fr. Carr and Jeffrey Entwisle. | 0.30 | 700.00 | $210.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067  - 00002

Page:    14

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Two telephone conferences with John A. Morris, Paul N. Shields, and C. Davin Boldissar regarding expert rebuttal report (partial attendance on second call). | 1.00 | 700.00 | $700.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with Paul N. Shields and Shelby Chaffos regarding document productions from Archdiocese (.1); Telephone conference with Shelby Chaffos regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with John A. Morris regarding depositions tomorrow (Carr and Entwisle). | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with La Asia S. Canty regarding deposition exhibits and coordination for tomorrow?s depositions (.1); Email with La Asia S. Canty regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Email with James I. Stang regarding issues for depositions tomorrow. | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Davin Boldissar regarding deposition preparation. | 0.30 | 700.00 | $210.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang and John A. Morris (partial) regarding deposition strategy. | 0.30 | 700.00 | $210.00 |
| 08/11/2020 | GNB | BL | Deposition preparation with John A. Morris for Carr and Entwisle depositions. | 1.70 | 700.00 | $1,190.00 |
| 08/11/2020 | GNB | BL | Work with La Asia S. Canty to finalize deposition exhibits for Carr and Entwisle depositions. | 1.00 | 700.00 | $700.00 |
| 08/11/2020 | JIS | BL | Review emails and internee resources on alienation of goods and ultra vires issues related to motion to dismiss. | 1.00 | 700.00 | $700.00 |
| 08/11/2020 | JIS | BL | Call M. Hamilton regarding canon law intersection with authority to file chapter 11. | 0.60 | 700.00 | $420.00 |
| 08/11/2020 | JAM | BL | Telephone conference with P. Shields, G. Brown, D. Boldissar re: expert analyses (0.3); review revised report by P. Shields (0.9); telephone conference with G. Brown, D. Boldissar, P. Shields re: Shields? report (1.1); telephone conference with J. Stang, G. Brown re: Debtor document to Holy See (0.2); prepare for depositions (1.6); telephone conference with G. Brown re: document review/deposition preparation (1.7). | 5.80 | 700.00 | $4,060.00 |
| 08/11/2020 | LSC | BL | Preparation for Carr and Entwistle depositions, including retrieval of exhibits, premarking of | 9.70 | 425.00 | $4,122.50 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:   15
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exhibits, coordination of logistics, and review of same. | | | |
| 08/12/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Coordinate additional deposition exhibits with John A. Morris, C. Davin Boldissar, and La Asia S. Canty. | 0.50 | 700.00 | $350.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Prepare for deposition of Fr. Patrick Carr (.5); Speak on Zoom to Louis at court reporting service regarding deposition presentation at deposition today (.1: Attend deposition of Fr. Patrick Carr (via Zoom) (4.0). | 4.80 | 700.00 | $3,360.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Attend deposition of J. Entwisle. | 3.80 | 700.00 | $2,660.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with Linda F. Cantor summarizing today?s Carr deposition. | 0.20 | 700.00 | $140.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang summarizing today?s depositions and strategy going forward. | 0.40 | 700.00 | $280.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Email with La Asia S. Canty regarding preparation of exhibits for Kathleen Zuniga deposition. | 0.20 | 700.00 | $140.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Email with John A. Morris and C. Davin Boldissar regarding trial subpoenas. | 0.10 | 700.00 | $70.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with Paul N. Shields regarding expert rebuttal report. | 0.10 | 700.00 | $70.00 |
| 08/12/2020 | JIS | BL | Call with Gillian Brown and John Morris re update on Carr deposition. | 0.20 | 700.00 | $140.00 |
| 08/12/2020 | JIS | BL | Call with T. Doyle regarding alienation and capacity to file bankruptcy. | 0.60 | 700.00 | $420.00 |
| 08/12/2020 | JIS | BL | Call with Gillian Brown re deposition status/outcome. | 0.40 | 700.00 | $280.00 |
| 08/12/2020 | LFC | BL | TC with Gillian Brown regarding depositions | 0.20 | 700.00 | $140.00 |
| 08/12/2020 | LFC | BL | TC with Rick Kubel regarding depositions, evidence for contested matters | 1.40 | 700.00 | $980.00 |
| 08/12/2020 | LFC | BL | TC?s with Davin Boldissar regarding depositions | 0.30 | 700.00 | $210.00 |
| 08/12/2020 | JAM | BL | Prepare for Carr deposition (2.3); prepare for Entwisle deposition (1.2); deposition of Father Carr (4.5); telephone conference with G. Brown re: depositions (0.1); Entwisle deposition (partial) (3.0); review BRG expert report (0.4); e-mails with P. Shields re: BRG expert report (0.1); e-mail to D. | 11.80 | 700.00 | $8,260.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    16

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Boldissar, J. Stang, G. Brown re: discovery (0.2). | | | |
| 08/12/2020 | LSC | BL | Prepare for and assist at depositions of Father Carr and Jeff Entwistle (10.1); begin preparation for Zuniga deposition (1.7). | 11.80 | 425.00 | $5,015.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang and John A. Morris (partial attendance) regarding discovery and evidentiary trial strategy. | 1.10 | 700.00 | $770.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Email with C. Davin Boldissar regarding expert witness depositions. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Prepare for telephone conference with Paul N. Shields regarding expert rebuttal report issues; Prepare for telephone conference with John A. Morris and C. Davin Boldissar regarding evidentiary hearing strategy. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Email Robert Scott, the Court?s Information Systems Manager, regarding Dropbox instructions for evidentiary hearing exhibits and process for presenting exhibits during evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with John A. Morris, Paul N. Shields, Matthew K. Babcock, and C. Davin Boldissar regarding expert witness issues. | 0.80 | 700.00 | $560.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with John A. Morris and C. Davin Boldissar regarding discovery and evidentiary hearing strategy. | 0.50 | 700.00 | $350.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang and John A. Morris regarding strategy for depositions and evidentiary hearing. | 1.10 | 700.00 | $770.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Email Paul N. Shields and Matthew K. Babcock regarding expert witness documents. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Email correspondence with KTA court reporting service?s Nancy Renfroe regarding expected arrival of transcripts for depositions of Fr. Patrick Carr and Jeffrey Entwisle. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Prepare for Kathleen Zuniga deposition with John A. Morris (1.5); Telephone conference with John A. Morris and Paul N. Shields regarding same (.1). | 1.50 | 700.00 | $1,050.00 |
| 08/13/2020 | GNB | BL | Prepare information for Paul N. Shields and Christina Tergevorkian relating to Kathleen Zuniga deposition (.1); Review Christina Tergevorkian | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     17

Invoice 126160

August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | work product regarding same (.1). | | | |
| 08/13/2020 | GNB | BL | Prepare for deposition of Kathleen Zuniga, including finalizing deposition exhibits. | 1.10 | 700.00 | $770.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang regarding expert rebuttal report (.05); Review expert rebuttal report (.05); Draft notice of errata regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Work on exhibit list for evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | JIS | BL | Call with John Morris and Gillian Brown regarding depositions and further discovery. | 1.30 | 700.00 | $910.00 |
| 08/13/2020 | JIS | BL | Call Gillian Brown regarding update on discovery and depositions. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | JAM | BL | Telephone conference with J. Stang, G. Brown re: status, strategy, discovery (1.0); telephone conference with D. Boldissar, G. Brown re: discovery, strategy (0.5); telephone conference with D. Boldissar, G. Brown, P. Shields, M. Babcock re: depositions, expert analyses (0.8); preparation for Zuniga deposition (1.3); telephone conference with G. Brown re: document review/preparation for Zuniga deposition (1.5); e-mails with J. Stang re: real estate valuations (0.1). | 5.20 | 700.00 | $3,640.00 |
| 08/13/2020 | LSC | BL | Preparation for Zuniga deposition, including retrieval of exhibits, premarking of exhibits, coordination of logistics, and review of same. | 4.40 | 425.00 | $1,870.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Review potential exhibit for Zuniga deposition and email with John A. Morris regarding same. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Attend deposition of Kathleen Zuniga (via Zoom), including co-counsel meetings during breaks. | 2.70 | 700.00 | $1,890.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Coordinate inclusion of trial exhibits for evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Multiple telephone conferences with Paul N. Shields regarding expert rebuttal report and documents related thereto (.1); Email with Paul N. Shields, Sherry Anthon, and Ashley Lohr regarding documents related to expert rebuttal report (.1); Begin to review documents related to expert rebuttal report (.1). | 0.20 | 700.00 | $140.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Review Archdiocese?s opposition to motion to dismiss. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    18
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang regarding Zuniga deposition and pre-trial deadlines. | 0.30 | 700.00 | $210.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Prepare list of documents requested at depositions this week, with reference to draft deposition transcript page/line cites. | 1.10 | 700.00 | $770.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Coordinate pre-trial assignments with La Asia Canty. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Email John A. Morris regarding strategy. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | GNB | BL | (Motion to dismiss) Review Protective Order with regard to forwarding certain information to Committee members and/or their counsel. | 0.60 | 700.00 | $420.00 |
| 08/14/2020 | JIS | BL | Call from John Morris re outcome of deposition of AD finance consultant. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | JIS | BL | Call with RTrahant re dismissal discovery. | 0.50 | 700.00 | $350.00 |
| 08/14/2020 | LFC | BL | TC with Davin Boldissar regarding motion to dismiss | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | LFC | BL | Follow-up call on motion to compel / status conference | 0.20 | 700.00 | $140.00 |
| 08/14/2020 | JAM | BL | Prepare for Zuniga deposition (3.4); Zuniga deposition (3.8); court conference re: Bar Date motion to compel and related scheduling matters (0.3); telephone conference with D. Boldissar, G. Brown re: status, division of labor for balance of discovery, trial preparation, and trial (0.3); telephone conference with J. Stang re: depositions, division of labor for hearing (0.3). | 7.90 | 700.00 | $5,530.00 |
| 08/14/2020 | LSC | BL | Prepare for and attend Zuniga deposition (5.0); begin preparation of materials for upcoming trial (1.9). | 6.90 | 425.00 | $2,932.50 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Multiple telephone conferences with Paul N. Shields regarding CRI?s expert report (.1); Review materials related thereto (.4); Email John A. Morris and C. Davin Boldissar regarding recommendation relating to same (.2). | 0.70 | 700.00 | $490.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Review document for exhibit list that may relate to document requested from Mr. Entwisle at deposition (.05); Email with John A. Morris regarding same (.1); Email with Paul N. Shields regarding same (.05); Suggest revisions to exhibit list (.1). | 0.30 | 700.00 | $210.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Briefly review documents BRG | 0.30 | 700.00 | $210.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    19
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | relied upon in preparing expert rebuttal report (.2); Email Paul N. Shields, Sherry Anthon, La Asia S. Canty, and Ashley Lohr with questions regarding same (.1). | | | |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Draft email to Court regarding participants at evidentiary hearing (.15); Consult with co-counsel regarding same (.05). | 0.20 | 700.00 | $140.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Draft statement regarding remote witnesses (.2); Email Paul N. Shields regarding same (.1) | 0.30 | 700.00 | $210.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Review input from C. Davin Boldissar and Committee members? counsel regarding strategy for evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Draft litigation update to James I. Stang and Linda F. Cantor regarding Thursday?s evidentiary hearing preparation. | 0.10 | 700.00 | $70.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Confer with John A. Morris, C. Davin Boldissar, and Ashley Lohr regarding witnesses. | 0.20 | 700.00 | $140.00 |
| 08/15/2020 | JAM | BL | E-mail to D. Wegmann, D. Boldissar, M. Mintz re: follow up document requests (0.4). | 0.40 | 700.00 | $280.00 |
| 08/15/2020 | LSC | BL | Preparation for motion to dismiss trial, including bates labeling documents and retrieving and organizing necessary exhibits. | 4.90 | 425.00 | $2,082.50 |
| 08/16/2020 | CHM | BL | Review email from G. Brown re document review and reply. | 0.10 | 675.00 | $67.50 |
| 08/16/2020 | GNB | BL | (Motion to Dismiss) Deposition preparation telephone conference with John A. Morris, Paul N. Shields, and C. Davin Boldissar. | 1.30 | 700.00 | $910.00 |
| 08/16/2020 | GNB | BL | (Motion to Dismiss) Coordinate deposition exhibits for tomorrow?s deposition of Mr. Riggs. | 0.40 | 700.00 | $280.00 |
| 08/16/2020 | GNB | BL | (Motion to Dismiss) Review documents at request of Paul N. Shields in advance of tomorrow?s depositions of Mr. Shields and Mr. Riggs. | 0.30 | 700.00 | $210.00 |
| 08/16/2020 | JAM | BL | Review P. Shields? final expert report/prepare for expert depositions (0.7); telephone conference with P. Shields, G. Brown, D. Boldissar re: deposition preparation (1.3); review e-mails with D. Boldissar, G. Brown re: deposition and trail preparation (0.4). | 2.40 | 700.00 | $1,680.00 |
| 08/16/2020 | LSC | BL | Preparation for deposition of Steve Riggs, including gathering and marking of exhibits. | 8.90 | 425.00 | $3,782.50 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Coordinate with A. Lohr re exhibit list, 341(a) transcript signature, and | 0.30 | 700.00 | $210.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    20
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deposition final transcript of K. Zuniga. | | | |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Attend deposition of S. Riggs. | 7.20 | 700.00 | $5,040.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Attend deposition of P. Shields. | 4.00 | 700.00 | $2,800.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with P. Shields after his deposition. | 0.20 | 700.00 | $140.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) E-mail with L. Forrester and L. Canty re research on witness. | 0.10 | 700.00 | $70.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Stang re deposition of S. Riggs. | 0.10 | 700.00 | $70.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Revise witness and exhibit list (.35); E-mail Debtor's counsel re attempt to mark joint trial exhibits (.5). | 0.40 | 700.00 | $280.00 |
| 08/17/2020 | JIS | BL | Call with G. Brown re status of AD financial expert. | 0.10 | 700.00 | $70.00 |
| 08/17/2020 | JIS | BL | Call with John Morris regarding discovery results on motion to dismiss. | 0.50 | 700.00 | $350.00 |
| 08/17/2020 | LFC | BL | Review and address bar date questions | 0.20 | 700.00 | $140.00 |
| 08/17/2020 | JAM | BL | Review Debtors? opposition to motion to dismiss (0.8); analyze potential motion in limine (0.4); e-mail to D. Boldissar, P. Shields, G. Brown re: Riggs deposition (0.2); Riggs deposition (7.2); Shields deposition (4.0); telephone conference with J. Stang re: depositions, motion to dismiss (0.5). | 13.10 | 700.00 | $9,170.00 |
| 08/17/2020 | LSC | BL | Continued preparation for and attendance at deposition of Steve Riggs. | 7.20 | 425.00 | $3,060.00 |
| 08/18/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/18/2020 | CHM | BL | Add additional documents to review system. | 0.10 | 675.00 | $67.50 |
| 08/18/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/18/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) E-mail with TSG court reporting service re services and timing for transcript of August 20 evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Coordinate trial exhibits with A. Lohr. | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) E-mail A. Mangham re Zoom participants at August 20 evidentiary hearing; E-mail A. Lohr re today's to-do list re pre-evidentiary hearing filings. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Boldissar, M. Mintz, E. Wegmann, A. Kingsmill and L. Self re exhibit list and evidentiary hearing | 0.50 | 700.00 | $350.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:    21
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedure (.4); Relate same to J. Morris (.5); Telephone conference with C. Boldissar re same (.5). | | | |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Convert exhibit and witness list to standalone witness list. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Review joint exhibit list and compare against deposition exhibits, motion to dismiss exhibits, and Committee's draft exhibit list (.8); Make further edits to same (.4); E-mail L. Self and rest of litigation teams for Committee and Archdiocese re edits to same (.3); Telephone conference with A. Lohr re same (.1). | 1.60 | 700.00 | $1,120.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Instruct L. Canty and A. Lohr re additional trial exhibits. | 0.40 | 700.00 | $280.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Morris re evidentiary hearing and trial exhibits. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Multiple telephone conferences with C. Boldissar and A. Lohr re filings due today. | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Review documents Debtor produced this afternoon. | 0.40 | 700.00 | $280.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with P. Shields and C. Boldissar re demonstrative exhibits. | 0.30 | 700.00 | $210.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Stang re evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | JIS | BL | Call with Linda Cantor regarding call with state court counsel on motion to dismiss. | 0.30 | 700.00 | $210.00 |
| 08/18/2020 | JIS | BL | Call John Morris regarding submission of deposition testimony in lieu of live testimony. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | JIS | BL | Call Gillian Brown re status of filing of trial exhibits, etc. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | JIS | BL | Call D. Boldissar regarding motion to dismiss and hearing before the Court. | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | LFC | BL | Committee and counsel call re: motion to dismiss proceedings | 1.50 | 700.00 | $1,050.00 |
| 08/18/2020 | LFC | BL | Confer with PSZJ and Jones Walker teams regarding hearing transcription on motion to dismiss | 0.40 | 700.00 | $280.00 |
| 08/18/2020 | LFC | BL | Review deposition transcripts, exhibit list | 1.80 | 700.00 | $1,260.00 |
| 08/18/2020 | JAM | BL | E-mail to D. Boldissar, G. Brown, P. Shields, M. Babcock re: demonstrative exhibits (0.4); telephone conference with D. Boldissar re: trial preparation issues (0.3); telephone conference with G. Brown re: exhibit list (0.1); telephone conference with D. | 2.40 | 700.00 | $1,680.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    22

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Boldissar re: motion to dismiss hearing (0.1); e-mails with G. Brown, Debtors? counsel re: trial exhibits (0.3); prepare for trial (1.2). | | | |
| 08/18/2020 | LSC | BL | Provide assistance in preparation for hearing. | 3.90 | 425.00 | $1,657.50 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) Briefly review demonstrative exhibits for evidentiary hearing tomorrow; E-mail with L. Canty re deposition exhibits from court reporting service; Review e-mails from L. Self and from A. Lohr re filings of exhibits. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) E-mail with K. Klausner and C. DiSomma at TSG re real time transcription of tomorrow's evidentiary hearing (.2); E-mail A. Moskowitz re same and e-mail with A. Mangham re same (.1). | 0.30 | 700.00 | $210.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) E-mail with O. Kuebel re evidentiary hearing presentation tomorrow (.5); Multiple e-mails with N. Renfroe at KTA court reporting re same (.5); E-mail and telephone conference with L. Canty re same (.2); Telephone conference with M. Curl re same (.1). | 0.40 | 700.00 | $280.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) Review P. Shields e-mail re expert rebuttal report (.5); E-mail J. MOrris and C. Boldissar re same (.5); Attention to documents produced by BRG re expert rebuttal report (.2). | 0.30 | 700.00 | $210.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) E-mail with L. Cantor re tomorrow's hearing; E-mail J. Morris re same. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) Review docket no. 348 to ensure inclusion of documents on joint exhibit list (.1); Review revised joint exhibit list at docket no. 351 re same (.1). | 0.20 | 700.00 | $140.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) E-mail with P. Shields re fact for evidentiary hearing; Review deposition transcript re same; E-mail J. Morris and C. Boldissar re same. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | JIS | BL | Call John Morris regarding dismissal motion hearing and evidentiary presentation. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | LFC | BL | Conference with Pat Vance, Douglas Draper and Rick Kubel regarding Bar Date Order | 1.00 | 700.00 | $700.00 |
| 08/19/2020 | LFC | BL | Review pleadings on motion to dismiss and deposition transcripts | 3.50 | 700.00 | $2,450.00 |
| 08/19/2020 | JAM | BL | Review demonstrative exhibits (0.3); e-mail to D. Boldissar re: argument on motion to dismiss (0.4); telephone conference with J. Stang re: MTD hearing (0.1); telephone conference with D. Boldissar re: MTD argument and related matters (0.2); prepare for | 1.60 | 700.00 | $1,120.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067 - 00002

Page: 23
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing (0.6). | | | |
| 08/19/2020 | LSC | BL | Assist with preparation for oral arguments. | 4.10 | 425.00 | $1,742.50 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) E-mail Committee members and their counsel re exhibits for today's evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) Attend evidentiary hearing (via Zoom). | 3.00 | 700.00 | $2,100.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) E-mail with TSG Reporting re rough draft of evidentiary hearing transcript (.1); E-mail same to A. Moskowitz, A. Mangham, R. Scott, and counsel attending hearing (.1); E-mail A. Moskowitz, A. Mangham, and R. Scott re format for synchronized deposition video (.05); E-mail A. Moskowitz, A. Mangham, R. Scott and counsel from today's evidentiary hearing with video depositions (.05). | 0.30 | 700.00 | $210.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) E-mail correspondence with M. Curl at KTA court reporting service re video depositions for Court. | 0.30 | 700.00 | $210.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) E-mail L. Canty re deposition exhibits for Committee members (.05); E-mail with A. Lohr re Zuniga deposition transcript (.05). | 0.10 | 700.00 | $70.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Morris and C. Boldissar re post-hearing briefing. | 0.20 | 700.00 | $140.00 |
| 08/20/2020 | JIS | BL | Call John Morris regarding post hearing briefing issues. | 0.20 | 700.00 | $140.00 |
| 08/20/2020 | JIS | BL | Attend hearing re dismissal motion. | 1.30 | 700.00 | $910.00 |
| 08/20/2020 | LFC | BL | Review briefs and demonstratives (.8) and hearing on motion to dismiss bankruptcy case | 3.00 | 700.00 | $2,100.00 |
| 08/20/2020 | JAM | BL | Hearing on motion to dismiss (including communications with J. Stang, D. Boldissar) (3.2); telephone conference with J. Stang re: argument on motion to dismiss and issues for briefing (0.3); draft outline of issues for trial brief (0.4); telephone conference with D. Boldissar, G. Brown re: outline of issues for trial brief (0.3). | 4.10 | 700.00 | $2,870.00 |
| 08/21/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Stang and J. Morris (partial participation) re post-hearing briefing. | 0.20 | 700.00 | $140.00 |
| 08/21/2020 | GNB | BL | (Motion to Dismiss) Review and consider edits to outline for post-hearing brief (.15); E-mail with C. Boldissar re same (.05). | 0.20 | 700.00 | $140.00 |
| 08/21/2020 | LSC | BL | Coordinate retrieval of additional exhibits and | 0.80 | 425.00 | $340.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    24
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transmit same. | | | |
| 08/22/2020 | CHM | BL | Emails with G. Brown and J. Quin re document production. | 0.40 | 675.00 | $270.00 |
| 08/23/2020 | CHM | BL | Review email from G. Brown re annotations and reply. | 0.10 | 675.00 | $67.50 |
| 08/23/2020 | GNB | BL | (Motion to Dismiss) Research factual record (2.0); and prepare section of post-hearing brief re same (.9). | 2.90 | 700.00 | $2,030.00 |
| 08/23/2020 | JAM | BL | Review/digest Zuniga testimony (1.1). | 1.10 | 700.00 | $770.00 |
| 08/24/2020 | CHM | BL | Create database of subset of documents for committee member review; email G> Brown re same. | 0.50 | 675.00 | $337.50 |
| 08/24/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/24/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Davin Boldissar, Paul N. Shields, and Matthew K. Babcock regarding data summary of information for post-hearing brief. | 0.20 | 700.00 | $140.00 |
| 08/24/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Davin Boldissar regarding post-hearing brief issues (.1); Email with Linda F. Cantore regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/24/2020 | GNB | BL | (Motion to Dismiss) Research law for insert into post-hearing brief (.8); Draft summaries of case law (.2). | 1.00 | 700.00 | $700.00 |
| 08/24/2020 | GNB | BL | (Motion to Dismiss) Prepare email to Court personnel regarding Joint Exhibit 60. | 0.10 | 700.00 | $70.00 |
| 08/24/2020 | LFC | BL | Review hearing transcript | 0.80 | 700.00 | $560.00 |
| 08/24/2020 | JAM | BL | Review deposition transcripts for post-trial brief (2.2). | 2.20 | 700.00 | $1,540.00 |
| 08/25/2020 | GNB | BL | (Motion to Dismiss) Review Committee members? statement regarding motion to dismiss. | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | JIS | BL | Revise statement for attachment to motion to dismiss response. | 1.10 | 700.00 | $770.00 |
| 08/25/2020 | JAM | BL | E-mails with L. Cantor, G. Brown re: status of post-trial briefing and related matters (0.2). | 0.20 | 700.00 | $140.00 |
| 08/26/2020 | GNB | BL | (Motion to Dismiss) Search documents for insert to post-hearing brief relating to 2017 bonds. | 0.70 | 700.00 | $490.00 |
| 08/26/2020 | GNB | BL | (Motion to Dismiss) Multiple telephone conferences with James I. Stang regarding post-trial brief status. | 0.10 | 700.00 | $70.00 |
| 08/26/2020 | LFC | BL | Review draft post?hearing brief on Motion to | 0.70 | 700.00 | $490.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067 - 00002

Page:    25
Invoice 126160
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Dismiss |  |  |  |
| 08/26/2020 | JMF | BL | Review post trial briefs re dismissal. | 1.40 | 700.00 | $980.00 |
| 08/26/2020 | JAM | BL | Telephone conference with J. Stang re: trial brief (0.1); e-mails with J. Stang, L. Cantor, G. Brown re: post-trial brief and related matters (0.2). | 0.30 | 700.00 | $210.00 |
| 08/28/2020 | JIS | BL | Attend court hearing and intermission calls. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | 302.20 |  | $190,587.50 |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | LSC | CA | Coordinate retrieval of good standing documents for J. Morris' pro hac vice application. | 0.30 | 425.00 | $127.50 |
| 08/04/2020 | BDD | CA | Review docket and update critical dates memo re same (.60); email PSZJ team re same (.10); attend to calendaring matters with M. DesJardien (.10) | 0.80 | 425.00 | $340.00 |
| 08/05/2020 | BDD | CA | Email M. DesJardien re critical dates (depos) | 0.10 | 425.00 | $42.50 |
| 08/05/2020 | BDD | CA | Email G. Brown re scheduling order re discovery | 0.10 | 425.00 | $42.50 |
| 08/06/2020 | GNB | CA | Order online certificate of good standing from Texas State Bar for pro hac vice application of G. Brown. | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | BDD | CA | Email G. Brown re critical dates | 0.10 | 425.00 | $42.50 |
| 08/07/2020 | GNB | CA | Review drafts of pro hac papers and revise my declaration. | 0.20 | 700.00 | $140.00 |
| 08/10/2020 | BDD | CA | Email M. DesJardien re deposition calendaring matters | 0.10 | 425.00 | $42.50 |
| 08/10/2020 | BDD | CA | Email M. Desjardien re calendaring issues | 0.10 | 425.00 | $42.50 |
| 08/11/2020 | BDD | CA | Email G. Brown re ECF notifications and entry of pro hac vice order | 0.10 | 425.00 | $42.50 |
| 08/14/2020 | LFC | CA | TC with Josh Fried regarding pending matters and case strategy | 0.70 | 700.00 | $490.00 |
| 08/14/2020 | JMF | CA | Status telephone call with L. Cantor re upcoming motions and case issues. | 0.70 | 700.00 | $490.00 |
| 08/17/2020 | BDD | CA | Review docket and update critical dates memo re same (.70); email G. Brown and M. DesJardien re same (.10) | 0.80 | 425.00 | $340.00 |
| 08/17/2020 | BDD | CA | Email J. Fried re updated WIP | 0.10 | 425.00 | $42.50 |
| 08/18/2020 | BDD | CA | Update WIP and emails L. Cantor and G. Brown re same | 0.70 | 425.00 | $297.50 |
| 08/18/2020 | BDD | CA | Email G. Brown re critical dates | 0.10 | 425.00 | $42.50 |
| 08/19/2020 | BDD | CA | Email L. Cantor and G. Brown re updated WIP list | 0.10 | 425.00 | $42.50 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    26
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2020 | BDD | CA | Email J. Fried re updated WIP | 0.10 | 425.00 | $42.50 |
| 08/19/2020 | BDD | CA | Email G. Brown re further updates to WIP | 0.10 | 425.00 | $42.50 |
| 08/28/2020 | BDD | CA | Review docket and update critical dates memo re same (.60); email M. DesJardien re same (.10); email PSZJ team re same (.10) | 0.80 | 425.00 | $340.00 |
| 08/31/2020 | BDD | CA | Email M. DesJardien re critical dates | 0.10 | 425.00 | $42.50 |
| | | | | 6.30 | | $3,145.00 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2020 | GNB | CO | Prepare for tomorrow's strategy call with J. Stang, L. Cantor and J. Morris re evidentiary hearing on August 21, 2020. | 0.20 | 700.00 | $140.00 |
| 08/01/2020 | LFC | CO | Review responses to bar date motion discovery requests and next steps | 0.60 | 700.00 | $420.00 |
| 08/02/2020 | GNB | CO | Telephone conference with J. Stang, L. Cantor and J. Morris re strategy for evidentiary hearing on August 21, 2020. | 0.50 | 700.00 | $350.00 |
| 08/02/2020 | GNB | CO | Draft meet and confer e-mail to Debtor's counsel re discovery objections, scheduling order, and deposition. | 0.20 | 700.00 | $140.00 |
| 08/02/2020 | LFC | CO | Review minutes of notes and alternative forms of claims and draft revised proof of claim form and related notice documents | 3.10 | 700.00 | $2,170.00 |
| 08/03/2020 | GNB | CO | Telephone conference with J. Stang, L. Cantor, J. Morris, P. Shields, M. Babcock, O. Kuebel and C. Boldissar re strategy for evidentiary hearing on August 21, 2020. | 0.90 | 700.00 | $630.00 |
| 08/03/2020 | GNB | CO | Finalize letter to M. Mintz re deposition of 30(b)(6) witness, finalize deposition notice, and e-mail with L. Cantor re service of same. | 0.20 | 700.00 | $140.00 |
| 08/03/2020 | GNB | CO | E-mail with L. Cantor and J. Morris re motion to compel document production on bar date motion discovery. | 0.10 | 700.00 | $70.00 |
| 08/03/2020 | GNB | CO | Prepare expedited motion to compel Archdiocese's production of documents re bar date motion. | 2.90 | 700.00 | $2,030.00 |
| 08/03/2020 | JIS | CO | Review claim form and email comment to Linda F. Cantor. | 0.10 | 700.00 | $70.00 |
| 08/03/2020 | JIS | CO | Review and transmit legal memo regarding estimation of claims. | 0.50 | 700.00 | $350.00 |
| 08/03/2020 | LFC | CO | Review and respond to numerous e-mails regarding discovery dispute / responses to discovery | 0.60 | 700.00 | $420.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    27
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | LFC | CO | Review bar date orders and expert reports regarding same | 1.30 | 700.00 | $910.00 |
| 08/03/2020 | LFC | CO | Subcommittee call re: bar date matters | 0.80 | 700.00 | $560.00 |
| 08/03/2020 | LFC | CO | Conference call with Rick Kubel regarding motion to set bar date and discovery matters | 0.50 | 700.00 | $350.00 |
| 08/03/2020 | LFC | CO | Draft outline for motion to compel in response to non-responsive responses by debtor to motion to set bar date document production | 1.40 | 700.00 | $980.00 |
| 08/03/2020 | JMF | CO | Review subcommittee claim form. | 0.40 | 700.00 | $280.00 |
| 08/04/2020 | GNB | CO | Prepare expedited motion to compel Archdiocese's production of documents re bar date motion (including declaration thereon, and ex parte motion and order thereon re expedited motion) (5.3); Research case law in support of same (.2). | 5.50 | 700.00 | $3,850.00 |
| 08/04/2020 | GNB | CO | Telephone conference with L. Cantor re edits to motion to compel Archdiocese's production of documents re bar date motion. | 0.80 | 700.00 | $560.00 |
| 08/04/2020 | GNB | CO | Telephone conference with C. Boldissar re motion to compel Archdiocese's production of documents re bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | E-mail L. Cantor and J. Morris re argument for supplemental opposition to bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | Prepare for today's meet and confer with Archdiocese's counsel re expedited motion to compel production of documents re bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | Telephonic meet and confer with L. Cantor, J. Morris, O. Kuebel, C. Boldissar, M. Mintz and E. Wegmann re Archdiocese's refusal to produce documents re bar date motion. | 0.70 | 700.00 | $490.00 |
| 08/04/2020 | GNB | CO | Telephone conference with L. Cantor and J. Morris re results of today's meet and confer with Archdiocese's counsel re documents relating to bar date motion and strategy for motion to compel production of documents re bar date motion. | 0.30 | 700.00 | $210.00 |
| 08/04/2020 | GNB | CO | E-mail with C. Boldissar re motions to compel (bar date motion and motion to dismiss). | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | Revise critical dates calendar re bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | Telephone conference with J. Morris re motion to compel document production on bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | E-mail with L. Cantor re insurance analysis and information for I. Nasatir re same. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    28
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | IAWN | CO | Review Mintz's email re insurance and Murray requirements and comment extensively re same to Linda F Cantor and James I Stang | 0.90 | 700.00 | $630.00 |
| 08/04/2020 | IAWN | CO | Review James I Stang and John Morris emails re meet and confer requirement | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | IAWN | CO | Review Boldissar response to Iain AW Nasatir comments | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | JIS | CO | Call with R. Kugler regarding notice program in MN. | 0.30 | 700.00 | $210.00 |
| 08/04/2020 | LFC | CO | Review and respond to J Morris questions / comments re motion to compel outline | 0.40 | 700.00 | $280.00 |
| 08/04/2020 | LFC | CO | TC with John Morris regarding meet and confer . | 0.20 | 700.00 | $140.00 |
| 08/04/2020 | LFC | CO | Email correspondence in preparation for meet and confer on discovery dispute | 0.40 | 700.00 | $280.00 |
| 08/04/2020 | LFC | CO | ?Meet and Confer? Telephone conference with debtor regarding failure to produce documents | 0.50 | 700.00 | $350.00 |
| 08/04/2020 | LFC | CO | Follow-up call with Rick Kubel regarding next steps / motion to compel | 0.30 | 700.00 | $210.00 |
| 08/04/2020 | LFC | CO | Review and submit revisions to motion to compel | 0.60 | 700.00 | $420.00 |
| 08/04/2020 | LFC | CO | Review additional comments to proof of claim and further revise | 0.60 | 700.00 | $420.00 |
| 08/04/2020 | LFC | CO | Review and comment on draft word documents for notices of bar date and proof of claim | 0.40 | 700.00 | $280.00 |
| 08/04/2020 | LFC | CO | Revise form of notice of bar date | 2.50 | 700.00 | $1,750.00 |
| 08/04/2020 | LFC | CO | Review and compile numerous e-mails with articles and current claims for preparation of document request and supplemental opposition to bar date motion | 0.60 | 700.00 | $420.00 |
| 08/04/2020 | LFC | CO | Further revise proof of claim and notices | 0.60 | 700.00 | $420.00 |
| 08/04/2020 | LFC | CO | TC with Jon Conte regarding bar date opposition and notice matters | 0.30 | 700.00 | $210.00 |
| 08/05/2020 | GNB | CO | Finalize expedited motion to compel Archdiocese's production of documents re bar date motion (including declarations in support, proposed order thereon, and ex parte motion and order thereon relating to expedited motion), including e-mails with Committee members' state court counsel re revisions thereto. | 7.00 | 700.00 | $4,900.00 |
| 08/05/2020 | GNB | CO | Telephone conference with J. Stang re bar date motion issues. | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    29
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2020 | GNB | CO | Telephone conference with O. Kuebel re motion to compel (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/05/2020 | GNB | CO | Telephone conference with L. Cantor and J. Morris re bar date issues (motion to compel, bar date notice, notice lists). | 0.20 | 700.00 | $140.00 |
| 08/05/2020 | JIS | CO | Emails to candidates for noticing agent. | 0.30 | 700.00 | $210.00 |
| 08/05/2020 | JIS | CO | Review motion to compel on bar date discovery. | 0.50 | 700.00 | $350.00 |
| 08/05/2020 | JIS | CO | Call with Linda Cantor re scheduling of bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/05/2020 | JIS | CO | Review emails regarding claims noticing expert and email to Committee re same. | 0.20 | 700.00 | $140.00 |
| 08/05/2020 | LFC | CO | TC with Mark Mintz regarding bar date matters | 0.20 | 700.00 | $140.00 |
| 08/05/2020 | LFC | CO | TC with Gillian Brown re: bar date litigation | 0.10 | 700.00 | $70.00 |
| 08/05/2020 | LFC | CO | Review forms of order in other diocese cases for proposing form of bar date order and direct service provisions | 1.20 | 700.00 | $840.00 |
| 08/05/2020 | LFC | CO | Work on revising form of bar date order | 3.20 | 700.00 | $2,240.00 |
| 08/05/2020 | LFC | CO | Draft email memos regarding opposition to bar date, evidence and expert reports for LL and PSZJ team Review and comment on revised motion to compel drafts | 0.50 | 700.00 | $350.00 |
| 08/05/2020 | LFC | CO | Review and correct emails regarding filing of motion to compel | 0.10 | 700.00 | $70.00 |
| 08/05/2020 | LFC | CO | Further revise notice of bar date and proof of claim forms | 0.40 | 700.00 | $280.00 |
| 08/05/2020 | LFC | CO | Finalize forms of draft notices and proof of claim forms for transmission to debtor and prepare correspondence | 0.60 | 700.00 | $420.00 |
| 08/05/2020 | LFC | CO | Review and finalize declaration on motion to compel | 0.50 | 700.00 | $350.00 |
| 08/05/2020 | JMF | CO | Review amended bar date notices. | 0.40 | 700.00 | $280.00 |
| 08/05/2020 | JMF | CO | Review motion to compel. | 0.30 | 700.00 | $210.00 |
| 08/05/2020 | JAM | CO | Review/revise draft motion to compel, including incorporating suggested changes from L. Cantor (2.4); e-mails with G. Brown, L. Cantor re: revisions to draft motion to compel (0.1); e-mails with G. Brown, L. Cantor: work assignments, status of discovery (0.3); review revised motion to compel and related communications (0.3); review e-mails re: motion to compel (0.3); telephone conference with L. Cantor, G. Brown re: motion to compel (0.1). | 3.50 | 700.00 | $2,450.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    30

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2020 | GNB | CO | E-mail with J. Morris re withdrawal of notice of deposition of Archdiocese re bar date notice; E-mail M. Mintz and E. Wegmann re same. | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | GNB | CO | E-mail with L. Cantor, J. Morris and C. Boldissar re scheduling of evidentiary hearing on bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | GNB | CO | E-mails with L. Cantor, J. Morris, C. Boldissar re bar date evidentiary hearing, declarations from experts thereon. | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | JIS | CO | Call Linda Cantor regarding direct notice issues and bar date motion/opposition. | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | JIS | CO | Call with Linda Cantor regarding bar date issues. | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | JIS | CO | Review Milwaukee precedent on scope of direct notice. | 0.60 | 700.00 | $420.00 |
| 08/06/2020 | JIS | CO | Review District court pleadings re remand (highlight comments about additional claims). | 0.30 | 700.00 | $210.00 |
| 08/06/2020 | LFC | CO | TC with Jim Stang re: bar date matters | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | LFC | CO | Call with Jim Stang re: bar date | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | LFC | CO | Draft, review and revise bar date order | 3.10 | 700.00 | $2,170.00 |
| 08/07/2020 | GNB | CO | Telephone conference with L. Cantor re status of bar date settlement discussions and motion to compel/continue hearing. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | LFC | CO | TC with Jim Stang re: bar date order | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | LFC | CO | Review comments and further revise bar date order | 1.20 | 700.00 | $840.00 |
| 08/07/2020 | LFC | CO | Further revise bar date order per additional comments | 0.40 | 700.00 | $280.00 |
| 08/07/2020 | LFC | CO | Review additional bar date orders and bar date pleadings in Diocese bankruptcy cases | 1.40 | 700.00 | $980.00 |
| 08/07/2020 | JMF | CO | Review bar date order. | 0.60 | 700.00 | $420.00 |
| 08/08/2020 | LFC | CO | E-mail correspondence with committee member regarding proof of claims form / bar date notice issues | 0.20 | 700.00 | $140.00 |
| 08/08/2020 | LFC | CO | TC with Mark Mintz re: bar date / notice issues | 0.60 | 700.00 | $420.00 |
| 08/08/2020 | LFC | CO | Draft e-mail memo outlining issues to address for supplemental opposition to bar date motion | 0.40 | 700.00 | $280.00 |
| 08/09/2020 | LFC | CO | Review motion to pay secured claim and statutory basis | 0.70 | 700.00 | $490.00 |
| 08/10/2020 | GNB | CO | Research case law for supplemental opposition to bar date motion (.5); Draft insert for supplemental | 0.60 | 700.00 | $420.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    31

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | opposition to bar date motion (.1). | | | |
| 08/10/2020 | JIS | CO | Review and revise Conte declaration. | 0.40 | 700.00 | $280.00 |
| 08/10/2020 | LFC | CO | Research attorney statutory lien and avoidance issues re: motion for authority to pay secured fee claims | 1.70 | 700.00 | $1,190.00 |
| 08/10/2020 | LFC | CO | Review debtor's response to non-expedited discovery and research and analysis regarding legal grounds for failure to respond | 1.50 | 700.00 | $1,050.00 |
| 08/10/2020 | LFC | CO | Review and consider comments re: supplemental opposition to motion to set bar date | 0.60 | 700.00 | $420.00 |
| 08/10/2020 | LFC | CO | Work on supplemental objection to bar date motion and declarations | 2.40 | 700.00 | $1,680.00 |
| 08/10/2020 | LFC | CO | Review BRG summary financial report | 0.20 | 700.00 | $140.00 |
| 08/10/2020 | LFC | CO | Discovery conference with Jones Walker, Locke Lord | 0.50 | 700.00 | $350.00 |
| 08/11/2020 | IAWN | CO | Exchange emails with brown re ANO deposition questions | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | JIS | CO | Review research and inserts for bar date opposition and supporting declaration. | 0.40 | 700.00 | $280.00 |
| 08/11/2020 | LFC | CO | TC with Rick Kubel regarding bar date contested matters | 1.10 | 700.00 | $770.00 |
| 08/11/2020 | LFC | CO | Review Conte data reports and draft declaration in support of supplemental opposition to bar date motion | 3.40 | 700.00 | $2,380.00 |
| 08/11/2020 | LFC | CO | TC with Mark Mintz regarding bar date hearing | 0.20 | 700.00 | $140.00 |
| 08/11/2020 | LFC | CO | Revise Conte declaration | 1.10 | 700.00 | $770.00 |
| 08/11/2020 | LFC | CO | Further research issues for supplemental opposition to bar date motion | 0.50 | 700.00 | $350.00 |
| 08/11/2020 | LFC | CO | Review correspondence from Mark Mintz with proposal for continuances and review and consider mark-up of bar date order | 0.40 | 700.00 | $280.00 |
| 08/11/2020 | LFC | CO | Review cases regarding direct and publication notice and analysis of distinguishing considerations and draft memo outlining issues | 0.80 | 700.00 | $560.00 |
| 08/11/2020 | LFC | CO | Draft outline for supplemental opposition | 1.70 | 700.00 | $1,190.00 |
| 08/12/2020 | GNB | CO | Revise supplemental opposition to bar date motion (.4); Email with Linda F. Cantor regarding settlement discussions regarding same (.1). | 0.50 | 700.00 | $350.00 |
| 08/12/2020 | GNB | CO | Research law regarding Courig asserted attorneys? lien. | 1.00 | 700.00 | $700.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    32
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2020 | JIS | CO | Call with Linda Cantor regarding negotiations re bar date order. | 0.50 | 700.00 | $350.00 |
| 08/12/2020 | LFC | CO | Work on draft supplemental opposition to bar date motion | 2.40 | 700.00 | $1,680.00 |
| 08/12/2020 | LFC | CO | TC's with Jim Stang regarding bar date opposition / issues | 0.50 | 700.00 | $350.00 |
| 08/12/2020 | LFC | CO | Review statutes and research case law regarding Couhig application and alleged secured claim | 0.70 | 700.00 | $490.00 |
| 08/13/2020 | GNB | CO | Draft Declaration of Linda F. Cantor in support of supplemental objection to bar date motion. | 0.20 | 700.00 | $140.00 |
| 08/13/2020 | GNB | CO | Review correspondence with law clerks regarding conversion of tomorrow?s hearing to status conference and email Linda F. Cantor regarding same. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | CO | Consider scheduling for dates requested in continued motion to compel. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | CO | Telephone conference with James I. Stang (partial attendance), Linda F. Cantor, and Omer F. Kuebel regarding bar date issues, including tomorrow?s status conference and pending motions. | 1.70 | 700.00 | $1,190.00 |
| 08/13/2020 | JIS | CO | Call Linda Cantor re possible issues for upcoming bar date status conference and status of negotiations with Debtor re bate motion. | 0.50 | 700.00 | $350.00 |
| 08/13/2020 | LFC | CO | Conference call with Rick Kubel and Gillian Brown regarding hearings on motion to compel, bar date litigation and evidentiary matters | 2.00 | 700.00 | $1,400.00 |
| 08/13/2020 | LFC | CO | TC with JIS regarding pending litigation on bar date and discovery disputes  L | 0.50 | 700.00 | $350.00 |
| 08/13/2020 | LFC | CO | Draft, review, research, and revise supplemental opposition to bar date motion | 4.50 | 700.00 | $3,150.00 |
| 08/13/2020 | LFC | CO | Draft application to retain Jon Conte as expert on child abuse | 0.70 | 700.00 | $490.00 |
| 08/13/2020 | LFC | CO | Review and revise Conte application and declaration | 0.30 | 700.00 | $210.00 |
| 08/14/2020 | GNB | CO | Attend telephonic status conference on motion to compel (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/14/2020 | JIS | CO | Hearing regarding status conference on bar date. | 0.20 | 700.00 | $140.00 |
| 08/14/2020 | LFC | CO | TC with Mark Mintz regarding motion to compel, bar date motion proceedings | 0.30 | 700.00 | $210.00 |
| 08/14/2020 | LFC | CO | TC with Rick Kubel regarding hearing on motion to compel / status conference .4  BL Review deposition transcript (Carr, Entwistle) | 0.70 | 700.00 | $490.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    33
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2020 | LFC | CO | TC with Jim Stang regarding motion to compel / status conference | 0.20 | 700.00 | $140.00 |
| 08/14/2020 | LFC | CO | Prepare for hearing on motion to compel / status conference including outlining arguments and issues | 0.90 | 700.00 | $630.00 |
| 08/14/2020 | LFC | CO | Telephonic hearing on motion to compel / status conference | 0.30 | 700.00 | $210.00 |
| 08/17/2020 | LFC | CO | TC with Rick Kuber regarding bar date motion / channeling injunction matters | 0.50 | 700.00 | $350.00 |
| 08/17/2020 | LFC | CO | Review and respond to numerous e-mail memos regarding motion to dismiss | 0.30 | 700.00 | $210.00 |
| 08/18/2020 | LFC | CO | Review and revise mark-up form of bar date order | 0.80 | 700.00 | $560.00 |
| 08/18/2020 | LFC | CO | Further revise bar date order and draft e-mail memos regarding same | 1.30 | 700.00 | $910.00 |
| 08/19/2020 | LFC | CO | TC with Rick Kubel regarding Bar date order | 0.20 | 700.00 | $140.00 |
| 08/19/2020 | LFC | CO | Follow-up TC with JIS regarding bar date matters | 0.30 | 700.00 | $210.00 |
| 08/20/2020 | JIS | CO | Call Linda Cantor re bar date meeting with Archdiocese. | 0.60 | 700.00 | $420.00 |
| 08/21/2020 | LFC | CO | Review motions to set bar date and orders in numerous other diocese cases (.8) and confer with Nancy Lockwood to create schedule of provisions | 1.00 | 700.00 | $700.00 |
| 08/21/2020 | LFC | CO | Confer with J. Stang regarding Bar Date issues .2 BL Analysis regarding bar date provisions and Conte input | 0.80 | 700.00 | $560.00 |
| 08/21/2020 | NPL | CO | Email communications with L. Cantor regarding claims bar noticing and service list. | 0.20 | 425.00 | $85.00 |
| 08/21/2020 | NPL | CO | Bar date service list research across Archdiocese's. | 2.10 | 425.00 | $892.50 |
| 08/21/2020 | NPL | CO | Research bar date orders across diocese cases. | 1.60 | 425.00 | $680.00 |
| 08/23/2020 | NPL | CO | Continued research regarding bar date orders across multiple cases. | 1.20 | 425.00 | $510.00 |
| 08/23/2020 | NPL | CO | Continued analysis of bar date orders and chart updates regarding same. | 1.80 | 425.00 | $765.00 |
| 08/23/2020 | NPL | CO | Email communication with L. Cantor regarding bar date orders and analysis across many debtors. | 0.10 | 425.00 | $42.50 |
| 08/24/2020 | JIS | CO | Call with Linda Cantor regarding motion to compel production of documents related to bar date. | 0.90 | 700.00 | $630.00 |
| 08/24/2020 | JIS | CO | Call with R. Kuebel regarding motion to compel issues. | 0.40 | 700.00 | $280.00 |
| 08/24/2020 | JIS | CO | Call with R. Kuebel (2x) regarding motion to compel. | 1.20 | 700.00 | $840.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    34
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2020 | LFC | CO | Prepare for and participate on conference call with Mark Mintz, Pat Vance and Rick Kubel regarding Bar Date Order | 1.00 | 700.00 | $700.00 |
| 08/24/2020 | LFC | CO | Outline issues to address for motion to compel and further research on notice matters | 1.60 | 700.00 | $1,120.00 |
| 08/24/2020 | NPL | CO | Draft email to L. Cantor regarding claims bar order analysis. | 0.10 | 425.00 | $42.50 |
| 08/24/2020 | NPL | CO | Continued research and analysis of bar date orders. | 3.70 | 425.00 | $1,572.50 |
| 08/25/2020 | GNB | CO | Email with Linda F. Cantor regarding research for reply on motion to compel document production (bar date motion); Email with Omer F. Kuebel regarding same; Briefly scan Archdiocese?s opposition to motion to compel document production (bar date motion). | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | JIS | CO | Call with Linda Cantor re status of motion to compel. | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | JIS | CO | Review magistrate opinion cited in opposition to motion to compel. | 0.80 | 700.00 | $560.00 |
| 08/25/2020 | JIS | CO | Call with Linda Cantor re motion to compel opposition. | 0.20 | 700.00 | $140.00 |
| 08/25/2020 | LFC | CO | Follow-up calls with Locke Lord regarding hearing on motion to  compel production of documents | 0.50 | 700.00 | $350.00 |
| 08/25/2020 | LFC | CO | Review case law regarding document production defenses | 1.60 | 700.00 | $1,120.00 |
| 08/25/2020 | LFC | CO | Review draft insert into Reply brief regarding due process notice standards | 1.30 | 700.00 | $910.00 |
| 08/25/2020 | LFC | CO | Work on Reply brief on motion to compel | 4.50 | 700.00 | $3,150.00 |
| 08/25/2020 | NPL | CO | Continued analysis of bar date orders across debtors; update and revise analysis chart regarding same. | 6.60 | 425.00 | $2,805.00 |
| 08/25/2020 | NPL | CO | Draft email to L. Cantor regarding bar order research and analysis. | 0.10 | 425.00 | $42.50 |
| 08/25/2020 | NPL | CO | Review and reply to email from L. Cantor regarding bar date order research and analysis. | 0.10 | 425.00 | $42.50 |
| 08/26/2020 | GNB | CO | Email with Linda F. Cantor and John A. Morris regarding focus for reply on motion to compel document production (bar date motion). | 0.20 | 700.00 | $140.00 |
| 08/26/2020 | GNB | CO | Read Archdiocese?s opposition to motion to compel document production (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/26/2020 | GNB | CO | Research case law for hearing and for insert into reply brief on motion to compel (bar date motion) (1.4);     Draft insert for reply brief (.3); Telephone | 1.80 | 700.00 | $1,260.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    35
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with Stephen Humeniuk regarding case law (.1). | | | |
| 08/26/2020 | JIS | CO | Review/revise reply on motion to compel (.7), including conference with Linda Cantor and R. Kuebel (1.1). | 1.80 | 700.00 | $1,260.00 |
| 08/26/2020 | LFC | CO | Research relevance issues regarding motion to compel  and burden | 1.80 | 700.00 | $1,260.00 |
| 08/26/2020 | LFC | CO | Review underlying pleading and opposition to motion to compel and outline legal and factual issues for Reply | 1.40 | 700.00 | $980.00 |
| 08/26/2020 | LFC | CO | Research due process and review cases cited in opposition | 0.70 | 700.00 | $490.00 |
| 08/26/2020 | LFC | CO | Work on draft Reply to Opposition to Motion to Compel Production of Documents | 2.70 | 700.00 | $1,890.00 |
| 08/26/2020 | LFC | CO | Conference call regarding Reply to Opposition to Motion to Compel with Rick Kubel and JIS | 1.00 | 700.00 | $700.00 |
| 08/26/2020 | LFC | CO | E-mails and confer with Gillian Brown regarding evidentiary objections / responses | 0.60 | 700.00 | $420.00 |
| 08/26/2020 | LFC | CO | Further review and revise Reply to Opposition to motion to compel production of documents | 3.20 | 700.00 | $2,240.00 |
| 08/27/2020 | GNB | CO | Edit reply brief on motion to compel (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/27/2020 | JIS | CO | Call with Linda Cantor and R. Kuebel regarding motion to compel reply and review drafts of same. | 0.60 | 700.00 | $420.00 |
| 08/27/2020 | LFC | CO | Review and revise Reply to Opposition to Motion to Compel | 1.50 | 700.00 | $1,050.00 |
| 08/27/2020 | LFC | CO | TCs with JIS and Locke Lord regarding Reply brief | 0.60 | 700.00 | $420.00 |
| 08/27/2020 | LFC | CO | Further review and revise Reply brief and ex parte application for leave to file Reply | 1.80 | 700.00 | $1,260.00 |
| 08/27/2020 | LFC | CO | Further calls and e-mails regarding Reply brief and litigation Bar Date issues | 0.80 | 700.00 | $560.00 |
| 08/27/2020 | LFC | CO | Review Bar Date Orders / Exhibits to Reply brief | 0.30 | 700.00 | $210.00 |
| 08/27/2020 | LFC | CO | Review document requests, replies and court filings re: motion to compel for hearing | 1.50 | 700.00 | $1,050.00 |
| 08/28/2020 | GNB | CO | Telephone conference with Linda F. Cantor regarding arguments for hearing on motion to compel (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/28/2020 | JIS | CO | Hearing regarding motion to compel production of documents. | 1.50 | 700.00 | $1,050.00 |
| 08/28/2020 | LFC | CO | Outline document requests, responses and legal | 3.40 | 700.00 | $2,380.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    36
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues and preparation for hearing on motion to compel | | | |
| 08/28/2020 | LFC | CO | TC with Gillian Brown re: motion to compel hearing | 0.30 | 700.00 | $210.00 |
| 08/28/2020 | LFC | CO | Telephonic hearing on motion to compel production of documents | 1.50 | 700.00 | $1,050.00 |
| 08/28/2020 | LFC | CO | Follow-up call after hearing on motion to compel | 0.80 | 700.00 | $560.00 |
| 08/28/2020 | LFC | CO | Review expert report issues | 0.80 | 700.00 | $560.00 |
| 08/28/2020 | LFC | CO | Review and consider bar date order direct notice provisions in light of hearing on motion to compel production of documents | 0.60 | 700.00 | $420.00 |
| 08/29/2020 | LFC | CO | Review Bar Date orders, cases on notice and BSA publication program and summary of programs | 1.40 | 700.00 | $980.00 |
| 08/31/2020 | GNB | CO | Analyze question for Linda F. Cantor regarding privilege issues relating to potential expert witness (.1); Email Linda F. Cantor regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/31/2020 | JIS | CO | Email to Wheatman and state court counsel regarding expert report. | 0.20 | 700.00 | $140.00 |
| 08/31/2020 | JIS | CO | Call to Linda Cantor regarding retaining Wheatman as expert. | 0.10 | 700.00 | $70.00 |
| | | | | **170.50** | | **$114,510.00** |

### Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2020 | JMF | EB | Research re 1114 plan modification issues. | 1.50 | 700.00 | $1,050.00 |
| 08/17/2020 | LFC | EB | Review and confer with Josh Fried regarding 1114 issues and payment of retired perpetrator priests | 0.60 | 700.00 | $420.00 |
| 08/17/2020 | JMF | EB | Research re 1114 plans and pension issues. | 2.30 | 700.00 | $1,610.00 |
| 08/21/2020 | JMF | EB | Review 1114 cases re pension plan. | 0.50 | 700.00 | $350.00 |
| 08/21/2020 | JMF | EB | Telephone call with L. Cantor re 1114 issues and motion to dismiss (.2) review background re post hearing briefs for same (.4). | 0.60 | 700.00 | $420.00 |
| 08/24/2020 | JMF | EB | Research re 1114 issues. | 2.10 | 700.00 | $1,470.00 |
| | | | | **7.60** | | **$5,320.00** |

### Fee/Employment Application

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | LFC | FE | Review files and e-mails and BRG revised budget e-mail memos and provide to committee | 0.20 | 700.00 | $140.00 |
| 08/07/2020 | LFC | FE | Review several ordinary course professional applications and confer with Josh Fried regarding same and possible objections | 0.60 | 700.00 | $420.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     37
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2020 | LFC | FE | Review and summarize questions regarding ordinary course professional applications | 0.40 | 700.00 | $280.00 |
| 08/08/2020 | JMF | FE | Review OCP declarations and draft analysis re same. | 2.20 | 700.00 | $1,540.00 |
| 08/09/2020 | LFC | FE | Review ordinary course professionals declarations | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | LFC | FE | Confer with Josh Fried regarding ordinary course professional questions / potential issues | 0.60 | 700.00 | $420.00 |
| 08/10/2020 | BDD | FE | Email L. Cantor re conflicts check list | 0.10 | 425.00 | $42.50 |
| 08/12/2020 | LFC | FE | Review and analysis regarding potential bases for objection to Couhig application and outline memo summarizing conclusions | 2.10 | 700.00 | $1,470.00 |
| 08/14/2020 | LFC | FE | Review ordinary course professional retention issues and confer with Josh Fried regarding questions | 0.70 | 700.00 | $490.00 |
| 08/14/2020 | JMF | FE | Review and edit PSZJ bill. | 0.50 | 700.00 | $350.00 |
| 08/24/2020 | LFC | FE | Revised and finalize application to retain Jon Conte | 0.80 | 700.00 | $560.00 |
| 08/31/2020 | JIS | FE | Call Wheatman regarding retention for expert report on noticing. | 0.30 | 700.00 | $210.00 |
| 08/31/2020 | LFC | FE | Confer and correspondence with Beth Dassa regarding retention of Kinsella | 0.20 | 700.00 | $140.00 |
| 08/31/2020 | LFC | FE | Prepare materials and e-mails to Shannon Wheatman for retention application | 0.60 | 700.00 | $420.00 |
| 08/31/2020 | LFC | FE | Review and revise Kinsella application | 2.50 | 700.00 | $1,750.00 |
| 08/31/2020 | BDD | FE | Preparation of application to retain Kinsella Media, declaration of S. Wheatman, and proposed order (1.8);  emails L. Cantor re same (.10) | 1.90 | 425.00 | $807.50 |
| 08/31/2020 | BDD | FE | Email N. Brown re application to retain Kinsella Media | 0.10 | 425.00 | $42.50 |
| | | | | 13.90 | | $9,152.50 |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2020 | JIS | GC | Attend Committee meeting with interviews by noticing firms and financial presentation. | 1.60 | 700.00 | $1,120.00 |
| 08/03/2020 | LFC | GC | Creditors' Committee call | 1.60 | 700.00 | $1,120.00 |
| 08/04/2020 | JIS | GC | State court counsel call regarding motion to dismiss, discovery, bar date, claims evaluation. | 1.20 | 700.00 | $840.00 |
| 08/04/2020 | LFC | GC | Committee counsel call | 1.20 | 700.00 | $840.00 |
| 08/09/2020 | JIS | GC | Call with B. Wolf regarding case status. | 0.50 | 700.00 | $350.00 |
| 08/10/2020 | JIS | GC | Call James Adams re dismissal motion, claims deadline and case background. | 0.50 | 700.00 | $350.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of New Orleans OCC  
05067    - 00002

Page:    38  
Invoice 126160  
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2020 | JIS | GC | Committee meeting regarding dismissal motion, bar date, pending motions. | 1.00 | 700.00 | $700.00 |
| 08/10/2020 | JIS | GC | Review draft OCC agenda. | 0.40 | 700.00 | $280.00 |
| 08/10/2020 | LFC | GC | Creditors Committee meeting | 1.00 | 700.00 | $700.00 |
| 08/11/2020 | JIS | GC | State Court Counsel call re dismissal, bar date, RFS. | 1.30 | 700.00 | $910.00 |
| 08/11/2020 | JIS | GC | Call with Jerry Muniere re status of case. | 0.30 | 700.00 | $210.00 |
| 08/11/2020 | LFC | GC | Committee counsel conference call | 1.20 | 700.00 | $840.00 |
| 08/14/2020 | JIS | GC | Call with Linda Cantor re discovery issues on bar date. | 0.20 | 700.00 | $140.00 |
| 08/15/2020 | GNB | GC | Email Committee members and their counsel regarding depositions this week relating to motion to dismiss bankruptcy case (.1); Email with James Adams and email with La Asia S. Canty regarding same (.1) | 0.20 | 700.00 | $140.00 |
| 08/16/2020 | GNB | GC | Handle Committee member?s inquiry regarding deposition exhibits (.1); Email Committee members, their counsel, and Committee counsel regarding draft transcript of Kathleen Zuniga deposition (.1). | 0.20 | 700.00 | $140.00 |
| 08/17/2020 | JIS | GC | Attend committee call regarding motion to dismiss and bar date (.8); Call with R. Trahant re same (.2). | 1.00 | 700.00 | $700.00 |
| 08/17/2020 | LFC | GC | Conference call with Committee and counsel | 1.00 | 700.00 | $700.00 |
| 08/17/2020 | LFC | GC | Follow-up calls with counsel for committee member | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | GC | E-mail Committee members and their counsel re depositions (on motion to dismiss). | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | JIS | GC | Call with Committee regarding motion to dismiss and other pending motions. | 1.30 | 700.00 | $910.00 |
| 08/18/2020 | LFC | GC | TC with Committee members? counsel regarding pending matters | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | JAM | GC | Telephone conference with J. Stang, L. Cantor, D. Boldissar, Committee and counsel to Committee members re: motion to dismiss evidence, arguments, and hearing (1.3). | 1.30 | 700.00 | $910.00 |
| 08/19/2020 | GNB | GC | Revise and edit critical dates calendar. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | LFC | GC | Review pending matters and comments to WIP list | 0.30 | 700.00 | $210.00 |
| 08/21/2020 | GNB | GC | Review e-mails from state court counsel re documents in motion to dismiss contested matter. | 0.10 | 700.00 | $70.00 |
| 08/21/2020 | LFC | GC | Conference call with Josh Fried regarding WIP and pending matters | 0.20 | 700.00 | $140.00 |
| 08/22/2020 | GNB | GC | E-mail with J. Quin re documents in motion to | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:   39
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dismiss contested matter (.1); E-mail and telephone conference with C. Mackle re same (.1). | | | |
| 08/23/2020 | GNB | GC | E-mail with J. Stang and C. Boldissar re documents in motion to dismiss contested matter (.1); Telephone conference with C. Mackle re same (.1). | 0.20 | 700.00 | $140.00 |
| 08/23/2020 | GNB | GC | E-mail Committee members and state court counsel re documents produced in motion to dismiss contested matter. | 0.10 | 700.00 | $70.00 |
| 08/23/2020 | JIS | GC | Call with James Adams regarding case status and motion to dismiss. | 1.00 | 700.00 | $700.00 |
| 08/24/2020 | GNB | GC | Email Cia H. Mackle regarding documents produced in motion to dismiss contested matter and email Committee member regarding same. | 0.10 | 700.00 | $70.00 |
| 08/24/2020 | LFC | GC | Full Committee conference call | 1.00 | 700.00 | $700.00 |
| 08/25/2020 | GNB | GC | Email requested document to Jessica Quin; Email James I. Stang, Linda F. Cantor, and John A. Morris regarding today?s call with Committee members? counsel. | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | JIS | GC | Attend counsel meeting regarding dismissal and bar date. | 0.70 | 700.00 | $490.00 |
| 08/25/2020 | JIS | GC | Call J. Humphrey regarding Rule 2019 issues and ad motion issues. | 0.20 | 700.00 | $140.00 |
| 08/25/2020 | LFC | GC | Conference call with Committee counsel | 0.70 | 700.00 | $490.00 |
| 08/26/2020 | LFC | GC | Review case law, UST rules and regulations and confer with Trustee counsel regarding committee disputes | 1.50 | 700.00 | $1,050.00 |
| 08/31/2020 | LFC | GC | Full committee call | 1.00 | 700.00 | $700.00 |
| | | | | 25.00 | | $17,500.00 |

### Operations [B210]

| 08/11/2020 | LFC | OP | Review petition for Madonna Manor / Hope Haven | 0.40 | 700.00 | $280.00 |
|---|---|---|---|---|---|---|
| | | | | 0.40 | | $280.00 |

### Stay Litigation [B140]

| 08/10/2020 | JIS | SL | Review stay relief motion and provide comments. | 0.30 | 700.00 | $210.00 |
|---|---|---|---|---|---|---|
| 08/10/2020 | LFC | SL | Review and revise objection to motion for relief from stay | 0.50 | 700.00 | $350.00 |
| 08/10/2020 | LFC | SL | Further revise objection | 0.30 | 700.00 | $210.00 |
| 08/11/2020 | JIS | SL | Review response to stay relief motion. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     40

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2020 | LFC | SL | Review and revise opposition to motion for relief from stay | 0.10 | 700.00 | $70.00 |
| 08/27/2020 | LFC | SL | Review motion to lift stay in JW Doe case | 0.20 | 700.00 | $140.00 |
| | | | | 1.50 | | $1,050.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$341,545.00**

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:    41
Invoice 126160
August 31, 2020

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 08/04/2020 | LN | 05067.00002 Lexis Charges for 08-04-20 | 15.19 |
| 08/04/2020 | LN | 05067.00002 Lexis Charges for 08-04-20 | 112.82 |
| 08/05/2020 | LN | 05067.00002 Lexis Charges for 08-05-20 | 7.59 |
| 08/06/2020 | FF | Filing Fee [E112]  State Bar of Texas, certificate of good Standing - GNB | 25.00 |
| 08/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/08/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2020 | LN | 05067.00002 Lexis Charges for 08-12-20 | 38.00 |
| 08/12/2020 | TR | Transcript [E116] Kim tindall & Associates, Inv.76924, GNB | 706.25 |
| 08/14/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    42
Invoice 126160
August 31, 2020

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/14/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/14/2020 | TR | Transcript [E116] Kim Tindall & Associates, Inv. 76933, L. Canty | 369.88 |
| 08/17/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/17/2020 | TR | Transcript [E116] Kim tindall & Associates, Inv.76934, GNB | 647.50 |
| 08/18/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/18/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/18/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/24/2020 | LN | 05067.00002 Lexis Charges for 08-24-20 | 7.59 |
| 08/24/2020 | LN | 05067.00002 Lexis Charges for 08-24-20 | 22.56 |
| 08/24/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/24/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 08/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/24/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/24/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 08/26/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 6.16 |
| 08/26/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    43

Invoice 126160

August 31, 2020

| | | | |
|---|---|---|---:|
| 08/27/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 5.36 |
| 08/27/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/28/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 08/28/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 08/31/2020 | PAC | Pacer - Court Research | 78.00 |
| 08/31/2020 | RS | Research [E106] Everlaw, Inv. 30002 | 500.00 |

**Total Expenses for this Matter**                                   **$2,617.80**

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP                              Page:    44
Archdiocese of New Orleans OCC                                 Invoice 126160
05067   - 00002                                               August 31, 2020

---

## REMITTANCE ADVICE

### Please inleude this Remittance with your payment

**For current services rendered through:    08/31/2020**

| | |
|---|---:|
| **Total Fees** | **$341,545.00** |
| **Total Expenses** | **2,617.80** |
| **Total Due on Current Invoice** | **$344,162.80** |

**Outstanding Balance from prior invoices as of     08/31/2020     (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125598 | 06/30/2020 | $240,660.00 | $984.42 | $241,644.42 |
| 125980 | 07/31/2020 | $142,307.50 | $548.61 | $142,856.11 |

**Total Amount Due on Current and Prior Invoices:                    $728,663.33**

EXHIBIT C