# EXHIBIT D

## Fourth Monthly Fee Statement

DOCS_LA:334159.1 05067/002

## EXHIBIT D

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

September 30, 2020
Invoice    126455
Client    05067
Matter    00002
     **JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2020**

| | |
|---|---|
| FEES | $190,603.00 |
| EXPENSES | $2,708.26 |
| **TOTAL CURRENT CHARGES** | **$193,311.26** |
| **BALANCE FORWARD** | **$728,663.33** |
| **TOTAL BALANCE DUE** | **$921,974.59** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:   2
Invoice 126455
September 30, 2020

## <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|------------------------|-----------|--------|--------|-------------|
| BDD  | Dassa, Beth D.          | Paralegal | 425.00 | 2.00   | $850.00     |
| GFB  | Brandt, Gina F.         | Counsel   | 700.00 | 8.70   | $6,090.00   |
| GNB  | Brown, Gillian N.       | Counsel   | 700.00 | 35.30  | $24,710.00  |
| IAWN | Nasatir, Iain A. W.     | Partner   | 700.00 | 2.50   | $1,750.00   |
| JAM  | Morris, John A.         | Partner   | 700.00 | 0.90   | $630.00     |
| JIS  | Stang, James I.         | Partner   | 700.00 | 59.90  | $41,930.00  |
| JMF  | Fried, Joshua M.        | Partner   | 700.00 | 6.20   | $4,340.00   |
| JWL  | Lucas, John W.          | Partner   | 700.00 | 0.70   | $490.00     |
| KHB  | Brown, Kenneth H.       | Partner   | 700.00 | 5.30   | $3,710.00   |
| LAF  | Forrester, Leslie A.    | Other     | 450.00 | 8.90   | $4,005.00   |
| LFC  | Cantor, Linda F.        | Partner   | 700.00 | 140.90 | $98,630.00  |
| MBL  | Litvak, Maxim B.        | Partner   | 700.00 | 0.50   | $350.00     |
| MDJ  | DesJardien, Melisa      | Other     | 395.00 | 0.90   | $355.50     |
| NPL  | Lockwood, Nancy P. F.   | Paralegal | 425.00 | 6.50   | $2,762.50   |
|      |                         |           |        | 279.20 | $190,603.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of New Orleans OCC  
05067   - 00002

Page:      3  
Invoice 126455  
September 30, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 8.90 | $6,230.00 |
| BL | Bankruptcy Litigation [L430] | 20.90 | $14,347.50 |
| CA | Case Administration [B110] | 3.60 | $1,530.00 |
| CO | Claims Admin/Objections[B310] | 203.40 | $138,898.00 |
| EB | Employee Benefit/Pension-B220 | 1.00 | $700.00 |
| FE | Fee/Employment Application | 11.90 | $8,247.50 |
| GC | General Creditors Comm. [B150] | 26.20 | $18,340.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.50 | $1,750.00 |
| SL | Stay Litigation [B140] | 0.80 | $560.00 |
| | | 279.20 | $190,603.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:     4
Invoice 126455
September 30, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $1,661.60 |
| Conference Call [E105] | $92.01 |
| Lexis/Nexis- Legal Research [E | $99.65 |
| Legal Vision Atty Mess Service | $23.00 |
| Pacer - Court Research | $124.60 |
| Reproduction Expense [E101] | $0.40 |
| Reproduction/ Scan Copy | $87.00 |
| Research [E106] | $620.00 |
| | $2,708.26 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:     5
Invoice 126455
September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/04/2020 | LFC | AA | TC with Davin Boldissar and BRG regarding next steps, document requests | 0.80 | 700.00 | $560.00 |
| 09/15/2020 | KHB | AA | Confer with J. Stang re DLF discovery. | 0.20 | 700.00 | $140.00 |
| 09/16/2020 | JIS | AA | Review order from NY Supreme Court on discovery of underlying medical records. | 0.10 | 700.00 | $70.00 |
| 09/16/2020 | KHB | AA | Call with Matt Babcock, Paul Shields and Davin Boldissarre re document request to Debtor (1.4); review document request to Debtor (.3). | 1.70 | 700.00 | $1,190.00 |
| 09/16/2020 | LFC | AA | E-mail memos to PSZJ and LL team regarding BRG call | 0.10 | 700.00 | $70.00 |
| 09/16/2020 | LFC | AA | TC with Davin Boldissar regarding call with BRG and DLF issues | 0.10 | 700.00 | $70.00 |
| 09/18/2020 | JIS | AA | Call Ken Brown re meeting for DLF analysis. | 0.20 | 700.00 | $140.00 |
| 09/18/2020 | KHB | AA | Review schedules and statements and first day affidavit and motions (1.5); review discovery requests and emails to co-counsel re same (.5); confer with J. Stang re  Parish Deposit Fund issues (.2). | 2.20 | 700.00 | $1,540.00 |
| 09/24/2020 | IAWN | AA | Telephone conference with James I Stang re NOLA and discovery | 0.10 | 700.00 | $70.00 |
| 09/24/2020 | IAWN | AA | Review document request list and assess (.8), exchange emails with Linda F Cantor and James I Stang re same (.2) | 1.00 | 700.00 | $700.00 |
| 09/24/2020 | IAWN | AA | Exchange emails with Boldivar and Murray re insurance call | 0.10 | 700.00 | $70.00 |
| 09/24/2020 | JIS | AA | Call with M. Babcock regarding status of the development of due diligence list. | 0.30 | 700.00 | $210.00 |
| 09/24/2020 | JIS | AA | Call Ken Brown regarding status of discovery requests for Archdiocese and DLF. | 0.10 | 700.00 | $70.00 |
| 09/24/2020 | JIS | AA | Call with Iain Nasatir regarding insurance document request review and finalization. | 0.20 | 700.00 | $140.00 |
| 09/25/2020 | IAWN | AA | Prepare for call, (.3), telephone conference w/Murray re coverage (.5) | 0.80 | 700.00 | $560.00 |
| 09/25/2020 | IAWN | AA | Telephone conference with Baldisser re coverage, (.2); draft email regarding CM coverage question in later Murray call, (.2), call with Murray re CM, (.1) | 0.50 | 700.00 | $350.00 |
| 09/29/2020 | JIS | AA | Call Ken Brown re Archdiocese discovery organization. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     6
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2020 | JIS | AA | Call with R. Kuebel re organization of discovery demands. | 0.20 | 700.00 | $140.00 |
| | | | | 8.90 | | $6,230.00 |

**Bankruptcy Litigation [L430]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/2020 | GFB | BL | Telephone conference with Gillian Brown, Cia Mackle, James Hunter regarding document review project; review background materials; further emails with Ms. Brown, Ms. Mackle, and Mr. Hunter regarding project. | 0.60 | 700.00 | $420.00 |
| 08/07/2020 | GFB | BL | Review, analyze, and code produced documents in connection with pending depositions; telephone conferences with James Hunter regarding related issues; telephone conferences with Cia Mackle regarding project. | 8.10 | 700.00 | $5,670.00 |
| 09/01/2020 | LFC | BL | Review transcript of hearing on motion to compel | 0.40 | 700.00 | $280.00 |
| 09/01/2020 | LFC | BL | Review and compile documents for Kinsella Media | 0.80 | 700.00 | $560.00 |
| 09/01/2020 | LFC | BL | Review motion to expedite hearing | 0.20 | 700.00 | $140.00 |
| 09/03/2020 | JIS | BL | Review websites for mediator candidates. | 0.30 | 700.00 | $210.00 |
| 09/04/2020 | LFC | BL | TC with Josh Fried regarding pending matters, next steps, case strategy | 0.60 | 700.00 | $420.00 |
| 09/04/2020 | JMF | BL | Telephone call with L. Cantor re motion to dismiss and pending case issues. | 0.60 | 700.00 | $420.00 |
| 09/04/2020 | JMF | BL | Review document request. | 0.30 | 700.00 | $210.00 |
| 09/08/2020 | JIS | BL | Call with John Lucas regarding Rule 2019 response and exhibit. | 0.10 | 700.00 | $70.00 |
| 09/08/2020 | LFC | BL | Call with counsel for debtor entities | 0.30 | 700.00 | $210.00 |
| 09/11/2020 | JIS | BL | Review motion for approval of bond settlement (.2); call with RFeinstein regarding RSA issues raised by motion (.2); call with John Morris regarding bond covenants litigated in dismissal motion (.2); email to PSZJ attorneys regarding RSA issues (.1). | 0.70 | 700.00 | $490.00 |
| 09/11/2020 | JIS | BL | Review motion to remand Catholic Charities removed action. | 0.30 | 700.00 | $210.00 |
| 09/11/2020 | LFC | BL | Review TMI settlement motion and issues | 0.50 | 700.00 | $350.00 |
| 09/14/2020 | JIS | BL | Call with Laura Davis Jones regarding RSA aspects of bond trustee settlement. | 0.30 | 700.00 | $210.00 |
| 09/15/2020 | JIS | BL | Call Ken Brown regarding DLF issues and discovery call with BRG. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     7
Invoice 126455
September 30, 2020

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2020 | LFC | BL | Call with working team on litigation matters | 1.00 | 700.00 | $700.00 |
| 09/15/2020 | LFC | BL | TC with Jim Stang regarding bankruptcy litigation matters | 0.10 | 700.00 | $70.00 |
| 09/17/2020 | NPL | BL | Review order extending time for J. Romero to file dischargeability complaint. | 0.10 | 425.00 | $42.50 |
| 09/17/2020 | NPL | BL | Email communications with B. Dassa and M. DesJardien regarding entered order extending time for J. Romero to file a dischargeability complaint. | 0.20 | 425.00 | $85.00 |
| 09/21/2020 | GNB | BL | Locate documents for C. Davin Boldissar. | 1.20 | 700.00 | $840.00 |
| 09/24/2020 | KHB | BL | Telephone call J. Stang re discovery issues (.2); emails from J. Stang re same (.2); emails from Iain Nassiter re  insurance discovery (.1). | 0.50 | 700.00 | $350.00 |
| 09/25/2020 | JIS | BL | Call with L. Lord regarding motion on indenture trustee settlement. | 0.50 | 700.00 | $350.00 |
| 09/25/2020 | LFC | BL | Review schedules / SOFAs and data base regarding accused clergy | 1.50 | 700.00 | $1,050.00 |
| 09/29/2020 | LAF | BL | Legal research re: OCC standing to bring actions. | 0.80 | 450.00 | $360.00 |
| 09/30/2020 | JIS | BL | Call John Morris re discovery for AD and motion related to Indenture Trustee settlement motion. | 0.40 | 700.00 | $280.00 |
| 09/30/2020 | JAM | BL | Telephone conference with J. Stang re: bond indenture disputes and potential discovery (0.4). | 0.40 | 700.00 | $280.00 |
| | | | | 20.90 | | $14,347.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2020 | BDD | CA | Review docket and update critical dates memo re same (.70); email M. DesJardien re same (.10); email PSZJ team re updated critical dates (.10) | 0.90 | 425.00 | $382.50 |
| 09/04/2020 | BDD | CA | Email M. DesJardien re calendaring matters re Kensilla Media and Conte retention applicarions | 0.10 | 425.00 | $42.50 |
| 09/14/2020 | BDD | CA | Emails L. Cantor and N. Lockwood re critical dates memo | 0.10 | 425.00 | $42.50 |
| 09/14/2020 | NPL | CA | Review docket and update, review and revise critical date memorandum regarding same. | 0.70 | 425.00 | $297.50 |
| 09/15/2020 | NPL | CA | Revise and update critical date memorandum. | 0.30 | 425.00 | $127.50 |
| 09/15/2020 | NPL | CA | Email communications with B. Dassa regarding critical date memorandum | 0.10 | 425.00 | $42.50 |
| 09/15/2020 | NPL | CA | Draft email to PSZJ team regarding updated critical dates memorandum. | 0.10 | 425.00 | $42.50 |
| 09/17/2020 | BDD | CA | Email N. Lockwood re critical dates | 0.10 | 425.00 | $42.50 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     8
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2020 | NPL | CA | Review, revise and update critical dates memorandum. | 0.20 | 425.00 | $85.00 |
| 09/29/2020 | BDD | CA | Email N. Lockwood re critical dates | 0.10 | 425.00 | $42.50 |
| 09/29/2020 | NPL | CA | Review and update critical date memorandum. | 0.70 | 425.00 | $297.50 |
| 09/29/2020 | NPL | CA | Email communications with B. Dassa regarding critical date memorandum. | 0.10 | 425.00 | $42.50 |
| 09/29/2020 | NPL | CA | Email communication with PSZJ team regarding updated critical date memorandum. | 0.10 | 425.00 | $42.50 |
| | | | | 3.60 | | $1,530.00 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | GNB | CO | Telephone conference with Linda F. Cantor in preparation for call with Dr. Shannon Wheatman (.25); Prepare for same (0.05). | 0.30 | 700.00 | $210.00 |
| 09/01/2020 | GNB | CO | Telephone conference with Linda F. Cantor and Dr. Shannon Wheatman regarding retention of Kinsella Media, LLC; Dr. Wheatman?s declaration in support thereof; and substantive discussion of expert report. | 0.60 | 700.00 | $420.00 |
| 09/01/2020 | GNB | CO | Email with Linda F. Cantor and Shannon Wheatman regarding bar date notice. | 0.10 | 700.00 | $70.00 |
| 09/01/2020 | LFC | CO | Review bar date notice forms and publication notice issues | 0.60 | 700.00 | $420.00 |
| 09/02/2020 | GNB | CO | Draft abuse claims publication notice per Shannon Wheatman?s request. | 1.00 | 700.00 | $700.00 |
| 09/02/2020 | GNB | CO | Email with co-counsel regarding retention of noticing experts. | 0.10 | 700.00 | $70.00 |
| 09/02/2020 | GNB | CO | Email with Linda F. Cantor and Dr. Shannon Wheatman regarding notice issues. | 0.10 | 700.00 | $70.00 |
| 09/02/2020 | GNB | CO | Telephone conference with Linda F. Cantor regarding bar date opposition. | 0.40 | 700.00 | $280.00 |
| 09/02/2020 | JIS | CO | Call with Linda Cantor re bar date order. | 0.20 | 700.00 | $140.00 |
| 09/02/2020 | JIS | CO | Call Linda Cantor regarding issues related to revised bar date order. | 0.10 | 700.00 | $70.00 |
| 09/02/2020 | LFC | CO | TC with Gillian Brown regarding bar date issues | 0.60 | 700.00 | $420.00 |
| 09/02/2020 | LFC | CO | Review revised form of Bar Date Order | 0.40 | 700.00 | $280.00 |
| 09/02/2020 | LFC | CO | E-mail memos regarding revised form of Bar Date Order | 0.30 | 700.00 | $210.00 |
| 09/02/2020 | LFC | CO | TC with JIS and LL team regarding Bar Date Order | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:     9

Invoice 126455

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | LFC | CO | Review draft form of publication notice | 0.20 | 700.00 | $140.00 |
| 09/02/2020 | LFC | CO | Review files and pleadings and email with Kinsella regarding proposed scope of publication notice, debtor and non-debtor issues | 0.80 | 700.00 | $560.00 |
| 09/02/2020 | LFC | CO | Confer with Jon Conte regarding retention hearing and bar date hearings | 0.20 | 700.00 | $140.00 |
| 09/02/2020 | LFC | CO | Review and revise supplemental objection and outline of issues for bar date objection hearing | 1.70 | 700.00 | $1,190.00 |
| 09/02/2020 | LFC | CO | Review and provide comments  and raise issues regarding debtor's mark-up of bar date order | 0.90 | 700.00 | $630.00 |
| 09/02/2020 | LFC | CO | E-mail correspondence with experts regarding bar date order matters | 0.50 | 700.00 | $350.00 |
| 09/03/2020 | GNB | CO | Review Dr. Conte?s revised definition of sexual abuse and review Committee members? input regarding same. | 0.10 | 700.00 | $70.00 |
| 09/03/2020 | GNB | CO | Email with Linda F. Cantor regarding bar date motion issues. | 0.10 | 700.00 | $70.00 |
| 09/03/2020 | JIS | CO | Call with Lock Lorde and Debtor (partial-.5) regarding bar date order. | 2.30 | 700.00 | $1,610.00 |
| 09/03/2020 | LFC | CO | TC with Davin Boldissar regarding bar date matters | 0.30 | 700.00 | $210.00 |
| 09/03/2020 | LFC | CO | TC with Shannon Wheatman regarding bar date notice matters | 0.60 | 700.00 | $420.00 |
| 09/03/2020 | LFC | CO | Review notices / direct and publication in other diocese cases | 0.80 | 700.00 | $560.00 |
| 09/03/2020 | LFC | CO | TC with Rick Kubel regarding bar date issues | 0.30 | 700.00 | $210.00 |
| 09/03/2020 | LFC | CO | Prepare for bar date call (.3) and TC with PSZJ and Locke Lord team regarding bar date matters (1.4) | 1.70 | 700.00 | $1,190.00 |
| 09/03/2020 | LFC | CO | TC with Locke Lord and Jones Walker regarding bar date matters | 1.50 | 700.00 | $1,050.00 |
| 09/03/2020 | LFC | CO | Review Diocese cases court dockets, pleadings, bar date orders, notice protocols and plan provisions regarding injunctions, non-debtor parties and currently contested issues | 1.60 | 700.00 | $1,120.00 |
| 09/03/2020 | LFC | CO | Review and further proposed revisions to proof of claim and bar date order | 0.70 | 700.00 | $490.00 |
| 09/03/2020 | LFC | CO | Review issues and draft memo summarizing pending negotiations, outstanding issues, expert input and draft pleadings on outstanding issues | 0.80 | 700.00 | $560.00 |
| 09/04/2020 | GNB | CO | Email with Linda F. Cantor regarding supplemental objection to bar date motion. | 0.10 | 700.00 | $70.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    10

Invoice 126455

September 30, 2020

| Date | Atty | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 09/04/2020 | LFC | CO | TC with JIS regarding bar date issues / outstanding contested matters | 0.50 | 700.00 | $350.00 |
| 09/04/2020 | LFC | CO | Review claim objection protocols and claim issues addressed in other Church cases  and confer with Gillian Brown regarding same | 0.80 | 700.00 | $560.00 |
| 09/04/2020 | LFC | CO | Confer with Jon Conte regarding proof of claim revisions | 0.10 | 700.00 | $70.00 |
| 09/04/2020 | LFC | CO | Review and consider electronic claim filing issues | 0.30 | 700.00 | $210.00 |
| 09/04/2020 | LFC | CO | Confer and e-mail memos with Dr. Wheatman regarding noticing issues | 0.40 | 700.00 | $280.00 |
| 09/04/2020 | LFC | CO | Review and research notice cases for supplemental brief | 1.40 | 700.00 | $980.00 |
| 09/05/2020 | GNB | CO | Email with Linda F. Cantor regarding additional arguments for supplemental objection to bar date motion. | 0.20 | 700.00 | $140.00 |
| 09/05/2020 | GNB | CO | Briefly review draft of Dr. Shannon Wheatman?s expert report. | 0.20 | 700.00 | $140.00 |
| 09/05/2020 | GNB | CO | Draft supplemental objection to bar date motion. | 0.40 | 700.00 | $280.00 |
| 09/05/2020 | LFC | CO | Review Wheatman declaration and consider issues for bar date order and notices | 1.60 | 700.00 | $1,120.00 |
| 09/05/2020 | LFC | CO | Review proof of abuse claim language and comments/ proposed revisions | 0.30 | 700.00 | $210.00 |
| 09/05/2020 | LFC | CO | TC with Jon Conte regarding bar date / notice issues | 0.10 | 700.00 | $70.00 |
| 09/05/2020 | LFC | CO | Review article from Jon Conte regarding disclosure problems by sexual abuse survivors | 0.40 | 700.00 | $280.00 |
| 09/05/2020 | LFC | CO | Draft e-mail memos to Drs. Wheatman and Conte regarding notice and bar date issues | 0.30 | 700.00 | $210.00 |
| 09/05/2020 | LFC | CO | Research due process notice issues | 1.80 | 700.00 | $1,260.00 |
| 09/05/2020 | LFC | CO | Review and consider Wheatman memo regarding notice / due process issues | 0.10 | 700.00 | $70.00 |
| 09/06/2020 | GNB | CO | Email James I. Stang and Linda F. Cantor regarding fact declarations for supplemental objection to bar date motion. | 0.20 | 700.00 | $140.00 |
| 09/06/2020 | GNB | CO | Draft supplemental objection to bar date motion. | 2.00 | 700.00 | $1,400.00 |
| 09/06/2020 | JIS | CO | Review and comment on Wheatman declaration. | 0.80 | 700.00 | $560.00 |
| 09/06/2020 | JIS | CO | Review and comments on bar date order. | 9.30 | 700.00 | $6,510.00 |
| 09/06/2020 | JIS | CO | Call Linda Cantor regarding bar date order. | 0.10 | 700.00 | $70.00 |
| 09/06/2020 | LFC | CO | Review JIS comments to Wheatman declaration and | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:    11
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review Wheatman responses | | | |
| 09/06/2020 | LFC | CO | Review Federal Judicial Center recommendations regarding notice and consider implications vis-?-vis 5th Circuit authority | 0.80 | 700.00 | $560.00 |
| 09/06/2020 | LFC | CO | Review comments to bar date order | 0.40 | 700.00 | $280.00 |
| 09/07/2020 | GNB | CO | Multiple email threads with Linda F. Cantor regarding supplemental objection to bar date motion and exhibits to declarations in support thereof. | 0.30 | 700.00 | $210.00 |
| 09/07/2020 | GNB | CO | Email with James I. Stang regarding supplemental objection to bar date motion. | 0.10 | 700.00 | $70.00 |
| 09/07/2020 | GNB | CO | Email with Nancy Lockwood requesting additions to chart of bar date deadlines. | 0.10 | 700.00 | $70.00 |
| 09/07/2020 | GNB | CO | Review draft declaration of Eric Johnson in support of supplemental objection to bar date motion and email Linda F. Cantor regarding same. | 0.10 | 700.00 | $70.00 |
| 09/07/2020 | LFC | CO | Review comments to form of order, research issues and Wheaton report and draft revised form of order | 2.30 | 700.00 | $1,610.00 |
| 09/07/2020 | LFC | CO | Review forms of notice and proof of claim, and revise same and numerous e-mails with Gillian Brown regarding same | 0.80 | 700.00 | $560.00 |
| 09/07/2020 | LFC | CO | Review federal guidelines on notice and analysis of notice issues for bar date | 1.60 | 700.00 | $1,120.00 |
| 09/07/2020 | LFC | CO | Review and compare orders and notices in BSA and Milwaukee and other cases | 0.90 | 700.00 | $630.00 |
| 09/07/2020 | LFC | CO | Review and research channeling injunction matters | 1.50 | 700.00 | $1,050.00 |
| 09/07/2020 | LFC | CO | Review comments to proof of claim and revise same | 0.30 | 700.00 | $210.00 |
| 09/07/2020 | LFC | CO | E-mail memos to Gillian regarding revisions to notices of bar date and additional language | 0.50 | 700.00 | $350.00 |
| 09/07/2020 | NPL | CO | Email communications regarding bar date orders. | 0.10 | 425.00 | $42.50 |
| 09/07/2020 | NPL | CO | Review bar date motions, orders and service dates and update bar date chart with same. | 1.40 | 425.00 | $595.00 |
| 09/07/2020 | NPL | CO | Draft email to G. Brown and L. Cantor regarding updated bar date chart. | 0.20 | 425.00 | $85.00 |
| 09/08/2020 | GNB | CO | Review Nancy Lockwood additions to chart of bar date deadlines (.05); Email Beth D. Dassa regarding same (.05). | 0.10 | 700.00 | $70.00 |
| 09/08/2020 | GNB | CO | Review Shannon Wheatman emails regarding her expert report. | 0.10 | 700.00 | $70.00 |
| 09/08/2020 | GNB | CO | Email with Linda F. Cantor regarding status of bar date motion negotiations and supplemental objection | 0.10 | 700.00 | $70.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:    12
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | focus. | | | |
| 09/08/2020 | GNB | CO | Telephone conference with Linda F. Cantor regarding supplemental objection to bar date motion and expert reports. | 1.10 | 700.00 | $770.00 |
| 09/08/2020 | JIS | CO | Call with Debtor's counsel regarding bar date order. | 0.30 | 700.00 | $210.00 |
| 09/08/2020 | LFC | CO | Review declarations in support of bar date opposition  and revisions and notices and further revisions to bar date documents and confer with experts  regarding same | 2.60 | 700.00 | $1,820.00 |
| 09/08/2020 | LFC | CO | TC w/ Donlin Recano, john lucas and Laura Ashely regarding electronic filing / noticing issues | 0.50 | 700.00 | $350.00 |
| 09/08/2020 | LFC | CO | Conference call with Shannon Wheatman regarding bar date  notice issues | 1.00 | 700.00 | $700.00 |
| 09/08/2020 | BDD | CO | Email G. Brown re service of bar date motion | 0.10 | 425.00 | $42.50 |
| 09/08/2020 | JWL | CO | Call with L. Cantor regarding execution of claim forms (.2); | 0.20 | 700.00 | $140.00 |
| 09/09/2020 | GNB | CO | Email with Committee members? state court counsel regarding declaration in support of objection to bar date motion. | 0.20 | 700.00 | $140.00 |
| 09/09/2020 | GNB | CO | Multiple telephone conferences with Linda F. Cantor regarding supplemental objection to bar date motion and declarations in support thereof. | 0.70 | 700.00 | $490.00 |
| 09/09/2020 | GNB | CO | Revise and edit declaration of Linda F. Cantor in support of supplemental objection to bar date motion. | 0.60 | 700.00 | $420.00 |
| 09/09/2020 | GNB | CO | Email with Linda F. Cantor and Dr. Shannon Wheatman regarding edits to proposed forms of notice. | 0.20 | 700.00 | $140.00 |
| 09/09/2020 | GNB | CO | Revise supplemental objection to bar date motion. | 4.20 | 700.00 | $2,940.00 |
| 09/09/2020 | GNB | CO | Email Nancy P. Lockwood regarding multiple documents needed as exhibits for Linda F. Cantor?s declaration in support of supplemental objection to bar date motion. | 0.10 | 700.00 | $70.00 |
| 09/09/2020 | JIS | CO | Call with Linda Cantor re Wheatman declaration and issues related to direct v. publication notice reach sections. | 0.20 | 700.00 | $140.00 |
| 09/09/2020 | JIS | CO | Review and comment on Wheatman declaration. | 0.50 | 700.00 | $350.00 |
| 09/09/2020 | JIS | CO | Call John Lucas regarding claim filing issues for electronic filing of POCs. | 0.10 | 700.00 | $70.00 |
| 09/09/2020 | LFC | CO | TC with Rick Kubel re:  bar date order | 0.20 | 700.00 | $140.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    13
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2020 | LFC | CO | Review and revise form of Bar Date Order and publication protocol | 1.10 | 700.00 | $770.00 |
| 09/09/2020 | LFC | CO | TC's with Gillian Brown regarding Bar Date materials  (.5)  (.2) (.2) | 0.90 | 700.00 | $630.00 |
| 09/09/2020 | LFC | CO | TC's with Rick Kubel regarding hearing on retention of noticing and abuse experts and Bar Date issues (.1) (.5) | 0.60 | 700.00 | $420.00 |
| 09/09/2020 | LFC | CO | TC's with JIS regarding bar date matter  (.2) (.2) | 0.40 | 700.00 | $280.00 |
| 09/09/2020 | LFC | CO | Review revised declaration and revise publication protocol | 0.50 | 700.00 | $350.00 |
| 09/09/2020 | LFC | CO | Review and provide comments on draft supplemental objection to bar date motion | 1.60 | 700.00 | $1,120.00 |
| 09/09/2020 | LFC | CO | Review numerous e-mail memos and drafts and revisions to notices and order | 2.80 | 700.00 | $1,960.00 |
| 09/09/2020 | JWL | CO | Call with Debtors' counsel regarding bar date issues and claim forms (.5); | 0.50 | 700.00 | $350.00 |
| 09/09/2020 | NPL | CO | Email communications with G. Brown regarding bar date orders. | 0.10 | 425.00 | $42.50 |
| 09/09/2020 | NPL | CO | Locate requested bar date orders for certain dioceses. | 0.20 | 425.00 | $85.00 |
| 09/10/2020 | GNB | CO | Review Dr. Wheatman?s most recent draft of expert report. | 0.40 | 700.00 | $280.00 |
| 09/10/2020 | GNB | CO | Revise supplemental objection to bar date motion. | 1.40 | 700.00 | $980.00 |
| 09/10/2020 | GNB | CO | Email with Linda F. Cantor regarding information needed from Dr. Jon R. Conte. | 0.10 | 700.00 | $70.00 |
| 09/10/2020 | GNB | CO | Email with Dr. Shannon Wheatman regarding final declaration. | 0.10 | 700.00 | $70.00 |
| 09/10/2020 | GNB | CO | Finalize exhibits to declaration of Linda F. Cantor in support of supplemental objection to bar date order. | 0.20 | 700.00 | $140.00 |
| 09/10/2020 | GNB | CO | Revise declaration of Linda F. Cantor in support of supplemental objection to bar date order. | 0.30 | 700.00 | $210.00 |
| 09/10/2020 | GNB | CO | Further revise and edit supplemental objection to bar date order, including James I. Stang and C. Davin Boldissar edits. | 0.60 | 700.00 | $420.00 |
| 09/10/2020 | GNB | CO | Multiple telephone conferences with Linda F. Cantor regarding status of negotiations on bar date order (.1), edits to supplemental objection thereto (.6), and edits to exhibits to her declaration (.8). | 1.50 | 700.00 | $1,050.00 |
| 09/10/2020 | GNB | CO | Review and finalize all four declarations for filing and service. | 1.50 | 700.00 | $1,050.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    14
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | GNB | CO | Email with Ashley Lohr regarding filings today; Email with Gini L. Downing regarding finalizing exhibit slip pages for same. | 0.10 | 700.00 | $70.00 |
| 09/10/2020 | GNB | CO | Telephone conference with C. Davin Boldissar regarding filings today. | 0.10 | 700.00 | $70.00 |
| 09/10/2020 | JIS | CO | Call with Debtor regarding bar date order. | 1.20 | 700.00 | $840.00 |
| 09/10/2020 | JIS | CO | Call with Bishop Accountability regarding study of ANO priests credibly accused in other dioceses. | 0.20 | 700.00 | $140.00 |
| 09/10/2020 | JIS | CO | Call Bishop Accountability regarding report on ANO priests. | 0.20 | 700.00 | $140.00 |
| 09/10/2020 | JIS | CO | Review revised claims bar date objection and declaration. | 0.50 | 700.00 | $350.00 |
| 09/10/2020 | LFC | CO | Conference call with Jones Walker (Ashley Lore, Pat Vance), JIS, Davin Boldissar and Rick Kubel regarding bar date order | 1.20 | 700.00 | $840.00 |
| 09/10/2020 | LFC | CO | Work on draft pleadings including opposition, notices, bar date order, declarations and exhibits | 7.50 | 700.00 | $5,250.00 |
| 09/10/2020 | LFC | CO | TCs w/ Gillian Brown regarding Supplemental Opposition to Bar Date Motion  (.2) (.4) (1.1) | 1.70 | 700.00 | $1,190.00 |
| 09/10/2020 | LFC | CO | TC with JIS regarding Bar Date Order negotiations | 0.40 | 700.00 | $280.00 |
| 09/10/2020 | LFC | CO | TC with Davin Boldissar regarding Bar Date Order opposition | 0.20 | 700.00 | $140.00 |
| 09/10/2020 | LFC | CO | TC with Shannon Wheatman regarding Bar Date Order notices and notice plan | 0.50 | 700.00 | $350.00 |
| 09/10/2020 | MDJ | CO | Attention to LFC exhibit preparation for G. Brown. | 0.90 | 395.00 | $355.50 |
| 09/11/2020 | GNB | CO | Email with Linda F. Cantor regarding expert report documents. | 0.10 | 700.00 | $70.00 |
| 09/11/2020 | JIS | CO | Review order in Buffalo case regarding bar date issues applicable to bar date motion. | 0.40 | 700.00 | $280.00 |
| 09/11/2020 | JIS | CO | Call with R. Kuebel regarding bar date motion and remaining issues after meet and confer with Debtor. | 0.90 | 700.00 | $630.00 |
| 09/14/2020 | JIS | CO | Review Bishop accountability report on clergy names in other diocese/religious order "credibly accused lists" that are not on AD list. | 0.40 | 700.00 | $280.00 |
| 09/14/2020 | JIS | CO | Research regarding treatment of claims outside of ANO credibly accused list. | 1.00 | 700.00 | $700.00 |
| 09/14/2020 | JIS | CO | Call Linda Cantor regarding bar date order. | 0.30 | 700.00 | $210.00 |
| 09/14/2020 | LFC | CO | TC with JIS regarding Bar Date noticing issues x | 0.50 | 700.00 | $350.00 |
| 09/14/2020 | LFC | CO | Review bar date order provisions regarding | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067 - 00002

Page:    15
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | non-debtor entities | | | |
| 09/14/2020 | LFC | CO | Follow-up calls regarding Bar Date Hearing and other litigation matters | 0.80 | 700.00 | $560.00 |
| 09/14/2020 | LFC | CO | Draft e-mail memos to experts regarding hearing on the 17th of September | 0.30 | 700.00 | $210.00 |
| 09/14/2020 | LFC | CO | Review bar date pleadings and outline issues for argument | 1.60 | 700.00 | $1,120.00 |
| 09/15/2020 | JIS | CO | Call with Locke Lord and LFC in preparation of issues related to bar date motion. | 0.80 | 700.00 | $560.00 |
| 09/15/2020 | JIS | CO | Call Linda Cantor regarding bar date preparation. | 0.10 | 700.00 | $70.00 |
| 09/15/2020 | JIS | CO | Review pleadings related to bar date motion and discovery motions related thereto. | 2.00 | 700.00 | $1,400.00 |
| 09/15/2020 | JIS | CO | Call with J. Amala regarding postings to OCC website regarding perpetrators. | 0.20 | 700.00 | $140.00 |
| 09/15/2020 | JIS | CO | Call John Lucas re postings re perpetrators on OCC website. | 0.30 | 700.00 | $210.00 |
| 09/15/2020 | LFC | CO | Conference call with JIS, DB and RK regarding Bar Date Hearing | 1.00 | 700.00 | $700.00 |
| 09/15/2020 | LFC | CO | TC with Davin Boldissar regarding Bar Date Motion hearing | 0.20 | 700.00 | $140.00 |
| 09/15/2020 | LFC | CO | Review Reply to Objection to Bar Date Motion and related documents and outline issues | 3.50 | 700.00 | $2,450.00 |
| 09/16/2020 | GNB | CO | Review Debtor?s reply to Committee?s supplemental objection to bar date order (.2); Review Apostolates? reply to Committee?s supplemental objection to bar date order (.1). | 0.30 | 700.00 | $210.00 |
| 09/16/2020 | GNB | CO | Telephone conference with Linda F. Cantor regarding preparation for tomorrow?s hearing on bar date motion. | 0.50 | 700.00 | $350.00 |
| 09/16/2020 | GNB | CO | Review potential demonstrative exhibit from Dr. Shannon Wheatman for tomorrow?s hearing on bar date motion. | 0.10 | 700.00 | $70.00 |
| 09/16/2020 | GNB | CO | Review all Church-related bankruptcy case abuse notices in preparation for tomorrow?s bar date hearing (2.0); Summarize same for Omer F. Kuebel III (.1). | 2.10 | 700.00 | $1,470.00 |
| 09/16/2020 | JIS | CO | Call with Linda Cantor, S. Wheatman and J. Conte regarding bar date motion. | 0.90 | 700.00 | $630.00 |
| 09/16/2020 | JIS | CO | Call with R. Kuebel and LCantor regarding bar date motion hearing. | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   16

Archdiocese of New Orleans OCC

Invoice 126455

05067   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2020 | JIS | CO | Review supplemental OCC objection, replies (2), blacklined submissions, case research on due process requirements. | 5.60 | 700.00 | $3,920.00 |
| 09/16/2020 | LFC | CO | Review Bar Date cases and orders | 1.50 | 700.00 | $1,050.00 |
| 09/16/2020 | LFC | CO | Conference call with Shannon Wheatman, Rick Kubel and Jim Stang | 1.10 | 700.00 | $770.00 |
| 09/16/2020 | LFC | CO | TC with JIS regarding Publication notice programs | 0.50 | 700.00 | $350.00 |
| 09/16/2020 | LFC | CO | TC with Jim Stang and Jon Conte regarding hearing on Bar Date Motion | 0.50 | 700.00 | $350.00 |
| 09/16/2020 | LFC | CO | Follow-up call with Jim Stang re: bar date hearing | 0.50 | 700.00 | $350.00 |
| 09/16/2020 | LFC | CO | Review all pleadings and documents and prepare for hearing on Bar Date Motion | 3.50 | 700.00 | $2,450.00 |
| 09/16/2020 | LFC | CO | Review all revisions to bar date order and compare | 0.80 | 700.00 | $560.00 |
| 09/16/2020 | JAM | CO | Telephone conference with L. Cantor, K. Brown, D. Boldissar re: discovery (partial participation) (0.5). | 0.50 | 700.00 | $350.00 |
| 09/17/2020 | GNB | CO | Telephone call with Linda F. Cantor regarding hearing on bar date motion. | 0.30 | 700.00 | $210.00 |
| 09/17/2020 | JIS | CO | Preparation for hearing by reviewing pleading notes and drafting argument outline (2.8); meeting with Linda Cantor and R. Kuebel for detailed review of order (2.4). | 5.20 | 700.00 | $3,640.00 |
| 09/17/2020 | JIS | CO | Attend hearing regarding bar date motion. | 4.50 | 700.00 | $3,150.00 |
| 09/17/2020 | JIS | CO | Recap bar date motion hearing with Linda Cantor and R. Kuebel and open issues. | 0.50 | 700.00 | $350.00 |
| 09/17/2020 | LFC | CO | Prepare e-mail with documents to send to Court, UST and Jones Walker with blackline of Bar Date Orders and alternative noticing plan | 0.20 | 700.00 | $140.00 |
| 09/17/2020 | LFC | CO | Review documents and prepare for hearing on bar date motion | 2.00 | 700.00 | $1,400.00 |
| 09/17/2020 | LFC | CO | TC with UST counsel regarding bar date motion hearing | 0.80 | 700.00 | $560.00 |
| 09/17/2020 | LFC | CO | Conference calls with JIS in preparation for Bar Date Motion hearing | 0.70 | 700.00 | $490.00 |
| 09/17/2020 | LFC | CO | TC with LL and PSZJ in preparation for bar date hearing | 2.00 | 700.00 | $1,400.00 |
| 09/17/2020 | LFC | CO | Court hearing on Bar Date Motion | 4.50 | 700.00 | $3,150.00 |
| 09/17/2020 | LFC | CO | Follow-up call with JIS and Rick Kubel regarding bar date motion hearing | 0.50 | 700.00 | $350.00 |
| 09/17/2020 | LFC | CO | Review notes on Bar Date Motion hearing (.4) and | 0.60 | 700.00 | $420.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:   17
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | e-mail memos regarding hearing, follow-up meetings and next steps (.2) | | | |
| 09/17/2020 | BDD | CO | Research abuse bar date orders and emails G. Brown, D. Ginojosa and N. Lockwood re same | 0.30 | 425.00 | $127.50 |
| 09/17/2020 | NPL | CO | Email communications with G. Brown and B. Dassa regarding bar date orders. | 0.20 | 425.00 | $85.00 |
| 09/17/2020 | NPL | CO | Locate and send bar date orders to G. Brown. | 0.80 | 425.00 | $340.00 |
| 09/17/2020 | NPL | CO | Review email communications among PSZJ team regarding bar date order. | 0.10 | 425.00 | $42.50 |
| 09/17/2020 | NPL | CO | Email communications with G. Brown and B. Dassa regarding additional bar date orders. | 0.10 | 425.00 | $42.50 |
| 09/17/2020 | NPL | CO | Locate and review bar date order for Harrisburg. | 0.30 | 425.00 | $127.50 |
| 09/18/2020 | LFC | CO | Review and work on revised form of Bar Date Order | 1.50 | 700.00 | $1,050.00 |
| 09/18/2020 | LFC | CO | TC with Rick Kubel and Shannon Wheatman regarding Publication Notice | 1.40 | 700.00 | $980.00 |
| 09/19/2020 | LFC | CO | Work on redraft of form of Bar Date Order and review forms of exhibits | 3.50 | 700.00 | $2,450.00 |
| 09/21/2020 | LFC | CO | Review notes to prepare for meeting (.2) and telephonic meeting with Jones Walker, Earhardt Group, Kinsella Media and Locke Lord regarding Bar Date Notice Publication Plan (.5) | 0.70 | 700.00 | $490.00 |
| 09/21/2020 | LFC | CO | Follow-up call with Davin Boldissar | 0.10 | 700.00 | $70.00 |
| 09/21/2020 | LFC | CO | Follow-up call with Shannon Wheatman | 0.50 | 700.00 | $350.00 |
| 09/22/2020 | LFC | CO | Further review forms of bar date order and notice | 0.30 | 700.00 | $210.00 |
| 09/22/2020 | LFC | CO | TC with Rick Kubel regarding form of revised Order | 0.40 | 700.00 | $280.00 |
| 09/22/2020 | LFC | CO | Review hearing transcript and work on revised form of Order | 2.30 | 700.00 | $1,610.00 |
| 09/23/2020 | LFC | CO | Revise form of POC | 0.20 | 700.00 | $140.00 |
| 09/23/2020 | LFC | CO | Review and revise forms of notice | 1.50 | 700.00 | $1,050.00 |
| 09/23/2020 | LFC | CO | TC with Shannon Wheatman and Rick Kubel regarding continued bar date hearing | 1.00 | 700.00 | $700.00 |
| 09/23/2020 | LFC | CO | Draft e-mail to Mark Mintz regarding Bar Date publication program | 0.30 | 700.00 | $210.00 |
| 09/23/2020 | LFC | CO | TC with Rick Kubel regarding continued hearing on bar date motion | 0.30 | 700.00 | $210.00 |
| 09/23/2020 | LFC | CO | TC with JIS re: bar date issues | 0.20 | 700.00 | $140.00 |
| 09/23/2020 | LFC | CO | Review and confer regarding debtor's revised publication plan | 0.50 | 700.00 | $350.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP

Page:    18
Invoice 126455
September 30, 2020

Archdiocese of New Orleans OCC

05067   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | LFC | CO | Review hearing transcript regarding bar date order | 0.80 | 700.00 | $560.00 |
| 09/23/2020 | LFC | CO | Review and respond to numerous e-mail memos with Dr. Wheatman and Rick Kubel regarding revised plan and potential revisions | 0.50 | 700.00 | $350.00 |
| 09/24/2020 | GNB | CO | Revise and edit sexual abuse proof of claim form (.5); Revise and edit proposed order granting bar date motion (.6). | 1.10 | 700.00 | $770.00 |
| 09/24/2020 | JIS | CO | Call Linda Cantor regarding final comments on bar date pleadings and exhibits; URL for Committee. | 0.40 | 700.00 | $280.00 |
| 09/24/2020 | JIS | CO | Call with Linda Cantor re URL name and status of ordering name. | 0.10 | 700.00 | $70.00 |
| 09/24/2020 | JIS | CO | Call with Debtor/NDCE regarding open issues on bar date order. | 0.50 | 700.00 | $350.00 |
| 09/24/2020 | JIS | CO | Review opposition to support agreement motion and research cases re same. | 0.80 | 700.00 | $560.00 |
| 09/24/2020 | JIS | CO | Court call regarding bar date order. | 0.20 | 700.00 | $140.00 |
| 09/24/2020 | LFC | CO | TC with Rick Kubel re: outstanding bar date issues | 0.30 | 700.00 | $210.00 |
| 09/24/2020 | LFC | CO | Conference call with Debtor, PSZJ and Locke Lord team regarding continued bar date hearing | 0.50 | 700.00 | $350.00 |
| 09/24/2020 | LFC | CO | Continued hearing on Bar Date Motion | 0.30 | 700.00 | $210.00 |
| 09/24/2020 | LFC | CO | Follow-up call with Rick Kubel re: publication notice matters | 0.10 | 700.00 | $70.00 |
| 09/24/2020 | LFC | CO | TC with Shannon Wheatman regarding revised publication notice program and issues | 0.60 | 700.00 | $420.00 |
| 09/24/2020 | LFC | CO | TCs with Jim Stang regarding publication of clergy lists | 0.10 | 700.00 | $70.00 |
| 09/24/2020 | LFC | CO | Further call with Shannon Wheatman regarding revised publication proposal | 0.20 | 700.00 | $140.00 |
| 09/24/2020 | LFC | CO | TC with Jones Walker and Donlin Recano and Shannon Wheatman regarding URLs, filing of claims, translation of forms and technical considerations | 0.90 | 700.00 | $630.00 |
| 09/24/2020 | LFC | CO | TC with Jim Stang regarding clergy list publication matters | 0.40 | 700.00 | $280.00 |
| 09/24/2020 | LFC | CO | Work on revised forms of Bar Date Order including further review of transcripts | 1.20 | 700.00 | $840.00 |
| 09/24/2020 | LFC | CO | Further review and revise notice and other forms / exhibits to Bar Date Order | 2.30 | 700.00 | $1,610.00 |
| 09/24/2020 | LFC | CO | Review clergy lists and bishop accountability | 0.50 | 700.00 | $350.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:    19
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | matters for Committee URL | | | |
| 09/24/2020 | LFC | CO | Further review and revise proposed final forms of documents | 0.80 | 700.00 | $560.00 |
| 09/25/2020 | GNB | CO | Revise and edit sexual abuse publication notice. | 0.20 | 700.00 | $140.00 |
| 09/25/2020 | GNB | CO | Research list of sexual abusers and supporting details for Committee website. | 3.10 | 700.00 | $2,170.00 |
| 09/25/2020 | LFC | CO | Work on redrafts of Notices, Proof of Claim and Bar Date Order | 1.10 | 700.00 | $770.00 |
| 09/25/2020 | LFC | CO | Further review and revisions of Order and notices / exhibits and conferences regarding same | 1.60 | 700.00 | $1,120.00 |
| 09/25/2020 | LFC | CO | Review data from Bishopaccountability.org and e-mail messages with Gillian Brown regarding aggregating of information | 0.80 | 700.00 | $560.00 |
| 09/26/2020 | GNB | CO | Research list of sexual abusers and supporting details for Committee website (3.0); Email with Linda F. Cantor regarding issues relating to same (.1). | 3.10 | 700.00 | $2,170.00 |
| 09/28/2020 | GNB | CO | Prepare information for Leslie Ann Forrester regarding additional research needed for perpetrator lists for Committee website. | 0.50 | 700.00 | $350.00 |
| 09/28/2020 | LAF | CO | Research re: Complaints & dockets re archdiocese abuse. | 1.90 | 450.00 | $855.00 |
| 09/29/2020 | GNB | CO | Email with Linda F. Cantor regarding perpetrator information for Committee website. | 0.10 | 700.00 | $70.00 |
| 09/29/2020 | LFC | CO | Review status of Bar Date Order objection and e-mails and review documents regarding same | 0.30 | 700.00 | $210.00 |
| 09/29/2020 | LAF | CO | Obtain dockets & complaints re archdiocese abuse lawsuits. | 3.10 | 450.00 | $1,395.00 |
| 09/30/2020 | GNB | CO | Email with Linda F. Cantor and Omer F. Kuebel III regarding Exhibit J to bar date order. | 0.10 | 700.00 | $70.00 |
| 09/30/2020 | GNB | CO | Email with Leslie Ann Forrester regarding research on Committee website?s lists of perpetrators. | 0.10 | 700.00 | $70.00 |
| 09/30/2020 | JIS | CO | Call with Linda Cantor regarding Exhibit J to the bar date order. | 0.10 | 700.00 | $70.00 |
| 09/30/2020 | LFC | CO | Review revised forms of exhibits to Bar Date Order (.3) and conferences with Shannon Wheatman regarding same (.1)(1.0) | 1.40 | 700.00 | $980.00 |
| 09/30/2020 | LFC | CO | Review and revised forms of exhibits | 0.30 | 700.00 | $210.00 |
| 09/30/2020 | LFC | CO | Court appearance on Bar Date Order and follow-up e-mails and calls with Jones Walker and PSZJ and | 0.80 | 700.00 | $560.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    20
Invoice 126455
September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | LL teams |  |  |  |
| 09/30/2020 | LAF | CO | Obtain complaints & dockets in actions re archdiocese abuse. | 3.10 | 450.00 | $1,395.00 |
| 09/30/2020 | NPL | CO | Review and update bar date order chart. | 0.40 | 425.00 | $170.00 |
|  |  |  |  | 203.40 |  | $138,898.00 |

## Employee Benefit/Pension-B220

| 09/04/2020 | JMF | EB | Reivew issues re pension plan and 1114 application. | 1.00 | 700.00 | $700.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 1.00 |  | $700.00 |

## Fee/Employment Application

| 09/01/2020 | GNB | FE | Make multiple revisions and edits to employment application of Kinsella Media, LLC; declaration of Dr. Wheatman; and proposed order thereon. | 0.80 | 700.00 | $560.00 |
|---|---|---|---|---|---|---|
| 09/01/2020 | GNB | FE | Draft ex parte motion for expedited hearing on the employment applications of Dr. Jon Conte and Kinsella Media, LLC (.5); Draft proposed order granting same (.1). | 0.60 | 700.00 | $420.00 |
| 09/01/2020 | JIS | FE | Call Linda Cantor regarding Wheatman declaration and motion re retention of bar date expert. | 0.20 | 700.00 | $140.00 |
| 09/01/2020 | JIS | FE | Review/revise motion re employment of noticing expert. | 0.40 | 700.00 | $280.00 |
| 09/01/2020 | LFC | FE | TC with JIS regarding Kinsella retention matters | 0.10 | 700.00 | $70.00 |
| 09/01/2020 | LFC | FE | E-mail memos with Dr. Wheatman re: Kinsella retention | 0.30 | 700.00 | $210.00 |
| 09/01/2020 | LFC | FE | Review and revise committee application to retain Kinsella Media | 0.60 | 700.00 | $420.00 |
| 09/01/2020 | LFC | FE | Confer with Gillian Brown regarding Wheatman application | 0.20 | 700.00 | $140.00 |
| 09/01/2020 | LFC | FE | TC with Gillian Brown regarding bar date litigation / Wheatman application | 0.20 | 700.00 | $140.00 |
| 09/01/2020 | LFC | FE | TC with Shannon Shannon Wheatman and Gillian Brown regarding retention of Kinsella Media | 0.70 | 700.00 | $490.00 |
| 09/01/2020 | LFC | FE | TC with Davin Boldissar regarding expedited relief on retention application | 0.10 | 700.00 | $70.00 |
| 09/01/2020 | LFC | FE | Review and revise Kinsella retention application | 0.40 | 700.00 | $280.00 |
| 09/02/2020 | GNB | FE | Finalize declaration of Dr. Shannon Wheatman and review attachments thereto. | 0.20 | 700.00 | $140.00 |
| 09/02/2020 | GNB | FE | Revise and edit ex parte motion for expedited | 0.30 | 700.00 | $210.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    21
Invoice 126455
September 30, 2020

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing on the employment applications of Dr. Jon Conte and Kinsella Media LLC. | | | |
| 09/02/2020 | GNB | FE | Revise and edit employment application of Kinsella Media, LLC and proposed order thereon. | 0.10 | 700.00 | $70.00 |
| 09/02/2020 | GNB | FE | Email C. Davin Boldissar regarding Kinsella Media, LLC employment application and regarding Patrick Vance's confirmation of September 9 availability for hearing on same. | 0.10 | 700.00 | $70.00 |
| 09/02/2020 | LFC | FE | Review revised forms of pleadings on retention of Kinsella and numerous e-mails regarding same | 0.40 | 700.00 | $280.00 |
| 09/02/2020 | LFC | FE | Revise Kinsella application | 0.30 | 700.00 | $210.00 |
| 09/03/2020 | LFC | FE | Review and revise Conte application | 0.30 | 700.00 | $210.00 |
| 09/07/2020 | GNB | FE | Email with Linda F. Cantor regarding employment of Kinsella Media, LLC. | 0.10 | 700.00 | $70.00 |
| 09/09/2020 | LFC | FE | Review retention applications and  outline services to be provided by retained professionals | 0.40 | 700.00 | $280.00 |
| 09/09/2020 | LFC | FE | Prepare for and hearing on retention of professionals | 0.30 | 700.00 | $210.00 |
| 09/09/2020 | JMF | FE | Review and edit PSZJ bill. | 1.60 | 700.00 | $1,120.00 |
| 09/11/2020 | LFC | FE | Review professional fee statements | 0.20 | 700.00 | $140.00 |
| 09/15/2020 | JMF | FE | Review write off calculation re PSZJ statement. | 0.30 | 700.00 | $210.00 |
| 09/25/2020 | JMF | FE | Draft PSZJ fee statement notice. | 2.40 | 700.00 | $1,680.00 |
| 09/25/2020 | BDD | FE | Emails L. Cantor and J. Fried re PSZJ monthly fee statement | 0.10 | 425.00 | $42.50 |
| 09/25/2020 | BDD | FE | Email L. Gardziabal and R. Rothman re separation of Jones Walker time | 0.10 | 425.00 | $42.50 |
| 09/29/2020 | BDD | FE | Email J. Stang, L. Cantor and J. Fried re time relating to Jones Waljker retention | 0.10 | 425.00 | $42.50 |
| | | | | 11.90 | | $8,247.50 |

## General Creditors Comm. [B150]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | JIS | GC | Meeting with state court counsel regarding motion to dismiss, mediation, bar date. | 1.50 | 700.00 | $1,050.00 |
| 09/01/2020 | JIS | GC | Call with R. Kuebel regarding meeting on motion to dismiss organization, Committee communications, bar date issue. | 0.60 | 700.00 | $420.00 |
| 09/01/2020 | LFC | GC | Committee counsel call | 1.30 | 700.00 | $910.00 |
| 09/01/2020 | LFC | GC | Review BRG budget estimates | 0.20 | 700.00 | $140.00 |
| 09/01/2020 | LFC | GC | Draft e-mail memos regarding fee estimates and | 0.20 | 700.00 | $140.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    22

Invoice 126455

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | update on Kinsella retention application |  |  |  |
| 09/08/2020 | JIS | GC | Attend State Court Counsel call regarding bar date, dismissal motion, motion re Committee keeping constituents informed, mediation. | 1.30 | 700.00 | $910.00 |
| 09/08/2020 | LFC | GC | Committee counsel call | 1.20 | 700.00 | $840.00 |
| 09/14/2020 | JIS | GC | Attend committee call regarding bondholder settlement, bar date issues, dismissal status. | 1.20 | 700.00 | $840.00 |
| 09/14/2020 | LFC | GC | Committee conference call regarding pending matters | 1.20 | 700.00 | $840.00 |
| 09/14/2020 | LFC | GC | Review Agenda and prepare for committee call | 0.20 | 700.00 | $140.00 |
| 09/15/2020 | JIS | GC | State Court Counsel  call regarding bar date, Bond Trustee settlement. | 1.90 | 700.00 | $1,330.00 |
| 09/15/2020 | LFC | GC | Committee Counsel Conference Call | 1.90 | 700.00 | $1,330.00 |
| 09/17/2020 | JIS | GC | Call M. Pfau re case status and bar date hearing. | 0.10 | 700.00 | $70.00 |
| 09/18/2020 | JIS | GC | Call with LL and Linda Cantor regarding Committee management issues and bar date order/Shannon call. | 1.00 | 700.00 | $700.00 |
| 09/18/2020 | LFC | GC | Conference call with PSZJ and LL team regarding bar date, 9019 motion and other pending matters. | 1.00 | 700.00 | $700.00 |
| 09/21/2020 | JIS | GC | Attend call with Committee (Bond Trustee recused) regarding proposed settlement between the Debtor and Bond Trustee. | 1.30 | 700.00 | $910.00 |
| 09/21/2020 | LFC | GC | All Committee Call 1.3  GC | 1.30 | 700.00 | $910.00 |
| 09/22/2020 | JIS | GC | State Court Counsel call regarding bar date motion, indenture trustee settlement motion and stay relief motions. | 2.00 | 700.00 | $1,400.00 |
| 09/22/2020 | KHB | GC | Confer with J. Stang and Max Litvak re committee issues (.5); emails with Max Litvak and J. Stang re same (.2). | 0.70 | 700.00 | $490.00 |
| 09/22/2020 | LFC | GC | Committee counsel call | 2.00 | 700.00 | $1,400.00 |
| 09/22/2020 | MBL | GC | Call with J. Stang and K. Brown re committee membership issues. | 0.50 | 700.00 | $350.00 |
| 09/24/2020 | JIS | GC | Call with R. Kubel regarding bar date order, committee motion and discovery. | 0.40 | 700.00 | $280.00 |
| 09/25/2020 | JIS | GC | Review correspondence to UST regarding membership. | 0.20 | 700.00 | $140.00 |
| 09/29/2020 | JIS | GC | Call with Committee's state court counsel regarding motion for approval of RSA, bar date motion. | 1.00 | 700.00 | $700.00 |
| 09/29/2020 | LFC | GC | Committee Professional Telephonic Meeting | 1.00 | 700.00 | $700.00 |
| 09/29/2020 | LFC | GC | Committee Call | 0.60 | 700.00 | $420.00 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:     23
Invoice 126455
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2020 | JIS | GC | Call D. Boldissar and R. Kubel regarding indenture trustee settlement motion and related matters. | 0.40 | 700.00 | $280.00 |
| | | | | 26.20 | | $18,340.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/2020 | LFC | PD | Review First Amended Plan and Disclosure Statement and analysis of plan issues | 2.50 | 700.00 | $1,750.00 |
| | | | | 2.50 | | $1,750.00 |

**Stay Litigation [B140]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2020 | JIS | SL | Review motion for stay relief. | 0.20 | 700.00 | $140.00 |
| 09/25/2020 | LFC | SL | Review objections to motion for relief from stay and motion to approve settlement | 0.60 | 700.00 | $420.00 |
| | | | | 0.80 | | $560.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $190,603.00

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    24
Invoice 126455
September 30, 2020

## Expenses

| 09/02/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
|---|---|---|---|
| 09/02/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/02/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/03/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 38.21 |
| 09/04/2020 | CC | Conference Call [E105] AT&T Conference Call, JMF | 4.67 |
| 09/11/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/14/2020 | LV | Legal Vision Atty/Mess. Service- Inv.51096, Delivery to Residence, LFC | 23.00 |
| 09/14/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/14/2020 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 09/14/2020 | RE2 | SCAN/COPY ( 465 @0.10 PER PG) | 46.50 |
| 09/14/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 8.61 |
| 09/17/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 5.57 |
| 09/18/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 9.41 |
| 09/18/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 9.24 |
| 09/22/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 6.37 |

EXHIBIT D

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    25
Invoice 126455
September 30, 2020

| 09/24/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 9.93 |
| 09/24/2020 | LN | 05067.00002 Lexis Charges for 09-24-20 | 9.31 |
| 09/25/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/25/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/29/2020 | LN | 05067.00002 Lexis Charges for 09-29-20 | 64.53 |
| 09/29/2020 | RS | Research [E106] New Orleans Parish court document escrow deposit, LAF | 50.00 |
| 09/30/2020 | BB | 05067.00002 Bloomberg Charges for 10-05-20 | 1,661.60 |
| 09/30/2020 | LN | 05067.00002 Lexis Charges for 09-30-20 | 25.81 |
| 09/30/2020 | PAC | Pacer - Court Research | 124.60 |
| 09/30/2020 | RS | Research [E106]  Everlaw, Inc. Inv. 31040 | 500.00 |
| 09/30/2020 | RS | Research [E106]  St. Tamany Parish court access, LAF | 20.00 |
| 09/30/2020 | RS | New Orleans Parish court access, LAF | 25.00 |
| 09/30/2020 | RS | Research [E106] New Orleans Parish court document escrow deposit, LAF | 25.00 |

**Total Expenses for this Matter**                                      **$2,708.26**

Pachulski Stang Ziehl & Jones LLP                                   Page:    26
Archdiocese of New Orleans OCC                                      Invoice 126455
05067   - 00002                                                    September 30, 2020

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**     **09/30/2020**

| | |
|---|---:|
| **Total Fees** | **$190,603.00** |
| **Total Expenses** | **2,708.26** |
| **Total Due on Current Invoice** | **$193,311.26** |

**Outstanding Balance from prior invoices as of**     **09/30/2020**     (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125598 | 06/30/2020 | $240,660.00 | $984.42 | $241,644.42 |
| 125980 | 07/31/2020 | $142,307.50 | $548.61 | $142,856.11 |
| 126160 | 08/31/2020 | $341,545.00 | $2,617.80 | $344,162.80 |

**Total Amount Due on Current and Prior Invoices:**          **$921,974.59**

EXHIBIT D



**PACHULSKI STANG ZIEHL & JONES**

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY
COSTA MESA, CA

10100 SANTA MONICA BLVD.
13th FLOOR
LOS ANGELES
CALIFORNIA 90067

TELEPHONE: 310/277 6910

FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000

FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100

FACSIMILE: 302/652 4400

NEW YORK
780 THIRD AVENUE
34th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700

FACSIMILE: 212/561 7777

COSTA MESA
650 TOWNE CENTER DRIVE
SUITE 1500
COSTA MESA
CALIFORNIA 92626

TELEPHONE: 714/384 4750

FACSIMILE: 714/384 4751

WEB: WWW.PSZJLAW.COM

Linda F. Cantor

November 24, 2020

310.772.2358
lcantor@pszjlaw.com

<u>**VIA U.S. MAIL AND EMAIL (where indicated)**</u>

Mark Mintz, Esq.
Jones Walker LLP
mmintz@joneswalker.com

David F. Waguespack, Esq.
Carver, Darden, Koretzky, Tessier,
  Finn, Blossman & Areaux, L.L.C.
waguespack@carverdarden.com

Amanda George, Esq.
Office of The United States Trustee
amanda.b.george@usdoj.gov

KS State Bank
lyeager@ksstate.bank

David S. Rubin
Butler Snow LLP
david.rubin@butlersnow.com

Colleen Murphy
Greenberg Traurig
murphyc@gtlaw.com

Annette Jarvis
Greenberg Traurig
jarvisa@gtlaw.com

Dell Financial Svc LP
Mail Stop P82DF
23 One Dell Way
Round Rock, TX 78682

Re: **In re The Roman Catholic Church**
    **of the Archdiocese of New Orleans,**
    **Case No. 20-10846, Section "A", Chapter 11,**
    **USBC for the Eastern District of Louisiana**

Pursuant to Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Case,* please find attached our fee summary for August 1, 2020 through August 31, 2020 for our representation as co-counsel for the Official Committee of Unsecured Creditors. Please do not hesitate to contact me with any questions.

Very truly yours,

*/s/ Linda F. Cantor*

Linda F. Cantor

DOCS_SF:104582.1 05067/002

EXHIBIT C

**IN THE UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br><br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline: December 8, 2020 |

**MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

1.     In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from August 1, 2020 through August 31, 2020 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2.     A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.     A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtors in connection with this Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

EXHIBIT C

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

As of the date hereof, PSZJ has received the following payments for fees and expenses incurred from the Debtors' estates post-petition: **None**.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| August 1, 2020 to August 31, 2020 | |
|---|---|
| Fees (at standard rates): | $ 465,701.00 |
| (Reduction due to reduced rates and additional voluntary reductions)[2] | ($124,156.00) |
| Fees (After all reductions): | $ 341,545.00 |
| Expenses | $    2,617.80 |
| **Total** | **$ 344,162.80** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour. The reduction set forth here accounts for the reduction from the following standard rates: G. Brown ($795); I. Nasatir ($1,025); J. Stang ($1,195); J. Fried ($925); L. Cantor ($1,075); G. Brandt ($825); J. Morris ($1,075); J. Hunter ($995); and K. Brown ($995).

EXHIBIT C

## ADDITIONAL VOLUNTARY REDUCTIONS

8.      In this Statement Period, the Firm made certain voluntary reductions on the invoice

(in addition to reducing the billing rates of all attorneys to no more than $700 per hour noted

above).  These additional voluntary reductions total $4,090.00 written off during the Application

Period.

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has

been served upon the following parties ("Notice Parties") as required by the Complex Case Order:

(i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New

Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank,

David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux,

L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank,

1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop

P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445

North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig,

One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig,

222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office

of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130.

10.     Also pursuant to the Complex Case Order, any objections to this Statement must

be asserted on or before December 8, 2020 (the "Objection Deadline"), setting forth the nature of

the objection and the specific amount of fees or expenses at issue.

11.     If no objections to the Statement are received on or before the Objection Deadline,

the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the

total amount of **$275,853.80** which consists of (a) eighty percent (80%) of PSZJ's fees equal to

3

EXHIBIT C

**$273,236.00** for the Statement Period, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period equal to **$2,617.80.**

12.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  November 24, 2020

Respectfully submitted,

By: */s/ Linda Cantor*
James I. Stang (CA Bar No. 94435)
Linda F. Cantor (CA Bar No.153762)
Pachulski Stang Ziehl & Jones LLP 10100
Santa Monica Blvd., Suite 1300
Los Angeles, CA 90067
Telephone: (310)-277-6910
Facsimile: (310)-201-0760
Email:  jstang@pszjlaw.com
           lcantor@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

DOCS_SF:104588.1 05067/002

EXHIBIT C

## EXHIBIT A

EXHIBIT C

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 302.20 | $190,587.50 |
| CA | Case Administration | 6.30 | $3,145.00 |
| CO | Claims Admin/Objections | 170.50 | $114,510.00 |
| EB | Employee Benefit/Pension | 7.60 | $5,320.00 |
| FE | Fee/Employment Application | 13.90 | $9,152.50 |
| GC | General Creditors Comm. | 25.00 | $17,500.00 |
| OP | Operations | 0.40 | $280.00 |
| SL | Stay Litigation | 1.50 | $1,050.00 |
|  |  | **527.40** | **$341,545.00** |

EXHIBIT C

**EXHIBIT B**

EXHIBIT C

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 6.50 | $2,762.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 8.70 | $5,872.50 |
| GFB | Brandt, Gina F. | Counsel | 700.00 | 11.20 | $7,840.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 113.80 | $79,660.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 1.20 | $840.00 |
| JAM | Morris, John A. | Partner | 700.00 | 84.00 | $58,800.00 |
| JIS | Stang, James I. | Partner | 700.00 | 37.70 | $26,390.00 |
| JKH | Hunter, James K.T. | Counsel | 700.00 | 8.30 | $5,810.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 13.50 | $9,450.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 1.00 | $700.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 148.30 | $103,810.00 |
| LSC | Canty, La Asia S. | Partner | 425.00 | 75.60 | $32,130.00 |
| NPL | Lockwood, Nancy | Paralegal | 425.00 | 17.60 | $7,480.00 |
| | | | | 527.40 | $341,545.00 |

## EXHIBIT C

EXHIBIT C

**EXPENSE SUMMARY
DURING COMPENSATION PERIOD
AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Description | Amount |
|---|---|
| Conference Call | $11.52 |
| Filing Fee | $25.00 |
| Lexis/Nexis-Legal Research | $203.75 |
| Pacer – Court Research | $78.00 |
| Reproduction/Scan Copy | $75.90 |
| Research | $500.00 |
| Transcript | $1,723.63 |
| | **$2,617.80** |

EXHIBIT C

**EXHIBIT D**

EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

August 31, 2020
Invoice    126160
Client     05067
Matter     00002
**JIS**

JIS

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2020**

| | |
|---|---|
| FEES | $341,545.00 |
| EXPENSES | $2,617.80 |
| **TOTAL CURRENT CHARGES** | **$344,162.80** |
| **BALANCE FORWARD** | **$384,500.53** |
| **TOTAL BALANCE DUE** | **$728,663.33** |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:      2
Invoice 126160
August 31, 2020

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 6.50 | $2,762.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 8.70 | $5,872.50 |
| GFB | Brandt, Gina F. | Counsel | 700.00 | 11.20 | $7,840.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 113.80 | $79,660.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 1.20 | $840.00 |
| JAM | Morris, John A. | Partner | 700.00 | 84.00 | $58,800.00 |
| JIS | Stang, James I. | Partner | 700.00 | 37.70 | $26,390.00 |
| JKH | Hunter, James K. T. | Counsel | 700.00 | 8.30 | $5,810.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 13.50 | $9,450.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 1.00 | $700.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 148.30 | $103,810.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 75.60 | $32,130.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 17.60 | $7,480.00 |
| | | | | 527.40 | $341,545.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:      3
Invoice 126160
August 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 302.20 | $190,587.50 |
| CA | Case Administration [B110] | 6.30 | $3,145.00 |
| CO | Claims Admin/Objections[B310] | 170.50 | $114,510.00 |
| EB | Employee Benefit/Pension-B220 | 7.60 | $5,320.00 |
| FE | Fee/Employment Application | 13.90 | $9,152.50 |
| GC | General Creditors Comm. [B150] | 25.00 | $17,500.00 |
| OP | Operations [B210] | 0.40 | $280.00 |
| SL | Stay Litigation [B140] | 1.50 | $1,050.00 |
| | | 527.40 | $341,545.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    4
Invoice 126160
August 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $11.52 |
| Filing Fee [E112] | $25.00 |
| Lexis/Nexis- Legal Research [E | $203.75 |
| Pacer - Court Research | $78.00 |
| Reproduction/ Scan Copy | $75.90 |
| Research [E106] | $500.00 |
| Transcript [E116] | $1,723.63 |
| | $2,617.80 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067　- 00002

Page:　　5
Invoice 126160
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** |  |  |  |  |  |  |
| 08/01/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/01/2020 | CHM | BL | Review emails and forward emails to G. Brown re contents and history of document production. | 0.20 | 675.00 | $135.00 |
| 08/01/2020 | JIS | BL | Call R, Kuebel regarding motions to dismiss and bar date:  issues and discovery. | 0.40 | 700.00 | $280.00 |
| 08/01/2020 | JIS | BL | Call John Morris regarding discovery issues on bar date and motion to dismiss. | 0.10 | 700.00 | $70.00 |
| 08/01/2020 | LFC | BL | Review witness and exhibit lists, document requests and notices of deposition for WIP call .4 | 0.40 | 700.00 | $280.00 |
| 08/01/2020 | JAM | BL | Review e-mails re: scheduling order and witness and exhibit lists (0.1); e-mails to D. Boldissar, L. Cantor, J. Stang, G. Brown re: division of labor, witnesses and exhibits (0.1). | 0.20 | 700.00 | $140.00 |
| 08/02/2020 | JIS | BL | Call with R. Kuebel regarding dismissal motion and bar date motion:  issues, discovery and procedure. | 0.40 | 700.00 | $280.00 |
| 08/02/2020 | LFC | BL | Review documents and status of pending litigation matters and team conference call regarding preparation for pending litigation | 1.50 | 700.00 | $1,050.00 |
| 08/02/2020 | JAM | BL | Review ?may call? witness and exhibit lists (0.2); review Debtor?s written discovery responses (0.3); telephone conference with J. Stang, L. Cantor, G. Brown re: discovery, division of labor, strategy for MTD and Bar Date hearings (0.5); e-mail to D. Boldissar re: Debtor?s document production (0.1). | 1.10 | 700.00 | $770.00 |
| 08/03/2020 | CHM | BL | Review email from G. Brown re document access and reply. | 0.10 | 675.00 | $67.50 |
| 08/03/2020 | CHM | BL | Add additional Everlaw access and email G. Brown re same. | 0.10 | 675.00 | $67.50 |
| 08/03/2020 | CHM | BL | Add documents to Everlaw and perform initial review re same. | 0.50 | 675.00 | $337.50 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss) E-mail P. Shields and M. Babcock re protective order Exhibit 1. | 0.10 | 700.00 | $70.00 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss) Consider discovery strategy. | 0.30 | 700.00 | $210.00 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss)  Prepare critical dates and assignments for litigation team. | 0.30 | 700.00 | $210.00 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss) Prepare critical dates and assignments for litigation team. | 0.20 | 700.00 | $140.00 |
| 08/03/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Mackle re Everlaw access for local counsel (.1); E-mail O | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:      6
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kuebel and C. Boldissar re same (.1). | | | |
| 08/03/2020 | GNB | BL | E-mail with L. Cantor and C. Boldissar re 201 pages of produced documents tonight. | 0.10 | 700.00 | $70.00 |
| 08/03/2020 | JIS | BL | Call with co-counsel on motion to dismiss and motion regarding bar date. | 1.00 | 700.00 | $700.00 |
| 08/03/2020 | LFC | BL | NOLA PSZJ, and LLC Team conference call regarding trial preparation / allocation of work  1.0 Call with BRG regarding trial preparation | 0.50 | 700.00 | $350.00 |
| 08/03/2020 | LFC | BL | Further Revise Proof of claim form | 0.50 | 700.00 | $350.00 |
| 08/03/2020 | LFC | BL | Draft deposition notice | 0.20 | 700.00 | $140.00 |
| 08/03/2020 | JAM | BL | Review Debtor?s discovery responses (0.4); telephone conference with J. Stang, L. Cantor, G. Brown, D. Boldissar re: discovery/hearing re: Bar Date motion and MTD (0.9); telephone conference with D. Boldissar re: division of labor for discovery/motions (0.5). | 1.80 | 700.00 | $1,260.00 |
| 08/04/2020 | CHM | BL | Email G. Brown re document review. | 0.10 | 675.00 | $67.50 |
| 08/04/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/04/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Boldissar re agenda for meet and confer with Archdiocese's counsel re expedited motion to compel production of documents. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Boldissar and M. Babcock re documents for BRG to review after signing Exhibit 1 to protective order (.1); Review e-mails from P. Shields and M.Babcock re same, and e-mail M. Mintz re Exhibit to protective order (.1); Coordinate P. Shields' review of documents (.1). | 0.30 | 700.00 | $210.00 |
| 08/04/2020 | GNB | BL | (Motion to Dismiss)  Telephone conference with J. Morris re motion to dismiss discovery and evidentiary hearing strategy (.1); E-mail P. Shields re expert reports concerning solvency (.1). | 0.20 | 700.00 | $140.00 |
| 08/04/2020 | JIS | BL | Review supplementary motion regarding remand. | 0.20 | 700.00 | $140.00 |
| 08/04/2020 | KHB | BL | Review and comment on supplemental brief in support of Remand (.8); emails to/from J. Stang re same (.2). | 1.00 | 700.00 | $700.00 |
| 08/04/2020 | LFC | BL | Review and respond to numerous e-mail memos regarding discovery disputes and substantive litigation matters with PSZJ and LL teams . | 0.50 | 700.00 | $350.00 |
| 08/04/2020 | JAM | BL | E-mails with L. Cantor, G. Brown re: Debtor's responses to discovery demands and motions to compel (0.5); telephone conference with L. Cantor | 2.30 | 700.00 | $1,610.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     7

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: Debtor's discovery, meet and confer (0.2): telephone conference with L. Cantor, G. Brown, D. Boldissar, Debtor's counsel re: meet and confer on discovery (0.7); telephone conference with D. Boldissar re: discovery (0.1); telephone conference with L. Cantor, G. Brown re: follow up on discovery (0.1); review/revise e-mail to Debtor's counsel re: open discovery issues following ?meet and confer? call (0.5); telephone conference with G. Brown re: motion to compel, discovery and related matters (0.2). | | | |
| 08/05/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Boldissar and A. Lohr re technical issues for depositions and August 20, 2020 hearing. | 0.40 | 700.00 | $280.00 |
| 08/05/2020 | GNB | BL | (Motion to Dismiss) E-mail with Committee professionals re solvency reports. | 0.10 | 700.00 | $70.00 |
| 08/05/2020 | LFC | BL | TC with John Morris regarding discovery disputes | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | CHM | BL | Download documents to Everlaw and brief review of same. | 0.40 | 675.00 | $270.00 |
| 08/06/2020 | CHM | BL | Review email from D. Boldissar and reply. | 0.10 | 675.00 | $67.50 |
| 08/06/2020 | CHM | BL | Review email from G. Brown re status and reply. | 0.10 | 675.00 | $67.50 |
| 08/06/2020 | CHM | BL | Review email from G. Brown re document review project. | 0.10 | 675.00 | $67.50 |
| 08/06/2020 | CHM | BL | Review email from G. Brandt re document review and reply. | 0.10 | 675.00 | $67.50 |
| 08/06/2020 | CHM | BL | Review email from Everlaw and reply; upload and brief review of documents. | 1.20 | 675.00 | $810.00 |
| 08/06/2020 | CHM | BL | Multiple emails with G. Brown, P. Shields re document review access. | 0.30 | 675.00 | $202.50 |
| 08/06/2020 | GFB | BL | Telephone conference with James Stang regarding document review project; telephone conferences with Cia Mackle and James Hunter regarding same; draft email to Gillian Brown regarding project scope; review email from Mr. Stang regarding same; review email from Ms. Brown regarding same and draft response. | 0.30 | 700.00 | $210.00 |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) Prepare for telephonic meeting re rebuttal to Archdiocese's expert report. | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Mackle and A. Lohr re today's production of documents from Archdiocese's counsel. | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | GNB | BL | Telephone conference with M. Babcock re motion to dismiss, pending BRG employment application, and | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     8
Invoice 126160
August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preference issues. | | | |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) E-mail with J. Morris re Archdiocese not following up on meet and confer issues (.1); E-mail with A. Lohr re deposition noticing and deposition scheduling issues (.1). | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) Review critical dates calendar for division of tasks in advance of August 20, 2020 evidentiary hearing (.1); Telephone conference with L. Cantor, J. Morris, and C. Boldissar re same (.8). | 0.90 | 700.00 | $630.00 |
| 08/06/2020 | GNB | BL | (Motion to Dismiss) Consider Everlaw review tags for Archdiocese's document production (.1); E-mail with C. Mackle re same (.1); E-mail with G. Brandt re same (.1); Coordinate Everlaw document review team and PSZJ (.1). | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | GNB | BL | Review Exhibit 1 to Protective Order from eight BRG employees, and e-mail with M. Mintz re same (.1); E-mail with C. Mackle and with P. Shields and M. Babcock re same (.1). | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | LFC | BL | PSZJ team TC with BRG regarding expert reports for litigation matters | 0.80 | 700.00 | $560.00 |
| 08/06/2020 | LFC | BL | Follow-up call with JIS regarding pending litigation matters | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | LFC | BL | Call with Davin Boldissar re: litigation matters | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | LFC | BL | Further call with BRG and co-counsel Locke Lord regarding debtor's financial expert's report and response | 0.80 | 700.00 | $560.00 |
| 08/06/2020 | JAM | BL | Review Debtor's expert report (0.8); e-mail to PSZJ team, BRG team, D. Boldissar re: review of Debtor's expert report (0.3); e-mails with L. Cantor, G. Brown, D. Boldissar re: status of discovery, hearings (0.3); telephone conference with PSZJ team, BRG team, D. Boldissar re: expert reports and rebuttals (0.8); telephone conference with L. Cantor, G. Brown, D. Boldissar re: discovery (0.8). | 3.00 | 700.00 | $2,100.00 |
| 08/07/2020 | CHM | BL | Email Everlaw re production question. | 0.10 | 675.00 | $67.50 |
| 08/07/2020 | CHM | BL | Review emails from G. Brandt and G. Brown re document review and reply. | 0.20 | 675.00 | $135.00 |
| 08/07/2020 | CHM | BL | Prepare summary of documents produced and email G. Brown, G. Brandt and J. Hunter re same. | 0.50 | 675.00 | $337.50 |
| 08/07/2020 | CHM | BL | Multiple emails re document production and create assignments and batches re same. | 0.70 | 675.00 | $472.50 |
| 08/07/2020 | CHM | BL | Telephone conference with G. Brandt re document review. | 0.10 | 675.00 | $67.50 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:      9
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2020 | CHM | BL | Review email from S. Qahoush and reply. | 0.10 | 675.00 | $67.50 |
| 08/07/2020 | GFB | BL | Draft email to Gillian Brown and review team regarding document review, and review response; review and respond to further emails with Ms. Brown regarding same (.2); telephone call to Paul Shields, and draft email regarding same; telephone conference with Mr. Shields regarding case issues (.2); telephone conference with James Hunter regarding case, review docket (.2); telephone conference with Cia Mackle regarding same (.2). | 0.80 | 700.00 | $560.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Review and revise notice of deposition to Archdiocese. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) E-mail with J. Morris and C. Boldissar re interrogatory responses. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) E-mail with C. Boldissar and A. Lohr re court reporting issues for remote depositions. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Hunter, G. Brandt, and C. Mackle re document review (.2); Preparation for same (.2). | 0.40 | 700.00 | $280.00 |
| 08/07/2020 | GNB | BL | E-mail with C. Boldissar re document review status. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Review documents Archdiocese produced yesterday in preparation for depositions next week. | 3.60 | 700.00 | $2,520.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Draft chart of witness issues/strategy. | 1.10 | 700.00 | $770.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Morris re E. Wegmann's meet and confer letter concerning 30(b)(6) deposition and deposition strategies (.6); Telephone conference with J. Morris and C. Boldissar re same (.3). | 0.90 | 700.00 | $630.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with S. Qahoush and N. White re document review, substantive and procedural aspects (.2); E-mail S. Qahoush and N. White re same (.1). | 0.40 | 700.00 | $280.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with P. Shields re expert rebuttal report. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with L. Cantor re status of litigation. | 0.30 | 700.00 | $210.00 |
| 08/07/2020 | JIS | BL | Update on status of discovery. | 0.20 | 700.00 | $140.00 |
| 08/07/2020 | JKH | BL | Teleconference Gillian N. Brown, review background documents, review emails regarding | 6.10 | 700.00 | $4,270.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:    10
Invoice 126160
August 31, 2020

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review issues, telephone conferences with Gillian N. Brown, Gillian N. Brown and Cia H. Mackle regarding same (1.6); Review and code produced documents in connection with investigation (4.5) | | | |
| 08/07/2020 | LFC | BL | TC with Gillian re: motion to compel | 0.30 | 700.00 | $210.00 |
| 08/07/2020 | JAM | BL | Review Debtor?s responses to Interrogatories (0.7); telephone conference with P. Shields re: expert report on MTD (0.3); telephone conference with G. Brown re: preparation for depositions (0.6); e-mail to D. Boldissar re: Debtors? responses to interrogatories and Fed. R. Civ. P. 33 (0.2); review documents/prepare for depositions (0.5); e-mail to D. Boldissar, G. Brown re: discovery (0.2); telephone conference with D. Boldissar, G. Brown re: discovery (0.4). | 2.90 | 700.00 | $2,030.00 |
| 08/08/2020 | GFB | BL | Telephone conference with Gillian Brown, Cia Mackle, James Hunter, and Locke Lord team regarding document review; review additional background material. | 0.60 | 700.00 | $420.00 |
| 08/08/2020 | GFB | BL | Review, analyze, and code produced documents in connection with depositions; conferences with James Hunter regarding documents; draft email to Gillian Brown and document review team regarding status. | 7.80 | 700.00 | $5,460.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) Review documents produced by dArchdiocese in preparation for depositions next week. | 2.60 | 700.00 | $1,820.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) Prepare for document review team call (.1)p; Telephone conference with J. Hunter, G. Brandt, C. Mackle, C. Boldissar, S. Qahoush and N. White (.4); E-mail team re follow up to telephone conference (.1). | 0.60 | 700.00 | $420.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail A. Lohr and L. Canty re training from Lexitas relating to procedures for remote depositions. | 0.10 | 700.00 | $70.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail J. Stang, L. Cantor, J. Morris, P. Shields, M. Babcock and C. Boldissar re document review findings. | 0.30 | 700.00 | $210.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail with J. Morris re deposition and evidentiary hearing strategy; Review p. Shields e-mail re expert rebuttal report concepts. | 0.10 | 700.00 | $70.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail with J. Stang re document review status. | 0.10 | 700.00 | $70.00 |
| 08/08/2020 | GNB | BL | (Motion to Dismiss) E-mail with G. Brandt re document review; E-mail with P. Shields re same. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    11

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2020 | JKH | BL | Emails, teleconference with review team regarding review issues (.6); Further review, recode documents in connection with investigation (1.5) | 2.10 | 700.00 | $1,470.00 |
| 08/08/2020 | LFC | BL | Review financial documents regarding solvency | 0.40 | 700.00 | $280.00 |
| 08/08/2020 | JAM | BL | Prepare for depositions (2.7). | 2.70 | 700.00 | $1,890.00 |
| 08/09/2020 | CHM | BL | Review email from G. Brown re document review and reply. | 0.10 | 675.00 | $67.50 |
| 08/09/2020 | CHM | BL | Review email from L. Canty and reply. | 0.10 | 675.00 | $67.50 |
| 08/09/2020 | CHM | BL | Prepare document search for G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/09/2020 | CHM | BL | Review email from G. Brown re search and reply. | 0.10 | 675.00 | $67.50 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) Review documents produced by Archdiocese in preparation for depositions this week. | 2.40 | 700.00 | $1,680.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) Prepare for telephone conference with Committee counsel and Committee financial advisors re expert rebuttal report and strategy for depositions/evidentiary hearing (.1); Telephone conference with J. Morris, P. Shields, M. Babcock, and C. Boldissar re expert rebuttal report (1.1). | 1.20 | 700.00 | $840.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Morris and C. Boldissar re document review. | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) Briefly review draft expert rebuttal report; E-mail with J. Morris and L. Canty re deposition preparation. | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) E-mail lawyer and financial advisor team re status of document review and deposition exhibit issues. | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | GNB | BL | (Motion to Dismiss) E-mail lawyers on document review team re responsiveness of documents to Committee's written document requests. | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | JKH | BL | Email from, to Gillian N. Brown regarding document review, Request for Production of Documents responses correlation | 0.10 | 700.00 | $70.00 |
| 08/09/2020 | JAM | BL | Prepare for Carr deposition (2.6); review initial draft report by P. Shields/BRG (0.7)); e-mails with G. Brown, L. Canty re: exhibits, Carr deposition and related matters (0.3); telephone conference with G. Brown, D. Boldissar, P. Shields, M. Babcock re: Debtor?s expert report and potential rebuttal report (1.0); telephone conference with G. Brown, D. Boldissar re: discovery (0.2). | 4.80 | 700.00 | $3,360.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    12

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2020 | LSC | BL | Assist with preparation for depositions of Father Carr, Entwistle, Zuniga, and Riggs. | 6.80 | 425.00 | $2,890.00 |
| 08/10/2020 | CHM | BL | Email G. Brown re NDA party. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Review email from G. Brown re document access and reply. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Review email from G. Brown re discovery and reply. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | CHM | BL | Email G. Brown re processing of documents. | 0.10 | 675.00 | $67.50 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Prepare analysis of Archdiocese?s production to expedited requests for production in advance of meet and confer this morning. | 0.30 | 700.00 | $210.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Review and revise agenda for meet and confer with Archdiocese?s counsel this morning. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Davin Boldissar regarding documents segregated as potential deposition exhibits; Provide C. Davin Boldissar with access to documents in Everlaw; Email C. Davin Boldissar regarding same. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | Email with La Asia S. Canty regarding court reporter instructions for Zoom remote depositions. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | Review Protective Order Exhibit 1 from Sherry Anthon, email with her regarding Everlaw access; and forward Exhibit 1 to Mark Mintz. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Email litigation team regarding document production expected later today | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Multiple emails with La Asia Canty regarding coordination of newly-produced documents as potential deposition exhibits. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang regarding document review and evidentiary hearing issues. | 0.20 | 700.00 | $140.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Email with Mark Mintz regarding contact information for Zoom deposition; Email Ashley Lohr regarding same. | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Email Paul N. Shields regarding his expert deposition. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:    13
Invoice 126160
August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/10/2020 | GNB | BL | (Motion to Dismiss) Coordinate deposition exhibits and deposition logistics for this week. | 0.50 | 700.00 | $350.00 |
| 08/10/2020 | JIS | BL | Call Gillian Brown regarding meet and confer with Debtor regarding dismissal documents. | 0.20 | 700.00 | $140.00 |
| 08/10/2020 | LFC | BL | TC w/ Davin Boldissar regarding pending litigation matters | 0.30 | 700.00 | $210.00 |
| 08/10/2020 | BDD | BL | Email G. Brown re depositions | 0.10 | 425.00 | $42.50 |
| 08/10/2020 | JAM | BL | E-mail to D. Boldissar, G. Brown re: agenda for ? meet and confer? call with Debtor?s counsel (0.1); telephone conference with G. Brown, D. Boldissar, debtor?s counsel re: discovery ?meet and confer? (0.5); prepare for depositions (1.3). | 1.90 | 700.00 | $1,330.00 |
| 08/10/2020 | LSC | BL | Assist with preparation for upcoming depositions, including coordination of logistics and compilation of potential exhibits. | 5.90 | 425.00 | $2,507.50 |
| 08/11/2020 | CHM | BL | Review email from G. Brown re timeline, and draft reply. | 0.30 | 675.00 | $202.50 |
| 08/11/2020 | CHM | BL | Review newly added documents and tag for BRG review; email G. Brown re same. | 0.30 | 675.00 | $202.50 |
| 08/11/2020 | CHM | BL | Create binder in Everlaw for CRI documents and email to BRG team. | 0.20 | 675.00 | $135.00 |
| 08/11/2020 | GFB | BL | Review, analyze, and code documents produced documents in connection with depositions; draft email to Gillian Brown regarding status. | 1.70 | 700.00 | $1,190.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Review documents Archdiocese produced last night. | 1.10 | 700.00 | $770.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Summarize information produced in Archdiocese?s documents for depositions. | 0.40 | 700.00 | $280.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Review C. Davin Boldissar letter regarding 30(b)(6) depositions. | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Email with C. Davin Boldissar regarding documents Archdiocese produced last night; Email with Cia H. Mackle regarding same; Email litigation team regarding same. | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Email with Cia H. Mackle and La Asia S. Canty regarding document productions from Archdiocese (.1); Edit spreadsheet for BRG regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Coordinate with La Asia S. Canty regarding deposition exhibits for tomorrow?s depositions of Fr. Carr and Jeffrey Entwisle. | 0.30 | 700.00 | $210.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:   14
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Two telephone conferences with John A. Morris, Paul N. Shields, and C. Davin Boldissar regarding expert rebuttal report (partial attendance on second call). | 1.00 | 700.00 | $700.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with Paul N. Shields and Shelby Chaffos regarding document productions from Archdiocese (.1); Telephone conference with Shelby Chaffos regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with John A. Morris regarding depositions tomorrow (Carr and Entwisle). | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with La Asia S. Canty regarding deposition exhibits and coordination for tomorrow?s depositions (.1); Email with La Asia S. Canty regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Email with James I. Stang regarding issues for depositions tomorrow. | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Davin Boldissar regarding deposition preparation. | 0.30 | 700.00 | $210.00 |
| 08/11/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang and John A. Morris (partial) regarding deposition strategy. | 0.30 | 700.00 | $210.00 |
| 08/11/2020 | GNB | BL | Deposition preparation with John A. Morris for Carr and Entwisle depositions. | 1.70 | 700.00 | $1,190.00 |
| 08/11/2020 | GNB | BL | Work with La Asia S. Canty to finalize deposition exhibits for Carr and Entwisle depositions. | 1.00 | 700.00 | $700.00 |
| 08/11/2020 | JIS | BL | Review emails and internee resources on alienation of goods and ultra vires issues related to motion to dismiss. | 1.00 | 700.00 | $700.00 |
| 08/11/2020 | JIS | BL | Call M. Hamilton regarding canon law intersection with authority to file chapter 11. | 0.60 | 700.00 | $420.00 |
| 08/11/2020 | JAM | BL | Telephone conference with P. Shields, G. Brown, D. Boldissar re: expert analyses (0.3); review revised report by P. Shields (0.9); telephone conference with G. Brown, D. Boldissar, P. Shields re: Shields? report (1.1); telephone conference with J. Stang, G. Brown re: Debtor document to Holy See (0.2); prepare for depositions (1.6); telephone conference with G. Brown re: document review/deposition preparation (1.7). | 5.80 | 700.00 | $4,060.00 |
| 08/11/2020 | LSC | BL | Preparation for Carr and Entwistle depositions, including retrieval of exhibits, premarking of | 9.70 | 425.00 | $4,122.50 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067 - 00002

Page: 15
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exhibits, coordination of logistics, and review of same. | | | |
| 08/12/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Coordinate additional deposition exhibits with John A. Morris, C. Davin Boldissar, and La Asia S. Canty. | 0.50 | 700.00 | $350.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Prepare for deposition of Fr. Patrick Carr (.5); Speak on Zoom to Louis at court reporting service regarding deposition presentation at deposition today (.1: Attend deposition of Fr. Patrick Carr (via Zoom) (4.0). | 4.80 | 700.00 | $3,360.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Attend deposition of J. Entwisle. | 3.80 | 700.00 | $2,660.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with Linda F. Cantor summarizing today?s Carr deposition. | 0.20 | 700.00 | $140.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang summarizing today?s depositions and strategy going forward. | 0.40 | 700.00 | $280.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Email with La Asia S. Canty regarding preparation of exhibits for Kathleen Zuniga deposition. | 0.20 | 700.00 | $140.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Email with John A. Morris and C. Davin Boldissar regarding trial subpoenas. | 0.10 | 700.00 | $70.00 |
| 08/12/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with Paul N. Shields regarding expert rebuttal report. | 0.10 | 700.00 | $70.00 |
| 08/12/2020 | JIS | BL | Call with Gillian Brown and John Morris re update on Carr deposition. | 0.20 | 700.00 | $140.00 |
| 08/12/2020 | JIS | BL | Call with T. Doyle regarding alienation and capacity to file bankruptcy. | 0.60 | 700.00 | $420.00 |
| 08/12/2020 | JIS | BL | Call with Gillian Brown re deposition status/outcome. | 0.40 | 700.00 | $280.00 |
| 08/12/2020 | LFC | BL | TC with Gillian Brown regarding depositions | 0.20 | 700.00 | $140.00 |
| 08/12/2020 | LFC | BL | TC with Rick Kubel regarding depositions, evidence for contested matters | 1.40 | 700.00 | $980.00 |
| 08/12/2020 | LFC | BL | TC?s with Davin Boldissar regarding depositions | 0.30 | 700.00 | $210.00 |
| 08/12/2020 | JAM | BL | Prepare for Carr deposition (2.3); prepare for Entwisle deposition (1.2); deposition of Father Carr (4.5); telephone conference with G. Brown re: depositions (0.1); Entwisle deposition (partial) (3.0); review BRG expert report (0.4); e-mails with P. Shields re: BRG expert report (0.1); e-mail to D. | 11.80 | 700.00 | $8,260.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067 - 00002

Page:   16
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Boldissar, J. Stang, G. Brown re: discovery (0.2). | | | |
| 08/12/2020 | LSC | BL | Prepare for and assist at depositions of Father Carr and Jeff Entwistle (10.1); begin preparation for Zuniga deposition (1.7). | 11.80 | 425.00 | $5,015.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang and John A. Morris (partial attendance) regarding discovery and evidentiary trial strategy. | 1.10 | 700.00 | $770.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Email with C. Davin Boldissar regarding expert witness depositions. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Prepare for telephone conference with Paul N. Shields regarding expert rebuttal report issues; Prepare for telephone conference with John A. Morris and C. Davin Boldissar regarding evidentiary hearing strategy. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Email Robert Scott, the Court?s Information Systems Manager, regarding Dropbox instructions for evidentiary hearing exhibits and process for presenting exhibits during evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with John A. Morris, Paul N. Shields, Matthew K. Babcock, and C. Davin Boldissar regarding expert witness issues. | 0.80 | 700.00 | $560.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with John A. Morris and C. Davin Boldissar regarding discovery and evidentiary hearing strategy. | 0.50 | 700.00 | $350.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang and John A. Morris regarding strategy for depositions and evidentiary hearing. | 1.10 | 700.00 | $770.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Email Paul N. Shields and Matthew K. Babcock regarding expert witness documents. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Email correspondence with KTA court reporting service?s Nancy Renfroe regarding expected arrival of transcripts for depositions of Fr. Patrick Carr and Jeffrey Entwisle. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Prepare for Kathleen Zuniga deposition with John A. Morris (1.5); Telephone conference with John A. Morris and Paul N. Shields regarding same (.1). | 1.50 | 700.00 | $1,050.00 |
| 08/13/2020 | GNB | BL | Prepare information for Paul N. Shields and Christina Tergevorkian relating to Kathleen Zuniga deposition (.1); Review Christina Tergevorkian | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    17
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | work product regarding same (.1). | | | |
| 08/13/2020 | GNB | BL | Prepare for deposition of Kathleen Zuniga, including finalizing deposition exhibits. | 1.10 | 700.00 | $770.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang regarding expert rebuttal report (.05); Review expert rebuttal report (.05); Draft notice of errata regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/13/2020 | GNB | BL | (Motion to Dismiss) Work on exhibit list for evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | JIS | BL | Call with John Morris and Gillian Brown regarding depositions and further discovery. | 1.30 | 700.00 | $910.00 |
| 08/13/2020 | JIS | BL | Call Gillian Brown regarding update on discovery and depositions. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | JAM | BL | Telephone conference with J. Stang, G. Brown re: status, strategy, discovery (1.0); telephone conference with D. Boldissar, G. Brown re: discovery, strategy (0.5); telephone conference with D. Boldissar, G. Brown, P. Shields, M. Babcock re: depositions, expert analyses (0.8); preparation for Zuniga deposition (1.3); telephone conference with G. Brown re: document review/preparation for Zuniga deposition (1.5); e-mails with J. Stang re: real estate valuations (0.1). | 5.20 | 700.00 | $3,640.00 |
| 08/13/2020 | LSC | BL | Preparation for Zuniga deposition, including retrieval of exhibits, premarking of exhibits, coordination of logistics, and review of same. | 4.40 | 425.00 | $1,870.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Review potential exhibit for Zuniga deposition and email with John A. Morris regarding same. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Attend deposition of Kathleen Zuniga (via Zoom), including co-counsel meetings during breaks. | 2.70 | 700.00 | $1,890.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Coordinate inclusion of trial exhibits for evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Multiple telephone conferences with Paul N. Shields regarding expert rebuttal report and documents related thereto (.1); Email with Paul N. Shields, Sherry Anthon, and Ashley Lohr regarding documents related to expert rebuttal report (.1); Begin to review documents related to expert rebuttal report (.1). | 0.20 | 700.00 | $140.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Review Archdiocese?s opposition to motion to dismiss. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:    18
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with James I. Stang regarding Zuniga deposition and pre-trial deadlines. | 0.30 | 700.00 | $210.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Prepare list of documents requested at depositions this week, with reference to draft deposition transcript page/line cites. | 1.10 | 700.00 | $770.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Coordinate pre-trial assignments with La Asia Canty. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | GNB | BL | (Motion to Dismiss) Email John A. Morris regarding strategy. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | GNB | BL | (Motion to dismiss) Review Protective Order with regard to forwarding certain information to Committee members and/or their counsel. | 0.60 | 700.00 | $420.00 |
| 08/14/2020 | JIS | BL | Call from John Morris re outcome of deposition of AD finance consultant. | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | JIS | BL | Call with RTrahant re dismissal discovery. | 0.50 | 700.00 | $350.00 |
| 08/14/2020 | LFC | BL | TC with Davin Boldissar regarding motion to dismiss | 0.10 | 700.00 | $70.00 |
| 08/14/2020 | LFC | BL | Follow-up call on motion to compel / status conference | 0.20 | 700.00 | $140.00 |
| 08/14/2020 | JAM | BL | Prepare for Zuniga deposition (3.4); Zuniga deposition (3.8); court conference re: Bar Date motion to compel and related scheduling matters (0.3); telephone conference with D. Boldissar, G. Brown re: status, division of labor for balance of discovery, trial preparation, and trial (0.3); telephone conference with J. Stang re: depositions, division of labor for hearing (0.3). | 7.90 | 700.00 | $5,530.00 |
| 08/14/2020 | LSC | BL | Prepare for and attend Zuniga deposition (5.0); begin preparation of materials for upcoming trial (1.9). | 6.90 | 425.00 | $2,932.50 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Multiple telephone conferences with Paul N. Shields regarding CRI?s expert report (.1); Review materials related thereto (.4); Email John A. Morris and C. Davin Boldissar regarding recommendation relating to same (.2). | 0.70 | 700.00 | $490.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Review document for exhibit list that may relate to document requested from Mr. Entwisle at deposition (.05); Email with John A. Morris regarding same (.1); Email with Paul N. Shields regarding same (.05); Suggest revisions to exhibit list (.1). | 0.30 | 700.00 | $210.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Briefly review documents BRG | 0.30 | 700.00 | $210.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Page:    19

Archdiocese of New Orleans OCC

Invoice 126160

05067   - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | relied upon in preparing expert rebuttal report (.2); Email Paul N. Shields, Sherry Anthon, La Asia S. Canty, and Ashley Lohr with questions regarding same (.1). | | | |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Draft email to Court regarding participants at evidentiary hearing (.15); Consult with co-counsel regarding same (.05). | 0.20 | 700.00 | $140.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Draft statement regarding remote witnesses (.2); Email Paul N. Shields regarding same (.1) | 0.30 | 700.00 | $210.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Review input from C. Davin Boldissar and Committee members? counsel regarding strategy for evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Draft litigation update to James I. Stang and Linda F. Cantor regarding Thursday?s evidentiary hearing preparation. | 0.10 | 700.00 | $70.00 |
| 08/15/2020 | GNB | BL | (Motion to Dismiss) Confer with John A. Morris, C. Davin Boldissar, and Ashley Lohr regarding witnesses. | 0.20 | 700.00 | $140.00 |
| 08/15/2020 | JAM | BL | E-mail to D. Wegmann, D. Boldissar, M. Mintz re: follow up document requests (0.4). | 0.40 | 700.00 | $280.00 |
| 08/15/2020 | LSC | BL | Preparation for motion to dismiss trial, including bates labeling documents and retrieving and organizing necessary exhibits. | 4.90 | 425.00 | $2,082.50 |
| 08/16/2020 | CHM | BL | Review email from G. Brown re document review and reply. | 0.10 | 675.00 | $67.50 |
| 08/16/2020 | GNB | BL | (Motion to Dismiss) Deposition preparation telephone conference with John A. Morris, Paul N. Shields, and C. Davin Boldissar. | 1.30 | 700.00 | $910.00 |
| 08/16/2020 | GNB | BL | (Motion to Dismiss) Coordinate deposition exhibits for tomorrow?s deposition of Mr. Riggs. | 0.40 | 700.00 | $280.00 |
| 08/16/2020 | GNB | BL | (Motion to Dismiss) Review documents at request of Paul N. Shields in advance of tomorrow?s depositions of Mr. Shields and Mr. Riggs. | 0.30 | 700.00 | $210.00 |
| 08/16/2020 | JAM | BL | Review P. Shields? final expert report/prepare for expert depositions (0.7); telephone conference with P. Shields, G. Brown, D. Boldissar re: deposition preparation (1.3); review e-mails with D. Boldissar, G. Brown re: deposition and trail preparation (0.4). | 2.40 | 700.00 | $1,680.00 |
| 08/16/2020 | LSC | BL | Preparation for deposition of Steve Riggs, including gathering and marking of exhibits. | 8.90 | 425.00 | $3,782.50 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Coordinate with A. Lohr re exhibit list, 341(a) transcript signature, and | 0.30 | 700.00 | $210.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    20
Invoice 126160
August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | deposition final transcript of K. Zuniga. | | | |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Attend deposition of S. Riggs. | 7.20 | 700.00 | $5,040.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Attend deposition of P. Shields. | 4.00 | 700.00 | $2,800.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with P. Shields after his deposition. | 0.20 | 700.00 | $140.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) E-mail with L. Forrester and L. Canty re research on witness. | 0.10 | 700.00 | $70.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Stang re deposition of S. Riggs. | 0.10 | 700.00 | $70.00 |
| 08/17/2020 | GNB | BL | (Motion to Dismiss) Revise witness and exhibit list (.35); E-mail Debtor's counsel re attempt to mark joint trial exhibits (.5). | 0.40 | 700.00 | $280.00 |
| 08/17/2020 | JIS | BL | Call with G. Brown re status of AD financial expert. | 0.10 | 700.00 | $70.00 |
| 08/17/2020 | JIS | BL | Call with John Morris regarding discovery results on motion to dismiss. | 0.50 | 700.00 | $350.00 |
| 08/17/2020 | LFC | BL | Review and address bar date questions | 0.20 | 700.00 | $140.00 |
| 08/17/2020 | JAM | BL | Review Debtors? opposition to motion to dismiss (0.8); analyze potential motion in limine (0.4); e-mail to D. Boldissar, P. Shields, G. Brown re: Riggs deposition (0.2); Riggs deposition (7.2); Shields deposition (4.0); telephone conference with J. Stang re: depositions, motion to dismiss (0.5). | 13.10 | 700.00 | $9,170.00 |
| 08/17/2020 | LSC | BL | Continued preparation for and attendance at deposition of Steve Riggs. | 7.20 | 425.00 | $3,060.00 |
| 08/18/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/18/2020 | CHM | BL | Add additional documents to review system. | 0.10 | 675.00 | $67.50 |
| 08/18/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/18/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) E-mail with TSG court reporting service re services and timing for transcript of August 20 evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Coordinate trial exhibits with A. Lohr. | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) E-mail A. Mangham re Zoom participants at August 20 evidentiary hearing; E-mail A. Lohr re today's to-do list re pre-evidentiary hearing filings. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Boldissar, M. Mintz, E. Wegmann, A. Kingsmill and L. Self re exhibit list and evidentiary hearing | 0.50 | 700.00 | $350.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    21
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedure (.4); Relate same to J. Morris (.5); Telephone conference with C. Boldissar re same (.5). | | | |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Convert exhibit and witness list to standalone witness list. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Review joint exhibit list and compare against deposition exhibits, motion to dismiss exhibits, and Committee's draft exhibit list (.8); Make further edits to same (.4); E-mail L. Self and rest of litigation teams for Committee and Archdiocese re edits to same (.3); Telephone conference with A. Lohr re same (.1). | 1.60 | 700.00 | $1,120.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Instruct L. Canty and A. Lohr re additional trial exhibits. | 0.40 | 700.00 | $280.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Morris re evidentiary hearing and trial exhibits. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Multiple telephone conferences with C. Boldissar and A. Lohr re filings due today. | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Review documents Debtor produced this afternoon. | 0.40 | 700.00 | $280.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with P. Shields and C. Boldissar re demonstrative exhibits. | 0.30 | 700.00 | $210.00 |
| 08/18/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Stang re evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | JIS | BL | Call with Linda Cantor regarding call with state court counsel on motion to dismiss. | 0.30 | 700.00 | $210.00 |
| 08/18/2020 | JIS | BL | Call John Morris regarding submission of deposition testimony in lieu of live testimony. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | JIS | BL | Call Gillian Brown re status of filing of trial exhibits, etc. | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | JIS | BL | Call D. Boldissar regarding motion to dismiss and hearing before the Court. | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | LFC | BL | Committee and counsel call re: motion to dismiss proceedings | 1.50 | 700.00 | $1,050.00 |
| 08/18/2020 | LFC | BL | Confer with PSZJ and Jones Walker teams regarding hearing transcription on motion to dismiss | 0.40 | 700.00 | $280.00 |
| 08/18/2020 | LFC | BL | Review deposition transcripts, exhibit list | 1.80 | 700.00 | $1,260.00 |
| 08/18/2020 | JAM | BL | E-mail to D. Boldissar, G. Brown, P. Shields, M. Babcock re: demonstrative exhibits (0.4); telephone conference with D. Boldissar re: trial preparation issues (0.3); telephone conference with G. Brown re: exhibit list (0.1); telephone conference with D. | 2.40 | 700.00 | $1,680.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    22
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Boldissar re: motion to dismiss hearing (0.1); e-mails with G. Brown, Debtors? counsel re: trial exhibits (0.3); prepare for trial (1.2). | | | |
| 08/18/2020 | LSC | BL | Provide assistance in preparation for hearing. | 3.90 | 425.00 | $1,657.50 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) Briefly review demonstrative exhibits for evidentiary hearing tomorrow; E-mail with L. Canty re deposition exhibits from court reporting service; Review e-mails from L. Self and from A. Lohr re filings of exhibits. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) E-mail with K. Klausner and C. DiSomma at TSG re real time transcription of tomorrow's evidentiary hearing (.2); E-mail A. Moskowitz re same and e-mail with A. Mangham re same (.1). | 0.30 | 700.00 | $210.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) E-mail with O. Kuebel re evidentiary hearing presentation tomorrow (.5); Multiple e-mails with N. Renfroe at KTA court reporting re same (.5); E-mail and telephone conference with L. Canty re same (.2); Telephone conference with M. Curl re same (.1). | 0.40 | 700.00 | $280.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) Review P. Shields e-mail re expert rebuttal report (.5); E-mail J. MOrris and C. Boldissar re same (.5); Attention to documents produced by BRG re expert rebuttal report (.2). | 0.30 | 700.00 | $210.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) E-mail with L. Cantor re tomorrow's hearing; E-mail J. Morris re same. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) Review docket no. 348 to ensure inclusion of documents on joint exhibit list (.1); Review revised joint exhibit list at docket no. 351 re same (.1). | 0.20 | 700.00 | $140.00 |
| 08/19/2020 | GNB | BL | (Motion to Dismiss) E-mail with P. Shields re fact for evidentiary hearing; Review deposition transcript re same; E-mail J. Morris and C. Boldissar re same. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | JIS | BL | Call John Morris regarding dismissal motion hearing and evidentiary presentation. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | LFC | BL | Conference with Pat Vance, Douglas Draper and Rick Kubel regarding Bar Date Order | 1.00 | 700.00 | $700.00 |
| 08/19/2020 | LFC | BL | Review pleadings on motion to dismiss and deposition transcripts | 3.50 | 700.00 | $2,450.00 |
| 08/19/2020 | JAM | BL | Review demonstrative exhibits (0.3); e-mail to D. Boldissar re: argument on motion to dismiss (0.4); telephone conference with J. Stang re: MTD hearing (0.1); telephone conference with D. Boldissar re: MTD argument and related matters (0.2); prepare for | 1.60 | 700.00 | $1,120.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    23
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing (0.6). | | | |
| 08/19/2020 | LSC | BL | Assist with preparation for oral arguments. | 4.10 | 425.00 | $1,742.50 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) E-mail Committee members and their counsel re exhibits for today's evidentiary hearing. | 0.10 | 700.00 | $70.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) Attend evidentiary hearing (via Zoom). | 3.00 | 700.00 | $2,100.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) E-mail with TSG Reporting re rough draft of evidentiary hearing transcript (.1); E-mail same to A. Moskowitz, A. Mangham, R. Scott, and counsel attending hearing (.1); E-mail A. Moskowitz, A. Mangham, and R. Scott re format for synchronized deposition video (.05); E-mail A. Moskowitz, A. Mangham, R. Scott and counsel from today's evidentiary hearing with video depositions (.05). | 0.30 | 700.00 | $210.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) E-mail correspondence with M. Curl at KTA court reporting service re video depositions for Court. | 0.30 | 700.00 | $210.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) E-mail L. Canty re deposition exhibits for Committee members (.05); E-mail with A. Lohr re Zuniga deposition transcript (.05). | 0.10 | 700.00 | $70.00 |
| 08/20/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Morris and C. Boldissar re post-hearing briefing. | 0.20 | 700.00 | $140.00 |
| 08/20/2020 | JIS | BL | Call John Morris regarding post hearing briefing issues. | 0.20 | 700.00 | $140.00 |
| 08/20/2020 | JIS | BL | Attend hearing re dismissal motion. | 1.30 | 700.00 | $910.00 |
| 08/20/2020 | LFC | BL | Review briefs and demonstratives (.8) and hearing on motion to dismiss bankruptcy case | 3.00 | 700.00 | $2,100.00 |
| 08/20/2020 | JAM | BL | Hearing on motion to dismiss (including communications with J. Stang, D. Boldissar) (3.2); telephone conference with J. Stang re: argument on motion to dismiss and issues for briefing (0.3); draft outline of issues for trial brief (0.4); telephone conference with D. Boldissar, G. Brown re: outline of issues for trial brief (0.3). | 4.10 | 700.00 | $2,870.00 |
| 08/21/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with J. Stang and J. Morris (partial participation) re post-hearing briefing. | 0.20 | 700.00 | $140.00 |
| 08/21/2020 | GNB | BL | (Motion to Dismiss) Review and consider edits to outline for post-hearing brief (.15); E-mail with C. Boldissar re same (.05). | 0.20 | 700.00 | $140.00 |
| 08/21/2020 | LSC | BL | Coordinate retrieval of additional exhibits and | 0.80 | 425.00 | $340.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    24
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transmit same. | | | |
| 08/22/2020 | CHM | BL | Emails with G. Brown and J. Quin re document production. | 0.40 | 675.00 | $270.00 |
| 08/23/2020 | CHM | BL | Review email from G. Brown re annotations and reply. | 0.10 | 675.00 | $67.50 |
| 08/23/2020 | GNB | BL | (Motion to Dismiss) Research factual record (2.0); and prepare section of post-hearing brief re same (.9). | 2.90 | 700.00 | $2,030.00 |
| 08/23/2020 | JAM | BL | Review/digest Zuniga testimony (1.1). | 1.10 | 700.00 | $770.00 |
| 08/24/2020 | CHM | BL | Create database of subset of documents for committee member review; email G> Brown re same. | 0.50 | 675.00 | $337.50 |
| 08/24/2020 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 08/24/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Davin Boldissar, Paul N. Shields, and Matthew K. Babcock regarding data summary of information for post-hearing brief. | 0.20 | 700.00 | $140.00 |
| 08/24/2020 | GNB | BL | (Motion to Dismiss) Telephone conference with C. Davin Boldissar regarding post-hearing brief issues (.1); Email with Linda F. Cantore regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/24/2020 | GNB | BL | (Motion to Dismiss) Research law for insert into post-hearing brief (.8); Draft summaries of case law (.2). | 1.00 | 700.00 | $700.00 |
| 08/24/2020 | GNB | BL | (Motion to Dismiss) Prepare email to Court personnel regarding Joint Exhibit 60. | 0.10 | 700.00 | $70.00 |
| 08/24/2020 | LFC | BL | Review hearing transcript | 0.80 | 700.00 | $560.00 |
| 08/24/2020 | JAM | BL | Review deposition transcripts for post-trial brief (2.2). | 2.20 | 700.00 | $1,540.00 |
| 08/25/2020 | GNB | BL | (Motion to Dismiss) Review Committee members? statement regarding motion to dismiss. | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | JIS | BL | Revise statement for attachment to motion to dismiss response. | 1.10 | 700.00 | $770.00 |
| 08/25/2020 | JAM | BL | E-mails with L. Cantor, G. Brown re: status of post-trial briefing and related matters (0.2). | 0.20 | 700.00 | $140.00 |
| 08/26/2020 | GNB | BL | (Motion to Dismiss) Search documents for insert to post-hearing brief relating to 2017 bonds. | 0.70 | 700.00 | $490.00 |
| 08/26/2020 | GNB | BL | (Motion to Dismiss) Multiple telephone conferences with James I. Stang regarding post-trial brief status. | 0.10 | 700.00 | $70.00 |
| 08/26/2020 | LFC | BL | Review draft post?hearing brief on Motion to | 0.70 | 700.00 | $490.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    25
Invoice 126160
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Dismiss |  |  |  |
| 08/26/2020 | JMF | BL | Review post trial briefs re dismissal. | 1.40 | 700.00 | $980.00 |
| 08/26/2020 | JAM | BL | Telephone conference with J. Stang re: trial brief (0.1); e-mails with J. Stang, L. Cantor, G. Brown re: post-trial brief and related matters (0.2). | 0.30 | 700.00 | $210.00 |
| 08/28/2020 | JIS | BL | Attend court hearing and intermission calls. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | 302.20 |  | $190,587.50 |

### Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | LSC | CA | Coordinate retrieval of good standing documents for J. Morris' pro hac vice application. | 0.30 | 425.00 | $127.50 |
| 08/04/2020 | BDD | CA | Review docket and update critical dates memo re same (.60); email PSZJ team re same (.10); attend to calendaring matters with M. DesJardien (.10) | 0.80 | 425.00 | $340.00 |
| 08/05/2020 | BDD | CA | Email M. DesJardien re critical dates (depos) | 0.10 | 425.00 | $42.50 |
| 08/05/2020 | BDD | CA | Email G. Brown re scheduling order re discovery | 0.10 | 425.00 | $42.50 |
| 08/06/2020 | GNB | CA | Order online certificate of good standing from Texas State Bar for pro hac vice application of G. Brown. | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | BDD | CA | Email G. Brown re critical dates | 0.10 | 425.00 | $42.50 |
| 08/07/2020 | GNB | CA | Review drafts of pro hac papers and revise my declaration. | 0.20 | 700.00 | $140.00 |
| 08/10/2020 | BDD | CA | Email M. DesJardien re deposition calendaring matters | 0.10 | 425.00 | $42.50 |
| 08/10/2020 | BDD | CA | Email M. Desjardien re calendaring issues | 0.10 | 425.00 | $42.50 |
| 08/11/2020 | BDD | CA | Email G. Brown re ECF notifications and entry of pro hac vice order | 0.10 | 425.00 | $42.50 |
| 08/14/2020 | LFC | CA | TC with Josh Fried regarding pending matters and case strategy | 0.70 | 700.00 | $490.00 |
| 08/14/2020 | JMF | CA | Status telephone call with L. Cantor re upcoming motions and case issues. | 0.70 | 700.00 | $490.00 |
| 08/17/2020 | BDD | CA | Review docket and update critical dates memo re same (.70); email G. Brown and M. DesJardien re same (.10). | 0.80 | 425.00 | $340.00 |
| 08/17/2020 | BDD | CA | Email J. Fried re updated WIP | 0.10 | 425.00 | $42.50 |
| 08/18/2020 | BDD | CA | Update WIP and emails L. Cantor and G. Brown re same | 0.70 | 425.00 | $297.50 |
| 08/18/2020 | BDD | CA | Email G. Brown re critical dates | 0.10 | 425.00 | $42.50 |
| 08/19/2020 | BDD | CA | Email L. Cantor and G. Brown re updated WIP list | 0.10 | 425.00 | $42.50 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    26
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2020 | BDD | CA | Email J. Fried re updated WIP | 0.10 | 425.00 | $42.50 |
| 08/19/2020 | BDD | CA | Email G. Brown re further updates to WIP | 0.10 | 425.00 | $42.50 |
| 08/28/2020 | BDD | CA | Review docket and update critical dates memo re same (.60); email M. DesJardien re same (.10); email PSZJ team re same (.10) | 0.80 | 425.00 | $340.00 |
| 08/31/2020 | BDD | CA | Email M. DesJardien re critical dates | 0.10 | 425.00 | $42.50 |
| | | | | 6.30 | | $3,145.00 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2020 | GNB | CO | Prepare for tomorrow's strategy call with J. Stang, L. Cantor and J. Morris re evidentiary hearing on August 21, 2020. | 0.20 | 700.00 | $140.00 |
| 08/01/2020 | LFC | CO | Review responses to bar date motion discovery requests and next steps | 0.60 | 700.00 | $420.00 |
| 08/02/2020 | GNB | CO | Telephone conference with J. Stang, L. Cantor and J. Morris re strategy for evidentiary hearing on August 21, 2020. | 0.50 | 700.00 | $350.00 |
| 08/02/2020 | GNB | CO | Draft meet and confer e-mail to Debtor's counsel re discovery objections, scheduling order, and deposition. | 0.20 | 700.00 | $140.00 |
| 08/02/2020 | LFC | CO | Review minutes of notes and alternative forms of claims and draft revised proof of claim form and related notice documents | 3.10 | 700.00 | $2,170.00 |
| 08/03/2020 | GNB | CO | Telephone conference with J. Stang, L. Cantor, J. Morris, P. Shields, M. Babcock, O. Kuebel and C. Boldissar re strategy for evidentiary hearing on August 21, 2020. | 0.90 | 700.00 | $630.00 |
| 08/03/2020 | GNB | CO | Finalize letter to M. Mintz re deposition of 30(b)(6) witness, finalize deposition notice, and e-mail with L. Cantor re service of same. | 0.20 | 700.00 | $140.00 |
| 08/03/2020 | GNB | CO | E-mail with L. Cantor and J. Morris re motion to compel document production on bar date motion discovery. | 0.10 | 700.00 | $70.00 |
| 08/03/2020 | GNB | CO | Prepare expedited motion to compel Archdiocese's production of documents re bar date motion. | 2.90 | 700.00 | $2,030.00 |
| 08/03/2020 | JIS | CO | Review claim form and email comment to Linda F. Cantor. | 0.10 | 700.00 | $70.00 |
| 08/03/2020 | JIS | CO | Review and transmit legal memo regarding estimation of claims. | 0.50 | 700.00 | $350.00 |
| 08/03/2020 | LFC | CO | Review and respond to numerous e-mails regarding discovery dispute / responses to discovery | 0.60 | 700.00 | $420.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    27

Invoice 126160

August 31, 2020

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | LFC | CO | Review bar date orders and expert reports regarding same | 1.30 | 700.00 | $910.00 |
| 08/03/2020 | LFC | CO | Subcommittee call re: bar date matters | 0.80 | 700.00 | $560.00 |
| 08/03/2020 | LFC | CO | Conference call with Rick Kubel regarding motion to set bar date and discovery matters | 0.50 | 700.00 | $350.00 |
| 08/03/2020 | LFC | CO | Draft outline for motion to compel in response to non-responsive responses by debtor to motion to set bar date document production | 1.40 | 700.00 | $980.00 |
| 08/03/2020 | JMF | CO | Review subcommittee claim form. | 0.40 | 700.00 | $280.00 |
| 08/04/2020 | GNB | CO | Prepare expedited motion to compel Archdiocese's production of documents re bar date motion (including declaration thereon, and ex parte motion and order thereon re expedited motion) (5.3); Research case law in support of same (.2). | 5.50 | 700.00 | $3,850.00 |
| 08/04/2020 | GNB | CO | Telephone conference with L. Cantor re edits to motion to compel Archdiocese's production of documents re bar date motion. | 0.80 | 700.00 | $560.00 |
| 08/04/2020 | GNB | CO | Telephone conference with C. Boldissar re motion to compel Archdiocese's production of documents re bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | E-mail L. Cantor and J. Morris re argument for supplemental opposition to bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | Prepare for today's meet and confer with Archdiocese's counsel re expedited motion to compel production of documents re bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | Telephonic meet and confer with L. Cantor, J. Morris, O. Kuebel, C. Boldissar, M. Mintz and E. Wegmann re Archdiocese's refusal to produce documents re bar date motion. | 0.70 | 700.00 | $490.00 |
| 08/04/2020 | GNB | CO | Telephone conference with L. Cantor and J. Morris re results of today's meet and confer with Archdiocese's counsel re documents relating to bar date motion and strategy for motion to compel production of documents re bar date motion. | 0.30 | 700.00 | $210.00 |
| 08/04/2020 | GNB | CO | E-mail with C. Boldissar re motions to compel (bar date motion and motion to dismiss). | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | Revise critical dates calendar re bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | Telephone conference with J. Morris re motion to compel document production on bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | GNB | CO | E-mail with L. Cantor re insurance analysis and information for I. Nasatir re same. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    28

Invoice 126160

August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | IAWN | CO | Review Mintz's email re insurance and Murray requirements and comment extensively re same to Linda F Cantor and James I Stang | 0.90 | 700.00 | $630.00 |
| 08/04/2020 | IAWN | CO | Review James I Stang and John Morris emails re meet and confer requirement | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | IAWN | CO | Review Boldissar response to Iain AW Nasatir comments | 0.10 | 700.00 | $70.00 |
| 08/04/2020 | JIS | CO | Call with R. Kugler regarding notice program in MN. | 0.30 | 700.00 | $210.00 |
| 08/04/2020 | LFC | CO | Review and respond to J Morris questions / comments to motion to compel outline | 0.40 | 700.00 | $280.00 |
| 08/04/2020 | LFC | CO | TC with John Morris regarding meet and confer . | 0.20 | 700.00 | $140.00 |
| 08/04/2020 | LFC | CO | Email correspondence in preparation for meet and confer on discovery dispute | 0.40 | 700.00 | $280.00 |
| 08/04/2020 | LFC | CO | ?Meet and Confer? Telephone conference with debtor regarding failure to produce documents | 0.50 | 700.00 | $350.00 |
| 08/04/2020 | LFC | CO | Follow-up call with Rick Kubel regarding next steps / motion to compel | 0.30 | 700.00 | $210.00 |
| 08/04/2020 | LFC | CO | Review and submit revisions to motion to compel | 0.60 | 700.00 | $420.00 |
| 08/04/2020 | LFC | CO | Review additional comments to proof of claim and further revise | 0.60 | 700.00 | $420.00 |
| 08/04/2020 | LFC | CO | Review and comment on draft word documents for notices of bar date and proof of claim | 0.40 | 700.00 | $280.00 |
| 08/04/2020 | LFC | CO | Revise form of notice of bar date | 2.50 | 700.00 | $1,750.00 |
| 08/04/2020 | LFC | CO | Review and compile numerous e-mails with articles and current claims for preparation of document request and supplemental opposition to bar date motion | 0.60 | 700.00 | $420.00 |
| 08/04/2020 | LFC | CO | Further revise proof of claim and notices | 0.60 | 700.00 | $420.00 |
| 08/04/2020 | LFC | CO | TC with Jon Conte regarding bar date opposition and notice matters | 0.30 | 700.00 | $210.00 |
| 08/05/2020 | GNB | CO | Finalize expedited motion to compel Archdiocese's production of documents re bar date motion (including declarations in support, proposed order thereon, and ex parte motion and order thereon relating to expedited motion), including e-mails with Committee members' state court counsel re revisions thereto. | 7.00 | 700.00 | $4,900.00 |
| 08/05/2020 | GNB | CO | Telephone conference with J. Stang re bar date motion issues. | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    29
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2020 | GNB | CO | Telephone conference with O. Kuebel re motion to compel (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/05/2020 | GNB | CO | Telephone conference with L. Cantor and J. Morris re bar date issues (motion to compel, bar date notice, notice lists). | 0.20 | 700.00 | $140.00 |
| 08/05/2020 | JIS | CO | Emails to candidates for noticing agent. | 0.30 | 700.00 | $210.00 |
| 08/05/2020 | JIS | CO | Review motion to compel on bar date discovery. | 0.50 | 700.00 | $350.00 |
| 08/05/2020 | JIS | CO | Call with Linda Cantor re scheduling of bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/05/2020 | JIS | CO | Review emails regarding claims noticing expert and email to Committee re same. | 0.20 | 700.00 | $140.00 |
| 08/05/2020 | LFC | CO | TC with Mark Mintz regarding bar date matters | 0.20 | 700.00 | $140.00 |
| 08/05/2020 | LFC | CO | TC with Gillian Brown re: bar date litigation | 0.10 | 700.00 | $70.00 |
| 08/05/2020 | LFC | CO | Review forms of order in other diocese cases for proposing form of bar date order and direct service provisions | 1.20 | 700.00 | $840.00 |
| 08/05/2020 | LFC | CO | Work on revising form of bar date order | 3.20 | 700.00 | $2,240.00 |
| 08/05/2020 | LFC | CO | Draft email memos regarding opposition to bar date, evidence and expert reports for LL and PSZJ team Review and comment on revised motion to compel drafts | 0.50 | 700.00 | $350.00 |
| 08/05/2020 | LFC | CO | Review and correct emails regarding filing of motion to compel | 0.10 | 700.00 | $70.00 |
| 08/05/2020 | LFC | CO | Further revise notice of bar date and proof of claim forms | 0.40 | 700.00 | $280.00 |
| 08/05/2020 | LFC | CO | Finalize forms of draft notices and proof of claim forms for transmission to debtor and prepare correspondence | 0.60 | 700.00 | $420.00 |
| 08/05/2020 | LFC | CO | Review and finalize declaration on motion to compel | 0.50 | 700.00 | $350.00 |
| 08/05/2020 | JMF | CO | Review amended bar date notices. | 0.40 | 700.00 | $280.00 |
| 08/05/2020 | JMF | CO | Review motion to compel. | 0.30 | 700.00 | $210.00 |
| 08/05/2020 | JAM | CO | Review/revise draft motion to compel, including incorporating suggested changes from L. Cantor (2.4); e-mails with G. Brown, L. Cantor re: revisions to draft motion to compel (0.1); e-mails with G. Brown, L. Cantor: work assignments, status of discovery (0.3); review revised motion to compel and related communications (0.3); review e-mails re: motion to compel (0.3); telephone conference with L. Cantor, G. Brown re: motion to compel (0.1). | 3.50 | 700.00 | $2,450.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    30
Invoice 126160
August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/06/2020 | GNB | CO | E-mail with J. Morris re withdrawal of notice of deposition of Archdiocese re bar date notice; E-mail M. Mintz and E. Wegmann re same. | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | GNB | CO | E-mail with L. Cantor, J. Morris and C. Boldissar re scheduling of evidentiary hearing on bar date motion. | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | GNB | CO | E-mails with L. Cantor, J. Morris, C. Boldissar re bar date evidentiary hearing, declarations from experts thereon. | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | JIS | CO | Call Linda Cantor regarding direct notice issues and bar date motion/opposition. | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | JIS | CO | Call with Linda Cantor regarding bar date issues. | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | JIS | CO | Review Milwaukee precedent on scope of direct notice. | 0.60 | 700.00 | $420.00 |
| 08/06/2020 | JIS | CO | Review District court pleadings re remand (highlight comments about additional claims). | 0.30 | 700.00 | $210.00 |
| 08/06/2020 | LFC | CO | TC with Jim Stang re: bar date matters | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | LFC | CO | Call with Jim Stang re: bar date | 0.20 | 700.00 | $140.00 |
| 08/06/2020 | LFC | CO | Draft, review and revise bar date order | 3.10 | 700.00 | $2,170.00 |
| 08/07/2020 | GNB | CO | Telephone conference with L. Cantor re status of bar date settlement discussions and motion to compel/continue hearing. | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | LFC | CO | TC with Jim Stang re: bar date order | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | LFC | CO | Review comments and further revise bar date order | 1.20 | 700.00 | $840.00 |
| 08/07/2020 | LFC | CO | Further revise bar date order per additional comments | 0.40 | 700.00 | $280.00 |
| 08/07/2020 | LFC | CO | Review additional bar date orders and bar date pleadings in Diocese bankruptcy cases | 1.40 | 700.00 | $980.00 |
| 08/07/2020 | JMF | CO | Review bar date order. | 0.60 | 700.00 | $420.00 |
| 08/08/2020 | LFC | CO | E-mail correspondence with committee member regarding proof of claims form / bar date notice issues | 0.20 | 700.00 | $140.00 |
| 08/08/2020 | LFC | CO | TC with Mark Mintz re: bar date / notice issues | 0.60 | 700.00 | $420.00 |
| 08/08/2020 | LFC | CO | Draft e-mail memo outlining issues to address for supplemental opposition to bar date motion | 0.40 | 700.00 | $280.00 |
| 08/09/2020 | LFC | CO | Review motion to pay secured claim and statutory basis | 0.70 | 700.00 | $490.00 |
| 08/10/2020 | GNB | CO | Research case law for supplemental opposition to bar date motion (.5); Draft insert for supplemental | 0.60 | 700.00 | $420.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    31
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | opposition to bar date motion (.1). | | | |
| 08/10/2020 | JIS | CO | Review and revise Conte declaration. | 0.40 | 700.00 | $280.00 |
| 08/10/2020 | LFC | CO | Research attorney statutory lien and avoidance issues re: motion for authority to pay secured fee claims | 1.70 | 700.00 | $1,190.00 |
| 08/10/2020 | LFC | CO | Review debtor's response to non-expedited discovery and research and analysis regarding legal grounds for failure to respond | 1.50 | 700.00 | $1,050.00 |
| 08/10/2020 | LFC | CO | Review and consider comments re: supplemental opposition to motion to set bar date | 0.60 | 700.00 | $420.00 |
| 08/10/2020 | LFC | CO | Work on supplemental objection to bar date motion and declarations | 2.40 | 700.00 | $1,680.00 |
| 08/10/2020 | LFC | CO | Review BRG summary financial report | 0.20 | 700.00 | $140.00 |
| 08/10/2020 | LFC | CO | Discovery conference with Jones Walker, Locke Lord | 0.50 | 700.00 | $350.00 |
| 08/11/2020 | IAWN | CO | Exchange emails with brown re ANO deposition questions | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | JIS | CO | Review research and inserts for bar date opposition and supporting declaration. | 0.40 | 700.00 | $280.00 |
| 08/11/2020 | LFC | CO | TC with Rick Kubel regarding bar date contested matters | 1.10 | 700.00 | $770.00 |
| 08/11/2020 | LFC | CO | Review Conte data reports and draft declaration in support of supplemental opposition to bar date motion | 3.40 | 700.00 | $2,380.00 |
| 08/11/2020 | LFC | CO | TC with Mark Mintz regarding bar date hearing | 0.20 | 700.00 | $140.00 |
| 08/11/2020 | LFC | CO | Revise Conte declaration | 1.10 | 700.00 | $770.00 |
| 08/11/2020 | LFC | CO | Further research issues for supplemental opposition to bar date motion | 0.50 | 700.00 | $350.00 |
| 08/11/2020 | LFC | CO | Review correspondence from Mark Mintz with proposal for continuances and review and consider mark-up of bar date order | 0.40 | 700.00 | $280.00 |
| 08/11/2020 | LFC | CO | Review cases regarding direct and publication notice and analysis of distinguishing considerations and draft memo outlining issues | 0.80 | 700.00 | $560.00 |
| 08/11/2020 | LFC | CO | Draft outline for supplemental opposition | 1.70 | 700.00 | $1,190.00 |
| 08/12/2020 | GNB | CO | Revise supplemental opposition to bar date motion (.4); Email with Linda F. Cantor regarding settlement discussions regarding same (.1). | 0.50 | 700.00 | $350.00 |
| 08/12/2020 | GNB | CO | Research law regarding Courig asserted attorneys? lien. | 1.00 | 700.00 | $700.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    32
Invoice 126160
August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2020 | JIS | CO | Call with Linda Cantor regarding negotiations re bar date order. | 0.50 | 700.00 | $350.00 |
| 08/12/2020 | LFC | CO | Work on draft supplemental opposition to bar date motion | 2.40 | 700.00 | $1,680.00 |
| 08/12/2020 | LFC | CO | TC's with Jim Stang regarding bar date opposition / issues | 0.50 | 700.00 | $350.00 |
| 08/12/2020 | LFC | CO | Review statutes and research case law regarding Couhig application and alleged secured claim | 0.70 | 700.00 | $490.00 |
| 08/13/2020 | GNB | CO | Draft Declaration of Linda F. Cantor in support of supplemental objection to bar date motion. | 0.20 | 700.00 | $140.00 |
| 08/13/2020 | GNB | CO | Review correspondence with law clerks regarding conversion of tomorrow?s hearing to status conference and email Linda F. Cantor regarding same. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | CO | Consider scheduling for dates requested in continued motion to compel. | 0.10 | 700.00 | $70.00 |
| 08/13/2020 | GNB | CO | Telephone conference with James I. Stang (partial attendance), Linda F. Cantor, and Omer F. Kuebel regarding bar date issues, including tomorrow?s status conference and pending motions. | 1.70 | 700.00 | $1,190.00 |
| 08/13/2020 | JIS | CO | Call Linda Cantor re possible issues for upcoming bar date status conference and status of negotiations with Debtor re bate motion. | 0.50 | 700.00 | $350.00 |
| 08/13/2020 | LFC | CO | Conference call with Rick Kubel and Gillian Brown regarding hearings on motion to compel, bar date litigation and evidentiary matters | 2.00 | 700.00 | $1,400.00 |
| 08/13/2020 | LFC | CO | TC with JIS regarding pending litigation on bar date and discovery disputes  L | 0.50 | 700.00 | $350.00 |
| 08/13/2020 | LFC | CO | Draft, review, research, and revise supplemental opposition to bar date motion | 4.50 | 700.00 | $3,150.00 |
| 08/13/2020 | LFC | CO | Draft application to retain Jon Conte as expert on child abuse | 0.70 | 700.00 | $490.00 |
| 08/13/2020 | LFC | CO | Review and revise Conte application and declaration | 0.30 | 700.00 | $210.00 |
| 08/14/2020 | GNB | CO | Attend telephonic status conference on motion to compel (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/14/2020 | JIS | CO | Hearing regarding status conference on bar date. | 0.20 | 700.00 | $140.00 |
| 08/14/2020 | LFC | CO | TC with Mark Mintz regarding motion to compel, bar date motion proceedings | 0.30 | 700.00 | $210.00 |
| 08/14/2020 | LFC | CO | TC with Rick Kubel regarding hearing on motion to compel / status conference .4  BL Review deposition transcript (Carr, Entwistle) | 0.70 | 700.00 | $490.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    33
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2020 | LFC | CO | TC with Jim Stang regarding motion to compel / status conference | 0.20 | 700.00 | $140.00 |
| 08/14/2020 | LFC | CO | Prepare for hearing on motion to compel / status conference including outlining arguments and issues | 0.90 | 700.00 | $630.00 |
| 08/14/2020 | LFC | CO | Telephonic hearing on motion to compel / status conference | 0.30 | 700.00 | $210.00 |
| 08/17/2020 | LFC | CO | TC with Rick Kuber regarding bar date motion / channeling injunction matters | 0.50 | 700.00 | $350.00 |
| 08/17/2020 | LFC | CO | Review and respond to numerous e-mail memos regarding motion to dismiss | 0.30 | 700.00 | $210.00 |
| 08/18/2020 | LFC | CO | Review and revise mark-up form of bar date order | 0.80 | 700.00 | $560.00 |
| 08/18/2020 | LFC | CO | Further revise bar date order and draft e-mail memos regarding same | 1.30 | 700.00 | $910.00 |
| 08/19/2020 | LFC | CO | TC with Rick Kubel regarding Bar date order | 0.20 | 700.00 | $140.00 |
| 08/19/2020 | LFC | CO | Follow-up TC with JIS regarding bar date matters | 0.30 | 700.00 | $210.00 |
| 08/20/2020 | JIS | CO | Call Linda Cantor re bar date meeting with Archdiocese. | 0.60 | 700.00 | $420.00 |
| 08/21/2020 | LFC | CO | Review motions to set bar date and orders in numerous other diocese cases (.8) and confer with Nancy Lockwood to create schedule of provisions | 1.00 | 700.00 | $700.00 |
| 08/21/2020 | LFC | CO | Confer with J. Stang regarding Bar Date issues .2 BL Analysis regarding bar date provisions and Conte input | 0.80 | 700.00 | $560.00 |
| 08/21/2020 | NPL | CO | Email communications with L. Cantor regarding claims bar noticing and service list. | 0.20 | 425.00 | $85.00 |
| 08/21/2020 | NPL | CO | Bar date service list research across Archdiocese's. | 2.10 | 425.00 | $892.50 |
| 08/21/2020 | NPL | CO | Research bar date orders across diocese cases. | 1.60 | 425.00 | $680.00 |
| 08/23/2020 | NPL | CO | Continued research regarding bar date orders across multiple cases. | 1.20 | 425.00 | $510.00 |
| 08/23/2020 | NPL | CO | Continued analysis of bar date orders and chart updates regarding same. | 1.80 | 425.00 | $765.00 |
| 08/23/2020 | NPL | CO | Email communication with L. Cantor regarding bar date orders and analysis across many debtors. | 0.10 | 425.00 | $42.50 |
| 08/24/2020 | JIS | CO | Call with Linda Cantor regarding motion to compel production of documents related to bar date. | 0.90 | 700.00 | $630.00 |
| 08/24/2020 | JIS | CO | Call with R. Kuebel regarding motion to compel issues. | 0.40 | 700.00 | $280.00 |
| 08/24/2020 | JIS | CO | Call with R. Kuebel (2x) regarding motion to compel. | 1.20 | 700.00 | $840.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:   34
Invoice 126160
August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2020 | LFC | CO | Prepare for and participate on conference call with Mark Mintz, Pat Vance and Rick Kubel regarding Bar Date Order | 1.00 | 700.00 | $700.00 |
| 08/24/2020 | LFC | CO | Outline issues to address for motion to compel and further research on notice matters | 1.60 | 700.00 | $1,120.00 |
| 08/24/2020 | NPL | CO | Draft email to L. Cantor regarding claims bar order analysis. | 0.10 | 425.00 | $42.50 |
| 08/24/2020 | NPL | CO | Continued research and analysis of bar date orders. | 3.70 | 425.00 | $1,572.50 |
| 08/25/2020 | GNB | CO | Email with Linda F. Cantor regarding research for reply on motion to compel document production (bar date motion); Email with Omer F. Kuebel regarding same; Briefly scan Archdiocese?s opposition to motion to compel document production (bar date motion). | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | JIS | CO | Call with Linda Cantor re status of motion to compel. | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | JIS | CO | Review magistrate opinion cited in opposition to motion to compel. | 0.80 | 700.00 | $560.00 |
| 08/25/2020 | JIS | CO | Call with Linda Cantor re motion to compel opposition. | 0.20 | 700.00 | $140.00 |
| 08/25/2020 | LFC | CO | Follow-up calls with Locke Lord regarding hearing on motion to  compel production of documents | 0.50 | 700.00 | $350.00 |
| 08/25/2020 | LFC | CO | Review case law regarding document production defenses | 1.60 | 700.00 | $1,120.00 |
| 08/25/2020 | LFC | CO | Review draft insert into Reply brief regarding due process notice standards | 1.30 | 700.00 | $910.00 |
| 08/25/2020 | LFC | CO | Work on Reply brief on motion to compel | 4.50 | 700.00 | $3,150.00 |
| 08/25/2020 | NPL | CO | Continued analysis of bar date orders across debtors; update and revise analysis chart regarding same. | 6.60 | 425.00 | $2,805.00 |
| 08/25/2020 | NPL | CO | Draft email to L. Cantor regarding bar order research and analysis. | 0.10 | 425.00 | $42.50 |
| 08/25/2020 | NPL | CO | Review and reply to email from L. Cantor regarding bar date order research and analysis. | 0.10 | 425.00 | $42.50 |
| 08/26/2020 | GNB | CO | Email with Linda F. Cantor and John A. Morris regarding focus for reply on motion to compel document production (bar date motion). | 0.20 | 700.00 | $140.00 |
| 08/26/2020 | GNB | CO | Read Archdiocese?s opposition to motion to compel document production (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/26/2020 | GNB | CO | Research case law for hearing and for insert into reply brief on motion to compel (bar date motion) (1.4);    Draft insert for reply brief (.3); Telephone | 1.80 | 700.00 | $1,260.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    35
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with Stephen Humeniuk regarding case law (.1). | | | |
| 08/26/2020 | JIS | CO | Review/revise reply on motion to compel (.7), including conference with Linda Cantor and R. Kuebel (1.1). | 1.80 | 700.00 | $1,260.00 |
| 08/26/2020 | LFC | CO | Research relevance issues regarding motion to compel and burden | 1.80 | 700.00 | $1,260.00 |
| 08/26/2020 | LFC | CO | Review underlying pleading and opposition to motion to compel and outline legal and factual issues for Reply | 1.40 | 700.00 | $980.00 |
| 08/26/2020 | LFC | CO | Research due process and review cases cited in opposition | 0.70 | 700.00 | $490.00 |
| 08/26/2020 | LFC | CO | Work on draft Reply to Opposition to Motion to Compel Production of Documents | 2.70 | 700.00 | $1,890.00 |
| 08/26/2020 | LFC | CO | Conference call regarding Reply to Opposition to Motion to Compel with Rick Kubel and JIS | 1.00 | 700.00 | $700.00 |
| 08/26/2020 | LFC | CO | E-mails and confer with Gillian Brown regarding evidentiary objections / responses | 0.60 | 700.00 | $420.00 |
| 08/26/2020 | LFC | CO | Further review and revise Reply to Opposition to motion to compel production of documents | 3.20 | 700.00 | $2,240.00 |
| 08/27/2020 | GNB | CO | Edit reply brief on motion to compel (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/27/2020 | JIS | CO | Call with Linda Cantor and R. Kuebel regarding motion to compel reply and review drafts of same. | 0.60 | 700.00 | $420.00 |
| 08/27/2020 | LFC | CO | Review and revise Reply to Opposition to Motion to Compel | 1.50 | 700.00 | $1,050.00 |
| 08/27/2020 | LFC | CO | TCs with JIS and Locke Lord regarding Reply brief | 0.60 | 700.00 | $420.00 |
| 08/27/2020 | LFC | CO | Further review and revise Reply brief and ex parte application for leave to file Reply | 1.80 | 700.00 | $1,260.00 |
| 08/27/2020 | LFC | CO | Further calls and e-mails regarding Reply brief and litigation Bar Date issues | 0.80 | 700.00 | $560.00 |
| 08/27/2020 | LFC | CO | Review Bar Date Orders / Exhibits to Reply brief | 0.30 | 700.00 | $210.00 |
| 08/27/2020 | LFC | CO | Review document requests, replies and court filings re: motion to compel for hearing | 1.50 | 700.00 | $1,050.00 |
| 08/28/2020 | GNB | CO | Telephone conference with Linda F. Cantor regarding arguments for hearing on motion to compel (bar date motion). | 0.30 | 700.00 | $210.00 |
| 08/28/2020 | JIS | CO | Hearing regarding motion to compel production of documents. | 1.50 | 700.00 | $1,050.00 |
| 08/28/2020 | LFC | CO | Outline document requests, responses and legal | 3.40 | 700.00 | $2,380.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    36
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues and  preparation for hearing on motion to compel | | | |
| 08/28/2020 | LFC | CO | TC with Gillian Brown re: motion to compel hearing | 0.30 | 700.00 | $210.00 |
| 08/28/2020 | LFC | CO | Telephonic hearing on motion to compel production of documents | 1.50 | 700.00 | $1,050.00 |
| 08/28/2020 | LFC | CO | Follow-up call after hearing on motion to compel | 0.80 | 700.00 | $560.00 |
| 08/28/2020 | LFC | CO | Review expert report issues | 0.80 | 700.00 | $560.00 |
| 08/28/2020 | LFC | CO | Review and consider bar date order direct notice provisions in light of hearing on motion to compel production of documents | 0.60 | 700.00 | $420.00 |
| 08/29/2020 | LFC | CO | Review Bar Date orders, cases on notice and BSA publication program and summary of programs | 1.40 | 700.00 | $980.00 |
| 08/31/2020 | GNB | CO | Analyze question for Linda F. Cantor regarding privilege issues relating to potential expert witness (.1); Email Linda F. Cantor regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 08/31/2020 | JIS | CO | Email to Wheatman and state court counsel regarding expert report. | 0.20 | 700.00 | $140.00 |
| 08/31/2020 | JIS | CO | Call to Linda Cantor regarding retaining Wheatman as expert. | 0.10 | 700.00 | $70.00 |
| | | | | 170.50 | | $114,510.00 |

**Employee Benefit/Pension-B220**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/16/2020 | JMF | EB | Research re 1114 plan modification issues. | 1.50 | 700.00 | $1,050.00 |
| 08/17/2020 | LFC | EB | Review and confer with Josh Fried regarding 1114 issues and payment of retired perpetrator priests | 0.60 | 700.00 | $420.00 |
| 08/17/2020 | JMF | EB | Research re 1114 plans and pension issues. | 2.30 | 700.00 | $1,610.00 |
| 08/21/2020 | JMF | EB | Review 1114 cases re pension plan. | 0.50 | 700.00 | $350.00 |
| 08/21/2020 | JMF | EB | Telephone call with L. Cantor re 1114 issues and motion to dismiss (.2) review background re post hearing briefs for same (.4). | 0.60 | 700.00 | $420.00 |
| 08/24/2020 | JMF | EB | Research re 1114 issues. | 2.10 | 700.00 | $1,470.00 |
| | | | | 7.60 | | $5,320.00 |

**Fee/Employment Application**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2020 | LFC | FE | Review files and e-mails and BRG revised budget e-mail memos and provide to committee | 0.20 | 700.00 | $140.00 |
| 08/07/2020 | LFC | FE | Review several ordinary course professional applications and confer with Josh Fried regarding same and possible objections | 0.60 | 700.00 | $420.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067  - 00002

Page:    37

Invoice 126160

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2020 | LFC | FE | Review and summarize questions regarding ordinary course professional applications | 0.40 | 700.00 | $280.00 |
| 08/08/2020 | JMF | FE | Review OCP declarations and draft analysis re same. | 2.20 | 700.00 | $1,540.00 |
| 08/09/2020 | LFC | FE | Review ordinary course professionals declarations | 0.10 | 700.00 | $70.00 |
| 08/10/2020 | LFC | FE | Confer with Josh Fried regarding ordinary course professional questions / potential issues | 0.60 | 700.00 | $420.00 |
| 08/10/2020 | BDD | FE | Email L. Cantor re conflicts check list | 0.10 | 425.00 | $42.50 |
| 08/12/2020 | LFC | FE | Review and analysis regarding potential bases for objection to Couhig application and outline memo summarizing conclusions | 2.10 | 700.00 | $1,470.00 |
| 08/14/2020 | LFC | FE | Review ordinary course professional retention issues and confer with Josh Fried regarding questions | 0.70 | 700.00 | $490.00 |
| 08/14/2020 | JMF | FE | Review and edit PSZJ bill. | 0.50 | 700.00 | $350.00 |
| 08/24/2020 | LFC | FE | Revised and finalize application to retain Jon Conte | 0.80 | 700.00 | $560.00 |
| 08/31/2020 | JIS | FE | Call Wheatman regarding retention for expert report on noticing. | 0.30 | 700.00 | $210.00 |
| 08/31/2020 | LFC | FE | Confer and correspondence with Beth Dassa regarding retention of Kinsella | 0.20 | 700.00 | $140.00 |
| 08/31/2020 | LFC | FE | Prepare materials and e-mails to Shannon Wheatman for retention application | 0.60 | 700.00 | $420.00 |
| 08/31/2020 | LFC | FE | Review and revise Kinsella application | 2.50 | 700.00 | $1,750.00 |
| 08/31/2020 | BDD | FE | Preparation of application to retain Kinsella Media, declaration of S. Wheatman, and proposed order (1.8);  emails L. Cantor re same (.10) | 1.90 | 425.00 | $807.50 |
| 08/31/2020 | BDD | FE | Email N. Brown re application to retain Kinsella Media | 0.10 | 425.00 | $42.50 |
| | | | | 13.90 | | $9,152.50 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2020 | JIS | GC | Attend Committee meeting with interviews by noticing firms and financial presentation. | 1.60 | 700.00 | $1,120.00 |
| 08/03/2020 | LFC | GC | Creditors' Committee call | 1.60 | 700.00 | $1,120.00 |
| 08/04/2020 | JIS | GC | State court counsel call regarding motion to dismiss, discovery, bar date, claims evaluation. | 1.20 | 700.00 | $840.00 |
| 08/04/2020 | LFC | GC | Committee counsel call | 1.20 | 700.00 | $840.00 |
| 08/09/2020 | JIS | GC | Call with B. Wolf regarding case status. | 0.50 | 700.00 | $350.00 |
| 08/10/2020 | JIS | GC | Call James Adams re dismissal motion, claims deadline and case background. | 0.50 | 700.00 | $350.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Page:    38

Archdiocese of New Orleans OCC

Invoice 126160

05067   - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2020 | JIS | GC | Committee meeting regarding dismissal motion, bar date, pending motions. | 1.00 | 700.00 | $700.00 |
| 08/10/2020 | JIS | GC | Review draft OCC agenda. | 0.40 | 700.00 | $280.00 |
| 08/10/2020 | LFC | GC | Creditors Committee meeting | 1.00 | 700.00 | $700.00 |
| 08/11/2020 | JIS | GC | State Court Counsel call re dismissal, bar date, RFS. | 1.30 | 700.00 | $910.00 |
| 08/11/2020 | JIS | GC | Call with Jerry Muniere re status of case. | 0.30 | 700.00 | $210.00 |
| 08/11/2020 | LFC | GC | Committee counsel conference call | 1.20 | 700.00 | $840.00 |
| 08/14/2020 | JIS | GC | Call with Linda Cantor re discovery issues on bar date. | 0.20 | 700.00 | $140.00 |
| 08/15/2020 | GNB | GC | Email Committee members and their counsel regarding depositions this week relating to motion to dismiss bankruptcy case (.1); Email with James Adams and email with La Asia S. Canty regarding same (.1) | 0.20 | 700.00 | $140.00 |
| 08/16/2020 | GNB | GC | Handle Committee member?s inquiry regarding deposition exhibits (.1); Email Committee members, their counsel, and Committee counsel regarding draft transcript of Kathleen Zuniga deposition (.1). | 0.20 | 700.00 | $140.00 |
| 08/17/2020 | JIS | GC | Attend committee call regarding motion to dismiss and bar date (.8); Call with R. Trahant re same (.2). | 1.00 | 700.00 | $700.00 |
| 08/17/2020 | LFC | GC | Conference call with Committee and counsel | 1.00 | 700.00 | $700.00 |
| 08/17/2020 | LFC | GC | Follow-up calls with counsel for committee member | 0.10 | 700.00 | $70.00 |
| 08/18/2020 | GNB | GC | E-mail Committee members and their counsel re depositions (on motion to dismiss). | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | JIS | GC | Call with Committee regarding motion to dismiss and other pending motions. | 1.30 | 700.00 | $910.00 |
| 08/18/2020 | LFC | GC | TC with Committee members? counsel regarding pending matters | 0.20 | 700.00 | $140.00 |
| 08/18/2020 | JAM | GC | Telephone conference with J. Stang, L. Cantor, D. Boldissar, Committee and counsel to Committee members re: motion to dismiss evidence, arguments, and hearing (1.3). | 1.30 | 700.00 | $910.00 |
| 08/19/2020 | GNB | GC | Revise and edit critical dates calendar. | 0.10 | 700.00 | $70.00 |
| 08/19/2020 | LFC | GC | Review pending matters and comments to WIP list | 0.30 | 700.00 | $210.00 |
| 08/21/2020 | GNB | GC | Review e-mails from state court counsel re documents in motion to dismiss contested matter. | 0.10 | 700.00 | $70.00 |
| 08/21/2020 | LFC | GC | Conference call with Josh Fried regarding WIP and pending matters | 0.20 | 700.00 | $140.00 |
| 08/22/2020 | GNB | GC | E-mail with J. Quin re documents in motion to | 0.20 | 700.00 | $140.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067  - 00002

Page:    39
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dismiss contested matter (.1); E-mail and telephone conference with C. Mackle re same (.1). | | | |
| 08/23/2020 | GNB | GC | E-mail with J. Stang and C. Boldissar re documents in motion to dismiss contested matter (.1); Telephone conference with C. Mackle re same (.1). | 0.20 | 700.00 | $140.00 |
| 08/23/2020 | GNB | GC | E-mail Committee members and state court counsel re documents produced in motion to dismiss contested matter. | 0.10 | 700.00 | $70.00 |
| 08/23/2020 | JIS | GC | Call with James Adams regarding case status and motion to dismiss. | 1.00 | 700.00 | $700.00 |
| 08/24/2020 | GNB | GC | Email Cia H. Mackle regarding documents produced in motion to dismiss contested matter and email Committee member regarding same. | 0.10 | 700.00 | $70.00 |
| 08/24/2020 | LFC | GC | Full Committee conference call | 1.00 | 700.00 | $700.00 |
| 08/25/2020 | GNB | GC | Email requested document to Jessica Quin; Email James I. Stang, Linda F. Cantor, and John A. Morris regarding today?s call with Committee members? counsel. | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | JIS | GC | Attend counsel meeting regarding dismissal and bar date. | 0.70 | 700.00 | $490.00 |
| 08/25/2020 | JIS | GC | Call J. Humphrey regarding Rule 2019 issues and ad motion issues. | 0.20 | 700.00 | $140.00 |
| 08/25/2020 | LFC | GC | Conference call with Committee counsel | 0.70 | 700.00 | $490.00 |
| 08/26/2020 | LFC | GC | Review case law, UST rules and regulations and confer with Trustee counsel regarding committee disputes | 1.50 | 700.00 | $1,050.00 |
| 08/31/2020 | LFC | GC | Full committee call | 1.00 | 700.00 | $700.00 |
| | | | | 25.00 | | $17,500.00 |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2020 | LFC | OP | Review petition for Madonna Manor / Hope Haven | 0.40 | 700.00 | $280.00 |
| | | | | 0.40 | | $280.00 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/10/2020 | JIS | SL | Review stay relief motion and provide comments. | 0.30 | 700.00 | $210.00 |
| 08/10/2020 | LFC | SL | Review and revise objection to motion for relief from stay | 0.50 | 700.00 | $350.00 |
| 08/10/2020 | LFC | SL | Further revise objection | 0.30 | 700.00 | $210.00 |
| 08/11/2020 | JIS | SL | Review response to stay relief motion. | 0.10 | 700.00 | $70.00 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    40
Invoice 126160
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2020 | LFC | SL | Review and revise opposition to motion for relief from stay | 0.10 | 700.00 | $70.00 |
| 08/27/2020 | LFC | SL | Review motion to lift stay in JW Doe case | 0.20 | 700.00 | $140.00 |
| | | | | 1.50 | | $1,050.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    $341,545.00

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:   41
Invoice 126160
August 31, 2020

---

## Expenses

| | | | |
|---|---|---|---|
| 08/04/2020 | LN | 05067.00002 Lexis Charges for 08-04-20 | 15.19 |
| 08/04/2020 | LN | 05067.00002 Lexis Charges for 08-04-20 | 112.82 |
| 08/05/2020 | LN | 05067.00002 Lexis Charges for 08-05-20 | 7.59 |
| 08/06/2020 | FF | Filing Fee [E112]  State Bar of Texas, certificate of good Standing - GNB | 25.00 |
| 08/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/08/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2020 | LN | 05067.00002 Lexis Charges for 08-12-20 | 38.00 |
| 08/12/2020 | TR | Transcript [E116] Kim tindall & Associates, Inv.76924, GNB | 706.25 |
| 08/14/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    42
Invoice 126160
August 31, 2020

| 08/14/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/14/2020 | TR | Transcript [E116] Kim Tindall & Associates, Inv. 76933, L. Canty | 369.88 |
| 08/17/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/17/2020 | TR | Transcript [E116] Kim tindall & Associates, Inv.76934, GNB | 647.50 |
| 08/18/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/18/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/18/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/24/2020 | LN | 05067.00002 Lexis Charges for 08-24-20 | 7.59 |
| 08/24/2020 | LN | 05067.00002 Lexis Charges for 08-24-20 | 22.56 |
| 08/24/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/24/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 08/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/24/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/24/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 08/26/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 6.16 |
| 08/26/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    43

Invoice 126160

August 31, 2020

| 08/27/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 5.36 |
| 08/27/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/28/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 08/28/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 08/31/2020 | PAC | Pacer - Court Research | 78.00 |
| 08/31/2020 | RS | Research [E106] Everlaw, Inv. 30002 | 500.00 |

**Total Expenses for this Matter** **$2,617.80**

EXHIBIT C

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     44
Invoice 126160
August 31, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**   **08/31/2020**

| | |
|---|---|
| **Total Fees** | **$341,545.00** |
| **Total Expenses** | **2,617.80** |
| **Total Due on Current Invoice** | **$344,162.80** |

**Outstanding Balance from prior invoices as of**   **08/31/2020**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125598 | 06/30/2020 | $240,660.00 | $984.42 | $241,644.42 |
| 125980 | 07/31/2020 | $142,307.50 | $548.61 | $142,856.11 |

**Total Amount Due on Current and Prior Invoices:**                **$728,663.33**

EXHIBIT C