# EXHIBIT A

## First Monthly Fee Statement

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline: April 6, 2021 |

**MONTHLY FEE AND EXPENSE STATEMENT OF BERKELEY RESEARCH GROUP, LLC FOR THE PERIOD JUNE 1, 2020 THROUGH OCTOBER 31, 2020**

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Berkeley Research Group, LLC ("BRG"), as financial advisor to the Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from June 1, 2020 through October 31, 2020 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2.      The BRG timekeepers (collectively, the "Timekeepers") who rendered services to the Committee in connection with the Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit A**.

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

3.      The detailed time records of BRG for the Statement Period are attached hereto as **Exhibits B-F,** respectively.

4.      In addition, under separate cover, the detailed time records under Exhibits B-F will be sent to the Office of the United States Trustee in the LEDES format.

As of the date hereof, BRG has received the following payments for fees and expenses incurred from the Debtors' estates post-petition: **None**.

### TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

5.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| June 1, 2020 to October 31, 2020 | |
|---|---|
| Fees (at standard rates) | $205,361.00 |
| (Voluntary Reduction) | ($28,870.50) |
| Fees (After reduction) | $176,490.50 |
| | |
| Expenses | $3,807.52 |
| **Total** | **$180,298.02** |

## NOTICE AND OBJECTION PROCEDURES

6.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130.

7.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before April 6, 2021 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay BRG on an interim basis the total amount of **$144,999.92** which consists of eighty percent (80%) of BRG's total fees of **$176,490.50, or $141,192.40**, and one hundred percent (100%) of BRG's total expenses of **$3,807.52** for the Statement Period.

9.      To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated: March 23, 2021                                    Respectfully submitted,

                                                        By:/s/ *Paul N. Shields*
                                                            Matthew K. Babcock
                                                            Paul N. Shields
                                                            Berkeley Research Group, LLC
                                                            201 South Main Street, Suite 450
                                                            Salt Lake City, Utah 84111
                                                            Telephone: (801) 364-6233
                                                            Email: mbabcock@thinkbrg.com
                                                                   pshields@thinkbrg.com

                                                        *Financial Advisors to the Official Committee of*
                                                        *Unsecured Creditors*

# **EXHIBIT A**

(Timekeeper Summary)

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**JUNE 1, 2020 THROUGH OCTOBER 31, 2020**

| <u>Name</u> | <u>Title</u> | <u>Hourly Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| George Koutouras | Managing Director | $795 | 0.4 | $318.00 |
| Ernest Dixon | Managing Director | $695 | 1.2 | $834.00 |
| David Judd | Managing Director | $640 | 15.6 | $9,984.00 |
| Ozgur Kan | Managing Director | $600 | 25.0 | $15,000.00 |
| Paul Shields | Managing Director | $590 | 159.0 | $93,810.00 |
| Ray Strong | Managing Director | $565 | 3.3 | $1,864.50 |
| Matthew Babcock | Associate Director | $515 | 42.0 | $21,630.00 |
| Jared Funk | Senior Managing Consultant | $505 | 8.9 | $3,913.00 |
| Jeffrey Shaw | Senior Managing Consultant | $455 | 8.6 | $4,494.50 |
| Nicholas Zeien | Managing Consultant | $340 | 0.5 | $170.00 |
| Christina Tergevorkian | Senior Associate | $270 | 27.4 | $7,398.00 |
| Shelby Chaffos | Associate | $220 | 49.0 | $10,780.00 |
| Alisa Hulme | Case Assistant | $215 | 7.1 | $1,526.50 |
| Sherry Anthon | Case Assistant | $195 | 16.4 | $3,198.00 |
| Evelyn Perry | Case Assistant | $175 | 6.4 | $1,120.00 |
| Spencer Smith | Case Assistant | $150 | 3.0 | $450.00 |
|  |  |  | **373.8** | **$176,490.50** |

## **EXHIBIT B**

(June Invoice)



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

**Page** 2 of 6
**Invoice #** 108274
**Client-Matter:** 20532-033612

Services Rendered From June 1, 2020 Through June 30, 2020

**PROFESSIONAL SERVICES**

|  | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Paul Shields | 590.00 | 4.70 | 2,773.00 |
| Ray Strong | 565.00 | 2.60 | 1,469.00 |
| | | | |
| **Associate Director** | | | |
| Matthew Babcock | 515.00 | 9.40 | 4,841.00 |
| | | | |
| **Total Professional Services** | | **16.70** | **9,083.00** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 3 of 6
**Invoice #** 108274
**Client-Matter:** 20532-033612

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 100.00 | Case Background | 0.70 | 360.50 |
| 1000.00 | Case Administration | 0.30 | 154.50 |
| 1010.00 | Employment Application | 1.10 | 566.50 |
| 200.10 | Document / Data Analysis (Data Room) | 0.20 | 118.00 |
| 200.20 | Document / Data Analysis (Financial / Accounting) | 1.70 | 875.50 |
| 200.30 | Document / Data Analysis (Financial / Accounting) - Accounting System | 2.60 | 1,469.00 |
| 200.90 | Document / Data Analysis (Production Requests) | 2.80 | 1,584.50 |
| 211.03 | Bankruptcy Proceedings (Filings / Motions - Motion to Dismiss) | 3.50 | 1,907.50 |
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 1.60 | 914.00 |
| 222.00 | Debtors Operations / Monitoring (Other Reports) | 0.30 | 154.50 |
| 330.00 | Asset Analysis (Real Property - Debtors) | 1.90 | 978.50 |
| **Total Professional Services** | | **16.70** | **9,083.00** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

**Page** 4 of 6
**Invoice #** 108274
**Client-Matter:** 20532-033612

Services Rendered From June 1, 2020 Through June 30, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 100.00  -  Case Background** | | | | | |
| 06/19/20 | Matthew Babcock | Spoke with UCC Counsel (LC) regarding case issues. | 0.50 | 515.00 | 257.50 |
| 06/23/20 | Matthew Babcock | Spoke with UCC Counsel (LC, DB) in regard to case issues. | 0.20 | 515.00 | 103.00 |
| | | **Total for Task Code 100.00** | **0.70** | | **360.50** |
| **Task Code: 1000.00  -  Case Administration** | | | | | |
| 06/22/20 | Matthew Babcock | Coordinated supplemental conflicts check process. | 0.30 | 515.00 | 154.50 |
| | | **Total for Task Code 1000.00** | **0.30** | | **154.50** |
| **Task Code: 1010.00  -  Employment Application** | | | | | |
| 06/29/20 | Matthew Babcock | Revised employment application. | 0.50 | 515.00 | 257.50 |
| 06/30/20 | Matthew Babcock | Revised employment application. | 0.60 | 515.00 | 309.00 |
| | | **Total for Task Code 1010.00** | **1.10** | | **566.50** |
| **Task Code: 200.10  -  Document / Data Analysis (Data Room)** | | | | | |
| 06/24/20 | Paul Shields | Reviewed communications regarding access to data room. | 0.20 | 590.00 | 118.00 |
| | | **Total for Task Code 200.10** | **0.20** | | **118.00** |
| **Task Code: 200.20  -  Document / Data Analysis (Financial / Accounting)** | | | | | |
| 06/23/20 | Matthew Babcock | Reviewed indemnity financial information. | 0.50 | 515.00 | 257.50 |
| 06/24/20 | Matthew Babcock | Reviewed bond documents. | 0.30 | 515.00 | 154.50 |
| 06/24/20 | Matthew Babcock | Continued review of indemnity financial information. | 0.90 | 515.00 | 463.50 |
| | | **Total for Task Code 200.20** | **1.70** | | **875.50** |
| **Task Code: 200.30  -  Document / Data Analysis (Financial / Accounting) - Accounting System** | | | | | |
| 06/24/20 | Ray Strong | Analyzed software consultants for Diocese financial systems. | 0.70 | 565.00 | 395.50 |
| 06/25/20 | Ray Strong | Continued Analysis of software consultants for Diocese financial systems. | 1.90 | 565.00 | 1,073.50 |
| | | **Total for Task Code 200.30** | **2.60** | | **1,469.00** |
| **Task Code: 200.90  -  Document / Data Analysis (Production Requests)** | | | | | |
| 06/22/20 | Matthew Babcock | Prepared document / data request list. | 0.50 | 515.00 | 257.50 |
| 06/22/20 | Paul Shields | Prepared document / data request. | 0.20 | 590.00 | 118.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/23/20 | Matthew Babcock | Participated in conference call with Debtor's Counsel, FA and UCC Counsel (LC and DB) in order to discuss case issues (including requests for financial reports / data). | 0.40 | 515.00 | 206.00 |
| 06/23/20 | Paul Shields | Evaluated issues associated with records needed in connection with motion to discuss in preparation for call with Debtor's Counsel and Financial Advisors and UCC Counsel. | 0.40 | 590.00 | 236.00 |
| 06/23/20 | Paul Shields | Spoke with Debtor's Counsel and Financial Advisors, and UCC Counsel (LC and DB) regarding Archdiocese and non-debtor affiliates in connection with request for information and records. | 0.40 | 590.00 | 236.00 |
| 06/29/20 | Paul Shields | Reviewed document request and offered proposed edits, including inquiry into additional requests for consideration. | 0.90 | 590.00 | 531.00 |
| | | **Total for Task Code 200.90** | **2.80** | | **1,584.50** |

**Task Code: 211.03 - Bankruptcy Proceedings (Filings / Motions - Motion to Dismiss)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/18/20 | Matthew Babcock | Examined motion to dismiss, including consideration of financial / solvency issues. | 0.70 | 515.00 | 360.50 |
| 06/22/20 | Matthew Babcock | Evaluated issues related to Debtor's solvency, including discussions with BRG (PS). | 0.50 | 515.00 | 257.50 |
| 06/22/20 | Matthew Babcock | Spoke with UCC Counsel (JS, LC) in regard to case issues, including motion to dismiss. | 0.90 | 515.00 | 463.50 |
| 06/22/20 | Paul Shields | Evaluated issues relating to solvency assessment and financial condition of Archdiocese of New Orleans in preparation for call with counsel, including discussions with BRG (MB). | 0.50 | 590.00 | 295.00 |
| 06/22/20 | Paul Shields | Spoke with UCC Counsel (JS and LC) regarding solvency assessment, financial condition of Archdiocese of New Orleans and Motion to Dismiss. | 0.90 | 590.00 | 531.00 |
| | | **Total for Task Code 211.03** | **3.50** | | **1,907.50** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**Invoice #** 108274
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
**Client-Matter:** 20532-033612
the Archdiocese of New Orleans

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 220.00 - Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)** | | | | | |
| 06/26/20 | Paul Shields | Evaluated May Chapter 11 Financial Report. | 0.80 | 590.00 | 472.00 |
| 06/30/20 | Matthew Babcock | Reviewed May 2020 MOR supporting transaction details. | 0.40 | 515.00 | 206.00 |
| 06/30/20 | Paul Shields | Evaluated periodic reporting detail for the period ending June 30, 2020. | 0.40 | 590.00 | 236.00 |
| | | **Total for Task Code 220.00** | **1.60** | | **914.00** |
| **Task Code: 222.00 - Debtors Operations / Monitoring (Other Reports)** | | | | | |
| 06/24/20 | Matthew Babcock | Reviewed Parish Service Agreements. | 0.30 | 515.00 | 154.50 |
| | | **Total for Task Code 222.00** | **0.30** | | **154.50** |
| **Task Code: 330.00 - Asset Analysis (Real Property - Debtors)** | | | | | |
| 06/22/20 | Matthew Babcock | Researched proposed sale of property (4119 St Elizabeth Drive, Kenner LA). | 0.80 | 515.00 | 412.00 |
| 06/24/20 | Matthew Babcock | Researched potential comparables for 4119 St Elizabeth Drive, Kenner LA. | 1.10 | 515.00 | 566.50 |
| | | **Total for Task Code 330.00** | **1.90** | | **978.50** |
| **Professional Services** | | | **16.70** | | **9,083.00** |

## **EXHIBIT C**

(July Invoice)



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 2 of 10
**Invoice #** 108275
**Client-Matter:** 20532-033612

Services Rendered From July 1, 2020 Through July 31, 2020

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Paul Shields | 590.00 | 26.30 | 15,517.00 |
| Ray Strong | 565.00 | 0.70 | 395.50 |
| | | | |
| **Associate Director** | | | |
| Matthew Babcock | 515.00 | 12.70 | 6,540.50 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jared Funk | 505.00 | 8.90 | 4,494.50 |
| | | | |
| **Associate** | | | |
| Shelby Chaffos | 220.00 | 13.50 | 2,970.00 |
| | | | |
| **Case Assistant** | | | |
| Alisa Hulme | 215.00 | 6.10 | 1,311.50 |
| Spencer Smith | 150.00 | 2.00 | 300.00 |
| **Total Professional Services** | | **70.20** | **31,529.00** |

**EXPENSES**

| | | |
|---|---|---|
| Data Research | | 8.37 |
| **Total Expenses** | | **8.37** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 3 of 10
**Invoice #** 108275
**Client-Matter:** 20532-033612

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 200.30 | Document / Data Analysis (Financial / Accounting) - Accounting System | 1.10 | 601.50 |
| 200.50 | Document / Data Analysis (Related Non-Debtors) | 5.50 | 2,448.00 |
| 200.60 | Document / Data Analysis (PPP Loans) | 18.40 | 8,474.00 |
| 200.90 | Document / Data Analysis (Production Requests) | 0.30 | 154.50 |
| 210.00 | Bankruptcy Proceedings (Filings / Motions - General) | 0.20 | 118.00 |
| 211.03 | Bankruptcy Proceedings (Filings / Motions - Motion to Dismiss) | 5.30 | 2,247.00 |
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 23.40 | 8,661.00 |
| 300.00 | Asset Analysis (General - Debtors) | 3.80 | 1,957.00 |
| 330.00 | Asset Analysis (Real Property - Debtors) | 0.40 | 206.00 |
| 1000.00 | Case Administration | 5.10 | 3,009.00 |
| 1010.00 | Employment Application | 0.60 | 309.00 |
| 1020.00 | Meeting Preparation & Attendance | 6.10 | 3,344.00 |
| **Total Professional Services** | | **70.20** | **31,529.00** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

Page 4 of 10
**Invoice #** 108275
**Client-Matter:** 20532-033612

Services Rendered From July 1, 2020 Through July 31, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.30  -  Document / Data Analysis (Financial / Accounting) - Accounting System** | | | | | |
| 07/01/20 | Matthew Babcock | Spoke with potential Financial Edge consultant. | 0.40 | 515.00 | 206.00 |
| 07/01/20 | Ray Strong | Analyzed financial accounting system consultant options. | 0.50 | 565.00 | 282.50 |
| 07/06/20 | Ray Strong | Continued analysis of financial accounting system consultant options. | 0.10 | 565.00 | 56.50 |
| 07/30/20 | Ray Strong | Evaluated Financial Edge consultants to assist with data extraction queries, and preparation of reports from system. | 0.10 | 565.00 | 56.50 |
| | | **Total for Task Code 200.30** | **1.10** | | **601.50** |
| **Task Code: 200.50  -  Document / Data Analysis (Related Non-Debtors)** | | | | | |
| 07/14/20 | Jared Funk | Developed listing of Archdiocese of New Orleans non-debtor affiliates from various sources. | 1.90 | 505.00 | 959.50 |
| 07/14/20 | Paul Shields | Reviewed bankruptcy filings to identify list of potential non-debtor affiliates. | 0.90 | 590.00 | 531.00 |
| 07/15/20 | Alisa Hulme | Developed listing of Archdiocese of New Orleans non-debtor affiliates from various sources. | 1.40 | 215.00 | 301.00 |
| 07/16/20 | Jared Funk | Reviewed and updated listing of Archdiocese of New Orleans non-debtor affiliates. | 1.30 | 505.00 | 656.50 |
| | | **Total for Task Code 200.50** | **5.50** | | **2,448.00** |
| **Task Code: 200.60  -  Document / Data Analysis (PPP Loans)** | | | | | |
| 07/14/20 | Jared Funk | Researched and developed listing of PPP loans obtained by Archdiocese of New Orleans units and non-debtor affiliates. | 0.90 | 505.00 | 454.50 |
| 07/14/20 | Paul Shields | Reviewed information regarding access to information of those receiving PPP Loans and instructed BRG personnel (JF and AH) regarding work to perform. | 0.80 | 590.00 | 472.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

Page 5 of 10
Invoice # 108275
Client-Matter: 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/15/20 | Jared Funk | Continued research and development of listing of PPP loans obtained by Archdiocese of New Orleans units and non-debtor affiliates. | 1.00 | 505.00 | 505.00 |
| 07/15/20 | Alisa Hulme | Continued research and development of listing of PPP Loans obtained by Archdiocese of New Orleans units and affiliates. | 1.20 | 215.00 | 258.00 |
| 07/15/20 | Alisa Hulme | Researched and developed listing of PPP Loans obtained by Archdiocese of New Orleans units and affiliates. | 1.90 | 215.00 | 408.50 |
| 07/16/20 | Jared Funk | Continued review and update of listing of PPP loans obtained by Archdiocese of New Orleans units and affiliates. | 1.50 | 505.00 | 757.50 |
| 07/17/20 | Jared Funk | Continued review and update of listing of PPP loans by Archdiocese of New Orleans unites and affiliates. | 2.30 | 505.00 | 1,161.50 |
| 07/17/20 | Alisa Hulme | Continued review and update of listing of PPP Loans obtained by Archdiocese of New Orleans unites and affiliates. | 1.60 | 215.00 | 344.00 |
| 07/17/20 | Paul Shields | Evaluated analysis performed to date on PPP loans made to the Archdiocese of New Orleans units and affiliates. | 1.30 | 590.00 | 767.00 |
| 07/18/20 | Matthew Babcock | Examined and updated PPP analysis. | 0.70 | 515.00 | 360.50 |
| 07/18/20 | Paul Shields | Updated structure of PPP loan analysis. | 0.90 | 590.00 | 531.00 |
| 07/18/20 | Paul Shields | Reviewed and updated analysis of PPP loans obtained by Archdiocese of New Orleans affiliated entities and units, including additional research in order to identify potential duplication of entries. | 3.20 | 590.00 | 1,888.00 |
| 07/19/20 | Matthew Babcock | Updated analysis of PPP loans obtained by affiliates / related entities. | 0.50 | 515.00 | 257.50 |
| 07/20/20 | Matthew Babcock | Revised analysis of PPP loans obtained by affiliates / related entities. | 0.60 | 515.00 | 309.00 |
| | | **Total for Task Code 200.60** | **18.40** | | **8,474.00** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.90 - Document / Data Analysis (Production Requests)** | | | | | |
| 07/10/20 | Matthew Babcock | Reviewed document production related to claims bar date motion, including suggested revisions to UCC Counsel. | 0.30 | 515.00 | 154.50 |
| | | **Total for Task Code 200.90** | **0.30** | | **154.50** |
| **Task Code: 210.00 - Bankruptcy Proceedings (Filings / Motions - General)** | | | | | |
| 07/06/20 | Paul Shields | Reviewed critical dates memorandum and other communications. | 0.20 | 590.00 | 118.00 |
| | | **Total for Task Code 210.00** | **0.20** | | **118.00** |
| **Task Code: 211.03 - Bankruptcy Proceedings (Filings / Motions - Motion to Dismiss)** | | | | | |
| 07/01/20 | Paul Shields | Reviewed motion to dismiss and submitted edits for consideration by UCC Counsel. | 0.80 | 590.00 | 472.00 |
| 07/07/20 | Paul Shields | Reviewed communications regarding motion to dismiss and bar date motion, and coordinated timing for a call with counsel. | 0.20 | 590.00 | 118.00 |
| 07/08/20 | Paul Shields | Reviewed motion to dismiss, 2019 audit report and May Chapter 11 Financial Report in preparation for call with UCC Council regarding document request in connection with motion to dismiss and bar date motion. | 0.40 | 590.00 | 236.00 |
| 07/25/20 | Paul Shields | Uploaded information relating to motion to dismiss. | 0.20 | 590.00 | 118.00 |
| 07/29/20 | Paul Shields | Spoke with UCC Counsel regarding budget and motion to dismiss. | 0.80 | 590.00 | 472.00 |
| 07/30/20 | Paul Shields | Researched industry and benchmarking data. | 0.90 | 590.00 | 531.00 |
| 07/31/20 | Spencer Smith | Researched industry and benchmarking data. | 2.00 | 150.00 | 300.00 |
| | | **Total for Task Code 211.03** | **5.30** | | **2,247.00** |
| **Task Code: 220.00 - Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)** | | | | | |
| 07/01/20 | Paul Shields | Conducted further analysis of May Chapter 11 Financial Report, including outlining supplement to records / data request. | 1.80 | 590.00 | 1,062.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Invoice #** 108275
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/02/20 | Paul Shields | Communicated with the Archdiocese of New Orleans Financial Advisor regarding additional supporting documentation for May Chapter 11 Financial Report. | 0.20 | 590.00 | 118.00 |
| 07/06/20 | Matthew Babcock | Analyzed May 2020 MOR. | 0.60 | 515.00 | 309.00 |
| 07/06/20 | Shelby Chaffos | Compared cash and investments account amounts reflected in April 30 balance including in May Chapter 11 Financial Report as compared to cash and investment account amounts set forth in bankruptcy schedules. | 1.30 | 220.00 | 286.00 |
| 07/06/20 | Paul Shields | Analyzed May Chapter 11 Financial Report in preparation for call with UCC, including evaluating apparent discrepancies in data reported in beginning balances set forth in May Chapter 11 Financial Report as compared to bankruptcy schedules. | 1.50 | 590.00 | 885.00 |
| 07/16/20 | Matthew Babcock | Continued review of June 30, 2020 periodic financial reports provided by Debtor. | 0.30 | 515.00 | 154.50 |
| 07/16/20 | Paul Shields | Continued reviewed of June 30, 2020 periodic reports, including communications regarding accessing Excel files that are password protected. | 0.40 | 590.00 | 236.00 |
| 07/24/20 | Paul Shields | Communicated with Debtor's financial advisor regarding periodic reporting and asked to obtain files that aren't password protected. | 0.30 | 590.00 | 177.00 |
| 07/30/20 | Matthew Babcock | Discussed case issues with BRG (PS), including analysis of Debtor's periodic reports and preparation of budget pursuant to UCC request. | 1.10 | 515.00 | 566.50 |
| 07/30/20 | Shelby Chaffos | Spoke with Paul Shields to validate data provided in the periodic reports and monthly operating reports, and developed approach for summarizing information contained in these reports. | 1.30 | 220.00 | 286.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

Page 8 of 10
Invoice # 108275
Client-Matter: 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/30/20 | Shelby Chaffos | Analyzed June 30, 2020 periodic reports. | 3.00 | 220.00 | 660.00 |
| 07/30/20 | Paul Shields | Coordinated and participated on call with Debtor's Financial Advisor regarding periodic reporting submissions. | 0.20 | 590.00 | 118.00 |
| 07/30/20 | Paul Shields | Spoke with BRG personnel (SC) to evaluate data provided in periodic reports, and developed approach for summarizing data contained in these reports. | 1.30 | 590.00 | 767.00 |
| 07/30/20 | Paul Shields | Spoke with BRG personnel (MB) regarding period reporting and Chapter 11 Financial Reports. | 1.10 | 590.00 | 649.00 |
| 07/31/20 | Shelby Chaffos | Merged data from June - July 2020 periodic reports and May 2020 monthly operating report. | 2.00 | 220.00 | 440.00 |
| 07/31/20 | Shelby Chaffos | Standardized the payee category from disbursement data covering the period 05/1/20 - 07/17/20. | 2.00 | 220.00 | 440.00 |
| 07/31/20 | Shelby Chaffos | Analyzed periodic reports covering the period of 07/01/20 - 07/17/20. | 3.00 | 220.00 | 660.00 |
| 07/31/20 | Shelby Chaffos | Spoke with Paul Shields to validate data provided in the periodic reports and monthly operating reports, and developed approach for summarizing data contain in these reports. | 0.90 | 220.00 | 198.00 |
| 07/31/20 | Paul Shields | Evaluated merged periodic reporting data, including calls with staff to instruct regarding analysis to perform. | 1.10 | 590.00 | 649.00 |
| | | **Total for Task Code 220.00** | **23.40** | | **8,661.00** |

**Task Code: 300.00 - Asset Analysis (General - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/06/20 | Matthew Babcock | Examined amended SOFA, including identification of differences. | 0.90 | 515.00 | 463.50 |
| 07/06/20 | Matthew Babcock | Examined amended Schedules, including identification of differences. | 2.40 | 515.00 | 1,236.00 |
| 07/29/20 | Matthew Babcock | Updated analysis of bankruptcy schedules and statements. | 0.50 | 515.00 | 257.50 |
| | | **Total for Task Code 300.00** | **3.80** | | **1,957.00** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page 9 of 10**
**Invoice #** 108275
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 330.00  -  Asset Analysis (Real Property - Debtors)** | | | | | |
| 07/02/20 | Matthew Babcock | Analyzed issues related to potential sale of 4119 St Elizabeth Drive, Kenner LA. | 0.40 | 515.00 | 206.00 |
| | | **Total for Task Code 330.00** | **0.40** | | **206.00** |
| **Task Code: 1000.00  -  Case Administration** | | | | | |
| 07/25/20 | Paul Shields | Reviewed budget and solvency information. | 0.30 | 590.00 | 177.00 |
| 07/27/20 | Paul Shields | Set up task codes for fee application preparation. | 0.40 | 590.00 | 236.00 |
| 07/27/20 | Paul Shields | Categorized and evaluated historical time and developed budget for time through hearings relating to motion to dismiss and bar date motion. | 1.00 | 590.00 | 590.00 |
| 07/28/20 | Paul Shields | Categorized June and July time by task code. | 0.70 | 590.00 | 413.00 |
| 07/29/20 | Paul Shields | Continued evaluation of historical time and development of budget for time through hearings relating to motion to dismiss and bar date motion. | 1.20 | 590.00 | 708.00 |
| 07/30/20 | Paul Shields | Finalized fee estimate and communicated fee estimate with assumptions and conditions. | 1.00 | 590.00 | 590.00 |
| 07/30/20 | Paul Shields | Spoke with UCC Counsel (LC) regarding budget and other case issues. | 0.50 | 590.00 | 295.00 |
| | | **Total for Task Code 1000.00** | **5.10** | | **3,009.00** |
| **Task Code: 1010.00  -  Employment Application** | | | | | |
| 07/01/20 | Matthew Babcock | Finalized retention application. | 0.60 | 515.00 | 309.00 |
| | | **Total for Task Code 1010.00** | **0.60** | | **309.00** |
| **Task Code: 1020.00  -  Meeting Preparation & Attendance** | | | | | |
| 07/08/20 | Matthew Babcock | Participated in conference call to discuss motion to dismiss and bar date motion. | 1.70 | 515.00 | 875.50 |
| 07/08/20 | Paul Shields | Spoke with UCC Counsel regarding document request and other issues associated with motion to dismiss and bar date motion. | 1.70 | 590.00 | 1,003.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 10 of 10
**Invoice #** 108275
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/20 | Matthew Babcock | Update call with UCC Counsel (LC) regarding motion to discuss, bar date motion, document requests, and preparation of budget. | 0.70 | 515.00 | 360.50 |
| 07/13/20 | Paul Shields | Participated on update call with UCC Counsel (LC) regarding motion to discuss, bar date motion, document requests, and preparation of budget. | 0.70 | 590.00 | 413.00 |
| 07/14/20 | Matthew Babcock | Participated in call with UCC Counsel regarding request relating to Archdiocese of New Orleans obtaining PPP funds. | 0.30 | 515.00 | 154.50 |
| 07/14/20 | Paul Shields | Participated in call with UCC Counsel regarding request relating to Archdiocese of New Orleans obtaining PPP funds. | 0.30 | 590.00 | 177.00 |
| 07/29/20 | Matthew Babcock | Spoke with UCC Counsel regarding case issues. | 0.70 | 515.00 | 360.50 |
| | | **Total for Task Code 1020.00** | **6.10** | | **3,344.00** |
| **Professional Services** | | | **70.20** | | **31,529.00** |

DETAIL OF EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| Data Research | | |
| 07/31/20 | IBISWorld* (ibisworld.com) | 8.37 |
| | **Total For Data Research** | **8.37** |
| **Expenses** | | **8.37** |

## **EXHIBIT D**

(August Invoice)



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

**Invoice #** 108276
**Client-Matter:** 20532-033612

Services Rendered From August 1, 2020 Through August 31, 2020

**PROFESSIONAL SERVICES**

|  | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| George Koutouras | 795.00 | 0.40 | 318.00 |
| David Judd | 640.00 | 15.60 | 9,984.00 |
| Ozgur Kan | 600.00 | 25.00 | 15,000.00 |
| Paul Shields | 590.00 | 105.90 | 62,481.00 |
| **Associate Director** | | | |
| Matthew Babcock | 515.00 | 10.70 | 5,510.50 |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 455.00 | 8.60 | 3,913.00 |
| **Managing Consultant** | | | |
| Nicholas Zeien | 340.00 | 0.50 | 170.00 |
| **Senior Associate** | | | |
| Christina Tergevorkian | 270.00 | 27.40 | 7,398.00 |
| **Associate** | | | |
| Shelby Chaffos | 220.00 | 35.50 | 7,810.00 |
| **Case Assistant** | | | |
| Alisa Hulme | 215.00 | 1.00 | 215.00 |
| Sherry L. Anthon | 195.00 | 16.40 | 3,198.00 |
| Evelyn Perry | 175.00 | 6.40 | 1,120.00 |
| Spencer Smith | 150.00 | 1.00 | 150.00 |
| **Total Professional Services** | | **254.40** | **117,267.50** |

**EXPENSES**

| | |
|---|---|
| Data Research | 131.10 |
| Real Estate Consulting Services | 3,648.75 |
| **Total Expenses** | **3,779.85** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans

**c/o:** Official Committee of Unsecured Creditors

**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 3 of 16

**Invoice #** 108276

**Client-Matter:** 20532-033612

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 200.00 | Document / Data Analysis (General) | 0.20 | 103.00 |
| 200.60 | Document / Data Analysis (PPP Loans) | 1.70 | 1,085.00 |
| 200.90 | Document / Data Analysis (Production Requests) | 1.80 | 1,024.50 |
| 211.03 | Bankruptcy Proceedings (Filings / Motions - Motion to Dismiss) | 191.90 | 82,362.00 |
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 2.70 | 1,593.00 |
| 300.00 | Asset Analysis (General - Debtors) | 1.30 | 669.50 |
| 420.00 | Litigation Analysis (Expert Report Evaluation) | 6.30 | 3,784.50 |
| 600.00 | Claims / Liability Analysis (General) | 9.30 | 3,345.50 |
| 1000.00 | Case Administration | 0.40 | 236.00 |
| 1020.00 | Meeting Preparation & Attendance | 11.30 | 6,239.50 |
| 1050.00 | Deposition Preparation & Attendance | 27.50 | 16,825.00 |
| **Total Professional Services** | | **254.40** | **117,267.50** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 4 of 16
**Invoice #** 108276
**Client-Matter:** 20532-033612

Services Rendered From August 1, 2020 Through August 31, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.00 - Document / Data Analysis (General)** | | | | | |
| 08/04/20 | Matthew Babcock | Reviewed and signed protective order. | 0.20 | 515.00 | 103.00 |
| | | **Total for Task Code 200.00** | **0.20** | | **103.00** |
| | | | | | |
| **Task Code: 200.60 - Document / Data Analysis (PPP Loans)** | | | | | |
| 08/24/20 | Paul Shields | Evaluated issues associated with the potential impact of PPP Loans. | 0.90 | 590.00 | 531.00 |
| 08/27/20 | George Koutouras | Advised Paul Shields regarding loan forgiveness and financial impact of PPP loans. | 0.40 | 795.00 | 318.00 |
| 08/27/20 | Paul Shields | Consulted with George Koutouras regarding loan forgiveness and financial impact of PPP loans. | 0.40 | 590.00 | 236.00 |
| | | **Total for Task Code 200.60** | **1.70** | | **1,085.00** |
| | | | | | |
| **Task Code: 200.90 - Document / Data Analysis (Production Requests)** | | | | | |
| 08/04/20 | Paul Shields | Spoke with UCC Counsel regarding document requests relating to motion to dismiss. | 0.30 | 590.00 | 177.00 |
| 08/05/20 | Matthew Babcock | Participated in call with Debtors Counsel, Debtor's FA and UCC Counsel in order to discuss document production issues. | 0.50 | 515.00 | 257.50 |
| 08/05/20 | Paul Shields | Spoke with debtor's counsel and financial advisor, and UCC counsel regarding production of records in connection with motion to dismiss. | 0.50 | 590.00 | 295.00 |
| 08/14/20 | Paul Shields | Reviewed list of Carr, Riggs & Ingram documents and made follow up request for items not produced. | 0.50 | 590.00 | 295.00 |
| | | **Total for Task Code 200.90** | **1.80** | | **1,024.50** |
| | | | | | |
| **Task Code: 211.03 - Bankruptcy Proceedings (Filings / Motions - Motion to Dismiss)** | | | | | |
| 08/03/20 | Paul Shields | Analyzed documents in connection with upcoming motion to dismiss hearing including motion to dismiss and related exhibits, credit rating reports, and economic research. | 1.50 | 590.00 | 885.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Invoice #** 108276
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/20 | Paul Shields | Spoke with UCC Counsel regarding issues to address in connection with motion to dismiss. | 0.90 | 590.00 | 531.00 |
| 08/03/20 | Spencer Smith | Researched industry and benchmarking data. | 1.00 | 150.00 | 150.00 |
| 08/03/20 | Nicholas Zeien | Researched industry and benchmarking data. | 0.50 | 340.00 | 170.00 |
| 08/04/20 | Sherry L. Anthon | Prepared comparative Statement of Activities and reviewed expenses for the years 2008 to 2013. | 2.40 | 195.00 | 468.00 |
| 08/04/20 | Sherry L. Anthon | Prepared comparative Statement of Activities and reviewed expenses for the years 2014 to 2019. | 3.20 | 195.00 | 624.00 |
| 08/04/20 | Evelyn Perry | Prepared and reconciled schedule of functional expenses for Archdiocese from 2014 through 2019 from audit records. | 2.90 | 175.00 | 507.50 |
| 08/04/20 | Evelyn Perry | Prepared and reconciled schedule of functional expenses for Archdiocese from 2008 through 2013 from audit records. | 3.50 | 175.00 | 612.50 |
| 08/04/20 | Paul Shields | Analyzed records in connection with motion to dismiss. | 2.10 | 590.00 | 1,239.00 |
| 08/04/20 | Paul Shields | Evaluated economic data in connection with preliminary solvency assessment. | 1.30 | 590.00 | 767.00 |
| 08/04/20 | Paul Shields | Evaluated comparative financial information and instructed staff regarding updates to said information. | 1.30 | 590.00 | 767.00 |
| 08/05/20 | Sherry L. Anthon | Updated comparative Statements of Financial Position for the years 2008 to 2019. | 3.40 | 195.00 | 663.00 |
| 08/05/20 | Paul Shields | Outlined issues for consideration in connection with production of records and preliminary solvency assessment. | 0.80 | 590.00 | 472.00 |
| 08/05/20 | Paul Shields | Read motion to dismiss and related exhibits. | 1.00 | 590.00 | 590.00 |
| 08/06/20 | Jeffrey Shaw | Reviewed case documents in connection with solvency analysis. | 1.00 | 455.00 | 455.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

**Invoice #** 108276
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/06/20 | Paul Shields | Evaluated bond and real estate issues, including calls with BRG personnel (OK) and Phil Cook of J. Philip Cook & Associates regarding issues and analysis. | 2.60 | 590.00 | 1,534.00 |
| 08/06/20 | Paul Shields | Analyzed financial information and prepared preliminary responses to Carr, Riggs & Ingram report. | 5.20 | 590.00 | 3,068.00 |
| 08/07/20 | Shelby Chaffos | Examined documents uploaded to Everlaw platform including discussions with BRG Managing Director. | 1.00 | 220.00 | 220.00 |
| 08/07/20 | David Judd | Conducted further analysis and evaluation of issues to address relating to CRI report, including calls with Paul Shields. | 0.90 | 640.00 | 576.00 |
| 08/07/20 | Ozgur Kan | Analyzed Bond Offering Official Statement, rating announcements and rating agency methodologies. | 3.30 | 600.00 | 1,980.00 |
| 08/07/20 | Ozgur Kan | Obtained case background, including analysis of case materials, bankruptcy filings, CRI report, and calls with Paul Shields. | 2.70 | 600.00 | 1,620.00 |
| 08/07/20 | Jeffrey Shaw | Reviewed and verified comparative statement of financial condition and statement of activities for the years 2014 to 2019, including calls with Paul Shields. | 3.60 | 455.00 | 1,638.00 |
| 08/07/20 | Jeffrey Shaw | Reviewed and verified comparative statement of financial condition and statement of activities for the years 2008 to 2013, including calls with Paul Shields. | 4.00 | 455.00 | 1,820.00 |
| 08/07/20 | Paul Shields | Spoke with committee counsel (JM) regarding financial analysis and response to Carr, Riggs & Ingram report. | 0.30 | 590.00 | 177.00 |
| 08/07/20 | Paul Shields | Analyzed bond issues and credit rating, real estate trends and financial analysis, including calls with BRG personnel (OK and DJ), and Phil Cook of J. Philip Cook & Associates. | 2.10 | 590.00 | 1,239.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/07/20 | Paul Shields | Spoke with BRG staff (JS and SA) regarding preparation of comparative financial information. | 0.50 | 590.00 | 295.00 |
| 08/07/20 | Paul Shields | Instructed BRG personnel (SA and SC) regarding high school financial information and preparation of comparative financial information. | 1.20 | 590.00 | 708.00 |
| 08/07/20 | Paul Shields | Communicated with UCC Counsel (GB and GB) regarding document review and organization. | 0.20 | 590.00 | 118.00 |
| 08/08/20 | Shelby Chaffos | Reviewed ANO (20-10846)_00000202-00000883 documents to identify financial documents for Pope John Paul II High School. | 2.00 | 220.00 | 440.00 |
| 08/08/20 | Shelby Chaffos | Reviewed (ANO (20-10846)_00000158-00000196) documents to identify trail balance documents for the 9 school entities. | 2.00 | 220.00 | 440.00 |
| 08/08/20 | Shelby Chaffos | Reviewed ANO (20-10846)_00000884-000001541 documents to identify financial documents for Archbishop Chapelle High School. | 2.00 | 220.00 | 440.00 |
| 08/08/20 | Ozgur Kan | Continued analysis of case materials, including financial statements, continuing disclosure documents, bankruptcy filing and CRI report. | 5.00 | 600.00 | 3,000.00 |
| 08/08/20 | Paul Shields | Prepared report narrative responding to issues and financial analysis set forth in CRI report. | 5.20 | 590.00 | 3,068.00 |
| 08/08/20 | Paul Shields | Communicated with UCC Counsel regarding financial analysis and solvency issues. | 0.60 | 590.00 | 354.00 |
| 08/08/20 | Paul Shields | Analyzed financial records and other documents on Everlaw. | 0.80 | 590.00 | 472.00 |
| 08/09/20 | Ozgur Kan | Analyzed rating agency announcement and actions, and credit opinions in response to credit rating issues set forth in CRI report. | 4.00 | 600.00 | 2,400.00 |
| 08/09/20 | Paul Shields | Participated on status call with UCC Counsel on rebuttal to CRI report. | 1.00 | 590.00 | 590.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 8 of 16
**Invoice #** 108276
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/10/20 | Sherry L. Anthon | Researched Scholastica High School records to prepare Comparative Financial Statements. | 2.70 | 195.00 | 526.50 |
| 08/10/20 | Sherry L. Anthon | Researched Rummel High School records to prepare comparative financial statements. | 2.90 | 195.00 | 565.50 |
| 08/10/20 | Shelby Chaffos | Reviewed ANO (20-10846)_00001541-00002129 documents to identify financial documents for St. Charles Catholic School. | 3.00 | 220.00 | 660.00 |
| 08/10/20 | Shelby Chaffos | Reviewed ANO (20-10846)_00002129-00002738 documents to identify financial documents for St. Michael's Special School. | 3.00 | 220.00 | 660.00 |
| 08/10/20 | Shelby Chaffos | Reviewed ANO (20-10846)_00000001-00026194 documents to identify finance council, audit and investment subcommittee minutes. | 1.00 | 220.00 | 220.00 |
| 08/10/20 | Shelby Chaffos | Spoke with BRG team regarding process of reviewing supporting documents. | 1.00 | 220.00 | 220.00 |
| 08/10/20 | Shelby Chaffos | Reviewed ANO (20-10846)_00005753-00006102 documents to identify financial documents for Archbishop Shaw High School. | 1.00 | 220.00 | 220.00 |
| 08/10/20 | Ozgur Kan | Prepared memorandum setting forth opinions, analysis rationale and basis in response to credit rating issues set forth in CRI report, including calls with Paul Shields regarding report. | 4.40 | 600.00 | 2,640.00 |
| 08/10/20 | Ozgur Kan | Developed schedules and financial analysis for inclusion in memorandum in response to credit rating issues set forth in CRI report. | 3.60 | 600.00 | 2,160.00 |
| 08/10/20 | Paul Shields | Reviewed and updated comparative financial information and developed financial analysis. | 3.50 | 590.00 | 2,065.00 |
| 08/10/20 | Paul Shields | Spoke with BRG (OK) regarding status of analysis and to discuss issues relevant to analysis of bonds, credit rating and financial ratios. | 0.90 | 590.00 | 531.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/10/20 | Paul Shields | Continued preparation of report narrative. | 3.40 | 590.00 | 2,006.00 |
| 08/10/20 | Paul Shields | Spoke with BRG staff (SC, SA, and CT) regarding analysis of Debtor's document production and additional work to be performed. | 0.40 | 590.00 | 236.00 |
| 08/10/20 | Christina Tergevorkian | Analyzed Statement of Activities for Archbishop Chapelle High School. | 0.80 | 270.00 | 216.00 |
| 08/10/20 | Christina Tergevorkian | Reviewed ANO (20-10846)_00002742-00003428 documents to identify financial documents for Archbishop Hannan High School. | 3.00 | 270.00 | 810.00 |
| 08/10/20 | Christina Tergevorkian | Spoke with team members to discuss financial document analysis project for the nine schools. | 1.00 | 270.00 | 270.00 |
| 08/10/20 | Christina Tergevorkian | Reviewed ANO (20-10846)_00005458-00005752 documents to identify financial documents for Archbishop Shaw High School. | 1.30 | 270.00 | 351.00 |
| 08/10/20 | Christina Tergevorkian | Reviewed ANO (20-10846)_00003429-00003986 documents to identify financial documents for Academy of Our Lady. | 1.70 | 270.00 | 459.00 |
| 08/11/20 | Sherry L. Anthon | Assisted with preparation of listing of documents relied upon and considered in connection with rebuttal report on motion to dismiss. | 1.80 | 195.00 | 351.00 |
| 08/11/20 | Shelby Chaffos | Analyzed financial statements and created a comparative analysis for St. Michael Special School. | 2.50 | 220.00 | 550.00 |
| 08/11/20 | Shelby Chaffos | Analyzed June 30, 2020 trial balance for each of the 9 schools. | 1.00 | 220.00 | 220.00 |
| 08/11/20 | Shelby Chaffos | Analyzed financial statements and created a comparative analysis for St. Charles Catholic School. | 2.50 | 220.00 | 550.00 |
| 08/11/20 | Shelby Chaffos | Prepared graphs of comparative financial statements in preparation for rebuttal report. | 1.00 | 220.00 | 220.00 |
| 08/11/20 | Shelby Chaffos | Analyzed financial statements and created a comparative analysis for St. Scholastica Academy. | 2.50 | 220.00 | 550.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/20 | Ozgur Kan | Reviewed and updated memorandum setting forth opinions, analysis rationale and basis in response to credit rating issues set forth in CRI report, including calls with Paul Shields. | 2.00 | 600.00 | 1,200.00 |
| 08/11/20 | Paul Shields | Spoke with BRG staff (SC, CT, and SA) regarding analysis of school financial information and documents produced by Carr, Riggs & Ingram. | 1.30 | 590.00 | 767.00 |
| 08/11/20 | Paul Shields | Reviewed narrative prepared by BRG (OK) relating to credit analysis and ratings, including calls with Ozgur Kan to discuss issues. | 2.10 | 590.00 | 1,239.00 |
| 08/11/20 | Paul Shields | Spoke with UCC Counsel (JM, DB, and GB) to address status and issues relating to rebuttal report and organization and review of records on document management site. | 1.80 | 590.00 | 1,062.00 |
| 08/11/20 | Paul Shields | Analyzed minutes of Archdiocesan Finance Council. | 1.70 | 590.00 | 1,003.00 |
| 08/11/20 | Paul Shields | Reviewed and updated report narrative. | 4.20 | 590.00 | 2,478.00 |
| 08/11/20 | Christina Tergevorkian | Analyzed financial statements and created a comparative analysis for Archbishop Hannan High School. | 1.50 | 270.00 | 405.00 |
| 08/11/20 | Christina Tergevorkian | Analyzed financial statements and created a comparative analysis for Archbishop Chapelle High School. | 1.50 | 270.00 | 405.00 |
| 08/11/20 | Christina Tergevorkian | Analyzed financial statements and created a comparative analysis for Archbishop Rummel High School. | 1.50 | 270.00 | 405.00 |
| 08/11/20 | Christina Tergevorkian | Analyzed financial statements and created a comparative analysis for Academy of Our Lady. | 1.50 | 270.00 | 405.00 |
| 08/11/20 | Christina Tergevorkian | Analyzed financial statements and created a comparative analysis for Pope John Paul II High School. | 1.50 | 270.00 | 405.00 |
| 08/11/20 | Christina Tergevorkian | Analyzed financial statements and created a comparative analysis for Archbishop Shaw High School. | 1.50 | 270.00 | 405.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 11 of 16
**Invoice #** 108276
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/20 | Christina Tergevorkian | Analyzed June 30, 2020 Trial Balance for each of the nine schools. | 1.00 | 270.00 | 270.00 |
| 08/12/20 | Shelby Chaffos | Updated formatting of comparative financial statement schedules for printing. | 2.00 | 220.00 | 440.00 |
| 08/12/20 | Shelby Chaffos | Reviewed supporting documents in preparation for rebuttal report. | 3.00 | 220.00 | 660.00 |
| 08/12/20 | Shelby Chaffos | Prepared appendices in preparation for rebuttal report. | 3.00 | 220.00 | 660.00 |
| 08/12/20 | Alisa Hulme | Conducted grammatical review of report on motion to dismiss. | 1.00 | 215.00 | 215.00 |
| 08/12/20 | Paul Shields | Reviewed finance counsel minutes. | 2.20 | 590.00 | 1,298.00 |
| 08/12/20 | Paul Shields | Continued preparation of expert report schedules and appendices. | 2.90 | 590.00 | 1,711.00 |
| 08/12/20 | Paul Shields | Conducted final review of expert report narrative, schedules and appendices. | 4.60 | 590.00 | 2,714.00 |
| 08/12/20 | Paul Shields | Made final updates to expert report narrative. | 2.80 | 590.00 | 1,652.00 |
| 08/12/20 | Christina Tergevorkian | Conducted background research in connection with rebuttal report. | 0.60 | 270.00 | 162.00 |
| 08/13/20 | Paul Shields | Spoke with UCC Counsel regarding status, issues and follow up analysis. | 0.70 | 590.00 | 413.00 |
| 08/13/20 | Paul Shields | Organized records supporting motion to dismiss. | 0.40 | 590.00 | 236.00 |
| 08/13/20 | Paul Shields | Communicated on real estate appraisals, and reviewed and updated summary schedule of appraisals. | 1.40 | 590.00 | 826.00 |
| 08/13/20 | Christina Tergevorkian | Reviewed property appraisal reports for 24 properties to create a chart. | 1.50 | 270.00 | 405.00 |
| 08/14/20 | Shelby Chaffos | Researched supporting documents in Everlaw to identify FY 2019 Financial Statement. | 0.50 | 220.00 | 110.00 |
| 08/14/20 | Paul Shields | Accumulated and organized documents considered / relied upon in preparation for production of these records to the Debtor and Debtor professionals. | 2.60 | 590.00 | 1,534.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

**Page** 12 of 16
**Invoice #** 108276
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/14/20 | Christina Tergevorkian | Researched supporting documents in Everlaw to identify FY 2019 Financial Statement. | 0.50 | 270.00 | 135.00 |
| 08/18/20 | Shelby Chaffos | Prepared exhibits in preparation for hearing on motion to dismiss. | 1.50 | 220.00 | 330.00 |
| 08/18/20 | Paul Shields | Directed and assisted with preparation of demonstratives for hearing on motion to dismiss. | 3.80 | 590.00 | 2,242.00 |
| 08/18/20 | Paul Shields | Accumulated information from key exhibits for consideration at hearing on motion to dismiss. | 2.40 | 590.00 | 1,416.00 |
| 08/18/20 | Christina Tergevorkian | Prepared demonstratives for hearing on motion to dismiss. | 0.80 | 270.00 | 216.00 |
| 08/19/20 | Paul Shields | Communicated with UCC Counsel regarding potential issue for consideration at hearing on motion to dismiss. | 0.70 | 590.00 | 413.00 |
| 08/26/20 | Paul Shields | Participated on call with UCC Counsel regarding post-hearing brief on motion to dismiss. | 1.50 | 590.00 | 885.00 |
| 08/26/20 | Paul Shields | Reviewed post-hearing brief on motion to dismiss and provided edits for consideration. | 1.50 | 590.00 | 885.00 |
| | | **Total for Task Code 211.03** | **191.90** | | **82,362.00** |

**Task Code: 220.00  -  Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/20 | Paul Shields | Analyzed receipts and disbursements data and monthly operating reports in preparation for committee call. | 2.40 | 590.00 | 1,416.00 |
| 08/03/20 | Paul Shields | Reviewed receipts and disbursements analysis and communicated updates to be made. | 0.30 | 590.00 | 177.00 |
| | | **Total for Task Code 220.00** | **2.70** | | **1,593.00** |

**Task Code: 300.00  -  Asset Analysis (General - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/20 | Matthew Babcock | Updated analysis of bankruptcy schedules and statements. | 1.30 | 515.00 | 669.50 |
| | | **Total for Task Code 300.00** | **1.30** | | **669.50** |

**Task Code: 420.00  -  Litigation Analysis (Expert Report Evaluation)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/20 | Paul Shields | Analyzed Carr, Riggs & Ingram report. | 1.90 | 590.00 | 1,121.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 13 of 16
**Invoice #** 108276
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/06/20 | Matthew Babcock | Analyzed Debtor's financial distress report. | 0.90 | 515.00 | 463.50 |
| 08/06/20 | David Judd | Continued analysis and evaluation of issues to address relating to CRI report. | 0.60 | 640.00 | 384.00 |
| 08/06/20 | David Judd | Reviewed financial expert report regarding financial difficulties of the New Orleans Arch Diocese. | 0.50 | 640.00 | 320.00 |
| 08/06/20 | Paul Shields | Continued analysis of Carr, Riggs & Ingram report and outlined issues to address. | 0.80 | 590.00 | 472.00 |
| 08/12/20 | David Judd | Continued review of Paul Shields expert report and proposed updates. | 0.90 | 640.00 | 576.00 |
| 08/12/20 | David Judd | Reviewed and proposed updates to Paul Shields expert report. | 0.70 | 640.00 | 448.00 |
| | | **Total for Task Code 420.00** | **6.30** | | **3,784.50** |

**Task Code: 600.00  -  Claims / Liability Analysis (General)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/24/20 | Matthew Babcock | Analyzed scheduled unsecured claims in response to inquiry from the Court. | 1.60 | 515.00 | 824.00 |
| 08/24/20 | Paul Shields | Participated in a portion of the call with UCC Counsel regarding categories of unsecured claims and the amount of such claims. | 0.20 | 590.00 | 118.00 |
| 08/24/20 | Christina Tergevorkian | Reviewed Schedule of Creditors with Non-Priority Unsecured Claims to provide a better breakdown of categories. | 2.20 | 270.00 | 594.00 |
| 08/24/20 | Christina Tergevorkian | Analyzed Schedule of Creditors with Non-Priority Unsecured Claims to provide a better breakdown of categories. | 3.00 | 270.00 | 810.00 |
| 08/25/20 | Matthew Babcock | Finalized analysis of scheduled unsecured claims. | 0.50 | 515.00 | 257.50 |
| 08/25/20 | Paul Shields | Reviewed and updated summary of unsecured / non-priority claims. | 0.80 | 590.00 | 472.00 |
| 08/25/20 | Christina Tergevorkian | Finalized summary Schedule of Creditors with Non-Priority Unsecured Claims. | 1.00 | 270.00 | 270.00 |
| | | **Total for Task Code 600.00** | **9.30** | | **3,345.50** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

Page 14 of 16
Invoice # 108276
Client-Matter: 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 1000.00 - Case Administration** | | | | | |
| 08/04/20 | Paul Shields | Reviewed protective order and executed Exhibit 1 to protective order and submitted to counsel. | 0.30 | 590.00 | 177.00 |
| 08/10/20 | Paul Shields | Communicated regarding update to budget estimate in connection with work on motion to dismiss. | 0.10 | 590.00 | 59.00 |
| | | **Total for Task Code 1000.00** | **0.40** | | **236.00** |
| **Task Code: 1020.00 - Meeting Preparation & Attendance** | | | | | |
| 08/03/20 | Matthew Babcock | Participated in call with UCC Counsel in order to discuss motion to dismiss. | 0.90 | 515.00 | 463.50 |
| 08/03/20 | Matthew Babcock | Participated in UCC call. | 1.50 | 515.00 | 772.50 |
| 08/03/20 | Matthew Babcock | Spoke with UCC Counsel (LC, DB) regarding case issues. | 0.40 | 515.00 | 206.00 |
| 08/03/20 | Paul Shields | Participated on UCC call. | 1.50 | 590.00 | 885.00 |
| 08/03/20 | Paul Shields | Spoke with UCC Counsel (LC and DB) in preparation for committee call. | 0.40 | 590.00 | 236.00 |
| 08/03/20 | Paul Shields | Evaluated matters to address in upcoming committee call. | 0.70 | 590.00 | 413.00 |
| 08/04/20 | Matthew Babcock | Participated in UCC Counsel call. | 1.20 | 515.00 | 618.00 |
| 08/04/20 | Paul Shields | Participated on call with UCC Counsel and counsel representing committee members. | 1.20 | 590.00 | 708.00 |
| 08/04/20 | Paul Shields | Outlined issues to address in call with financial advisor to the debtor. | 0.50 | 590.00 | 295.00 |
| 08/05/20 | Paul Shields | Analyzed financial information in preparation for call with debtor's counsel and financial advisor, and UCC counsel. | 1.30 | 590.00 | 767.00 |
| 08/06/20 | Matthew Babcock | Participated in conference call with UCC Counsel (LC, DB). | 0.50 | 515.00 | 257.50 |
| 08/13/20 | Matthew Babcock | Participated in call with UCC counsel. | 0.70 | 515.00 | 360.50 |
| 08/24/20 | Matthew Babcock | Participated in call with UCC counsel. | 0.50 | 515.00 | 257.50 |
| | | **Total for Task Code 1020.00** | **11.30** | | **6,239.50** |
| **Task Code: 1050.00 - Deposition Preparation & Attendance** | | | | | |
| 08/10/20 | Paul Shields | Communicated regarding upcoming depositions. | 0.20 | 590.00 | 118.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 15 of 16
**Invoice #** 108276
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/20 | David Judd | Reviewed memos and correspondence in preparation for depositions of Archdiocese of New Orleans personnel. | 0.30 | 640.00 | 192.00 |
| 08/12/20 | David Judd | Attended deposition of Jeffrey Entwisle via Zoom. | 3.80 | 640.00 | 2,432.00 |
| 08/12/20 | David Judd | Attended deposition of Father Patrick Carr via Zoom. | 4.20 | 640.00 | 2,688.00 |
| 08/12/20 | Paul Shields | Forwarded information to UCC Counsel in connection with depositions. | 0.20 | 590.00 | 118.00 |
| 08/14/20 | David Judd | Attended deposition of Jeffrey Entwisle via Zoom. | 3.70 | 640.00 | 2,368.00 |
| 08/16/20 | Paul Shields | Spoke with UCC Counsel (DB) to assist in preparation for Steve Riggs deposition. | 1.40 | 590.00 | 826.00 |
| 08/16/20 | Paul Shields | Spoke with UCC Counsel (DB) regarding Kathleen Zuniga deposition and follow up analysis relating to real estate values and $8.5 million reserve. | 1.30 | 590.00 | 767.00 |
| 08/17/20 | Paul Shields | Provided deposition testimony. | 3.80 | 590.00 | 2,242.00 |
| 08/17/20 | Paul Shields | Analyzed credit analyst press releases and Semi-annual Financial Information Statement FY 2020 in preparation for deposition. | 2.50 | 590.00 | 1,475.00 |
| 08/17/20 | Paul Shields | Analyzed footnotes to the financial statements and other records produced by the debtor in preparation for deposition. | 2.60 | 590.00 | 1,534.00 |
| 08/17/20 | Paul Shields | Reviewed Carr, Riggs & Ingram report and BRG report in preparation for deposition. | 3.30 | 590.00 | 1,947.00 |
| 08/17/20 | Paul Shields | Communicated with counsel regarding additional information for consideration in Steve Riggs deposition. | 0.20 | 590.00 | 118.00 |
| | | **Total for Task Code 1050.00** | **27.50** | | **16,825.00** |
| **Professional Services** | | | **254.40** | | **117,267.50** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

**Invoice #** 108276
**Client-Matter:** 20532-033612

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| **Data Research** | | |
| 08/31/20 | Eikon* (thomsonreuters.com) | 14.44 |
| 08/31/20 | Statista* (statista.com) | 6.55 |
| 08/31/20 | IBISWorld* (ibisworld.com) | 1.42 |
| 08/31/20 | S&P - Capital IQ* (capitaliq.com) | 10.65 |
| 08/31/20 | Debtwire* (debtwire.com) | 98.04 |
| | **Total For Data Research** | **131.10** |
| | | |
| **Real Estate Consulting Services** | | |
| 08/31/20 | J. Philip Cook and Associates, LLC - Invoice #: 25355 | 3,648.75 |
| | **Total For Real Estate Consulting Services** | **3,648.75** |
| | | |
| **Expenses** | | **3,779.85** |

# **EXHIBIT E**

(September Invoice)



**To:**
**c/o:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

Services Rendered From September 1, 2020 Through September 30, 2020

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Paul Shields | 590.00 | 8.40 | 4,956.00 |
| **Associate Director** | | | |
| Matthew Babcock | 515.00 | 2.10 | 1,081.50 |
| **Total Professional Services** | | 10.50 | 6,037.50 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 3 of 5
**Invoice #** 108277
**Client-Matter:** 20532-033612

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 200.00 | Document / Data Analysis (General) | 1.80 | 1,062.00 |
| 200.90 | Document / Data Analysis (Production Requests) | 6.10 | 3,441.50 |
| 1020.00 | Meeting Preparation & Attendance | 1.90 | 1,121.00 |
| 1060.00 | Fee Application Preparation & Hearing | 0.70 | 413.00 |
| **Total Professional Services** | | **10.50** | **6,037.50** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

**Invoice #** 108277
**Client-Matter:** 20532-033612

Services Rendered From September 1, 2020 Through September 30, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.00 - Document / Data Analysis (General)** | | | | | |
| 09/05/20 | Paul Shields | Reviewed and forwarded information to UCC Counsel relating to listing of potential non-debtor affiliated entities. | 0.20 | 590.00 | 118.00 |
| 09/18/20 | Paul Shields | Evaluated issues associated with documents needed to assess ratios as set forth in the semi-annual financial information statements, including communications with UCC Counsel regarding same. | 0.90 | 590.00 | 531.00 |
| 09/23/20 | Paul Shields | Spoke with UCC Counsel regarding issues associated with proposed settlement between the Archdiocese and Indenture Trustee. | 0.30 | 590.00 | 177.00 |
| 09/28/20 | Paul Shields | Reviewed communication from Archdiocese financial advisor (KZ) providing additional information relating to calculation of financial covenants, as well as preparation and submission of request for additional information. | 0.40 | 590.00 | 236.00 |
| | | **Total for Task Code 200.00** | **1.80** | | **1,062.00** |
| **Task Code: 200.90 - Document / Data Analysis (Production Requests)** | | | | | |
| 09/03/20 | Paul Shields | Reviewed and responded to communications relating to requests for additional records. | 0.10 | 590.00 | 59.00 |
| 09/04/20 | Matthew Babcock | Prioritized document request list. | 0.60 | 515.00 | 309.00 |
| 09/04/20 | Matthew Babcock | Spoke with UCC Counsel regarding document requests. | 0.90 | 515.00 | 463.50 |
| 09/04/20 | Paul Shields | Call with UCC Counsel regarding follow up with document requests and further financial analysis. | 0.80 | 590.00 | 472.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

Page 5 of 5
**Invoice #** 108277
**Client-Matter:** 20532-033612

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/07/20 | Paul Shields | Reviewed previously prepared document request and identified highest priority requests for documentation. | 0.80 | 590.00 | 472.00 |
| 09/08/20 | Matthew Babcock | Finalized document request and provided to UCC Counsel for review and comment. | 0.30 | 515.00 | 154.50 |
| 09/14/20 | Matthew Babcock | Reviewed revised document request, including follow-up on related issues. | 0.30 | 515.00 | 154.50 |
| 09/14/20 | Paul Shields | Communicated with UCC Counsel regarding updates to document request. | 0.30 | 590.00 | 177.00 |
| 09/16/20 | Paul Shields | Spoke with committee counsel regarding follow up issues relating to document request. | 1.50 | 590.00 | 885.00 |
| 09/19/20 | Paul Shields | Communicated with UCC Counsel regarding document request. | 0.50 | 590.00 | 295.00 |
| | | **Total for Task Code 200.90** | **6.10** | | **3,441.50** |
| **Task Code: 1020.00  -  Meeting Preparation & Attendance** | | | | | |
| 09/23/20 | Paul Shields | Prepared for and participated on call with Kathleen Zuniga. | 1.90 | 590.00 | 1,121.00 |
| | | **Total for Task Code 1020.00** | **1.90** | | **1,121.00** |
| **Task Code: 1060.00  -  Fee Application Preparation & Hearing** | | | | | |
| 09/28/20 | Paul Shields | Communicated with UCC Counsel regarding fee application preparation. | 0.30 | 590.00 | 177.00 |
| 09/28/20 | Paul Shields | Reviewed fee applications prepared by other professionals in the Archdiocese of New Orleans matter. | 0.40 | 590.00 | 236.00 |
| | | **Total for Task Code 1060.00** | **0.70** | | **413.00** |
| **Professional Services** | | | **10.50** | | **6,037.50** |

# **EXHIBIT F**

(October Invoice)



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

**Page** 2 of 6
**Invoice #** 108281
**Client-Matter:** 20532-033612

Services Rendered From October 1, 2020 Through October 31, 2020

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Ernest Dixon | 695.00 | 1.20 | 834.00 |
| Paul Shields | 590.00 | 13.70 | 8,083.00 |
| | | | |
| **Associate Director** | | | |
| Matthew Babcock | 515.00 | 7.10 | 3,656.50 |
| | | | |
| **Total Professional Services** | | **22.00** | **12,573.50** |

**EXPENSES**

| | | |
|---|---|---|
| Data Research | | 19.30 |
| **Total Expenses** | | **19.30** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for
the Archdiocese of New Orleans

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 200.90 | Document / Data Analysis (Production Requests) | 10.90 | 6,093.50 |
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 1.90 | 1,121.00 |
| 1000.00 | Case Administration | 2.80 | 1,607.00 |
| 1020.00 | Meeting Preparation & Attendance | 2.00 | 1,030.00 |
| 1040.00 | Hearing / Trial Preparation & Attendance | 4.40 | 2,722.00 |
| **Total Professional Services** | | **22.00** | **12,573.50** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

Services Rendered From October 1, 2020 Through October 31, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.90  -  Document / Data Analysis (Production Requests)** | | | | | |
| 10/02/20 | Paul Shields | Participated on call with UCC Counsel (JS, LC, GB, RK and DB) regarding document requests and other case issues. | 1.70 | 590.00 | 1,003.00 |
| 10/07/20 | Matthew Babcock | Prepared revised document production request. | 1.00 | 515.00 | 515.00 |
| 10/08/20 | Matthew Babcock | Updated revised document production request. | 1.30 | 515.00 | 669.50 |
| 10/08/20 | Matthew Babcock | Spoke with UCC (LC, DB) regarding document production requests. | 0.90 | 515.00 | 463.50 |
| 10/08/20 | Paul Shields | Consolidated information from existing document requests. | 0.70 | 590.00 | 413.00 |
| 10/08/20 | Paul Shields | Spoke with UCC Counsel (LC, DB) regarding updates to requests for documentation. | 0.90 | 590.00 | 531.00 |
| 10/09/20 | Matthew Babcock | Revised document production requests, including discussions with BRG (PS). | 1.30 | 515.00 | 669.50 |
| 10/09/20 | Paul Shields | Consolidated information from existing document requests, including discussions with BRG personnel (MB). | 1.30 | 590.00 | 767.00 |
| 10/26/20 | Paul Shields | Reviewed and updated document request and outlined additional issues for consideration in connection with document request. | 1.80 | 590.00 | 1,062.00 |
| | | **Total for Task Code 200.90** | **10.90** | | **6,093.50** |
| **Task Code: 220.00  -  Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)** | | | | | |
| 10/27/20 | Paul Shields | Reviewed period reporting and communicated issues relating to redactions. | 0.40 | 590.00 | 236.00 |
| 10/31/20 | Paul Shields | Uploaded periodic interim reports. | 0.40 | 590.00 | 236.00 |
| 10/31/20 | Paul Shields | Evaluated September Chapter 11 Financial Report. | 1.10 | 590.00 | 649.00 |
| | | **Total for Task Code 220.00** | **1.90** | | **1,121.00** |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 1000.00  -  Case Administration** | | | | | |
| 10/05/20 | Matthew Babcock | Reviewed issues related to budget request. | 0.30 | 515.00 | 154.50 |
| 10/05/20 | Paul Shields | Evaluated issues relating to request from counsel for a committee member for a more detailed budget from BRG, including communications regarding same. | 0.40 | 590.00 | 236.00 |
| 10/06/20 | Matthew Babcock | Evaluated issues related to budget request from UCC member. | 0.30 | 515.00 | 154.50 |
| 10/06/20 | Paul Shields | Evaluated issues relating to request from counsel for a committee member for a more detailed budget from BRG, including communications regarding same. | 0.80 | 590.00 | 472.00 |
| 10/07/20 | Paul Shields | Evaluated issues relating to request from counsel for a committee member for a more detailed budget from BRG, including communications regarding same. | 0.80 | 590.00 | 472.00 |
| 10/08/20 | Paul Shields | Communicated regarding request for additional information relating to BRG budget. | 0.20 | 590.00 | 118.00 |
| | | **Total for Task Code 1000.00** | **2.80** | | **1,607.00** |
| **Task Code: 1020.00  -  Meeting Preparation & Attendance** | | | | | |
| 10/02/20 | Matthew Babcock | Participated in UCC call (JS, LC, GB, RK, DB). | 1.70 | 515.00 | 875.50 |
| 10/05/20 | Matthew Babcock | Participated in call with UCC Counsel regarding case issues. | 0.30 | 515.00 | 154.50 |
| | | **Total for Task Code 1020.00** | **2.00** | | **1,030.00** |
| **Task Code: 1040.00  -  Hearing / Trial Preparation & Attendance** | | | | | |
| 10/15/20 | Paul Shields | Reviewed noticed of proposed witness testimony and provided edits to counsel, including call with UCC Counsel. | 0.40 | 590.00 | 236.00 |
| 10/21/20 | Ernest Dixon | Researched GAAP standards for loan loss reserves, including discussion and providing research materials. | 1.20 | 695.00 | 834.00 |



**To:** The Roman Catholic Church for the Archdiocese of New Orleans
**c/o:** Official Committee of Unsecured Creditors
**RE:** The Official Committee of Unsecured Creditors for The Roman Catholic Church for the Archdiocese of New Orleans

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/20 | Paul Shields | Spoke with UCC Counsel (DB) regarding analysis to perform in connection with analysis contained in Kathleen Zuniga declaration. | 0.50 | 590.00 | 295.00 |
| 10/21/20 | Paul Shields | Analyzed Kathleen Zuniga declaration and financial model produced in connection with Ms. Zuniga's declaration, including financial analysis in response to inquiry submitted by counsel. | 0.90 | 590.00 | 531.00 |
| 10/21/20 | Paul Shields | Evaluated issues relating to loan loss reserves, including discussion with BRG personnel (ED). | 0.60 | 590.00 | 354.00 |
| 10/22/20 | Paul Shields | Analyzed information relating to reserve assessment as set forth in Kathleen Zuniga declaration. | 0.80 | 590.00 | 472.00 |
| | | **Total for Task Code 1040.00** | **4.40** | | **2,722.00** |
| **Professional Services** | | | **22.00** | | **12,573.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| **Data Research** | | |
| 10/31/20 | CCH - Accounting Research Manager* (accountingresearchmanager.com) | 19.30 |
| | **Total For Data Research** | **19.30** |
| **Expenses** | | **19.30** |