AP Aging
AP Aging
Case name: The Roman Catholic Church of the Archdiocese of New Orleans
Case number: 20-10846

For Period February 1 to February 28, 2022

Post-Petition Accounts Payable Aging Report

| Entity | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| OLG | Bill | 5/7/2020 | 60-90 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Bill | 5/7/2020 | 60-90 | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Bill | 5/7/2020 | 60-90 | | Personnel Costs:Salary-Musicians | $ 70.00 |
| OLG | Bill | 5/7/2020 | 60-90 | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Bill | 5/7/2020 | 60-90 | | Personnel Costs:Salary-Musicians | $ 25.00 |
| OLG | Bill | 5/14/2020 | 60-90 | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | $ 820.99 |
| AOL | Trade payable | 2/25/2022 | 0-30 | Synergy Building Solutions, LLC | Operations and Maintenance of Plant | $ 2,076.00 |
| AOL | Other payable | | 90+ | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | $ 98.70 |
| ACHS | Trade | 2/1/2022 | 0-30 | LD DESIGNS, LLC | RALLY SHIRTS (436) | $ 4,035.15 |
| ACHS | Trade | 2/1/2022 | 0-30 | | CHEERLEADERS- SANTA FUNDRAISER SUPPLIES | $ 493.10 |
| ACHS | Trade | 2/1/2022 | 0-30 | HEUER PUBLISHING LLC | THEATER- LICENSING FEE: "UNDER THE BIG TOP" | $ 297.00 |
| ACHS | Trade | 2/5/2022 | 0-30 | | PARENTS CLUB- VALENTINE'S DAY TREATS | $ 84.74 |
| ACHS | Trade | 2/6/2022 | 0-30 | CAPITAL CITY PRESS | SUMMER CAMP AD- ADVOCATE | $ 800.00 |
| ACHS | Trade | 2/7/2022 | 0-30 | | SCIENCE- LAB SUPPLIES | $ 124.89 |
| ACHS | Trade | 2/9/2022 | 0-30 | | NJHS- LITTLE FREE LIBRARY - PAINT | $ 68.34 |
| ACHS | Trade | 2/11/2022 | 0-30 | RICHARD REAMES TROPHY & AWARDS LLC | VB DISTRICT CHAMPIONSHIP TROPHY/HOF AWARDS | $ 466.29 |
| ACHS | Trade | 2/15/2022 | 0-30 | BIO CORPORATION | SCIENCE - WHAT ANIMALS WEAR KIT | $ 39.00 |
| ACHS | Trade | 2/16/2022 | 0-30 | RICHARD REAMES TROPHY & AWARDS LLC | HALL OF FAME AWARDS (1) | $ 58.97 |
| ACHS | Trade | 2/18/2022 | 0-30 | | COFFEE WITH COUNSELORS - COFFEE | $ 43.68 |
| ACHS | Trade | 2/19/2022 | 0-30 | AT&T | PHONE - 2/19-3/18 | $ 76.82 |
| ACHS | Trade | 2/21/2022 | 0-30 | LD DESIGNS, LLC | DISNEY TRIP- DISNEY T-SHIRTS: ORANGE (63) | $ 691.95 |
| ACHS | Trade | 2/21/2022 | 0-30 | LD DESIGNS, LLC | DISNEY TRIP- DISNEY T-SHIRTS: BLUE (63) | $ 691.95 |
| ACHS | Trade | 2/21/2022 | 0-30 | | SCIENCE- LAB SUPPLIES FOR RUMMEL GUEST LECTURER | $ 131.68 |
| ACHS | Trade | 2/21/2022 | 0-30 | A-1 SERVICE, INC. | DUST MOP SERVICE- 2/21/22 | $ 67.40 |
| ACHS | Trade | 2/21/2022 | 0-30 | WEX BANK | TRUCK FUEL | $ 44.85 |
| ACHS | Trade | 2/22/2022 | 0-30 | ALARM, DETECTION AND SUPPRESSION SYSTEMS CONTRACTORS, LLC | FA BLDG: REPLACE DAMAGED FIRE ALARM PULLSTATION | $ 693.00 |
| ACHS | Trade | 2/23/2022 | 0-30 | AMKO FENCE CO. | SB FIELD 6 FT CHAIN LINK FENCE (BALANCE DUE) | $ 3,930.00 |
| ACHS | Trade | 2/23/2022 | 0-30 | ZUPPARDO'S | MISC EVENTS FOOD | $ 717.53 |
| ACHS | Trade | 2/23/2022 | 0-30 | HOME DEPOT CREDIT SERVICES | MAINTENANCE SUPPLIES | $ 238.83 |
| ACHS | Trade | 2/23/2022 | 0-30 | CAROLINA BIOLOGICAL SUPPLY COMPANY | SCIENCE- FORMALIN STARFISH, 5-6" (20) | $ 63.79 |
| ACHS | Trade | 2/24/2022 | 0-30 | SITE504 | HALL OF FAME DISPLAY (ACRYLIC PLAQUES) - BALANCE DUE | $ 3,457.75 |
| ACHS | Trade | 2/24/2022 | 0-30 | STAR SERVICE, INC | REPLACE THERMOSTAT IN 1ST FL ENGLISH BLDG | $ 1,247.20 |
| ACHS | Trade | 2/24/2022 | 0-30 | ALLFAX SPECIALTIES, INC | EXTRA COPIES - BETH - 2/22 | $ 771.98 |
| ACHS | Trade | 2/24/2022 | 0-30 | FOLEY MARKETING, INC | CHEERLEADERS- UNIVERSAL T-SHIRTS - NEON PINK (20) | $ 327.60 |
| ACHS | Trade | 2/25/2022 | 0-30 | DISINFX INC | 6337- ANTIMICROBIAL & DISINFECTION SERVICE W/ ATP TESTING- | $ 575.00 |
| ACHS | Trade | 2/25/2022 | 0-30 | AT&T | PHONE - 2/25-3/24 | $ 38.41 |
| ACHS | Trade | 2/27/2022 | 0-30 | NEON ONE, LLC | NEON CRM IMPACT SUBSCRIPTION FEE - 2/22 | $ 498.95 |
| ACHS | Trade | 2/27/2022 | 0-30 | | CHAPELLETTES- SENIOR GIFTS: RINGS (5) | $ 272.95 |
| ACHS | Trade | 2/28/2022 | 0-30 | FIRST BANK & TRUST | MONTHLY VISA CREDIT CARD 2/3/22 - 3/2/22 | $ 6,374.67 |
| ACHS | Trade | 2/28/2022 | 0-30 | SAM'S CLUB/SYNCHRONY BANK | SAMS CREDIT CARD BILL (2/3/22 - 3/2/22) | $ 790.62 |
| ACHS | Trade | 2/28/2022 | 0-30 | FIRST BANK & TRUST (TRAVEL) | VISA TRAVEL CREDIT CARD MONTHLY BILL 2/3/22-3/2/22 | $ 624.50 |
| ACHS | Trade | 2/28/2022 | 0-30 | IV WASTE LLC | DUMPSTER SERVICE - 2/22 | $ 471.86 |
| AHHS | Bill | 2/15/2022 | 0-30 | Villere's Florist | Administrative | $ 68.59 |
| AHHS | Bill | 2/11/2022 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Coppertill | Student Services | $ 1,039.00 |
| AHHS | Bill | 2/24/2022 | 0-30 | Speedway Printing | Student Activities | $ 79.00 |
| AHHS | Bill | 2/24/2022 | 0-30 | Crystal Clear Imaging LLC | Development | $ 194.01 |
| AHHS | Bill | 2/25/2022 | 0-30 | Villere's Florist | Administrative | $ 84.97 |
| AHHS | Bill | 2/25/2022 | 0-30 | Gallagher Benefit Services | Administrative | $ 44,349.30 |
| AHHS | Bill | 2/4/2022 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Coppertill | Student Services | $ 2,214.00 |
| AHHS | Bill | 2/28/2022 | 0-30 | IV Waste LLC | Operations | $ 186.19 |
| AHHS | Bill | 2/10/2022 | 0-30 | BSN Sports LLC | Student Activities | $ 220.00 |
| AHHS | Bill | 2/28/2022 | 0-30 | Loomis | Administrative | $ 173.40 |
| AHHS | Bill | 2/25/2022 | 0-30 | Tammany Utilities | Operations | $ 502.21 |
| AHHS | Bill | 2/25/2022 | 0-30 | Tammany Utilities | Operations | $ 157.76 |
| AHHS | Bill | 2/25/2022 | 0-30 | Atmos Energy | Operations | $ 32.90 |
| AHHS | Bill | 2/21/2022 | 0-30 | LEAF | Instructional | $ 268.49 |
| AHHS | Bill | 2/22/2022 | 0-30 | Wells Fargo Vendor Fin Serv | Instructional | $ 1,502.24 |
| AHHS | Bill | 2/22/2022 | 0-30 | AT&T | Operations | $ 201.46 |
| AHHS | Bill | 2/21/2022 | 0-30 | Kent-Mitchell Bus & RV Sales & Service, LLC | Operations | $ 525.82 |
| AHHS | Bill | 2/22/2022 | 0-30 | Apple Inc. | Instructional | $ 99.00 |
| AHHS | Bill | 2/22/2022 | 0-30 | Bernhard MCC, LLC | Operations | $ 1,042.33 |
| AHHS | Bill | 2/24/2022 | 0-30 | Apple Inc. | Instructional | $ 99.00 |
| AHHS | Bill | 2/27/2022 | 0-30 | Apple Inc. | Instructional | $ 99.00 |
| AHHS | Bill | 2/28/2022 | 0-30 | Rotolo Consultants, Inc. | Operations | $ 3,294.96 |
| AHHS | Bill | 2/28/2022 | 0-30 | Mele Printing | Development | $ 364.00 |
| AHHS | Bill | 2/28/2022 | 0-30 | Apple Inc. | Instructional | $ 99.00 |
| ARHS | Trade Payable | 2/1/2022 | 0-30 | Grundmann's Athletic Co. | basketballs and scorebook | $ 893.69 |
| ARHS | Trade Payable | 2/1/2022 | 0-30 | Pan-American Life Insurance Co. | Cancer Premiums due as of 2/1/22 | $ 310.40 |
| ARHS | Trade Payable | 2/1/2022 | 0-30 | Grundmann's Athletic Co. | traction mat with refills | $ 104.83 |
| ARHS | Trade Payable | 2/1/2022 | 0-30 | FedEx | late fee (original invoice was paid by credit card) | $ 15.07 |
| ARHS | Trade Payable | 2/7/2022 | 0-30 | Vivid Ink Graphics | Home of a Raider yard signs | $ 566.58 |
| ARHS | Trade Payable | 2/11/2022 | 0-30 | Jefferson Parish Department of Water | 142299 0027540 rental house | $ 115.27 |
| ARHS | Trade Payable | 2/11/2022 | 0-30 | Jefferson Parish Department of Water | 000175 0001750 football concessions | $ 74.21 |
| ARHS | Trade Payable | 2/11/2022 | 0-30 | Jefferson Parish Department of Water | 008433 1396341 front garden | $ 42.55 |
| ARHS | Trade Payable | 2/11/2022 | 0-30 | Jefferson Parish Department of Water | 142813 1428132 N Arnoult | $ 31.34 |
| ARHS | Trade Payable | 2/11/2022 | 0-30 | Jefferson Parish Department of Water | 143366 1433662 Jr. High | $ 28.49 |
| ARHS | Trade Payable | 2/11/2022 | 0-30 | Jefferson Parish Department of Water | 155030 1550301 football field | $ 8.22 |
| ARHS | Trade Payable | 2/11/2022 | 0-30 | Jefferson Parish Department of Water | 004525 0045250 baseball | $ 8.22 |
| ARHS | Trade Payable | 2/11/2022 | 0-30 | Jefferson Parish Department of Water | 000262 0002620 Severn/W Nap | $ 8.07 |
| ARHS | Trade Payable | 2/14/2022 | 0-30 | Arrow Fence & Supply | replaced fence and gate | $ 1,998.00 |
| ARHS | Trade Payable | 2/14/2022 | 0-30 | A & L Sales, Inc. | trash cans | $ 1,292.05 |
| ARHS | Trade Payable | 2/15/2022 | 0-30 | Cintas | mats | $ 272.39 |
| ARHS | Trade Payable | 2/15/2022 | 0-30 | iNprint Solutions | baseball season tickets | $ 95.00 |
| ARHS | Trade Payable | 2/15/2022 | 0-30 | Villere's Florist | arrangement for Desdier funeral | $ 88.99 |
| ARHS | Trade Payable | 2/15/2022 | 0-30 | A & L Sales, Inc. | AA energizer batteries | $ 47.67 |
| ARHS | Trade Payable | 2/16/2022 | 0-30 | Joe Cummins Advertising Specialties Inc | cups and pens for career day | $ 1,153.15 |
| ARHS | Trade Payable | 2/16/2022 | 0-30 | Selection.com | background checks for band volunteers | $ 228.00 |
| ARHS | Trade Payable | 2/16/2022 | 0-30 | GBP Direct Inc. | paper | $ 36.86 |
| ARHS | Trade Payable | 2/17/2022 | 0-30 | C.T. Traina Inc. | valve in cafeteria leaking | $ 151.57 |
| ARHS | Trade Payable | 2/17/2022 | 0-30 | | Basketball senior night | $ 57.85 |
| ARHS | Trade Payable | 2/18/2022 | 0-30 | Decker Inc | lockers | $ 2,516.09 |
| ARHS | Trade Payable | 2/21/2022 | 0-30 | Union Service & Maintenance | reset and cleaned boiler and repaired cooling tower | $ 1,890.00 |
| ARHS | Trade Payable | 2/21/2022 | 0-30 | Union Service & Maintenance | raider room not heating | $ 1,295.43 |
| ARHS | Trade Payable | 2/22/2022 | 0-30 | Pitney Bowes Purchase Power | Postage meter refills-2/1/22 | $ 1,000.00 |
| ARHS | Trade Payable | 2/23/2022 | 0-30 | | Percussion Instruction for January and February | $ 2,400.00 |
| ARHS | Trade Payable | 2/25/2022 | 0-30 | | Fishing Club reimbursement for fish fry | $ 3,372.97 |
| ARHS | Trade Payable | 2/25/2022 | 0-30 | Entergy | 22642318 N Arnoult | $ 1,503.73 |
| ARHS | Trade Payable | 2/25/2022 | 0-30 | | March for Life refund | $ 500.00 |
| ARHS | Trade Payable | 2/25/2022 | 0-30 | | March for Life refund | $ 500.00 |
| ARHS | Trade Payable | 2/25/2022 | 0-30 | Entergy | 26906875 concession stand | $ 162.05 |
| ARHS | Trade Payable | 2/25/2022 | 0-30 | Entergy | 94877792 baseball | $ 129.06 |
| ARHS | Trade Payable | 2/25/2022 | 0-30 | Entergy | 26906115 sprinklers | $ 21.77 |
| ARHS | Trade Payable | 2/26/2022 | 0-30 | Pitney Bowes Global Financial Services | Quarterly lease payment | $ 1,258.36 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | | 132824012 main meter | $ 6,977.36 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Chuckwagon Charters Inc | buses for band for Mardi Gras parades | $ 2,500.00 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | | JPSO police escorts for Mardi Gras parades | $ 1,600.00 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Entergy | 30371504 faculty residence | $ 1,549.87 |

| Entity | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Entergy | 26906594 maintenance | $ 1,127.16 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Entergy | 22643746 wrestling building | $ 601.29 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | | JPSO police escorts for Mardi Gras parades | $ 600.00 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | | JPSO police escorts for Mardi Gras parades | $ 540.00 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | | JPSO police escorts for Mardi Gras parades | $ 460.00 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | | snacks and supplies fees for band for Mardi Gras parades | $ 358.27 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Entergy | 27947084 band field | $ 293.78 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Entergy | 22643340 senior cage | $ 255.34 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Entergy | 27948215 stairwell | $ 181.47 |
| ARHS | Trade Payable | 2/1/2022 | 0-30 | Villere's Florist | arrangement - Stephen Lousteau funeral | $ 123.99 |
| ARHS | Trade Payable | 2/4/2022 | 0-30 | Villere's Florist | arrangement for Suter funeral | $ 123.99 |
| ARHS | Trade Payable | 2/21/2022 | 0-30 | Exxon Mobil | gas for driver's ed and buses | $ 591.20 |
| ARHS | Trade Payable | 2/22/2022 | 0-30 | Arbor Scientific | supplies for physics | $ 757.08 |
| ARHS | Trade Payable | 2/23/2022 | 0-30 | Union Service & Maintenance | replaced warranty compressor | $ 695.00 |
| ARHS | Trade Payable | 2/23/2022 | 0-30 | A & L Sales, Inc. | 4 oz styro cups | $ 45.48 |
| ARHS | Trade Payable | 2/24/2022 | 0-30 | Church Supply House | 3 boxes of whole wheat altar bread | $ 81.25 |
| ARHS | Trade Payable | 2/25/2022 | 0-30 | Proforma | career day presenter gifts | $ 1,563.01 |
| ARHS | Trade Payable | 2/25/2022 | 0-30 | BLP Mobile Paints | paint for baseball field | $ 502.52 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Grundmann's Athletic Co. | basketball warmups | $ 1,867.32 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | First Bank & Trust | technology supplies and software | $ 1,162.10 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | First Bank & Trust | fundraising expenses | $ 974.67 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Joe Cummins Advertising Specialties Inc | plastic cotton draw bags | $ 968.69 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Grundmann's Athletic Co. | super charger polos | $ 603.30 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Grundmann's Athletic Co. | basketball warmups | $ 373.46 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | First Bank & Trust-Development | development and technology charges | $ 244.14 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | First Bank & Trust | admin and student activities | $ 216.45 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Grundmann's Athletic Co. | hooded jacket | $ 69.60 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Grundmann's Athletic Co. | hooded jacket | $ 54.60 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Grundmann's Athletic Co. | traction mat refill | $ 50.18 |
| ARHS | Trade Payable | 2/28/2022 | 0-30 | Grundmann's Athletic Co. | traction mat refill | $ 50.18 |
| ARHS | Trade Payable | 2/11/2022 | 0-30 | Jefferson Parish Department of Water | 000175 0001750 credit from 2/11/22 meter reading | $ (74.21) |
| ASHS | Trade Payable | 2/5/2022 | 0-30 | Raymond Plumbing & Heating | Operations & Maintenance of Plant | $ 396.25 |
| ASHS | Trade Payable | 2/6/2022 | 0-30 | Raymond Plumbing & Heating | Operations & Maintenance of Plant | $ 395.00 |
| ASHS | Trade Payable | 2/14/2022 | 0-30 | Delco Communictions Inc. | Operations & Maintenance of Plant | $ 125.88 |
| ASHS | Trade Payable | 2/16/2022 | 0-30 | Soccer.com | Student Activities:Agency Payable-Soccer | $ 120.55 |
| ASHS | Trade Payable | 2/16/2022 | 0-30 | Soccer.com | Student Activities:Agency Payable-Soccer | $ 86.72 |
| ASHS | Trade Payable | 2/17/2022 | 0-30 | Soccer.com | Student Activities:Agency Payable-Soccer | $ 31.56 |
| ASHS | Trade Payable | 2/28/2022 | 0-30 | Soccer.com | Student Activities:Agency Payable-Soccer | $ 318.78 |
| ASHS | Trade Payable | 2/23/2022 | 0-30 | Sam's Club | Student Activities Expense, Student Services Expense, Operations and | $ 2,075.49 |
| ASHS | Trade Payable | 2/24/2022 | 0-30 | Entergy | Operations & Maintenance of Plant | $ 12,743.34 |
| ASHS | Trade Payable | 2/24/2022 | 0-30 | Meca Sportwear | Student Activities Expense | $ 368.90 |
| ASHS | Trade Payable | 2/24/2022 | 0-30 | Deluxe Pest Control | Operations & Maintenance of Plant | $ 133.00 |
| ASHS | Trade Payable | 2/25/2022 | 0-30 | Soccer.com | Student Activities:Agency Payable-Soccer | $ 110.44 |
| ASHS | Trade Payable | 2/28/2022 | 0-30 | Foley Marketing, Inc. | Student Services Expense | $ 24.02 |
| ASHS | Trade Payable | 2/28/2022 | 0-30 | Foley Marketing, Inc. | Student Services Expense | $ 16.93 |
| ASHS | Trade Payable | 2/28/2022 | 0-30 | Foley Marketing, Inc. | Student Services Expense | $ 16.16 |
| PJPHS | Bill | 2/9/2022 | 0-30 | | Raffle Winner | $ 25.50 |
| PJPHS | Bill | 2/22/2022 | 0-30 | WJS Enterprises Inc | instructional | $ 1,937.04 |
| PJPHS | Bill | 2/22/2022 | 0-30 | Chase Cardmember Services | administration | $ 235.71 |
| PJPHS | Bill | 2/22/2022 | 0-30 | Chase Cardmember Services | operations and maint of facilities | $ 592.03 |
| PJPHS | Bill | 2/22/2022 | 0-30 | Chase Cardmember Services | Student activities | $ 8,386.70 |
| PJPHS | Bill | 2/22/2022 | 0-30 | Chase Cardmember Services | Advertising & Marketing | $ 374.83 |
| PJPHS | Bill | 2/24/2022 | 0-30 | Sign Artist | student activities | $ 455.00 |
| PJPHS | Bill | 2/24/2022 | 0-30 | K12 Management | instructional | $ 4,816.00 |
| PJPHS | Bill | 2/24/2022 | 0-30 | Davis Products | operations and maint of facilities | $ 116.83 |
| PJPHS | Bill | 2/25/2022 | 0-30 | Lowe's | operations and maint of facilities | $ 27.82 |
| PJPHS | Bill | 2/25/2022 | 0-30 | Dudley Smith Printing | administration | $ 86.96 |
| PJPHS | Bill | 2/28/2022 | 0-30 | WEX Bank | operations and maint of facilities | $ 2,127.92 |
| PJPHS | Bill | 2/28/2022 | 0-30 | City of Slidell | operations and maint of facilities | $ 345.93 |
| PJPHS | Bill | 2/28/2022 | 0-30 | City of Slidell | operations and maint of facilities | $ 211.10 |
| PJPHS | Bill | 2/28/2022 | 0-30 | Pro's Pest Control Services | operations and maint of facilities | $ 205.00 |
| PJPHS | Bill | 2/28/2022 | 0-30 | Coastal Environmental Services | operations and maint of facilities | $ 395.00 |
| PJPHS | Bill | 2/28/2022 | 0-30 | Canon Financial Services | instructional | $ 624.24 |
| PJPHS | Bill | 2/28/2022 | 0-30 | Blick Art Materials | instructional | $ 67.44 |
| SCCS | Bill | 2/1/2022 | 0-30 | Xerox Financial Services | Lease Payment Contract # 020-0084925-001 | $ 1,370.15 |
| SCCS | Bill | 2/2/2022 | 0-30 | | Sub teacher 3 days @ $85.00 | $ 255.00 |
| SCCS | Bill | 2/7/2022 | 0-30 | | CECP coaching - Basketball 1 of 2 | $ 750.00 |
| SCCS | Bill | 2/15/2022 | 0-30 | Lee Tractor Co., Inc. | Parts for tractor | $ 184.22 |
| SCCS | Bill | 2/24/2022 | 0-30 | | Sub teacher 1 day @ $85.00 | $ 85.00 |
| SCCS | Bill | 2/24/2022 | 0-30 | | Sub teacher 1 day @ $85.00 | $ 85.00 |
| SCCS | Bill | 2/25/2022 | 0-30 | | Sub teacher 1.5 days @ $85.00 | $ 127.50 |
| SCCS | Bill | 2/1/2022 | 0-30 | Selection.com | Background checks | $ 114.00 |
| SCCS | Bill | 2/16/2022 | 0-30 | Louisiana Office Products | Copy paper | $ 70.77 |
| SCCS | Bill | 2/22/2022 | 0-30 | Arthur's Bus Service, LLC | Bus transportation to Newman - round trip | $ 425.00 |
| SCCS | Bill | 2/22/2022 | 0-30 | Louisiana Office Products | Ink | $ 102.00 |
| SCCS | Bill | 2/23/2022 | 0-30 | Louisiana Office Products | Copy paper | $ 660.66 |
| SCCS | Bill | 2/23/2022 | 0-30 | Louisiana Office Products | Ink | $ 16.11 |
| SCCS | Bill | 2/9/2022 | 0-30 | Matherne's Supermarket | Board meeting | $ 17.17 |
| SCCS | Bill | 2/10/2022 | 0-30 | Outdoor Custom Sportwear, LLC | Golf polo shirts | $ 172.64 |
| SCCS | Bill | 2/10/2022 | 0-30 | Coca Cola Bottling Company United 2702 | Basketball - Drinks | $ 142.90 |
| SCCS | Bill | 2/25/2022 | 0-30 | Louisiana Office Products | Expo markers / Cl;ean screen wipes | $ 151.88 |
| SCCS | Bill | 2/11/2022 | 0-30 | World's Finest Chocolate, Inc. | Chocolate for fundraiser | $ 1,980.00 |
| SCCS | Bill | 2/14/2022 | 0-30 | Outdoor Custom Sportwear, LLC | Golf polo shirts | $ 115.32 |
| SCCS | Bill | 2/16/2022 | 0-30 | Red Stick Sports | Softball jerseys, shorts, tee's, socks | $ 1,341.90 |
| SCCS | Bill | 2/16/2022 | 0-30 | Red Stick Sports | Softball pants, facemasks, helmets | $ 539.99 |
| SCCS | Bill | 2/16/2022 | 0-30 | Selection.com | Background checks | $ 38.00 |
| SCCS | Bill | 2/16/2022 | 0-30 | Fisher's Ace Hardware, Inc. | Wax ring extender | $ 19.72 |
| SCCS | Bill | 2/17/2022 | 0-30 | Waguespack Oil Co., Inc. | Fuel (Diesel) | $ 527.46 |
| SCCS | Bill | 2/18/2022 | 0-30 | Bayou Country Wholesale Supply Inc | Case liner, Roll towels | $ 512.63 |
| SCCS | Bill | 2/23/2022 | 0-30 | Pitney Bowes Purchase Power | Postage | $ 312.51 |
| SCCS | Bill | 2/21/2022 | 0-30 | Apple, Inc. 864214 | Applecare service fee - Ipad x 6 | $ 294.00 |
| SCCS | Bill | 2/21/2022 | 0-30 | Apple, Inc. 864214 | Applecare service fee - Ipad x 3 | $ 147.00 |
| SCCS | Bill | 2/21/2022 | 0-30 | Apple, Inc. 864214 | Applecare service fee - Ipad x 3 | $ 147.00 |
| SCCS | Bill | 2/21/2022 | 0-30 | Apple, Inc. 864214 | Applecare service fee - Ipad x 2 | $ 98.00 |
| SCCS | Bill | 2/21/2022 | 0-30 | Apple, Inc. 864214 | Applecare service fee - Ipad | $ 49.00 |
| SCCS | Bill | 2/21/2022 | 0-30 | Apple, Inc. 864214 | Applecare service fee - Ipad | $ 49.00 |
| SCCS | Bill | 2/22/2022 | 0-30 | Apple, Inc. 864214 | Applecare service fee - Ipad | $ 49.00 |
| SCCS | Bill | 2/23/2022 | 0-30 | Fisher's Ace Hardware, Inc. | Duct tape, scrtews | $ 70.89 |
| SCCS | Bill | 2/23/2022 | 0-30 | Matherne's Supermarket | Faculty meeting | $ 33.66 |
| SCCS | Bill | 2/24/2022 | 0-30 | FastSigns of St. Charles | Vinyl sign | $ 635.61 |
| SCCS | Vendor Credit | 6/30/2015 | 91+ | Follett Educational Services | Opening Balance | $ (35.23) |
| SCCS | Vendor Credit | 6/30/2015 | 91+ | ASCD | Opening Balance | $ (130.00) |
| SCCS | Vendor Credit | 4/3/2017 | 91+ | Triumph Learning | Credit for overpayment on 4-5-2016 Ck#19738 | $ (140.13) |
| SCCS | Vendor Credit | 11/2/2021 | 91+ | Medco Supply / Performance Health | Credit for IN94210536 | $ (275.39) |
| SSA | Trade payables | 6/30/2016 | 90+ | audit vendor | Other Administrative | $ (74.96) |
| SSA | Trade payables | 11/1/2018 | 90+ | | Agency Club reimbursements | $ 107.34 |
| SSA | Trade payables | 5/30/2019 | 90+ | Waste Connections Bayou, Inc | Operations & Maintenance Plant | $ (277.20) |
| SSA | Trade payables | 2/17/2022 | 0-30 | Davis Products Company, Inc | Operations & Maintenance Plant | $ (0.01) |
| ANO | Trade payables | 10/31/2021 | 90+ | ANO Captive | Captive Premium October 2021 | $ 487,727.75 |
| ANO | Trade payables | 11/30/2021 | 61-90 | ANO Captive | Captive Premium November 2021 | $ 487,727.75 |
| ANO | Trade payables | 12/31/2021 | 31-60 | ANO Captive | Captive Premium December 2021 | $ 487,727.75 |
| ANO | Trade payables | 1/31/2022 | 0-30 | ANO Captive | Captive Premium January 2022 | $ 487,727.75 |
| ANO | Trade payables | 2/28/2022 | 0-30 | ANO Captive | Captive Premium January 2022 | $ 487,727.75 |
| ANO | Trade payables | 2/28/2022 | 0-30 | Whitney Bank (Purchasing Card) | January 2022 Purchasing Card Activity | $ 29,068.13 |
| ANO | Trade payables | 2/25/2022 | 0-30 | A & L SALES INC | HOUSEHOLD EXPENSES | $ 132.81 |
| ANO | Trade payables | 2/18/2022 | 0-30 | A & L SALES INC | HOUSEHOLD SUPPLIES | $ 76.99 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ANO | Trade payables | 2/24/2022 | 0-30 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE | $ | 57.93 |
| ANO | Trade payables | 2/24/2022 | 0-30 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE | $ | 32.55 |
| ANO | Trade payables | 2/2/2022 | 0-30 | ACADIAN AMBULANCE SERVICE INC. | Active Priest Medical Expense - Medical Co-Pays | $ | 30.00 |
| ANO | Trade payables | 2/2/2022 | 0-30 | ACADIAN AMBULANCE SERVICE INC. | Active Priest Medical Expense - Medical Co-Pays | $ | 30.00 |
| ANO | Trade payables | 2/16/2022 | 0-30 | ACADIAN CARPET CENTER INC | CAPITAL EXPENDITURE | $ | 10,000.00 |
| ANO | Trade payables | 2/21/2022 | 0-30 | ADT Commercial LLC (PA) | CONTRACTED SERVICE | $ | 470.67 |
| ANO | Trade payables | 2/28/2022 | 0-30 | AL J BOURGEOIS PLUMBING AND HEATING CO. | REPAIRS & MAINTENAN | $ | 984.55 |
| ANO | Trade payables | 2/28/2022 | 0-30 |  | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade payables | 2/9/2022 | 0-30 |  | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 78.78 |
| ANO | Trade payables | 2/18/2022 | 0-30 | ANNIE'S COMPLETE HOUSECLEANING & JANITORIAL SERVICE | HOUSEHOLD EXPENSES | $ | 265.00 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 65,434.55 |
| ANO | Trade payables | 9/28/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 86,902.20 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 3,529.25 |
| ANO | Trade payables | 10/4/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 45,725.31 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 35,085.67 |
| ANO | Trade payables | 10/4/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 81,358.10 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 99,262.79 |
| ANO | Trade payables | 9/28/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 110,668.24 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 8,014.75 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 72,219.90 |
| ANO | Trade payables | 9/28/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 182,863.57 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 86,021.39 |
| ANO | Trade payables | 10/11/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 29,393.99 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 72,448.24 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 42,447.90 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 27,324.29 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 89,017.80 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 16,228.81 |
| ANO | Trade payables | 10/4/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 130,334.73 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Apex Response Group | INSURANCE CLAIMS - IDA | $ | 41,703.67 |
| ANO | Trade payables | 10/28/2021 | 0-30 | Arthur J. Gallagher Risk Management Services, Inc. | INS PREMIUMS-SPECIAL | $ | 2,160.00 |
| ANO | Trade payables | 2/20/2022 | 0-30 | AT&T (5076) | SUBSIDY | $ | 144.45 |
| ANO | Trade payables | 2/20/2022 | 0-30 | AT&T (5076) | TELEPHONE EXPENSE | $ | 144.44 |
| ANO | Trade payables | 2/19/2022 | 0-30 | AT&T (5076) | TELEPHONE EXPENSE | $ | 761.79 |
| ANO | Trade payables | 2/20/2022 | 0-30 | AT&T (5076) | Direct Reimbursable Expenses | $ | 144.44 |
| ANO | Trade payables | 2/19/2022 | 0-30 | AT&T (5076) | Direct Reimbursable Expenses | $ | 253.93 |
| ANO | Trade payables | 1/17/2022 | 0-30 | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 28,416.23 |
| ANO | Trade payables | 1/17/2022 | 0-30 | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 30,985.51 |
| ANO | Trade payables | 1/17/2022 | 0-30 | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 159,406.36 |
| ANO | Trade payables | 1/17/2022 | 0-30 | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 9,596.02 |
| ANO | Trade payables | 1/17/2022 | 0-30 | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 11,349.54 |
| ANO | Trade payables | 1/17/2022 | 0-30 | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 17,095.67 |
| ANO | Trade payables | 2/21/2022 | 0-30 | ATMOS ENERGY LOUISIANA | Direct Reimbursable Expenses | $ | 65.42 |
| ANO | Trade payables | 2/21/2022 | 0-30 | ATMOS ENERGY LOUISIANA | UTILITIES | $ | 196.24 |
| ANO | Trade payables | 2/21/2022 | 0-30 | AUTOMATED FILING SYSTEMS INC | INSURANCE CLAIMS - IDA | $ | 227.95 |
| ANO | Trade payables | 2/28/2022 | 0-30 |  | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade payables | 2/25/2022 | 0-30 | BASSIL'S ACE HARDWARE | Repairs & Maintenance - Supplies | $ | 383.44 |
| ANO | Trade payables | 2/16/2022 | 0-30 | BAYOU TREE SERVICE INC | INSURANCE CLAIMS - IDA | $ | 15,200.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 |  | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade payables | 2/25/2022 | 0-30 | BOURGEOIS BENNETT LLC | CONTRACTED SERVICE | $ | 600.00 |
| ANO | Trade payables | 2/23/2022 | 0-30 | BRANT SCHMIDT DDS LLC | Active Priest Medical Expense - Dental & Vision | $ | 209.00 |
| ANO | Trade payables | 2/14/2022 | 0-30 |  | OFFICE SUPPLIES | $ | 44.31 |
| ANO | Trade payables | 2/14/2022 | 0-30 |  | OFFICE SUPPLIES | $ | 18.12 |
| ANO | Trade payables | 2/23/2022 | 0-30 | BUCKTOWN DENTAL CENTER | Active Priest Medical Expense - Dental & Vision | $ | 1,698.00 |
| ANO | Trade payables | 2/21/2022 | 0-30 | BUCKTOWN DENTAL CENTER | Active Priest Medical Expense - Dental & Vision | $ | 68.00 |
| ANO | Trade payables | 2/21/2022 | 0-30 | BUCKTOWN DENTAL CENTER | Active Priest Medical Expense - Dental & Vision | $ | 254.00 |
| ANO | Trade payables | 2/15/2022 | 0-30 | CADEIO | BOOKS & SUBSCRIPTIO | $ | 200.00 |
| ANO | Trade payables | 2/10/2022 | 0-30 | CARRIER CORPORATION | CONTRACTED SERVICE | $ | 2,119.66 |
| ANO | Trade payables | 2/20/2022 | 0-30 | CENTURYLINK | TELEPHONE EXPENSE | $ | 24.79 |
| ANO | Trade payables | 2/14/2022 | 0-30 | Charter Communications (94188) | TELEPHONE EXPENSE | $ | 339.97 |
| ANO | Trade payables | 2/27/2022 | 0-30 | CHEMSEARCH | CONTRACTED SERVICE | $ | 334.26 |
| ANO | Trade payables | 2/24/2022 | 0-30 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 98.56 |
| ANO | Trade payables | 12/20/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 2,737.68 |
| ANO | Trade payables | 9/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 400.00 |
| ANO | Trade payables | 11/10/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 10,739.91 |
| ANO | Trade payables | 10/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 6,455.20 |
| ANO | Trade payables | 10/29/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 50,403.43 |
| ANO | Trade payables | 10/12/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,161.47 |
| ANO | Trade payables | 11/22/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 8,491.36 |
| ANO | Trade payables | 10/12/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 5,117.59 |
| ANO | Trade payables | 11/23/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,568.48 |
| ANO | Trade payables | 10/12/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 413.91 |
| ANO | Trade payables | 11/1/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,137.95 |
| ANO | Trade payables | 9/15/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 5,028.64 |
| ANO | Trade payables | 12/15/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 34,033.83 |
| ANO | Trade payables | 12/15/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 16,185.53 |
| ANO | Trade payables | 12/15/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 15,508.20 |
| ANO | Trade payables | 12/15/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 15,502.00 |
| ANO | Trade payables | 10/25/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 15,185.75 |
| ANO | Trade payables | 12/15/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,350.39 |
| ANO | Trade payables | 12/15/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,257.23 |
| ANO | Trade payables | 12/15/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 663.71 |
| ANO | Trade payables | 9/23/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 8,594.00 |
| ANO | Trade payables | 11/5/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,071.59 |
| ANO | Trade payables | 10/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,249.87 |
| ANO | Trade payables | 10/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 2,485.92 |
| ANO | Trade payables | 10/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 3,095.87 |
| ANO | Trade payables | 10/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 2,853.76 |
| ANO | Trade payables | 11/10/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 18,480.79 |
| ANO | Trade payables | 11/29/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 13,490.48 |
| ANO | Trade payables | 11/10/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 3,748.80 |
| ANO | Trade payables | 11/10/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,305.86 |
| ANO | Trade payables | 11/10/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 9,505.09 |
| ANO | Trade payables | 10/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 59,473.50 |
| ANO | Trade payables | 11/1/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 184.00 |
| ANO | Trade payables | 12/16/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 14,627.67 |
| ANO | Trade payables | 12/16/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 9,607.88 |
| ANO | Trade payables | 12/16/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 9,418.47 |
| ANO | Trade payables | 10/7/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,940.98 |
| ANO | Trade payables | 10/7/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 2,187.90 |
| ANO | Trade payables | 10/7/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,064.43 |
| ANO | Trade payables | 10/7/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 464.53 |
| ANO | Trade payables | 11/1/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 860.00 |
| ANO | Trade payables | 11/10/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 13,955.08 |
| ANO | Trade payables | 11/10/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 7,251.62 |
| ANO | Trade payables | 11/4/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,297.60 |
| ANO | Trade payables | 10/25/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 363.65 |
| ANO | Trade payables | 11/24/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 7,869.00 |
| ANO | Trade payables | 11/24/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,902.00 |
| ANO | Trade payables | 11/24/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 2,279.00 |
| ANO | Trade payables | 11/24/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 15,824.00 |
| ANO | Trade payables | 11/24/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,487.70 |
| ANO | Trade payables | 11/24/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 7,248.00 |
| ANO | Trade payables | 11/22/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 480.00 |
| ANO | Trade payables | 12/20/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 26,025.34 |
| ANO | Trade payables | 10/21/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,818.34 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ANO | Trade payables | 11/19/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 202.08 |
| ANO | Trade payables | 10/14/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 3,947.78 |
| ANO | Trade payables | 10/14/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,794.86 |
| ANO | Trade payables | 10/14/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,188.02 |
| ANO | Trade payables | 10/14/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 745.17 |
| ANO | Trade payables | 10/14/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 9,737.99 |
| ANO | Trade payables | 9/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,935.00 |
| ANO | Trade payables | 10/29/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 10,302.51 |
| ANO | Trade payables | 10/5/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 10,145.86 |
| ANO | Trade payables | 10/27/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 2,271.93 |
| ANO | Trade payables | 10/27/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 18,399.11 |
| ANO | Trade payables | 10/27/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,767.49 |
| ANO | Trade payables | 10/31/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 17,031.29 |
| ANO | Trade payables | 10/31/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 14,567.30 |
| ANO | Trade payables | 10/1/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 25,816.46 |
| ANO | Trade payables | 10/31/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 20,069.03 |
| ANO | Trade payables | 10/31/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 13,200.09 |
| ANO | Trade payables | 10/31/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 395.46 |
| ANO | Trade payables | 11/16/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 8,506.15 |
| ANO | Trade payables | 11/30/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,505.00 |
| ANO | Trade payables | 9/26/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,075.00 |
| ANO | Trade payables | 12/16/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 15,591.88 |
| ANO | Trade payables | 10/7/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 10,417.03 |
| ANO | Trade payables | 10/7/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 687.66 |
| ANO | Trade payables | 11/30/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 107,832.20 |
| ANO | Trade payables | 11/10/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 18,348.00 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 14,119.32 |
| ANO | Trade payables | 11/30/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 10,442.18 |
| ANO | Trade payables | 10/19/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 3,010.00 |
| ANO | Trade payables | 11/30/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,009.50 |
| ANO | Trade payables | 10/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 12,759.37 |
| ANO | Trade payables | 10/12/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 7,748.16 |
| ANO | Trade payables | 12/6/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,544.71 |
| ANO | Trade payables | 10/21/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,748.74 |
| ANO | Trade payables | 11/23/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 12,637.09 |
| ANO | Trade payables | 11/23/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 5,501.92 |
| ANO | Trade payables | 11/23/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 2,186.23 |
| ANO | Trade payables | 10/1/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 7,554.11 |
| ANO | Trade payables | 10/29/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 19,036.81 |
| ANO | Trade payables | 10/29/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 31,953.96 |
| ANO | Trade payables | 12/17/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 2,792.38 |
| ANO | Trade payables | 10/15/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 601.54 |
| ANO | Trade payables | 10/28/2021 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 400.00 |
| ANO | Trade payables | 2/24/2022 | 0-30 | COX BUSINESS (919292) | CONTRACTED SERVICE | $ | 48.84 |
| ANO | Trade payables | 2/10/2022 | 0-30 | COX BUSINESS (919292) | TELEPHONE EXPENSE | $ | 108.59 |
| ANO | Trade payables | 2/15/2022 | 0-30 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ | 220.46 |
| ANO | Trade payables | 2/26/2022 | 0-30 | COX COMMUNICATIONS | HOUSEHOLD EXPENSES | $ | 205.94 |
| ANO | Trade payables | 2/22/2022 | 0-30 | CROWN COFFEE SERVICE INC | COFFEE & SOFT DRINK | $ | 193.45 |
| ANO | Trade payables | 2/27/2022 | 0-30 | | CONSULTANT FEES | $ | 175.00 |
| ANO | Trade payables | 2/4/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 70.37 |
| ANO | Trade payables | 2/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | DENECHAUD & DENECHAUD LLC | LEGAL FEES - Retainer | $ | 28,000.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | DENECHAUD & DENECHAUD LLC | LEGAL FEES - Non-Retainer | $ | 712.38 |
| ANO | Trade payables | 2/24/2022 | 0-30 | | MEN'S MINISTRY EXPENSES | $ | 300.00 |
| ANO | Trade payables | 2/24/2022 | 0-30 | | MEN'S MINISTRY EXPENSES | $ | 300.00 |
| ANO | Trade payables | 2/22/2022 | 0-30 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 250.61 |
| ANO | Trade payables | 2/15/2022 | 0-30 | Donlin Recano & Company Inc. | CONTRACTED SERVICE | $ | 48,542.57 |
| ANO | Trade payables | 2/20/2022 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 70.03 |
| ANO | Trade payables | 2/24/2022 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 52.13 |
| ANO | Trade payables | 2/23/2022 | 0-30 | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ | 400.00 |
| ANO | Trade payables | 7/15/2020 | 90+ | EAGLE SECURITY SYSTEMS INC | HOUSEHOLD EXPENSES | $ | 12.00 |
| ANO | Trade payables | 2/4/2022 | 0-30 | ECONOMICAL JANITORIAL & PAPER | OFFICE SUPPLIES | $ | 103.84 |
| ANO | Trade payables | 2/28/2022 | 0-30 | EDWIN KOPFLER DDS | Active Priest Medical Expense - Dental & Vision | $ | 31.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | EDWIN KOPFLER DDS | Active Priest Medical Expense - Dental & Vision | $ | 644.00 |
| ANO | Trade payables | 2/23/2022 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 486.14 |
| ANO | Trade payables | 2/23/2022 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 160.10 |
| ANO | Trade payables | 2/23/2022 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 21.59 |
| ANO | Trade payables | 2/28/2022 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 879.01 |
| ANO | Trade payables | 2/28/2022 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 30.61 |
| ANO | Trade payables | 2/28/2022 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 691.03 |
| ANO | Trade payables | 2/22/2022 | 0-30 | ENTERGY -(8106) | UTILITIES | $ | 1,585.23 |
| ANO | Trade payables | 2/23/2022 | 0-30 | ENTERGY -(8106) | UTILITIES | $ | 8,681.59 |
| ANO | Trade payables | 2/25/2022 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 115.75 |
| ANO | Trade payables | 2/24/2022 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 21.36 |
| ANO | Trade payables | 11/15/2021 | 0-30 | Federal Reserve/United States Treasury Department | Settlement Expense | $ | 750,000.00 |
| ANO | Trade payables | 2/22/2022 | 0-30 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Trade payables | 2/16/2022 | 0-30 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Trade payables | 2/2/2022 | 0-30 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | | PRIEST VACATION VILLA | $ | 400.00 |
| ANO | Trade payables | 2/8/2022 | 0-30 | GAYLORD BROS INC. | RECORDS DISPOSITION | $ | 258.99 |
| ANO | Trade payables | 2/22/2022 | 0-30 | GIZELLE RICHARD DDS | Retired Priest Plus Expense - Dental & Vision | $ | 182.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | GLENN D LEBOEUF MSW LCSW BCD | PRIEST THERAPY | $ | 2,040.00 |
| ANO | Trade payables | 2/2/2022 | 0-30 | GOODBEE PLUMBING INC | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 250.00 |
| ANO | Trade payables | 2/23/2022 | 0-30 | | CONSULTANT FEES | $ | 450.00 |
| ANO | Trade payables | 2/11/2022 | 0-30 | GUARDIAN EMPLOYEE BENEFITS | OTHER RECEIVABLES - GUARDIAN | $ | 4,303.68 |
| ANO | Trade payables | 2/21/2022 | 0-30 | GUILLORY SHEET METAL WORKS INC | REPAIRS & MAINTENAN | $ | 360.00 |
| ANO | Trade payables | 2/22/2022 | 0-30 | GUILLORY SHEET METAL WORKS INC | REPAIRS & MAINTENANCE | $ | 268.00 |
| ANO | Trade payables | 2/23/2022 | 0-30 | Insight | Departmental Equipment Purchases | $ | 144.88 |
| ANO | Trade payables | 2/25/2022 | 0-30 | Insight | IT Admin Equipment Purchases | $ | 83.73 |
| ANO | Trade payables | 2/24/2022 | 0-30 | JACK PETTY MARKETING & PROMOTIONS | OFFICE SUPPLIES | $ | 68.30 |
| ANO | Trade payables | 2/18/2022 | 0-30 | | HOUSEHOLD EXPENSES | $ | 30.59 |
| ANO | Trade payables | 2/25/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 41.48 |
| ANO | Trade payables | 2/15/2022 | 0-30 | | COFFEE & SOFT DRINK EXPENSE | $ | 56.85 |
| ANO | Trade payables | 2/7/2022 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 14.99 |
| ANO | Trade payables | 2/7/2022 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 14.99 |
| ANO | Trade payables | 2/19/2022 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 61.16 |
| ANO | Trade payables | 2/17/2022 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 1,346.18 |
| ANO | Trade payables | 2/16/2022 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 8.26 |
| ANO | Trade payables | 2/24/2022 | 0-30 | JEFFERSON PRINTING CO | STATIONERY & PRINTI | $ | 85.19 |
| ANO | Trade payables | 2/17/2022 | 0-30 | JOSEPH CAMPO DDS APDC | Retired Priest Plus Expense - Dental & Vision | $ | 178.00 |
| ANO | Trade payables | 2/16/2022 | 0-30 | JShull Design | STATIONERY & PRINTING | $ | 500.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade payables | 7/7/2020 | 90+ | | LEADERSHIP AWARDS | $ | 150.00 |
| ANO | Trade payables | 2/24/2022 | 0-30 | KEITH J FABRE JR DDS | Active Priest Medical Expense - Dental & Vision | $ | 198.00 |
| ANO | Trade payables | 2/27/2022 | 0-30 | Kenner Officials Association | ATHLETIC LEAGUE | $ | 2,070.00 |
| ANO | Trade payables | 2/26/2022 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ | 20.97 |
| ANO | Trade payables | 2/26/2022 | 0-30 | KGLA RADIO TROPICAL | ADVERTISING | $ | 600.00 |
| ANO | Trade payables | 2/23/2022 | 0-30 | KIM E VANGEFFEN PHD | CONSULTANT FEES | $ | 1,000.00 |
| ANO | Trade payables | 2/24/2022 | 0-30 | LACHIN Architects, APC | INSURANCE CLAIMS - IDA | $ | 7,720.00 |
| ANO | Trade payables | 2/24/2022 | 0-30 | Lighthouse Counseling Center | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 150.00 |
| ANO | Trade payables | 2/21/2022 | 0-30 | LINCARE INC | Active Priest Medical Expense - Medical Co-Pays | $ | 35.16 |
| ANO | Trade payables | 2/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade payables | 2/23/2022 | 0-30 | LOUISIANA OFFICE PRODUCTS INC | OFFICE SUPPLIES | $ | 32.68 |
| ANO | Trade payables | 2/24/2022 | 0-30 | LOUISIANA OFFICE PRODUCTS INC | OFFICE SUPPLIES | $ | 15.78 |
| ANO | Trade payables | 2/23/2022 | 0-30 | LOUISIANA OFFICE PRODUCTS INC | OFFICE SUPPLIES | $ | 93.82 |
| ANO | Trade payables | 2/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |

| Entity | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|
| ANO | Trade payables | 2/28/2022 | 0-30 | Master Cleaning Services LLC | HOUSEHOLD EXPENSES | $ | 1,600.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | Metairie Modern Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 197.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade payables | 2/1/2022 | 0-30 | Mullin | REPAIRS & MAINTENANCE | $ | 734.25 |
| ANO | Trade payables | 2/28/2022 | 0-30 | Mullin | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 300.00 |
| ANO | Trade payables | 2/1/2022 | 0-30 | Mullin | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 543.85 |
| ANO | Trade payables | 2/1/2022 | 0-30 | Mullin | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,014.22 |
| ANO | Trade payables | 2/1/2022 | 0-30 | Mullin | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 300.00 |
| ANO | Trade payables | 2/1/2022 | 0-30 | Mullin | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 208.33 |
| ANO | Trade payables | 2/1/2022 | 0-30 | Mullin | REPAIRS & MAINTENANCE | $ | 649.29 |
| ANO | Trade payables | 2/1/2022 | 0-30 | Mullin | HOUSEHOLD EXPENSES | $ | 237.50 |
| ANO | Trade payables | 2/24/2022 | 0-30 | NCVR | CONVENTION EXPENSE | $ | 250.00 |
| ANO | Trade payables | 2/18/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 175.18 |
| ANO | Trade payables | 2/23/2022 | 0-30 | NORTHWEST FAMILY SERVICES | NATURAL FAMILY PLANNING | $ | 140.00 |
| ANO | Trade payables | 2/25/2022 | 0-30 | NOTRE DAME SEMINARY | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 101,621.25 |
| ANO | Trade payables | 2/22/2022 | 0-30 | NWEA | CONVENTION EXPENSE | $ | 600.00 |
| ANO | Trade payables | 2/22/2022 | 0-30 | NWEA | CONVENTION EXPENSE | $ | 600.00 |
| ANO | Trade payables | 2/25/2022 | 0-30 | OAK TREE FAMILY DENTISTRY | Active Priest Medical Expense - Dental & Vision | $ | 197.00 |
| ANO | Trade payables | 1/16/2022 | 0-30 | OCHSNER HEALTH SYSTEM (61828) | Active Priest Medical Expense - Medical Co-Pays | $ | 600.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | ORY FAMILY DENTISTRY | Active Priest Medical Expense - Dental & Vision | $ | 34.00 |
| ANO | Trade payables | 2/18/2022 | 0-30 | PAIGE COMPANY CONTAINERS INC | INSURANCE CLAIMS - IDA | $ | 2,175.00 |
| ANO | Trade payables | 2/18/2022 | 0-30 | PAN AMERICAN LIFE INS COMPANY | FRINGE BENEFIT COSTS | $ | 27.10 |
| ANO | Trade payables | 2/24/2022 | 0-30 | PAN AMERICAN POWER CORP | REPAIRS & MAINTENANCE - RETREATS | $ | 180.72 |
| ANO | Trade payables | 2/25/2022 | 0-30 | PAUL CEASAR ED.D LPC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 240.00 |
| ANO | Trade payables | 2/22/2022 | 0-30 | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 600.00 |
| ANO | Trade payables | 2/19/2022 | 0-30 | PINNACLE SECURITY & INVESTIGATION INC | CONTRACTED SERVICE | $ | 1,977.68 |
| ANO | Trade payables | 2/17/2022 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 600.00 |
| ANO | Trade payables | 2/23/2022 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 300.00 |
| ANO | Trade payables | 9/23/2021 | 0-30 | Precision Construction & Roofing | INSURANCE CLAIMS - IDA | $ | 24,448.00 |
| ANO | Trade payables | 2/21/2022 | 0-30 | QUILL CORPORATION | OFFICE SUPPLIES | $ | 156.12 |
| ANO | Trade payables | 2/26/2022 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ | 228.93 |
| ANO | Trade payables | 2/26/2022 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 120.17 |
| ANO | Trade payables | 2/26/2022 | 0-30 | REPUBLIC SERVICES 842 | SUBSIDY | $ | 30.04 |
| ANO | Trade payables | 2/14/2022 | 0-30 | | MINISTRY PROGRAM - Spirituality | $ | 50.00 |
| ANO | Trade payables | 2/20/2022 | 0-30 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 44.91 |
| ANO | Trade payables | 2/27/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 35.90 |
| ANO | Trade payables | 2/19/2022 | 0-30 | | OFFICE SUPPLIES | $ | 126.11 |
| ANO | Trade payables | 2/19/2022 | 0-30 | | REPAIRS & MAINTENANCE | $ | 98.99 |
| ANO | Trade payables | 2/27/2022 | 0-30 | | LITURGICAL SUPPLIES | $ | 43.23 |
| ANO | Trade payables | 2/19/2022 | 0-30 | | LITURGICAL SUPPLIES | $ | 98.20 |
| ANO | Trade payables | 2/19/2022 | 0-30 | | LITURGICAL SUPPLIES | $ | 45.80 |
| ANO | Trade payables | 2/19/2022 | 0-30 | | HOUSEHOLD EXPENSES | $ | 28.52 |
| ANO | Trade payables | 2/27/2022 | 0-30 | | SOCIAL FUNCTIONS | $ | 130.79 |
| ANO | Trade payables | 2/19/2022 | 0-30 | | HOUSING COSTS - PRIESTS | $ | 261.68 |
| ANO | Trade payables | 2/24/2022 | 0-30 | | PRIESTS AUTO | $ | 462.32 |
| ANO | Trade payables | 2/24/2022 | 0-30 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 109.50 |
| ANO | Trade payables | 2/24/2022 | 0-30 | | Retired Priest Plus Expense - Dental & Vision | $ | 286.50 |
| ANO | Trade payables | 2/25/2022 | 0-30 | RICOH USA INC | CONTRACTED SERVICE | $ | 102.47 |
| ANO | Trade payables | 2/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 54.99 |
| ANO | Trade payables | 2/25/2022 | 0-30 | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | $ | 32.00 |
| ANO | Trade payables | 2/25/2022 | 0-30 | S & S LAWN SERVICE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 96.00 |
| ANO | Trade payables | 2/25/2022 | 0-30 | S & S LAWN SERVICE | Direct Reimbursable Expenses | $ | 32.00 |
| ANO | Trade payables | 2/16/2022 | 0-30 | Selection.com | DUES & ASSESSMENTS | $ | 38.00 |
| ANO | Trade payables | 2/21/2022 | 0-30 | SEMANTIKOS LLC | MISC SCHOOL SUPPORT | $ | 300.00 |
| ANO | Trade payables | 2/25/2022 | 0-30 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 220.00 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro of Mobile County | INSURANCE CLAIMS - IDA | $ | 1,485.86 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro of Mobile County | INSURANCE CLAIMS - IDA | $ | 1,743.47 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro of Mobile County | INSURANCE CLAIMS - IDA | $ | 2,267.70 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro of Mobile County | INSURANCE CLAIMS - IDA | $ | 4,816.28 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro of Mobile County | INSURANCE CLAIMS - IDA | $ | 4,990.19 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro of Mobile County | INSURANCE CLAIMS - IDA | $ | 6,018.02 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro of Mobile County | INSURANCE CLAIMS - IDA | $ | 18,653.64 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro of Mobile County | INSURANCE CLAIMS - IDA | $ | 19,868.85 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro of Mobile County | INSURANCE CLAIMS - IDA | $ | 20,374.22 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 59.00 |
| ANO | Trade payables | 11/16/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 125.81 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 118.00 |
| ANO | Trade payables | 10/26/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 203.00 |
| ANO | Trade payables | 10/14/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 192.00 |
| ANO | Trade payables | 9/24/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 388.40 |
| ANO | Trade payables | 10/14/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 468.00 |
| ANO | Trade payables | 9/15/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 467.00 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 538.60 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 1,283.60 |
| ANO | Trade payables | 11/11/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 1,390.16 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 4,270.80 |
| ANO | Trade payables | 11/9/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 1,548.00 |
| ANO | Trade payables | 11/16/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 1,584.00 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 1,649.40 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 1,791.80 |
| ANO | Trade payables | 11/16/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 1,828.80 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 1,976.60 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 2,049.20 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 925.00 |
| ANO | Trade payables | 11/10/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 2,598.00 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 5,515.96 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 2,326.80 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 4,440.00 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 4,385.20 |
| ANO | Trade payables | 9/24/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 4,971.00 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 6,131.60 |
| ANO | Trade payables | 9/30/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 9,353.40 |
| ANO | Trade payables | 10/14/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 15,144.00 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 15,679.62 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 20,500.40 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 35,639.40 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 39,627.00 |
| ANO | Trade payables | 9/20/2021 | 0-30 | Servpro West Coast | INSURANCE CLAIMS - IDA | $ | 23,113.47 |
| ANO | Trade payables | 2/10/2022 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | UTILITIES | $ | 1,445.07 |
| ANO | Trade payables | 2/3/2022 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 339.14 |
| ANO | Trade payables | 2/9/2022 | 0-30 | | DUES & ASSESSMENTS | $ | 175.00 |
| ANO | Trade payables | 2/22/2022 | 0-30 | SOUTHERN DOMINICAN PROVINCE | OFFICE SUPPLIES | $ | 34.95 |
| ANO | Trade payables | 2/25/2022 | 0-30 | SouthWan Communications | Miscellaneous Departmental IT Expenses | $ | 1,350.00 |
| ANO | Trade payables | 1/1/2022 | 0-30 | ST JOSEPH SEMINARY COLLEGE | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 325.00 |
| ANO | Trade payables | 6/30/2020 | 90+ | ST PHILIP NERI SCHOOL | ELEVATOR RECEIVABLES | $ | 230.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade payables | 2/26/2022 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 49.32 |
| ANO | Trade payables | 2/17/2022 | 0-30 | STIMULUS SOFTWARE | IT Admin Software & Subscriptions | $ | 7,293.00 |
| ANO | Trade payables | 2/23/2022 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | Sponsored Events Expense | $ | 59.79 |
| ANO | Trade payables | 2/23/2022 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ | 290.28 |
| ANO | Trade payables | 2/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade payables | 2/28/2022 | 0-30 | The Ehrhardt Group | CONSULTANT FEES - Reorg | $ | 10,000.00 |
| ANO | Trade payables | 6/17/2020 | 90+ | THE HOLY ROOD GUILD | HOUSEHOLD EXPENSES | $ | 250.00 |
| ANO | Trade payables | 2/8/2022 | 0-30 | THE MCENERY COMPANY | CONSULTANT FEES - Reorg | $ | 3,000.00 |
| ANO | Trade payables | 2/1/2022 | 0-30 | TK Elevator Corporation | Direct Reimbursable Expenses | $ | 607.80 |
| ANO | Trade payables | 2/1/2022 | 0-30 | TK Elevator Corporation | Direct Reimbursable Expenses | $ | 1,229.16 |

| Entity | Month Added | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| ANO | | Trade payables | 2/22/2022 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 95.00 |
| ANO | | Trade payables | 2/15/2022 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 95.00 |
| ANO | | Trade payables | 2/1/2022 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 4,520.70 |
| ANO | | Trade payables | 2/1/2022 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 1,131.12 |
| ANO | | Trade payables | 2/4/2022 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 2,130.00 |
| ANO | | Trade payables | 2/1/2022 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 607.80 |
| ANO | | Trade payables | 2/1/2022 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 607.80 |
| ANO | | Trade payables | 2/1/2022 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 648.30 |
| ANO | | Trade payables | 2/24/2022 | 0-30 | UNIVERSITY OF HOLY CROSS | SPECIAL FUNCTIONS | $ 125.00 |
| ANO | | Trade payables | 2/24/2022 | 0-30 | USCCB COMMUNICATIONS | CATHOLIC COMMUNICATION | $ 50,481.65 |
| ANO | | Trade payables | 2/18/2022 | 0-30 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ 44.13 |
| ANO | | Trade payables | 2/18/2022 | 0-30 | UTILITIES INC. OF LOUISIANA | UTILITIES | $ 44.13 |
| ANO | | Trade payables | 2/18/2022 | 0-30 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ 132.40 |
| ANO | | Trade payables | 2/10/2022 | 0-30 | WILLIS TOWERS WATSON US LLC | CONTRACTED SERVICE - Actuary | $ 11,288.25 |
| ANO | | Trade payables | | | Verizon Wireless | Credit | $ (1,743.72) |
| | | | | | | **Total Amount** | **$ 6,606,038.66** |

Pre-Petition Liabilities NOT identified at Petition Date of 5/1/2020

| Entity | Month Added | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11272-AB | $ 199.50 |
| SLC | May 2020 | Trade Payable | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #177958 - Large altar bread | $ 477.73 |
| SLC | May 2020 | Trade Payable | 4/22/2020 | 90+ | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ 594.00 |
| AOL | September 2020 | Trade payable | 10/14/2019 | 90+ | Jostems | To record Jostems Invoice dated 10.14.19 for Athletic Patch | $ 764.86 |
| AOL | September 2020 | Trade payable | 4/28/2020 | 90+ | Lobb's Horticultural | To record Lobb's Invoice dated 4/28/2020 for Lawn applica | $ 250.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid grante | $ 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid grante | $ 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid grante | $ 300.00 |
| AOL | June 2020 | Trade Payable | 2/6/2020 | 90+ | | Mu Alpha Theta club refund | $ 22.00 |
| ACHS | August 2020 | Trade | 3/14/2020 | 90+ | THOMPSON AUCTION SERVICE, LLC | Gala software | $ 1,075.00 |
| ACHS | August 2020 | Trade | 3/9/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Tennis uniforms | $ 62.96 |
| ACHS | August 2020 | Trade | 4/18/2020 | 90+ | Clarion Herald | Principal search ad | $ 532.00 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 1,888.18 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 952.77 |
| ACHS | June 2020 | Trade | 6/16/2020 | 90+ | | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - | $ 375.00 |
| ACHS | June 2020 | Trade | 6/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts-reorder | $ 453.63 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR (19-20) | $ 6,500.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | SURVEY OF LAND FOR FRONT SIGN | $ 1,700.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ 50.00 |
| ACHS | May 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Sunscription | $ 61.18 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | STATE OF LA DEQ | HW Generator Fee | $ 83.00 |
| ACHS | May 2020 | Trade | 4/30/2020 | 90+ | JESUIT HIGH SCHOOL | Athletic Directors meetings | $ 184.66 |
| AHHS | August 2020 | Invoice | 5/17/2019 | 90+ | Johnson Tropicals | Student Activities | $ 750.00 |
| AHHS | August 2020 | Invoice | 5/14/2019 | 90+ | Johnson Tropicals | Student Activities | $ 255.00 |
| AHHS | August 2020 | Invoice | 8/8/2019 | 90+ | Johnson Tropicals | Student Activities | $ 300.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | Big Game Football Factory | Student Activities | $ 83.40 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ 46.99 |
| AHHS | | Invoice | 2/12/2020 | 90+ | | | $ 205.00 |
| AHHS | | Invoice | 2/4/2020 | 90+ | Peter Verret Jump Start Team Camp | Student Activities | $ 220.00 |
| AHHS | | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ 53.26 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ | | Administrative | $ 1,658.17 |
| AHHS | | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ 555.00 |
| AHHS | | Invoice | 4/30/2020 | 90+ | Home Depot Credit Services | Operations | $ 116.39 |
| AHHS | May 2020 | Invoice | 4/29/2020 | 90+ | Davis Products Covington | Operations - custodial supplies | $ 565.46 |
| AHHS | | Invoice | 3/27/2020 | 90+ | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ 83.00 |
| AHHS | May 2020 | Invoice | 4/25/2020 | 90+ | Deere Credit, Inc | Operations - equipment lease | $ 366.24 |
| AHHS | | Invoice | 4/30/2020 | 90+ | Scantron | Instructional - testing supplies | $ 943.21 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 2,210.00 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 1,873.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ 9,909.04 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ 1,046.68 |
| ARHS | October 2020 | Stu Activities Track & Field | 2/20/2020 | 90+ | LHSAA | Rules Clinic Charge for Track & Field - not paid | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/12/2020 | 90+ | | Reimburse fishing club supplies | $ 366.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 90+ | A & L Sales | Hospital Disinfectant | $ 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ 300.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Parade security detail for Band | $ 632.00 |
| ARHS | June 2020 | Trade Payable | 2/28/2019 | 90+ | | Refund for purchase of two mouthpieces | $ 388.84 |
| ARHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ 52.50 |
| ARHS | June 2020 | Trade Payable | 4/25/2020 | 90+ | DisinFX | Antimicrobial and Disinfection Serv. | $ 700.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Reimbursement for school lunch overpay | $ 65.00 |
| ARHS | June 2020 | Trade Payable | 1/17/2020 | 90+ | | Donation for ministry to students in 12th grade | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Speaker for Campus Ministry Night | $ 150.00 |
| ARHS | June 2020 | Trade Payable | 2/7/2020 | 90+ | | Donation from Salt Club | $ 250.00 |
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ | | Reimbursement for CDL Expenses | $ 15.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ 54.25 |
| ARHS | June 2020 | Trade Payable | 3/15/2019 | 90+ | LHSPLA | Powerlifting Team entry fees | $ 40.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ | | Reimburse for Dr Ed Payment | $ 415.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-March | $ 1,073.50 |
| ARHS | June 2020 | Trade Payable | 4/2/2020 | 90+ | Nelnet Business | Technology for school database-April | $ 1,076.40 |
| ARHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | $ 162.79 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlos' | invoice for 3 pans baked mac and cheese for Lent | $ 910.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ | | Parade Security Detail for Band | $ 256.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Sherwin Williams | Paint for Band Room | $ 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ | | Reimbursement for band supplies-paint | $ 36.19 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technical service due to Tstat lockout | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ | | Reimbursement for supplies-Band Room | $ 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Refund of overpay on lunch account | $ 41.45 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ | | Zip drive reimburse for English | $ 6.99 |
| ARHS | June 2020 | Trade Payable | 10/11/2019 | 90+ | | Working Game Clock at Rummel BrMartin Game | $ 50.00 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, | $ 13,601.44 |
| ARHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc. | Feb 27,2020 Inv. 7089688 Custodial Supplies | $ 119.68 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Green Acres Cntry Clb | 03/31/20 Inv.20391 Tennis Court Rental | $ 300.00 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Grundmann's Ath Co | 2/20/20 Inv. 78775-00 for Baseball Practice Jerseys for Var | $ 882.82 |
| ARHS | May 2020 | Trade Payable | 4/24/2020 | 90+ | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ 1,690.47 |
| ARHS | May 2020 | Trade Payable | 2/1/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses; I | $ 543.07 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Perret's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ 125.58 |
| ARHS | May 2020 | Trade Payable | 3/27/2020 | 90+ | State of LA DEQ | 3/27/20 Annual Fee Haz Waste HW Generator | $ 83.00 |
| ARHS | May 2020 | Trade Payable | 4/28/2020 | 90+ | Wes-Pet, Inc. | 04/28/20 Inv. 202002178 for 27 gallons Non-Etthanol | $ 43.20 |
| ARHS | June 2021 | Trade Payable | 3/22/2019 | 90+ | Dramatic Publishing | Genesians "This is a Test" and Royalty Fee for same order | $ 182.33 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | ADS Systems | Replacement Batteries | $ 371.04 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ 1,024.80 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ | | Supplies for Jambalaya Dinner | $ 21.55 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ | | Official for Basketball Game | $ 100.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ 1,777.02 |

| Entity | Period | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ | 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ | 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ | 1,105.94 |
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ | 68.77 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ | 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ | 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ | 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ | 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 90+ | Lobb's Horticultural Spray East, Inc. | Field Spray | $ | 760.00 |
| PJPHS | August 2020 | Student Activities | 10/7/2019 | 90+ | Kiefer Aquatics | Swim Clothing | $ | 183.00 |
| PJPHS | July 2020 | Registration Refund | 3/2/2020 | 90+ | | Student w/d prior to start of school | $ | 350.00 |
| PJPHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | SCA Summer Camps | Student Activities | $ | 975.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2020 | 90+ | | Student Activities - Reimbursement Touch of Class student | $ | 18.63 |
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two event | $ | 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | $ | 200.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ | 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2019 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ | 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ | 45.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | $ | 66.79 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ | 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ | 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ | 1,689.50 |
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Seruntine Refrigeration | HVAC Service | $ | 3,558.99 |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 90+ | | student services reimb | $ | 149.50 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped | $ | 4,565.00 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped | $ | 4,565.00 |
| PJPHS | October 2020 | Refund | 3/2/2020 | 90+ | | REFUND REGISTRATION | $ | 350.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ | 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ | 50.00 |
| SCCS | June 2020 | Trade | 10/3/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ | 120.73 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Void Ck #23511 | $ | 9.75 |
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Void Ck #23530 | $ | 140.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ | 100.00 |
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Void Ck #23462 | $ | 232.00 |
| SCCS | June 2020 | Trade | 4/7/2019 | 90+ | | To Void Ck #22809 | $ | 72.36 |
| SCCS | June 2020 | Trade | 4/30/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ | 207.20 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ | 2,400.00 |
| SCCS | May 2020 | Trade | 3/11/2020 | 90+ | Tri-Parish Trophies | Inv. # 46822 Student tags, pinbacks dtd 3/11/20 | $ | 31.96 |
| SCCS | May 2020 | Trade | 3/13/2020 | 90+ | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ | 475.00 |
| SMSS | August 2020 | Employee Reimb | 10/7/2019 | 90+ | | Fundraising Supplies | $ | 23.49 |
| SMSS | August 2020 | Trade Payable | 2/12/2020 | 90+ | Denechaud & Denechaud | Legal and Accounting Fees | $ | 247.00 |
| SMSS | August 2020 | Trade Payable | 12/18/2019 | 90+ | Emeril's | G/C - Fundraising | $ | 100.00 |
| SMSS | August 2020 | Employee Reimb | 3/29/2020 | 90+ | | Classroom Supplies | $ | 150.63 |
| SMSS | June 2020 | Employee Reimb | 8/19/2019 | 90+ | | Classroom Supplies | $ | 130.44 |
| SMSS | June 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ | 250.00 |
| SMSS | May 2020 | employee reimb | 7/1/2019 | 90+ | | Classroom Supplies | $ | 100.19 |
| SMSS | July 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ | 210.00 |
| SMSS | July 2020 | Employee Reimbursement | 2/20/2020 | 90+ | | Custodial supplies | $ | 145.44 |
| SMSS | July 2020 | Vendor | 3/1/2020 | 90+ | Year Round Heating & AC | Minor Maint Plant | $ | 200.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Home Bank, NA | Operations & Maintenance Plant | $ | 103.27 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | A&L Sales, Inc | Agency Club reimbursement | $ | 171.51 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | $ | 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 90+ | | Student Activities | $ | 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | ReimCDLPhysOutstandingCk#16435StopPmt | $ | 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | $ | 700.00 |
| SSA | June 2020 | Trade payables | 1/2/2020 | 90+ | Fontainebleau High School | OutstandingCh#16327StopPmtSBTourn | $ | 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 90+ | Home Bank, NA | EE reimbursement | $ | 100.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 90+ | Home Bank, NA | Instructional Exp | $ | 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 90+ | Ja-Roy Exterminating | EE reimbursement | $ | 180.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#16305StopPmtRef | $ | 120.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Mesalain Consulting Group, LLC | Operations and Plant, Apr Contracted | $ | 4,387.50 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | $ | 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | $ | 700.00 |
| SSA | June 2020 | Trade payables | Aug 2019-Mar 2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ | 1,520.80 |
| SSA | May 2020 | Trade payables | 4/30/2020 | 90+ | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ | 600.00 |
| SSA | May 2020 | Trade payables | 4/4/2020 | 90+ | Gulf Coast Office Products | Instructional Exp | $ | 20.02 |
| SSA | May 2020 | Trade payables | 4/23/2020 | 90+ | Herff Jones Inc | Student Activities | $ | 61.68 |
| SSA | May 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | $ | 57.07 |
| SSA | May 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ | 96.70 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/21/2020 | 90+ | ADI | IT EQUIPMENT | $ | 454.25 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 4/22/2020 | 90+ | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 450.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 275.00 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ | 260.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ | 715.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/16/2020 | 90+ | AMERICA'S SWIMMING POOL CO | CONTRACTED SERVICE | $ | 1,900.00 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/14/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ | 1,779.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/2/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ | 211.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/6/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ | 19.00 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ | 800.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 35.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 368.18 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 1,454.89 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 47.71 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/9/2020 | 90+ | | ATHLETIC LEAGUE | $ | 90.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | BROWNRICE MARKETING INC | ADVERTISING | $ | 430.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/1/2020 | 90+ | C F BIGGS COMPANY INC | ELECTRONIC RECORDS | $ | 959.54 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ | 608.33 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ | 558.33 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ | 255.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/31/2020 | 90+ | CAPITAL CITY PRESS LLC | ADVERTISING | $ | 315.00 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 11/21/2019 | 90+ | CATHOLIC CHARITIES | CONSULTANT FEES | $ | 76.38 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/28/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 645.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 1,935.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 1,290.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/27/2020 | 90+ | CHEMSEARCH | REPAIRS & MAINTENANCE | $ | 334.26 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | August 2020 | Prepetition payable subsequently entered in August | 4/1/2020 | 90+ | CHRISTIAN BROTHERS SCHOOL | CAMP ABBEY RETREAT FEES | $ | 5,000.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | | ATHLETIC LEAGUE | $ | 60.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/1/2020 | 90+ | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ | 184.25 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/11/2020 | 90+ | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ | 20.80 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 11.70 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 333.45 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 6,745.05 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/14/2020 | 90+ | CLARION HERALD | ADVERTISING | $ | 975.00 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 4/1/2020 | 90+ | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 161.67 |
| ANO | November 2020 | Prepetition payable subsequently entered in November | 4/14/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | November 2020 | Prepetition payable subsequently entered in November | 9/5/2019 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/1/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/7/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |

| Entity | Period | Description | Date | Aging | Vendor | Account | | Amount |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | DA EXTERMINATING | CONTRACTED SERVICE | $ | 155.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 140.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/14/2020 | 90+ | DARLING INGREDIENTS INC | CONTRACTED SERVICE | $ | 231.95 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/10/2020 | 90+ | | ATHLETIC LEAGUE | $ | 490.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | DEPARTMENT OF PUBLIC SAFETY - 66909 | FINGERPRINTING EXPENSE | $ | 39.25 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 2/27/2020 | 90+ | DOCUMART | STATIONERY & PRINTI | $ | 335.71 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | DOCUMART | STATIONERY & PRINTING | $ | 893.90 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/28/2020 | 90+ | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ | 400.00 |
| ANO | August 2020 | Prepetition payable subsequently entered in August | 12/23/2019 | 90+ | DUHON LOCK & SECURITY | REPAIRS & MAINTENANCE | $ | 97.50 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/31/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 1/31/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 828.83 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | FEDEX | POSTAGE | $ | 85.24 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 101.09 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 27.04 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 120.79 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 169.37 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 79.32 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 62.17 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 21.46 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/26/2020 | 90+ | | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 2,300.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/24/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | $ | 641.18 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | $ | 1,009.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/22/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/28/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/17/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | $ | 824.84 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/22/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | IT Admin Equipment Purchases | $ | 10.90 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 42.21 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 33.11 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/29/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/5/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | $ | 1,100.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/20/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 103.95 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/20/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 17.70 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 4/24/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | $ | 115.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 125.45 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 130.53 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 166.60 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | IT Admin Equipment Purchases | $ | 75.76 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 116.81 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 20.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | $ | 600.00 |
| ANO | August 2020 | Prepetition payable subsequently entered in August | 2/29/2020 | 90+ | IRON MOUNTAIN | RECORDS DISPOSITION | $ | 1,000.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/23/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 1,960.94 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/23/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 628.23 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 4/30/2020 | 90+ | | Temporary Help | $ | 225.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 595.00 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 4/30/2020 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 340.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 12/23/2019 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 125.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/18/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 125.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | August 2020 | Prepetition payable subsequently entered in August | 4/30/2020 | 90+ | JOHNSON CONTROLS FIRE PROTECTION LP | Construction in Progress | $ | 4,466.28 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/24/2020 | 90+ | KAISER SUPPLY | REPAIRS & MAINTENANCE | $ | 127.51 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 4/30/2020 | 90+ | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ | 10.00 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 4/3/2020 | 90+ | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ | 233.73 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ | 23.14 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 2,400.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 840.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 800.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/28/2020 | 90+ | KIM E VANGEFFEN PHD | CONSULTANT FEES | $ | 1,000.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/31/2020 | 90+ | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | $ | 42.32 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 3/8/2020 | 90+ | LC PASTORAL SERVICES | NORTH SHORE CHAPEL EXPENSE | $ | 400.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/14/2020 | 90+ | LEAF | CONTRACTED SERVICE | $ | 728.61 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 2/29/2020 | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 364.47 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 3/19/2020 | 90+ | LOU PIAZZA & ASSOCIATES LLC | HEALTHY FAMILY | $ | 300.00 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 4/6/2020 | 90+ | LYNN PARKER PH D | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,200.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | MANIX COMPUTING SERVICES INC | IT EQUIPMENT | $ | 150.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 12/10/2019 | 90+ | | CYO WORLD YOUTH DAY | $ | 150.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 4/21/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 235.98 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 4/21/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 288.68 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 376.00 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 336.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 2,630.99 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | MELE PRINTING | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,180.09 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 4/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 746.16 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 3/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 2,381.52 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 315.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 700.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE | $ | 2,150.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,000.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | September 2020 | Prepetition payable subsequently entered in September | 4/26/2020 | 90+ | New Orleans WGNO | ADVERTISING | $ | 3,400.02 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | NITA GAUTHIER INTERIOR DESIGN INC | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | November 2020 | Prepetition payable subsequently entered in November | 12/31/2019 | 90+ | NOTRE DAME SEMINARY | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 18,867.50 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 4/30/2020 | 90+ | NTT Cloud Communications US Inc. | TELEPHONE EXPENSE | $ | 135.26 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | OAKWOOD ROOTS | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 255.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/22/2020 | 90+ | OFFICE DEPOT | OFFICE SUPPLIES | $ | 85.15 |
| ANO | July 2020 | Prepetition payable subsequently entered in July | 4/6/2020 | 90+ | PERINO'S GARDEN CENTER | REPAIRS & MAINTENANCE | $ | 117.80 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/9/2020 | 90+ | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 525.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/30/2020 | 90+ | Renaissance Montgomery Hotel & Spa at the Convention Center | SPECIAL FUNCTIONS - Pilgrimages | $ | 6,726.91 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 10.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/10/2020 | 90+ | | TEMPORARY HELP - REIMBURSEMENTS | $ | 41.61 |

| Entity | Month | Description | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| ANO | September 2020 | Prepetition payable subsequently entered in September | 4/30/2020 | 90+ | | MINISTRY PROGRAM - Spirituality | $ | 250.00 |
| ANO | September 2020 | Prepetition payable subsequently entered in September | 3/16/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 57.97 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/26/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 44.50 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/23/2020 | 90+ | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | $ | 130.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 240.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | $ | 80.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/28/2020 | 90+ | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | $ | 80.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | SACASA COUNSELING SERVICES LLC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 300.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/27/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | THOMAS MCDONOUGH III | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | June 2020 | Prepetition payable subsequently entered in June | 11/13/2019 | 90+ | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ | 540.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/28/2020 | 90+ | | CONTRACTED SERVICE | $ | 1,009.40 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | UNITED STATES CONFERENCE OF | TRAVEL, MEALS & ENTERTAINMENT | $ | 1,125.12 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | UNITED STATES CONFERENCE OF | TRAVEL, MEALS & ENTERTAINMENT | $ | 1,125.12 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/23/2020 | 90+ | WASTE MANAGEMENT OF ST TAMMANY | CONTRACTED SERVICE | $ | 635.96 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/28/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 720.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 420.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/13/2020 | 90+ | WJS ENTERPRISES INC | XEROX COPIES | $ | 132.37 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 3/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | December 2020 | Prepetition payable subsequently entered in December | 4/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 21.28 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | $ | 35.79 |
| ANO | May 2020 | Prepetition payable subsequently entered in May | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ | 404.78 |
| | | | | | | **Total Amount** | **$** | **230,619.43** |