**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH | § | Section "A" |
| OF THE ARCHDIOCESE OF NEW | § | |
| ORLEANS | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |
| | § | |

**SUMMARY COVER SHEET TO SIXTH INTERIM APPLICATION FOR**
**ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS**
**CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM MARCH 1, 2022 THROUGH JUNE 30, 2022**

| | | |
|---|---|---|
| **Name of Applicant:** | Pachulski Stang Ziehl & Jones LLP | |
| **Applicant's Professional Role in Case** | Co-Counsel to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed** | Effective May 22, 2020  pursuant to Order dated July 17, 2020 [Docket No. 257] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application (the "Application Period"):** | 03/01/2022 | 06/30/2022 |
| **Time period(s) covered by prior Applications:** | 05/22/2020 10/01/2020 04/01/2021 09/01/2021 11/01/2021 | 09/30/2020 03/31/2021 08/31/2021 10/31/2021 02/28/2022 |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

DOCS_LA:344470.2 05067/002

| | |
|---|---|
| **Total amounts awarded in all prior Applications:** | $2,247,820.00 (fees) $56,059.49(expenses)<br><br>Total Awarded: $2,393,879.49 |
| **Total professional fees requested in this Application:** | $588,345.50[2] |
| **Total professional hours covered by this Application:** | 872.50[3] |
| **Reimbursable expenses sought in this Application:** | $15,998.55 |

PSZJ professionals who rendered services for the Official Committee of Unsecured Creditors

(the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-

possession (the "Debtor") during this Application Period are listed below.

### SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
### MARCH 1, 2022 THROUGH JUNE 30, 2022

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $700.00 | 123.90 | $86,730.00 |
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $350.00 | 15.30 | $5,355.00 |
| Kenneth H. Brown | Partner | Member of CA Bar since 1981 | 2001 | $700.00 | 100.00 | $70,000.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $700.00 | 347.70 | $243,390.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $350.00 | 11.10 | $3,885.00 |

---

[2] The Firm's reduction in its standard rates resulted in a $506,585.00 reduction in its fees.  Further, the Firm took additional voluntary reductions that totaled $29,664.50, for a total of $536,249.50 in voluntary reductions taken by the Firm.

[3] The Firm inadvertently included (i) 2.70 hours of time in its May invoice relating to another matter, resulting in a reduction of $1,242.00 in fees requested in this Application and (ii) .4 hours for time in the April invoice relating to another matter, resulting in a reduction of $280.00 in fees requested in this Application.  The total hours reflect a reduction of 3.10 hours as reflected in this Application.

2

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Linda F. Cantor | Partner | Member of CA Bar since 1991; Member of IL Bar since 1988 | 1994 | $700.00 | 88.60 | $62,020.00 |
| Alan J. Kornfeld | Partner | Member of CA Bar since 1987 Member of DC Bar since 2002 Member of NY Bar since 2004 | 1996 | $700.00 | 0.3 | $210.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $700.00 | 52.50 | $36,750.00 |
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $700.00 | 15.40 | $10,780.00 |
| Ilan D. Scharf | Partner | Member of New York Bar since 2002 | 2010 | $700.00 | 14.40 | $10,080.00 |
| Robert M. Saunders | Of Counsel | Member of CA Bar since 2003 Member of FL Bar since 1995 Member of NY Bar since 1984 | N/A | $700.00 | 3.70 | $2,590.00 |
| Victoria A. Newmark | Of Counsel | Member of California Bar since 1996 | N/A | $700.00 | 6.90 | $4,830.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | N/A | $700.00 | 25.10 | $17,570.00 |

3

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Cia H. Mackle | Of Counsel | Member of FL Bar since 2006 | N/A | $700.00 | 12.60 | $8,820.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $495.00 | 0.20 | $99.00 |
| Kerri L. Labrada | Paralegal | N/A | N/A | $495.00 | 0.90 | $445.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $460.00 | 53.60 | $24,656.00 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $450.00 | 0.30 | 135.00 |
| **Total** | | | | | **872.50** | **$588,345.50** |

4

## COMPENSATION BY CATEGORY
### MARCH 1, 2022 THROUGH JUNE 30, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis | 88.30 | $61,810.00 |
| AP | Appeals | 3.80 | $2,660.00 |
| AC | Avoidance Actions | 9.60 | $6,720.00 |
| BL | Bankruptcy Litigation | 385.30 | $269,525.50 |
| CA | Case Administration | 8.90 | $4,787.00 |
| CO | Claims Administration/Objection | 1.60 | $1,120.00 |
| DO | Document Production | 1.30 | $910.00 |
| EB | Employee Benefits | 10.40 | $7,280.00 |
| FE | Fee and Employment Applications | 60.5 | $33,302.00 |
| GC | General Creditors Comm. | 106.80 | $74,760.00 |
| HE | Hearings | 1.10 | $770.00 |
| IC | Insurance Coverage | 59.20 | $41,440.00 |
| ME | Mediation | 41.00 | $28,700.00 |
| NT | Non-Working Travel | 26.40 | $9,240.00 |
| PD | Plan & Disclosure Statement | 10.80 | $7,560.00 |
| UST | US Trustee Investigation | 57.50 | $37,761.00 |
| | **TOTAL** | **872.50** | **$588,345.50** |

DOCS_LA:344470.2 05067/002

The total amount of expenses by expense type for PSZJ during the Application Period is listed below.

**EXPENSES BY CATEGORY**
**MARCH 1, 2022 THROUGH JUNE 30, 2022**

| Expense Category | Amount |
|---|---|
| Airfare | $4,361.16 |
| Outside Services | $2,530.00 |
| Conference Call | $23.26 |
| Pacer – Court Research | $132.00 |
| Postage | $5.48 |
| Reproduction Expense | $6,445.20 |
| Reproduction/Scan Copy | 87.10 |
| Research | $1,518.00 |
| Lexis Nexis | $781.35 |
| Travel Expense | $115.00 |
| **TOTAL** | **$15,998.55** |

DOCS_LA:344470.2 05067/002

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH | § | Section "A" |
| OF THE ARCHDIOCESE OF NEW | § | |
| ORLEANS | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |
| | § | |

_____

### SIXTH INTERIM APPLICATION FOR
### ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT
### OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS
### CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD FROM MARCH 1, 2022 THROUGH JUNE 30, 2022

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON AUGUST 18, 2022, AT 1:30 P.M. BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-888-684-8852; CONFERENCE CODE 9318283. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), co-counsel for the Official

Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Church of the

Archdiocese of New Orleans (the "Debtor"), hereby submits its *Sixth Interim Application for*

*Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl*

*& Jones LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for the Period From*

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

DOCS_LA:344470.2 05067/002

*March 1, 2022 Through June 30, 2022* (the "<u>Application</u>").  In support of the Application, PSZJ respectfully represents as follows:

## I.    <u>INTRODUCTION</u>

In this Application, the Firm seeks interim allowance and payment, to the extent unpaid, of the amounts set forth below for work performed from March 1, 2022 through June 30, 2022 (the "<u>Application Period</u>").

| Period Covered | Fees (at Standard Rates) | (Reductions from Standard Rates) | (Further Voluntary Reductions) | Fees | 80% Fees | 100% Expenses |
|---|---|---|---|---|---|---|
| | **REQUESTED** | | | **FEES (AFTER ALL REDUCTIONS)** | **80% FEES; 100% EXPENSES** | |
| 3/1/2022 – 3/30/2022 | $301,665.50 | $133,252.00 | $1,960.00 | $166,453.50 | $133,162.80 | $8,424.26 |
| 4/1/2022 – 4/30/2022 | $176,750.00 | $75,901.50 | $13,938.50 | $86,910.00 | $69,528.00 | $1,938.10 |
| 5/1/2022 – 5/31/2022 | $297,197.50 | $139,444.50 | $2,916.00 | $154,837.00 | $123,869.60 | $5,197.02 |
| 6/1/22 – 6/30/22 *(deadline to object has not yet passed)* | $350,504.00 | $157,987.00 | $10,850.00 | $181,667.00 | $145,333.60 | $439.17 |
| **TOTAL** | $1,126,117.00 | $506,585.00 | $29,664.50 | $589,867.50[2] | $471,894.00 | $15,998.55 |
| **AMOUNT PAID PURSUANT TO MONTHLY FEE STATEMENTS:** **$141,587.06** **AMOUNT UNPAID AND OWING: $462,756.99** | | | | | | |

---

[2]The Firm inadvertently included (i) 2.70 hours of time in its May invoice relating to another matter, resulting in a reduction of $1,242.00 in fees requested in this Application and (ii) .4 hours for time in the April invoice relating to another matter, resulting in a reduction of $280.00 in fees requested in this Application.  The total fee request in this Application is therefore $588,345.50.

DOCS_LA:344470.2 05067/002

## II.     JURISDICTION AND VENUE

1.     The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.     The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Eastern District of Louisiana (the "Local Bankruptcy Rules"), Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures of Complex Chapter 11 Cases*, and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines").

## III.     BACKGROUND

### A.     Introduction

4.     On May 1, 2020, the Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor") filed a voluntary petition for relief under the Bankruptcy Code.

5.     The Debtor remains in possession of its property and is managing its business as a debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. § 101, *et. seq.*

6.     On May 20, 2020, the Office of the United States Trustee for Region 5 appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 94], which was reconstituted on June 10, 2020 [Docket No. No. 151], on October 8, 2020, to remove TMI Trust

Company, Inc., in its capacity as indenture trustee for certain bonds [Docket No. 478], and on June 21, 2022 [Docket No. 1618].[3]

7.      On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected PSZJ and Locke Lord LLP to serve as its co-counsel.

**B.      Employment of the PSZJ**

8.      On June 22, 2020, the Committee filed an application to employ the Firm as co-counsel to the Committee [Docket No. 181] (the "Retention Application").  As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in this chapter 11 case (the "Bankruptcy Case").

9.      On July 17, 2020, this Court entered an order authorizing the employment of the Firm as co-counsel to the Committee [Docket No. 257] (the "Retention Order").

### IV.      WORK PERFORMED AND RESULTS OBTAINED EXTRAORDINARY CIRCUMSTANCES

10.      The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case.  The Firm has attached to this Application (1) a copy of the Firm's March invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on March 1, 2022 through March 31, 2022; (2) a copy of the Firm's April invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on April 1, 2022 through April 30, 2022; (3) a copy of the Firm's May monthly invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on May 1, 2022 through May 31, 2022; and (4) a copy of the Firm's June monthly invoice setting forth

---

[3] A separate official committee of unsecured commercial creditors was appointed by the US Trustee on March 5, 2021. [Docket Nos. 772 and 792].

the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on June 1, 2022 through June 30, 2022.  The Committee and its counsel have undertaken strenuous efforts to move this case forward towards a resolution of creditor claims, to achieve the goal of the most favorable resolution to unsecured creditors possible.  The actions undertaken during the Application Period include the following:

> **a.   Action to Move Forward Resolution of Claims, 2004 Motion and Document Requests, and Plan Negotiations**

11.   The Committee recognizes that the most likely outcome and resolution of claims in this case will come through a plan of reorganization.  To that end, the Committee has worked to move this process forward, including a comprehensive investigation and analysis of the Debtor's assets, financial circumstances and structure, information regarding underlying claims filed against the Debtor, the Debtor's child protection policies and practices, and the reachable assets of the Debtor's affiliates that may seek a consensual release, all of which are necessary to inform negotiations and mediation concerning potential resolution of claims.

12.   The Committee, together with its counsel, has undertaken significant work in this regard, including without limitation during the Application Period:

- Investigation, including through analysis of information and documents provided and to be provided by the Debtor.  During the Application Period, the Committee continued to pursue its motion to compel production of the documents pursuant to Bankruptcy Rule 2004 (the "Rule 2004 Motion"), including efforts to negotiate with and press the Debtor for documents, and hearings on the motion to compel.  The Committee also continued to pursue documents from and negotiate with counsel regarding its information requests to the more than 180 affiliates of the Debtor.  The Committee also continued its discussions with the Debtor regarding the valuation of the Debtor's extensive property holdings and the retention of experts to conduct the valuations.

- Analysis and review of non-abuse and abuse claims.

- Analysis of the Debtor's assets, including real and personal property and affirmative claims and tolling issues related thereto

DOCS_LA:344470.2 05067/002

- Analysis of potential claims against the Debtor relating to pension obligations

- Analysis and review of documents relating to the Debtor's child protection policies and practices

- Work with the Committee and its financial advisors and with the court-appointed mediator to prepare for mediation and attend the initial mediation session

- Review and investigation of potential plan structuring and terms including financial and non-monetary terms

V.      **NATURE AND EXTENT OF LEGAL SERVICES PROVIDED**

13.     On April 28, 2022, PSZJ submitted its March fee statement (the "March Monthly Fee Statement") covering the period March 1, 2022 through March 31, 2022. PSZJ incurred fees at its standard rates of $301,665.50. After the reduction due to reduced rates of $133,252.00 and additional fee write-offs of $1,960.00, PSZJ's total fees for the March Monthly Fee Statement are in the amount of $166,453.50. Thus, in its March Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $166,453.50 and further requested payment of 80% of such reduced fees in the amount of $133,162.80 and 100% of expenses in the amount of $8,424.26 for a total amount of $141,587.06. Attached hereto as **Exhibit A** is a true and correct copy of the March Monthly Fee Statement.

14.     On May 25, 2022, PSZJ submitted its April fee statement (the "April Monthly Fee Statement") covering the period April 1, 2022 through April 30, 2022. PSZJ incurred fees at its standard rates of $176,750.00. After the reduction due to reduced rates of $75,901.50 and additional fee write-offs of $13,938.50, PSZJ's total fees for the April Monthly Fee Statement are in the amount of $86,910.00. Thus, in its April Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $86,910.00 and further requested payment of 80% of such reduced fees in the amount of $69,528.00 and 100% of expenses in the amount of $1,938.10 for

12

a total amount of $71,466.10.  Attached hereto as **Exhibit B** is a true and correct copy of the April Monthly Fee Statement.

15.     On June 29, 2022, PSZJ submitted its May fee statement (the "May Monthly Fee Statement") covering the period May 1, 2022 through May 31, 2022.  PSZJ incurred fees at its standard rates of $297,197.50.  After the reduction due to reduced rates of $139,444.50 and additional fee write-offs of $2,916.00, PSZJ's total fees for the May Monthly Fee Statement are in the amount of $154,837.00.  Thus, in its May Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $154,837.00 and further requested payment of 80% of such reduced fees in the amount of $123,869.60 and 100% of expenses in the amount of $5,197.02 for a total amount of $129,066.62.  Attached hereto as **Exhibit C** is a true and correct copy of the May Monthly Fee Statement.

16.     On July 26, 2022, PSZJ submitted its June fee statement (the "June Monthly Fee Statement") covering the period June 1, 2022 through June 30, 2022.  PSZJ incurred fees at its standard rates of $350,504.00.  After the reduction due to reduced rates of $157,987.00 and additional fee write-offs of $10,850.00, PSZJ's total fees for the June Monthly Fee Statement are in the amount of $181,667.00.  Thus, in its June Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $181,667.00 and further requested payment of 80% of such reduced fees in the amount of 145,333.60 and 100% of expenses in the amount of $439.17 for a total amount of $145,772.77.  Attached hereto as **Exhibit D** is a true and correct copy of the June Monthly Fee Statement.

17.     PSZJ seeks interim allowance of fees for professional services rendered during the Application Period in the amount of $589,867.50 and reimbursement of actual and necessary expenses incurred during the Application Period in the amount of $15,998.55 for a total allowance of

$605,866.05, and requests payment of such fees and costs to the extent unpaid.  During the

Application Period, PSZJ's attorneys and paraprofessionals expended a total of 872.5 hours for

which compensation is requested.

18.     The fees charged by PSZJ in these cases are billed in accordance with its billing rates

and procedures set forth in the Retention Application.

19.     The standard hourly rates for the PSZJ attorneys working on this matter range from

$995 to $1,525 per hour for partners, and $875 to $1,125 per hour for of counsel.  The standard

hourly rate for paraprofessionals working on this matter is $495 per hour.  Such fees are reasonable

based on the customary compensation charged by comparably skilled practitioners in comparable

non-bankruptcy cases in a competitive national legal market.  However, as noted above, the Firm

agreed to a maximum hourly rate of $700 per attorney in this case.

20.     Pursuant to the UST Guidelines, attached hereto as **Exhibit E** is a summary setting

forth all professionals and paraprofessionals employed by PSZJ who have performed services in this

Chapter 11 Case during the Application Period, the capacities in which each such individual is

employed by PSZJ, the hourly billing rate charged by PSZJ for services performed by such

individual, and the aggregate number of hours expended and fees billed.

## VI.     SUMMARY OF LEGAL SERVICES RENDERED BY CATEGORY

21.     The services rendered by PSZJ during the Application Period can be grouped into the

categories set forth below.  PSZJ attempted to place the services provided in the category that best

relates to such services.  However, because certain services may relate to one or more categories,

services pertaining to one category may in fact be included in another category.  These services

performed, by categories, are generally described below; with a more detailed identification of the

actual services provided set forth on the attached Invoices, which identify the attorneys and

paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

## A.     Appeals

22.     Time billed to this category relates to the appeal of the Bankruptcy Court's order entered on June 7, 2022 [Docket No. 1574] and the *Notice of Appointment of Reconstituted Official Committee of Unsecured Creditors* [Docket No. 1575] and issues regarding the reformation of the Committee by the Office of the United States Trustee.

23.     The Firm expended 3.80 hours of professional time on services in this category.  The Firm's professional fees in this category total $2,660.00.

## B.     Asset Analysis

24.     Time billed to this category includes, among other things: (1) addressing issues relating to real estate and other assets of the Debtor and affiliates, including the Debtor's motion to sell the Howard Avenue property and certain assets that may constitute estate property; (2) conferring with Rock Creek and BRG regarding pension and asset issues; (3) working on insurance issues; and (4) researching and drafting pleadings and correspondence and engaging in discussions and correspondence with counsel for the Debtor and affiliates regarding the Committee's declaratory relief action regarding financial assets.

25.     The Firm expended 88.30 hours of professional time on services in this category.  The Firm's professional fees in this category total $61,810.00.

## C.     Avoidance Actions

26.     Time billed to this category includes analysis of potential avoidance actions and tolling agreements, and discussions and documentation related thereto. Time allocated to this

DOCS_LA:344470.2 05067/002

category also relates to reviewing produced documents in connection with related discovery and a review of an avoidance action analysis.

27.    The Firm expended 9.60 hours of professional time on services in this category.  The Firm's professional fees in this category total $6,720.00.

**D.    Bankruptcy Litigation**

28.    The majority of the time billed during the Application Period relates to bankruptcy litigation and related issues.  Time billed to this category related to work regarding motions, adversary proceedings and other litigation matters in the Bankruptcy Court.  During the Application Period, the Firm, among other things: (1) continued to pursue its motion to compel production of the documents in the Rule 2004 Motion, including efforts to negotiate with and obtain documents from the Debtor, and hearings on the motion to compel, and reviewing documents produced by the Debtor; (2) pursued and negotiated with counsel regarding its document and information requests to more than 180 of the Debtor's affiliates, including the preparation of a motion under Rule 2004; (3) reviewed documents regarding the Debtor's relationship with affiliates; (4) prepared and pursued a motion in the District Court to release documents; (5) addressed issues relating to the property holdings of the Debtor and affiliates; (6) reviewed and pursued perceived deficiencies in the 2019 statements of counsel for the affiliates; (7) worked with BRG, Claro and Rock Creek to gather documents and information necessary for their analyses; (8) researched and drafted memoranda and other documents regarding the Debtor's child protection practices; (9) litigated the Committee's motion to end retirement benefits to credibly accused clergy; (10) researched and drafted pleadings and engaged in discussions and correspondence with counsel for the Debtor and affiliates regarding the Committee's declaratory relief action regarding financial assets; and (11) engaged with the

protective order issues and US Trustee motion (for which the Firm has submitted an invoice summary that included time from the invoices that are the subject of this Application).

29.     The Firm expended 385.30 hours of professional time on services in this category. The Firm's professional fees in this category total $269,525.50.

**E.      Case Administration**

30.     This category includes work related to administering the cases in an efficient manner. During the Application Period, the Firm, among other things: (1) updated critical dates and deadline memorandum; (2) attended to calendaring matters; (3) conferred with co-counsel regarding mediation and planning/strategy; (4) updated the creditor website; (5) conferred with co-counsel, Debtor's counsel, and Court regarding the reconstitution of the Committee; (6) and conferred with Debtor's counsel, BRG, and co-counsel regarding various other case matters.

31.     The Firm expended 8.90 hours of professional time on services in this category. The Firm's professional fees in this category total $4,787.00.

**F.      Claims Administration/Objection**

32.     Time spent in this category during the Application Period was minimal and included (1) conferring with Debtor's counsel and The Claro Group regarding claims and review data; (2) reviewing status of claims valuation; (3) analyzing The Claro Group's preliminary spreadsheet regarding claims and conferring with co-counsel regarding the same; and (4) conferring with The Claro Group regarding issues/information.

33.     The Firm expended 1.60 hours of professional time on services in this category. The Firm's professional fees in this category total $1,120.00.

**G.      Document Production**

34.     Time spent in this category during the Application Period was minimal and included, among other things, reviewing documents and uploading them into Everlaw.

35.     The Firm expended 1.30 hours of professional time on services in this category.  The Firm's professional fees in this category total $910.00.

**H.      Employee Benefits**

36.     This category included work related to analysis and litigation relating to pension benefits.  During the Application Period, the Firm, among other things:  (1) drafted a motion to terminate pension benefits; (2) conferred with the Committee regarding discovery issues and tasks; (3) conferred with Rock Creek regarding pension and benefit issues; and (4) conferred with BRG regarding investment issues and reviewed underlying documents.

37.     The Firm expended 10.40 hours of professional time on services in this category.  The Firm's professional fees in this category total $7,280.00.

**I.      Fee/Employment Application**

38.     This category includes work related to professional fee and retention application issues.  During the Application Period, the Firm, among other things:  (1) conferred with Committee professionals regarding quarterly and monthly fee applications; (2) prepared the Firm's February, March, April, and May fee statements; (3) reviewed and revised Rock Creek's first quarterly fee application and BRG's fifth quarterly fee application; (4) prepared the Firm's fifth quarterly fee application and related pleadings; (5) and reviewed the U.S. Trustee's objection to and Rock Creek's reply to the objection to its first quarterly fee application.

39.     The Firm expended 60.50 hours of professional time on services in this category.  The Firm's professional fees in this category total $33,302.00.[4]

**J.      General Creditors Committee**

40.     This category includes work related to general Committee issues, including Committee meetings and calls with state court counsel on a variety of case issues.  During the Application Period, the Firm, among other things:  (1) attended weekly Committee calls; (2) conferred with state court counsel regarding declarations, claims, a disclosure statement and potential plan release issues, real property sales, and upcoming motions; (3) conferred with Debtor's counsel regarding various case issues; (4) conferred with co-counsel, the Committee and state court counsel regarding hearing agenda and mediation issues; (5) worked on documents requested by the United States Trustee; (6) prepared agendas for Committee meetings; (7) reviewed presentations for Committee meeting and call with co-counsel and BRG regarding the same; (8) addressed issues regarding Committee composition and re-formation; (9) addressed Committee reconstitution issues; (10) conferred with new state court counsel regarding case; (11) addressed issues regarding FBI investigation; and (12) and conferred with co-counsel regarding other Committee issues.

41.     The Firm expended 106.80 hours of professional time on services in this category. The Firm's professional fees in this category total $74,760.00.

**K.      Insurance Coverage**

42.     This category includes work related to insurance issues.  Time spent in this category during the Application Period included: (1) analysis of coverage and document review, (2) research regarding insurance issues and policy review; (3) calls with the Committee regarding document

---

[4] The firm inadvertently included 2.70 hours of time in its May invoice relating to another matter, resulting in a reduction of $1,242.00 in fees requested in this Application.

review, (4) review of insurance documentation regarding carrier responsibility; (5) review of various insurance related issues, including coverage, identity of carriers with coverage obligations, D&O issues, and insurance implication issues; and (6) conferred with experts regarding insurance issues.

43.     The Firm expended 59.20 hours of professional time on services in this category.  The Firm's professional fees in this category total $41,440.00.

**L.     Mediation**

44.     This category includes work related to mediation issues.  During the Application Period, the Firm: (1) worked on mediation preparation regarding experts; (2) reviewed documents in preparation for mediation; (3) conferred with Debtor, Committee and mediator; (4) worked on strategy with SCC, BRG, and co-counsel; (5) reviewed discovery from the Debtor regarding insurance; and (6) compared coverage charts.

45.     The Firm expended 41.00 hours of professional time on services in this category. The Firm's professional fees in this category total $28,700.00. [5]

**M.     Non-Working Travel**

46.     This category relates to non-working travel time relating a meeting with the Committee and attendance at mediation in June 2022.  Non-working travel time is billed at half of the applicable professional's hourly rate

47.     The Firm expended 26.40 hours of time in this category.  The Firm's professional fees in this category total $9,240.00.

**N.     Plan and Disclosure Statement**

48.     During the Application Period, the Firm addressed several issues relating to a potential plan and disclosure statement, including the following: (1) researched Louisiana dissolution

---

[5] As noted above, the Firm inadvertently billed $280.00 to this category

statute; (2) drafted a memorandum regarding property use restrictions and other plan implementation issues (3) drafted summary of settled provisions relating to treatment of bonds under a Plan; (4) reviewed and revised document sharing and settlement trust agreements; and (5) reviewed and revised draft Plan.

49.     The Firm expended 10.80 hours of professional time on services in this category. The Firm's professional fees in this category total $7,560.00.

**O.     U.S. Trustee Investigation**

50.     This category includes work related to the United States Trustee's investigation of alleged protective-order violations.

51.     The Firm expended 57.50 hours of professional time on services in this category. The Firm's professional fees in this category total $37,761.00.

**VII.     ACTUAL AND NECESSARY EXPENSES INCURRED BY PSZJ**

52.     As summarized below, PSZJ has incurred a total of $15,998.55 in expenses on behalf of the Committee during the Application Period.  PSZJ customarily charges $0.10 per page for photocopying expenses.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.

53.     PSZJ charges $1.00 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZJ does not charge the Committee for the receipt of faxes in this case.

21

54.     With respect to providers of on-line legal research services (*e.g.*, LEXIS and Westlaw), PSZJ charges the standard usage rates these providers charge for computerized legal research.  PSZJ bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZJ is passed on to the client.

55.     PSZJ believes that the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

56.     The Firm's specific expenses are outlined below:

| Expense Category | Amount |
|---|---:|
| Airfare | $4,361.16 |
| Outside Services | $2,530.00 |
| Conference Call | $23.26 |
| Pacer – Court Research | $132.00 |
| Postage | $5.48 |
| Reproduction Expense | $6,445.20 |
| Reproduction/Scan Copy | 87.10 |
| Research | $1,518.00 |
| Lexis Nexis | $781.35 |
| Travel Expense | $115.00 |
| **TOTAL** | **$15,998.55** |

57.     The Firm requests that the Court grant it reimbursement for $15,998.55 in reimbursable expenses it incurred on the Committee's behalf during the Application Period.

DOCS_LA:344470.2 05067/002

## VIII.    VOLUNTARY REDUCTIONS

58.    The Firm's reduction in its standard rates resulted in a $506,585.00 reduction in its fees.  Further, the Firm took additional voluntary reductions totaling $29,664.50, for a total of $536,249.50 in voluntary reductions taken by the Firm.  The Firm believes that these reductions are appropriate and reasonable under the circumstances of this case.

## IX.    STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

59.    As more fully described in the Retention Application, the Committee agreed to retain the Firm as their counsel and to compensate the Firm on an hourly basis in accordance with the Firm's retention application, plus reimbursement of the actual and necessary expenses that the Firm incurred in connection with the Bankruptcy Case.  All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and other procedures that this Court may fix.  No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with this case except as this Court may approve.

60.    No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, except that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## X.     THE REQUESTED COMPENSATION SHOULD BE ALLOWED

61.     Section 330 provides that a court may award a professional employed under 11 U.S.C

§ 328 "reasonable compensation for actual, necessary services rendered . . . and reimbursement for

actual, necessary expenses."  *See* 11 U.S.C. Section 330(a)(1).  Section 330 also sets forth the

criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court
> should consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at
> the time at which the service was rendered toward the completion of, a case
> under this title;
>
> (D)     whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem,
> issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or
> otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation
> charged by comparably skilled practitioners in cases other than cases under
> this title.

11 U.S.C. § 330(a)(3).

62.     Here, PSZJ respectfully submits that the services for which it seeks compensation in

this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the

best interests of, the Committee.  The services rendered by PSZJ were consistently performed in a

timely manner commensurate with the complexity, importance, and nature of the issues involved.

63.     PSZJ has a reputation for its expertise and experience in financial and bankruptcy

reorganizations and restructurings and as noted above, the compensation is reasonably based on

customary compensation charged by other practitioners in non-bankruptcy cases.  Based on an

application of the above factors and its compliance with the UST Guidelines, PSZJ respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee and, accordingly, that approval of the compensation sought herein is warranted.

64.     Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in this case. Bankruptcy Code § 330(a)(1) provides as follows:

(a)(1)   After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—

(A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)     reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

65.     This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications.  The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors").  The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases.  *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977).  Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3).  11 U.S.C. § 330(a)(3).

66.     The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.[6]  Based upon the services described in this Application, the Firm respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

## The Time and Labor Required

67.     Firm attorneys and paraprofessionals, in the performance of legal services, expended 872.50 hours during the Application Period for a total fee of $588,345.50.[7]  Taking into account the Firms' voluntary reductions, the blended hourly rate is therefore $674.32/hour.  The names of the professionals who worked on this case during the Application Period appear in the Invoices and on the cover sheet attached to this Application.  The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.  Further, the amount of time multiplied by a reduced, and reasonable, fee suggests that the fee award is appropriate in this Circuit under the "lodestar" doctrine.

---

[6] The factors enunciated in *Johnson* have been adopted by four other courts of appeals.  *See Boston & Maine Corp. v. Sheehan, Phinney, Bass & Green*, 778 F.2d 890, 896 (1st Cir. 1985); *Harman v. Levin*, 772 F.2d 1151, 1152-53 (4th Cir. 1985); *Mann v. McCombs*, 751 F.2d 286, 287-88 (8th Cir. 1984); *Yermakov v. Fitzsimmons*, 718 F.2d 1465, 1471 (9th Cir. 1983).

[7] This takes into account the Firm's voluntary reductions as noted above.

DOCS_LA:344470.2 05067/002

## The Novelty and Difficulty of the Questions Presented

68.     This Bankruptcy Case presents many novel and difficult questions.  Addressing these questions have necessitated considerable legal expertise.  In light of these considerations and the Firm's expertise in these matters, this *Johnson* Factor strongly favors awarding the Firm the fees and expenses it has requested.

## The Skill Required to Perform the Services

69.     Representing the Committee in this Bankruptcy Case required considerable skill and expertise in bankruptcy issues.  The Firm has considerable experience in complex bankruptcy matters.  Further, the Firm has represented numerous creditors' committees in cases with abuse claims, and has extensive experience in cases involving dioceses and archdioceses of the Catholic Church, and thus has a unique understanding of the structure and history of that institution and its sub-entities, and of the nature of its assets.  The Firm employed attorneys and staff persons of varying levels of skill and expertise to efficiently resolve the issues in this case.  The Firm strived to limit the number of attorneys who worked on this case and to use the most appropriate attorney or staff person for any given task.  For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity.  This factor therefore supports the award the Firm has requested.

## Preclusion of Other Employment Due to Acceptance of the Case

70.     The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case.

DOCS_LA:344470.2 05067/002

**The Customary Fee**

71.     The Firm computed the amount of compensation it seeks in this Application according to the rates the Firm previously disclosed in the Retention Application.  The Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation.  The rates charged for the Firm's legal services in this case are comparable to other similar-situated firms. These rates also reflect substantial voluntary reductions of $536,249.50, which are a product of the voluntary reductions discussed above.  Thus, the blended hourly rate on this matter of $674.32/hour is reasonable and reflects market rates for legal services in Chapter 11 bankruptcy cases of this size and complexity.  Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**Whether the Fee is Fixed or Contingent**

72.     The Firm's fees for services rendered in this Bankruptcy Case are based on its hourly rates (as capped pursuant to the Retention Order) and subject in all respects to this Court's approval. The Firm has not requested any contingent fee in this Bankruptcy Case.

**Time Limitations Imposed by the Client or Other Circumstances**

73.     The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters often arose throughout the Application Period that required the Firm's immediate attention. Again, the exigent nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.  This imposed serious time demands on the Firm's personnel and required them to devote considerable legal resources to these matters.  Taken together, these considerations suggest that this *Johnson* Factor supports the fee award requested.

**The Amount Involved and the Results Obtained**

74.     The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks performed on behalf of the Committee.  The total fees the Firm seeks to approve in this Application are $588,345.50.  This figure is commensurate with the Firm's achievements.  This *Johnson* Factor supports the fee award requested.

**The Experience, Reputation, and Ability of the Attorneys**

75.     The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have an excellent reputation in the business and legal communities.  In particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession.  The quality of the Firm's services is consistently high.  In addition, the Firm's attorneys also speak and write on various legal topics throughout the country.  As mentioned, the Firm has considerable expertise in cases, such as this one, involving numerous abuse claims and sub-entities of the Catholic Church.  The substantial experience, reputation, and ability of the Firm's attorneys working on this Bankruptcy Case favor granting the Firm the fee award it seeks.

**The "Undesirability" of the Bankruptcy Case**

76.     From the Firm's perspective, serving as counsel to the Committee in this Bankruptcy Case was not undesirable.  However, bankruptcy cases involved abuse claims and religious entities can involve intensive and hard-fought disputes, for example, regarding the claims process and the recovery and liquidation of assets.  These concerns mean that any law firm deciding to represent the

29

Committee could face potential fee risk and other uncertainties.  This factor therefore favors granting the Firm the award it has requested.

**The Nature and Length of the Professional Relationship with the Client**

77.     The Firm has no prior professional relationship with the Committee, which was only formed after this case began.  However, members of the Firm have worked in similar matters, including coordinating issues with State Court counsel, thus making the representation of the Committee more efficient.  For this reason, this *Johnson* Factor supports granting the Firm its fee award in this case.

**Awards in Similar Cases**

78.     The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this case, including cases in the Fifth Circuit. In light of these considerations, this last *Johnson* Factor also supports granting the Firm its award.

79.     In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## XI.     RESERVATION OF RIGHTS

80.     It is possible that some professional time expended or expenses incurred by PSZJ are not reflected in this Application.  PSZJ reserves the right to file a supplemental fee application to submit additional fees and expenses not previously included in the Application, or to include such time and costs in a future fee application.

## XII.     NO PRIOR REQUEST

81.     No prior application for the relief requested herein has been made to this or any other court.

# XIII.    CONCLUSION

WHEREFORE, PSZJ respectfully requests that this Court enter an order (i) awarding PSZJ

an interim allowance of fees for the Application Period in the amount of $588,345.50; (ii) awarding

PSZJ reimbursement for actual and necessary expenses incurred in the amount of $15,998.55;

(iii) authorizing and directing the Debtor to pay such allowed fees and costs, less amounts previously

submitted; and (iv) granting such other or additional relief as is just and proper.

Dated:  July 26, 2022                          Respectfully submitted,

                                               By: /s/ Linda F. Cantor
                                               James I. Stang (CA Bar No. 94435)
                                               Linda F. Cantor (CA Bar No. 153762)
                                               Pachulski Stang Ziehl & Jones LLP
                                               10100 Santa Monica Blvd., Suite 1300
                                               Los Angeles, CA  90067
                                               Telephone:  (310) 277-6910
                                               Facsimile:  (310) 201-0760
                                               Email: jstang@pszjlaw.com
                                                      lcantor@pszjlaw.com

                                               *Co-Counsel to the Official Committee of Unsecured Creditors*

31

## **EXHIBIT A**

**Monthly Fee Statement**
**March 2022**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br><br>　　　　　　　　　　Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline:  May 12, 2022 |

## MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH 31, 2022

1.　　In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from March 1, 2022 through March 31, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.　　A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.　　A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, PSZJ has received fees and expenses totaling $2,164,875.70.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| March 1, 2022 to March 31, 2022 | |
|---|---|
| Fees (at standard rates): | $301,665.50 |
| Reduction due to reduced rates[2]: | ($133,252.00) |
| Reduction due to fee write-offs: | ($1,960.00) |
| Fees (After reductions): | $166,453.50 |
| Expenses: | $8,424.26 |
| **Total** | **$174,877.76** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: C. Mackle ($875); G. Brown ($925); I. Scharf ($995); V. Newmark ($1,125); J. Fried ($1,145); A. Caine ($1,295); I. Nasatir ($1,295); L. Cantor ($1,395); K. Brown ($1,395) and J. Stang ($1,525).

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before May 12, 2022 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $141,587.06, which consists of (a) eighty percent (80%) of PSZJ's total fees of $166,453.50 for the Statement Period in the amount of $133,162.80, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $8,424.26.

12.     To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

 Dated:  April 28, 2022                                      Respectfully submitted,

                                                            By: */s/ Linda F. Cantor*
                                                            James I. Stang (CA Bar No. 94435)
                                                            Linda F. Cantor (CA Bar No.153762)
                                                            Pachulski Stang Ziehl & Jones LLP 10100
                                                            Santa Monica Blvd., Suite 1300
                                                            Los Angeles, CA 90067
                                                            Telephone: (310)-277-6910
                                                            Facsimile: (310)-201-0760
                                                            Email:  jstang@pszjlaw.com
                                                                        lcantor@pszjlaw.com

                                                            *Co-Counsel to the Official Committee of Unsecured
                                                            Creditors*

# **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Task Code | Description | Hours | Amount |
|:---:|:---:|:---:|:---:|
| AA | Asset Analysis | 61.40 | $42,980.00 |
| AC | Avoidance Actions | 9.60 | $6,720.00 |
| BL | Bankruptcy Litigation | 87.30 | $60,925.50 |
| CA | Case Administration | 1.60 | $736.00 |
| EB | Employee Benefit/Pension | 10.40 | $7,280.00 |
| FE | Fee/Employment Application | 30.70 | $16,522.00 |
| GC | General Creditors Comm. | 17.70 | $12,390.00 |
| IC | Insurance Coverage | 27.00 | $18,900.00 |
|  |  | **245.70** | **$166,453.50** |

**EXHIBIT B**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## MARCH 1, 2022 THROUGH MARCH 31, 2022

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 700.00 | 22.50 | $15,750.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 80.60 | $56,420.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 1.50 | $1,050.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 12.50 | $8,750.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 14.40 | $10,080.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 6.10 | $4,270.00 |
| KHB | Kenneth H. Brown | Partner | 700.00 | 64.10 | $44,870.00 |
| VAN | Newmark, Victoria A. | Counsel | 700.00 | 6.90 | $4,830.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 11.90 | $8,330.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 2.00 | $1,400.00 |
| KLL | Labrada, Kerri L. | Paralegal | 495.00 | 0.90 | $445.50 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 22.30 | $10,258.00 |
| | | | | | |
| | | | | 245.70 | $166,453.50 |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Description | Amount |
|---|---|
| Conference Call | $15.13 |
| Lexis Nexis (Legal Research) | $152.77 |
| Outside Services | $1,705.00 |
| Pacer-Court Research | $51.30 |
| Postage | $1.66 |
| Reproduction Expense | $6,445.20 |
| Reproduction/Scan Copy | $53.20 |
| | **$8,424.26** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

March 31, 2022
Invoice    129869
Client      05067
Matter      00002
**JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2022**

| | |
|---|---:|
| FEES | $166,453.50 |
| EXPENSES | $8,424.26 |
| **TOTAL CURRENT CHARGES** | **$174,877.76** |
| **BALANCE FORWARD** | **$200,005.64** |
| **LAST PAYMENT** | **$61,001.85** |
| **TOTAL BALANCE DUE** | **$313,881.55** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     2

Invoice 129869

March 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 80.60 | $56,420.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 22.30 | $10,258.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 2.00 | $1,400.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 11.90 | $8,330.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 12.50 | $8,750.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 14.40 | $10,080.00 |
| JIS | Stang, James I. | Partner | 700.00 | 22.50 | $15,750.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 6.10 | $4,270.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 64.10 | $44,870.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 0.90 | $445.50 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 1.50 | $1,050.00 |
| VAN | Newmark, Victoria A. | Counsel | 700.00 | 6.90 | $4,830.00 |
| | | | | 245.70 | $166,453.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:      3

Invoice 129869

March 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 61.40 | $42,980.00 |
| AC | Avoidance Actions | 9.60 | $6,720.00 |
| BL | Bankruptcy Litigation [L430] | 87.30 | $60,925.50 |
| CA | Case Administration [B110] | 1.60 | $736.00 |
| EB | Employee Benefit/Pension-B220 | 10.40 | $7,280.00 |
| FE | Fee/Employment Application | 30.70 | $16,522.00 |
| GC | General Creditors Comm. [B150] | 17.70 | $12,390.00 |
| IC | Insurance Coverage | 27.00 | $18,900.00 |
| | | 245.70 | $166,453.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:      4
Invoice 129869
March 31, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $15.13 |
| Lexis/Nexis- Legal Research [E | $152.77 |
| Outside Services | $1,705.00 |
| Pacer - Court Research | $51.30 |
| Postage [E108] | $1.66 |
| Reproduction Expense [E101] | $6,445.20 |
| Reproduction/ Scan Copy | $53.20 |
| | $8,424.26 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     5
Invoice 129869
March 31, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2021 | JIS | AA | Research regarding issues related to Account A and Account B and veil piercing. | 1.60 | 700.00 | $1,120.00 |
| 03/01/2022 | AWC | AA | Review and revise draft payments motion and emails with team and client thereon  (.70); emails with BRG regarding and review payment data (.40); emails with Rock Creek and team regarding pension issues (.20). | 1.30 | 700.00 | $910.00 |
| 03/02/2022 | KHB | AA | Consider litigation strategy for recovery of assets in PIA and DLF Funds; review schedules and statements and work on memo re same (2.4); emails with M. Babcock and P. Shields re same (.3); emails with J. Stang and A. Caine re same (.2). | 2.90 | 700.00 | $2,030.00 |
| 03/03/2022 | KHB | AA | Work on memo re litigation and discovery strategy re PIA and DLF. | 4.70 | 700.00 | $3,290.00 |
| 03/04/2022 | KHB | AA | Call with J. Stang and M. Babcock re asset analysis. | 1.00 | 700.00 | $700.00 |
| 03/04/2022 | KHB | AA | Memo re litigation and discovery strategy re PIA and DLF (2.5); emails with J. Stang, B. Knapp, A. Caine and M. Babcock re same (.2). | 2.70 | 700.00 | $1,890.00 |
| 03/08/2022 | JIS | AA | Call with BRG and Locke Lord regarding discovery relating to affiliates and Accounts A and B. | 1.10 | 700.00 | $770.00 |
| 03/08/2022 | KHB | AA | Call with J. Stang, M. Babcock, A. Caine, R. Kubel and B. Knapp re litigation and discovery strategy re PIA and DLF account (1.0); analyze authorities re DLF and PIA accounts as property of the estate (2.6); confer with J. Stang re same (.2); work on complaint against parishes and affiliates with assets in DLA in PIA for declaratory relief (.5) | 4.30 | 700.00 | $3,010.00 |
| 03/09/2022 | KHB | AA | Review authorities on third party releases and exculpation (1.1); review schedules and statements, cash management motion and prepare complaint for declaratory relief re estate's interest in portfolios A and B (3.5). | 4.60 | 700.00 | $3,220.00 |
| 03/10/2022 | KHB | AA | Work on complaint for declaratory relief concerning estate's interest in Portfolios A and B. | 7.70 | 700.00 | $5,390.00 |
| 03/16/2022 | GNB | AA | Telephone conference with Shelby Chaffos regarding Portfolio A & B complaint. | 0.10 | 700.00 | $70.00 |
| 03/16/2022 | KHB | AA | Confer with BRG re attributes of portfolios A and B and complaint for declaratory relief (.8); work on complaint for declaratory relief re portfolios A and B (2.9); analyze ANO's financial information statements re changes to treatment of DLF (.8); telephone call with J. Stang re declaratory relief | 4.80 | 700.00 | $3,360.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     6

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | complaint (.3). | | | |
| 03/17/2022 | KHB | AA | Review 341 transcript re estate claims to Portfolios A and B (2.0); work on complaint for declaratory relief that Portfolios A and B are property of the estate (3.6); analyze authorities re requirement to identify specific trust assets after commingling in 5th Cir. (.8). | 6.40 | 700.00 | $4,480.00 |
| 03/18/2022 | KHB | AA | Confer with M. Babcock re complaint to determine portions of portfolios A and B are property of the estate (.4); prepare complaint for declaratory relief re Portfolios A& B and review schedules and audited financial statements and relevant authorities re same (4.6); confer with J. Stang re declaratory relief complaint (.2). | 5.20 | 700.00 | $3,640.00 |
| 03/21/2022 | JIS | AA | Review/revise draft pleading regarding assets of the estate. | 0.40 | 700.00 | $280.00 |
| 03/21/2022 | JIS | AA | Call K. Brown regarding account litigation issues. | 0.30 | 700.00 | $210.00 |
| 03/23/2022 | KHB | AA | Work on complaint for declaratory relieve that Portfolios A and B are property of the estate (1.6); confer with J. Stang re complaint for declaratory relieve that Portfolios A and B are property of the estate (.2); emails to B. Knapp and R. Kubel re complaint for declaratory relieve that Portfolios A and B are property of the estate (.2); work on letter to ANO and Non-Debtor Affiliates re declaratory relief complaint and authority support relief sought (1.4). | 3.40 | 700.00 | $2,380.00 |
| 03/24/2022 | JIS | AA | Review schedule of suppressed parishes. | 0.10 | 700.00 | $70.00 |
| 03/24/2022 | KHB | AA | Work on cover letter explaining authorities support relief in draft complaint and requesting evidence from ANO and Non-Debtor affiliates to verify their contention that assets titled to ANO are not property of the estate (2.5); analyze authority re cover letter explaining authorities support relief in draft complaint and requesting evidence from ANO and Non-Debtor affiliates to verify their contention that assets titled to ANO are not property of the estate (1.6). | 4.10 | 700.00 | $2,870.00 |
| 03/25/2022 | KHB | AA | Emails with J. Stang re complaint (.2); emails with A. Caine re letter to Archdiocese of New Orleans and Non Debtor affiliates re basis for relief sought in complaint (.2); work on letter re same (2.5). | 2.90 | 700.00 | $2,030.00 |
| 03/30/2022 | KHB | AA | Review recent authority re resulting trusts in diocesan bankruptcy cases (1.6); emails with R. Kubel re declaratory relief complaint (.2). | 1.80 | 700.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:      7

Invoice 129869

March 31, 2022

|  |  |  | | **61.40** | | **$42,980.00** |
|---|---|---|---|---|---|---|

## Avoidance Actions

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 03/07/2022 | AWC | AC | Emails with client and Locke regarding protective order discovery (.30); emails with client regarding discovery issues and read underlying documents (.50); emails and call with Locke regarding committee meeting, agenda (.40); review revised protective order discovery requests (.30);  read revised 2019 notice of apostolates and compare to prior notice (.30); emails with Locke regarding avoidance information/issues (.20); read memo regarding 3rd party releases/plan considerations (.50). | 2.50 | 700.00 | $1,750.00 |
| 03/09/2022 | AWC | AC | Emails with Locke and client regarding North motion (.60); review CCC proposed tolling agreement and emails with Locke and James I. Stang regarding issues (.50); emails with JW and Brother Martin counsel regarding discovery and read revised discovery requests (.50). | 1.60 | 700.00 | $1,120.00 |
| 03/10/2022 | JIS | AC | Call regarding avoidance actions with Locke Lord and BRG. | 0.70 | 700.00 | $490.00 |
| 03/10/2022 | JIS | AC | Review and comment on proposed tolling agreement. | 0.50 | 700.00 | $350.00 |
| 03/11/2022 | JIS | AC | Review tolling agreement issue regarding scope of affiliate and Apostolate. | 0.20 | 700.00 | $140.00 |
| 03/17/2022 | JIS | AC | Review BRG avoidance action analysis. | 0.40 | 700.00 | $280.00 |
| 03/21/2022 | JIS | AC | Call with co-counsel and commercial committee re tolling agreement. | 0.40 | 700.00 | $280.00 |
| 03/22/2022 | AWC | AC | Read newly produced documents (1.20); emails with Locke and Commercial Committee regarding tolling and review updated list (.40);  research regarding trust issues (.30); review and revise potential pleading regarding assets (.90). | 2.80 | 700.00 | $1,960.00 |
| 03/31/2022 | KHB | AC | Emails with A. Caine R. Kubel  re tolling agreement (.2); emails with B. Knapp, R. Kubel and A. Caine re declaratory relief complaint and letter setting forth basis for relief (.3). | 0.50 | 700.00 | $350.00 |
| | | | | **9.60** | | **$6,720.00** |

## Bankruptcy Litigation [L430]

| 02/18/2022 | CHM | BL | Review email from I. Nasatir re document review and reply. | 0.10 | 700.00 | $70.00 |
| 02/22/2022 | JIS | BL | Call Gillian Brown re case status. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     8

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2022 | KHB | BL | Review email from J. Stang re arbitration provision in Parish Service Agreements and review Parish Service agreements (.5); analyze authority re enforceability of arbitration provision and application of canon law and prepare email memo re same (1.5). | 2.00 | 700.00 | $1,400.00 |
| 03/03/2022 | AWC | BL | Emails with Locke and client regarding discovery issues (.70); call with Locke regarding discovery strategy (.20); emails with Locke regarding committee issues (.20). | 1.10 | 700.00 | $770.00 |
| 03/03/2022 | KHB | BL | Confer with J. Stang re enforceability of arbitration provision in Parish Service Agreement (.2); analyze authority and prepare memo to J. Stang re same (.8); confer with. I. Scharf re same (.2). | 1.20 | 700.00 | $840.00 |
| 03/04/2022 | AWC | BL | Emails with client regarding\ discovery issues and read underlying documents (.70); emails with JW regarding search terms (.30); emails with JW and Locke regarding protective order discovery (.30); calls with Locke regarding discovery issues/strategy (.30); emails with client regarding protective order discovery (.50); emails with team and BRG regarding payments motion (.30); emails with team regarding discovery motion and review underlying emails (.40). | 2.80 | 700.00 | $1,960.00 |
| 03/04/2022 | GNB | BL | Review district court docket in J.W. Doe v. Hecker, et al., in preparation of motion to district court to order release of Hecker deposition transcript. | 0.30 | 700.00 | $210.00 |
| 03/04/2022 | GNB | BL | Email with Andrew W. Caine regarding motion to district court to order release of Hecker deposition transcript. | 0.10 | 700.00 | $70.00 |
| 03/06/2022 | GNB | BL | Email with Andrew W. Caine regarding motion in district court for release of Hecker deposition under protective order. | 0.10 | 700.00 | $70.00 |
| 03/06/2022 | GNB | BL | Review pleadings and orders in district court case relating to motion for release of Hecker deposition under protective order (.3); Revise motion (.3). | 0.60 | 700.00 | $420.00 |
| 03/07/2022 | GNB | BL | Revise motion to district court for release of Hecker Transcript. | 1.70 | 700.00 | $1,190.00 |
| 03/07/2022 | JIS | BL | Review and revise memo regarding non consensual releases. | 0.60 | 700.00 | $420.00 |
| 03/07/2022 | KHB | BL | Confer with J. Stang re affiliate and Parish discovery (.2); emails with S. Bryant and J. Stang re same (.2). | 0.40 | 700.00 | $280.00 |
| 03/08/2022 | AWC | BL | Review and revise motion regarding Hecker transcript and emails with Locke and client thereon | 4.60 | 700.00 | $3,220.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067  - 00002

Page:     9

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.30); emails with JW regarding document production (.30); call with Locke, BRG and team regarding plan and discovery issues/strategy (1.10); research regarding stay issues (.60); read JW proposed revisions to protective order discovery and emails with Locke thereon (.40); emails with team regarding potential actions/tasks (.30); review newly produced documents (.60). | | | |
| 03/08/2022 | CHM | BL | Upload documents and restrict access. | 0.30 | 700.00 | $210.00 |
| 03/08/2022 | GNB | BL | Revise and edit motion to district court regarding production of Hecker deposition transcript. | 0.70 | 700.00 | $490.00 |
| 03/08/2022 | GNB | BL | Draft email from Andrew W. Caine to Locke Lord regarding district court motion for production of Hecker deposition transcript. | 0.10 | 700.00 | $70.00 |
| 03/08/2022 | KLL | BL | Proofread motion to release deposition transcript | 0.90 | 495.00 | $445.50 |
| 03/09/2022 | GNB | BL | Review comments from state court counsel to motion to district court in J.W. Doe regarding Hecker deposition transcript; Review comments from Bradley C. Knapp regarding same. | 0.10 | 700.00 | $70.00 |
| 03/10/2022 | AWC | BL | Review newly produced documents (.80); emails with James I. Stang and Locke regarding tolling agreement, revisions (.30); emails with JW regarding discovery issues (.20); call with Gillian N. Brown  regarding produced documents, review (.70); read debtor opposition to discovery participation motion (.30); research regarding plan and document issues (.90); emails with Locke and James I. Stang regarding affiliate claims/issues (.20). | 3.40 | 700.00 | $2,380.00 |
| 03/10/2022 | CHM | BL | Upload produced documents and review of same; respond to query re bates numbering. | 0.50 | 700.00 | $350.00 |
| 03/10/2022 | GNB | BL | Zoom conference with Andrew W. Caine regarding Archdiocese's document production (.8); Preparation for same (.1). | 0.90 | 700.00 | $630.00 |
| 03/10/2022 | GNB | BL | Email with Andrew W. Caine and PSZJ's IT Department regarding metadata issue; Email Cia H. Mackle regarding Everlaw permissions. | 0.10 | 700.00 | $70.00 |
| 03/10/2022 | JIS | BL | Call J. Lucas regarding 2019 issues. | 0.40 | 700.00 | $280.00 |
| 03/10/2022 | JIS | BL | Review 2019 statement from D. Draper and 2019 pleadings from BSA regarding adequacy of a 2019 statement. | 2.20 | 700.00 | $1,540.00 |
| 03/10/2022 | JIS | BL | Call B. Knapp regarding 2019 statement. | 0.20 | 700.00 | $140.00 |
| 03/11/2022 | AWC | BL | Review newly produced documents (.70); calls with Locke regarding protective order conference, | 4.70 | 700.00 | $3,290.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    10

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery (.30); emails with JW regarding discovery matters and issues (.60); emails with team regarding affiliate issues (.30); review documents regarding affiliate issues/2019 (.60); call with James I. Stang regarding strategy (.30); read briefs on various legal issues (.90); review and revise 2004 motion to apostolates (.50);  read draft document regarding potential asset action (.50). | | | |
| 03/12/2022 | CHM | BL | Review email from A. Caine and reply. | 0.10 | 700.00 | $70.00 |
| 03/14/2022 | AWC | BL | Emails with Locke regarding committee update (.20); emails with James I. Stang and Locke regarding apostolate 2004 motion and revisions (.40); emails with JW regarding newly produced documents and privilege log (.30);  read BRG edits to proposed investment pleading (.20). . | 1.10 | 700.00 | $770.00 |
| 03/15/2022 | AWC | BL | Emails with team regarding review of newly produced documents and review documents (.90); emails with team regarding  payment motion and read underlying documents (.60); read transcript of chambers conference (.30); emails with Locke regarding protective order motion, strategy (.20); read revised tolling stipulation and emails with Locke thereon (.30); review and revise declaration template for committee/counsel (.90). | 3.20 | 700.00 | $2,240.00 |
| 03/15/2022 | CHM | BL | Review email from G. Brown and reply. | 0.10 | 700.00 | $70.00 |
| 03/15/2022 | JIS | BL | Call with M. Mintz re case status. | 0.80 | 700.00 | $560.00 |
| 03/15/2022 | JIS | BL | Call with R. Kubel and B. Knapp re discovery issues. | 0.30 | 700.00 | $210.00 |
| 03/16/2022 | AWC | BL | Review and revise 2004 motion to Apostolates (.80); call with commercial committee counsel regarding discovery and case issues (1.00); emails with KHB and BRG regarding DLF issues and read underlying documents (.60); call and emails with James I. Stang regarding declaration, revisions (.30). | 2.70 | 700.00 | $1,890.00 |
| 03/16/2022 | JIS | BL | Call with A. Caine regarding declarations re Fr. Hart. | 0.10 | 700.00 | $70.00 |
| 03/16/2022 | JIS | BL | Review and revise declaration regarding Fr. Hart documents. | 0.40 | 700.00 | $280.00 |
| 03/16/2022 | JIS | BL | Call K. Brown re issues related to ANO draft complaint. | 0.20 | 700.00 | $140.00 |
| 03/17/2022 | AWC | BL | Review underlying documents, research and draft letter to Draper regarding 2019 disclosures (1.20); review BRG avoidance analyses and emails with Locke thereon (.60); Omnibus hearing (.80); review | 4.90 | 700.00 | $3,430.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:   11

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and revise payment motion/declarations, review exhibits, and emails with team, Locke and counsel thereon (1.10); review and revise declaration regarding protective order and emails with Locke and James I. Stang thereon (.70); review and revise tolling agreement and emails with Locke thereon (.50). | | | |
| 03/18/2022 | AWC | BL | Read Draper further amended 2019 statement and revise letter regarding deficiencies (.30); emails with client, Locke and BRG regarding and revise payments motion and declarations (1.20); emails with client and Locke regarding declaration for protective order motion (.40); emails with Locke and BRG regarding tolling agreement issues and review draft motion and order (.40); review and revise 2004 motion to affiliates and emails with James I. Stang and Locke thereon (.60). | 2.90 | 700.00 | $2,030.00 |
| 03/18/2022 | JIS | BL | Call K. Brown regarding declaratory relief action on accounts. | 0.20 | 700.00 | $140.00 |
| 03/18/2022 | JIS | BL | Review and comment on Apostolate Rule 2004 exam. | 0.20 | 700.00 | $140.00 |
| 03/21/2022 | AWC | BL | Emails with client and Locke regarding protective order issues/revised declaration (.50); emails with client and Locke regarding discovery issues (.40); emails with Locke and James I. Stang regarding tolling issues/tasks and review revised motion (.50); emails with JW regarding search terms/ESI discovery and review prior emails to prepare therefor (.60); emails with team regarding and review revised 2004 motion to affiliates (.40); review and revise letter to Draper regarding 2019. (.30). | 2.70 | 700.00 | $1,890.00 |
| 03/21/2022 | GNB | BL | Review documents produced by Archdiocese. | 1.90 | 700.00 | $1,330.00 |
| 03/21/2022 | JIS | BL | Call A. Caine regarding adequacy of Apostolate and Ad Hoc Committee 2019 statement. | 0.10 | 700.00 | $70.00 |
| 03/21/2022 | KHB | BL | Work on Rule 2004 motion (2.5); confer with J. Stang re same (.1); emails with J. Stang and A. Caine re same (.2). | 2.80 | 700.00 | $1,960.00 |
| 03/22/2022 | GNB | BL | Email with Andrew W. Caine regarding duplicative bates numbers on documents produced by Archdiocese in production sets 44 and 45; Email Allison Kingsmill regarding same. | 0.10 | 700.00 | $70.00 |
| 03/22/2022 | GNB | BL | Review priest files produced by Archdiocese. | 1.50 | 700.00 | $1,050.00 |
| 03/22/2022 | GNB | BL | Telephone conference with Andrew W. Caine regarding status of case and regarding priest file | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    12

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review. | | | |
| 03/22/2022 | KHB | BL | Email from A. Caine re Rule 2004 motion (.1); review revisions to motion (.2). | 0.30 | 700.00 | $210.00 |
| 03/23/2022 | AWC | BL | Review updated ANO privilege log and emails with JW and team thereon (.80); emails with commercial committee and Locke regarding tolling targets, motion, agreement (.60); review and revise benefits motion and declarations, and emails with Locke thereon (1.10); review and revise 2004 motion to affiliates and emails with Locke thereon (.70); review revised complaint regarding assets (.40); call and emails with JW regarding ESI/revised search terms (.60); review updated insurance coverage chart and underlying emails (.20); review and revise motion to file benefits motion under seal (.20). | 4.60 | 700.00 | $3,220.00 |
| 03/23/2022 | CHM | BL | Review documents in Everlaw and email G. Brown and A. Caine re same. | 0.60 | 700.00 | $420.00 |
| 03/23/2022 | KHB | BL | Review draft rule 2004 motion (.2); emails with A. Caine and J. Stang re Rule 2004 motion (.2). | 0.40 | 700.00 | $280.00 |
| 03/24/2022 | AWC | BL | Read newly produced documents (2.30); emails with Locke regarding motion filings/exhibits (.70); emails with JW regarding produced documents (.20); emails with client regarding case issues and read underlying documents (.60); read BRG updated schedule of suppressed parishes and emails with BRG, Locke and James I. Stang regarding further investigation (.40); emails with commercial committee counsel and JW regarding sealed motion (.30); call and emails with Locke regarding affiliate 2004 motion and review revised motion (.70). | 5.20 | 700.00 | $3,640.00 |
| 03/24/2022 | CHM | BL | Review Everlaw database and email A. Caine re missing documents. | 0.30 | 700.00 | $210.00 |
| 03/24/2022 | JIS | BL | Draft responsive email re Archdiocese filing motion related to BSA plan. | 0.60 | 700.00 | $420.00 |
| 03/24/2022 | JIS | BL | Review affiliate Rule 2004 motion. | 0.10 | 700.00 | $70.00 |
| 03/25/2022 | AWC | BL | Call with court regarding priest benefits motion (.30); emails with Locke regarding redacted benefits filing (.30); emails with counsel regarding service of sealed benefits motion (.20); emails with Locke and BRG regarding suppressed parish/assets issues (.40); call with Locke regarding BSA motion, other case issues (.40); emails with commercial committee and Locke regarding tolling motion/hearing (.20); emails with team regarding assets complaint/approach (.30); review motion and related documents regarding Hecker transcript for filing (.30); emails | 3.80 | 700.00 | $2,660.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     13

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with Locke and James I. Stang regarding BSA motion/issues (.20); review and revise correspondence regarding assets complaint (.80); emails with client regarding discovery and review underlying documents (.40). | | | |
| 03/25/2022 | GNB | BL | Revise tags in Everlaw on Archdiocese's production set 47; Provide Shelby Chaffos with document produced by Archdiocese. | 0.10 | 700.00 | $70.00 |
| 03/27/2022 | JIS | BL | Call R. Kuebel regarding terms of BSA plan. | 0.20 | 700.00 | $140.00 |
| 03/28/2022 | AWC | BL | Emails with Locke regarding various case issues (.40); emails with counsel regarding priest benefits motion (.20); read opposition to BSA motion (.20); emails with commercial committee and BRG regarding tolling issues/data (.30); read newly produced documents (2.20). | 3.30 | 700.00 | $2,310.00 |
| 03/28/2022 | GNB | BL | Research absence of settlement agreement for W.M. (.3); Draft email to Jones Walker regarding same (.1). | 0.40 | 700.00 | $280.00 |
| 03/29/2022 | AWC | BL | Read newly produced documents (1.90); emails with counsel regarding recently filed motions (.20); emails with JW and team regarding discovery issues (.30); emails with Brother Martin counsel and JW regarding discovery (.20); emails with client regarding discovery issues, read underlying documents (.30); emails with Claro regarding retention/preparation (.20). | 3.10 | 700.00 | $2,170.00 |
| 03/30/2022 | AWC | BL | Read newly produced documents (2.90); emails with Commercial Committee regarding 2004 motion information (.30); emails with JW and Locke/James I. Stang regarding priest benefits motion (.30); emails with Locke and Commercial Committee regarding tolling data (.30); read BRG data/reports regarding tolling targets (.40). | 4.20 | 700.00 | $2,940.00 |
| 03/30/2022 | GNB | BL | Locate documents for Shelby Chaffos at BRG. | 0.10 | 700.00 | $70.00 |
| 03/31/2022 | AWC | BL | Read newly produced documents (1.80); read protective order declarations (.30); emails with client regarding discovery issues and read underlying documents (.40); emails with Locke regarding asset complaint (.20). | 2.70 | 700.00 | $1,890.00 |
| 03/31/2022 | GNB | BL | Email with Cia H. Mackle regarding documents on Everlaw for BRG. | 0.10 | 700.00 | $70.00 |
| | | | | 87.30 | | $60,925.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    14

Invoice 129869

March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 03/08/2022 | BDD | CA | Update critical dates memo and attend to calendaring matters with M. Kulick and B. Anavim re same | 0.70 | 460.00 | $322.00 |
| 03/09/2022 | BDD | CA | Email M. Kulick and B. Anavim re calendaring matters | 0.10 | 460.00 | $46.00 |
| 03/18/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.10 | 460.00 | $46.00 |
| 03/29/2022 | BDD | CA | Review docket and update critical dates memo re same (.60); email PSZJ team re updated critical dates memo (.10) | 0.70 | 460.00 | $322.00 |
| | | | | **1.60** | | **$736.00** |
| **Employee Benefit/Pension-B220** | | | | | | |
| 03/01/2022 | GNB | EB | Review emails from John Spencer III regarding medical benefits to priests. | 0.10 | 700.00 | $70.00 |
| 03/01/2022 | GNB | EB | Email Kerri L. LaBrada regarding research for pension motion. | 0.10 | 700.00 | $70.00 |
| 03/01/2022 | JIS | EB | Call A. Caine regarding benefits spreadsheet. | 0.20 | 700.00 | $140.00 |
| 03/01/2022 | JIS | EB | Review BRG spreadsheet regarding benefits. | 0.20 | 700.00 | $140.00 |
| 03/01/2022 | VAN | EB | Draft/revise motion to terminate pension benefits. | 1.40 | 700.00 | $980.00 |
| 03/02/2022 | AWC | EB | Emails with client and team regarding discovery issues/tasks (.50); draft and revise email to JW regarding new ESI search terms (.30); emails with Rock Creek regarding pension issues (.20); emails with BRG regarding investment issues and review underlying documents (.50); call with James I. Stang and emails with team regarding payments motion (.40). | 1.90 | 700.00 | $1,330.00 |
| 03/04/2022 | GNB | EB | Telephone conference with Matthew K. Babcock, John Spencer III, and Christopher Peirce regarding pension and benefit issues. | 0.60 | 700.00 | $420.00 |
| 03/16/2022 | VAN | EB | Draft motion to terminate pension benefits. | 4.20 | 700.00 | $2,940.00 |
| 03/17/2022 | JIS | EB | Review motion regarding employment benefits and related declaration. | 0.40 | 700.00 | $280.00 |
| 03/17/2022 | VAN | EB | Draft/revise motion to terminate pension benefits. | 1.30 | 700.00 | $910.00 |
| | | | | **10.40** | | **$7,280.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:     15

Invoice 129869

March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Fee/Employment Application** | | | | | | |
| 03/01/2022 | BDD | FE | Email L. Cantor re Rock Creek initial fee application | 0.10 | 460.00 | $46.00 |
| 03/11/2022 | JMF | FE | Review letter and fee statements re Debtor objections. | 0.40 | 700.00 | $280.00 |
| 03/14/2022 | LFC | FE | Review PSZJ and BRG fee statements and consider comments by debtor's counsel to time entries by both firms | 0.40 | 700.00 | $280.00 |
| 03/14/2022 | BDD | FE | Call with/emails to staff at Locke Lord re upcoming quarterly fee applications | 0.20 | 460.00 | $92.00 |
| 03/14/2022 | BDD | FE | Email M. Haverkamp (BRG) re upcoming quarterly fee applications | 0.10 | 460.00 | $46.00 |
| 03/14/2022 | BDD | FE | Email G. Brown re Rock Creek fee application | 0.10 | 460.00 | $46.00 |
| 03/14/2022 | BDD | FE | Email J. Fried re upcoming quarterly fee application | 0.10 | 460.00 | $46.00 |
| 03/15/2022 | BDD | FE | Call with C. Peirce re Rock Creek 1st quarterly fee application | 0.10 | 460.00 | $46.00 |
| 03/15/2022 | BDD | FE | Email C. Peirce re Rock Creek retention application | 0.10 | 460.00 | $46.00 |
| 03/15/2022 | BDD | FE | Email J. Spencer re Rock Creek fee application | 0.10 | 460.00 | $46.00 |
| 03/15/2022 | BDD | FE | Email O. Carpio re Feb. invoice | 0.10 | 460.00 | $46.00 |
| 03/15/2022 | BDD | FE | Review Feb invoice and email accounting re same | 0.20 | 460.00 | $92.00 |
| 03/16/2022 | LFC | FE | Review invoices and draft correspondence regarding monthly statement | 0.30 | 700.00 | $210.00 |
| 03/16/2022 | JMF | FE | Review and edit PSZJ February fee statement (1.2); internal emails re debtor's letter re January statement (.2). | 1.40 | 700.00 | $980.00 |
| 03/16/2022 | BDD | FE | Prepare PSZJ Feb. monthly fee statement (.40); emails J. Fried, L. Cantor and L. Gardizabal re same (.20) | 0.60 | 460.00 | $276.00 |
| 03/16/2022 | BDD | FE | Email M. Haverkamp and P. Shields re BRG's Feb. monthly fee statement | 0.10 | 460.00 | $46.00 |
| 03/16/2022 | BDD | FE | Email V. Arias re PSZJ Feb. monthly fee statement | 0.10 | 460.00 | $46.00 |
| 03/16/2022 | BDD | FE | Email R. Rothman re write-offs for Feb. invoice | 0.10 | 460.00 | $46.00 |
| 03/17/2022 | BDD | FE | Email J. Spencer re Rock Creek quarterly fee application | 0.10 | 460.00 | $46.00 |
| 03/17/2022 | BDD | FE | Email C. Peirce re Rock Creek fee application | 0.10 | 460.00 | $46.00 |
| 03/18/2022 | BDD | FE | Email L. Cantor re PSZJ Feb monthly fee statement | 0.10 | 460.00 | $46.00 |
| 03/18/2022 | BDD | FE | Email C. Curts re LEDES file for PSZJ Feb fee statement | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    16

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2022 | BDD | FE | Email L. Cantor re PSZJ Jan 2022 fee statement | 0.10 | 460.00 | $46.00 |
| 03/18/2022 | BDD | FE | Email Notice parties PSZJ Feb fee statement | 0.10 | 460.00 | $46.00 |
| 03/21/2022 | BDD | FE | Email A. Lohr re hearing on 5th quarterly fee applications | 0.10 | 460.00 | $46.00 |
| 03/21/2022 | BDD | FE | Email V. Arias re PSZJ 5th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 03/21/2022 | BDD | FE | Email A. Caine re PSZJ 5th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 03/21/2022 | BDD | FE | Review invoices re PSZJ 5th quarterly fee application (.80); begin working on PSZJ 5th quarterly fee application (4.5) | 5.30 | 460.00 | $2,438.00 |
| 03/22/2022 | AWC | FE | Draft and revise portions of PSZJ 5th fee application. | 0.50 | 700.00 | $350.00 |
| 03/22/2022 | GNB | FE | Revise and edit Rock Creek's February 2022 fee application. | 1.70 | 700.00 | $1,190.00 |
| 03/22/2022 | GNB | FE | Telephone conference with Beth D. Dassa regarding Rock Creek's February 2022 fee application. | 0.10 | 700.00 | $70.00 |
| 03/22/2022 | LFC | FE | Review Rock Creek fee statement and revisions | 0.20 | 700.00 | $140.00 |
| 03/22/2022 | JMF | FE | Review Rock Creek fee app (1.3); internal emails re Rock Creek fee app (.2). | 1.50 | 700.00 | $1,050.00 |
| 03/22/2022 | BDD | FE | Review/edit Rock Creek's 1st quarterly fee application (.80); emails L. Cantor, J. Fried, A. Caine and G. Brown re same (.30); call with G. Brown re same (.10) | 1.20 | 460.00 | $552.00 |
| 03/22/2022 | BDD | FE | Email J. Spencer re Rock Creek 1st quarterly fee application | 0.10 | 460.00 | $46.00 |
| 03/22/2022 | BDD | FE | Email G. Brown re Rock Creek invoice | 0.10 | 460.00 | $46.00 |
| 03/22/2022 | BDD | FE | Email A. Caine re PSZJ 5th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 03/22/2022 | BDD | FE | Continue working on PSZJ 5th quarterly fee application | 3.90 | 460.00 | $1,794.00 |
| 03/23/2022 | GNB | FE | Email with John Spencer regarding Rock Creek's February 2002 fee application; Telephone conference with Beth D. Dassa regarding same. | 0.10 | 700.00 | $70.00 |
| 03/23/2022 | LFC | FE | Review BRG fee statement | 0.10 | 700.00 | $70.00 |
| 03/23/2022 | LFC | FE | Review draft 5th interim PSZJ fee statement | 0.30 | 700.00 | $210.00 |
| 03/23/2022 | JMF | FE | Draft PSZJ fee application. | 2.80 | 700.00 | $1,960.00 |
| 03/23/2022 | BDD | FE | Email P. Shields and M. Haverkamp re BRG Feb fee statement | 0.10 | 460.00 | $46.00 |
| 03/23/2022 | BDD | FE | Further revisions to Rock Creek's 1st quarterly fee application per G. Brown comments (.30); email G. | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    17

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Brown re same (.10) | | | |
| 03/23/2022 | BDD | FE | Call with G. Brown re Rock Creek's 1st quarterly fee application | 0.10 | 460.00 | $46.00 |
| 03/23/2022 | BDD | FE | Emails P. Shields and M. Haverkamp re BRG Feb. monthly fee statement and 3rd quarterly fee application (.20); prepare notice of BRG's 3rd quarterly fee application (.20); prepare cover letter re BRG Feb monthly fee statement (.10); email notice parties re BRG Feb. monthly fee statement (.10); email J. Fried re notice (.10) | 0.70 | 460.00 | $322.00 |
| 03/23/2022 | BDD | FE | Further revisions to Rock Creek 1st quarterly fee application (.20); email J. Spencer and C. Peirce re same (.10) | 0.30 | 460.00 | $138.00 |
| 03/23/2022 | BDD | FE | Emails N. Brown re PSZJ, BRG and Rock Creek quarterly fee applications (.10); call with N. Brown re service lists (.10) | 0.20 | 460.00 | $92.00 |
| 03/23/2022 | BDD | FE | Call with/email to G. Brown re Rock Creek 1st quarterly fee application | 0.10 | 460.00 | $46.00 |
| 03/23/2022 | BDD | FE | Email M. Haverkamp re hearing on interim fee applications | 0.10 | 460.00 | $46.00 |
| 03/23/2022 | BDD | FE | Prepare PSZJ Notice of Hearing on 5th quarterly fee application (.30); email J. Fried re same (.10) | 0.40 | 460.00 | $184.00 |
| 03/23/2022 | BDD | FE | Prepare Rock Creek Notice of Hearing on 5th quarterly fee application (.30); email J. Fried re same (.10) | 0.40 | 460.00 | $184.00 |
| 03/23/2022 | BDD | FE | Email M. Haverkamp re LEDES file (Feb fee statement) | 0.10 | 460.00 | $46.00 |
| 03/23/2022 | BDD | FE | Email A. Lohr at LL re notices of hearing on fee apps set for 4/14/22 | 0.10 | 460.00 | $46.00 |
| 03/23/2022 | BDD | FE | Finalize PSZJ 5th quarterly fee application and emails L. Cantor and J. Fried re same | 1.20 | 460.00 | $552.00 |
| 03/24/2022 | LFC | FE | Review BRG 4th interim fee application | 0.20 | 700.00 | $140.00 |
| 03/24/2022 | BDD | FE | Emails A. Caine re PSZJ, BRG and Rock Creek fee apps to be filed | 0.10 | 460.00 | $46.00 |
| 03/24/2022 | BDD | FE | Emails M. Haverkamp and P. Shields re BRG interim fee application | 0.20 | 460.00 | $92.00 |
| 03/24/2022 | BDD | FE | Additional revisions to Rock Creek fee application (.60); emails to/calls with N. Brown re same (.20); email J. Spencer and C. Peirce re filed application (.10) | 0.90 | 460.00 | $414.00 |
| 03/24/2022 | BDD | FE | Email J. Fried re Rock Creek fee application | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    18

Invoice 129869

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2022 | BDD | FE | Email G. Brown re Rock Creek interim fee application | 0.10 | 460.00 | $46.00 |
| 03/24/2022 | BDD | FE | Revisions to BRG's interim fee application (.50); emails J. Fried re same (.10); calls with/emails to N. Brown re same (.30) | 0.90 | 460.00 | $414.00 |
| 03/24/2022 | BDD | FE | Work with N. Brown re filing/service of all fee apps/notices (PSZJ, BRG, and Rock Creek) | 0.50 | 460.00 | $230.00 |
| | | | | **30.70** | | **$16,522.00** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2022 | AWC | GC | Committee meeting. | 1.00 | 700.00 | $700.00 |
| 03/07/2022 | JIS | GC | Committee meeting regarding plan issues and avoidance actions. | 1.00 | 700.00 | $700.00 |
| 03/08/2022 | AWC | GC | Weekly counsel meeting. | 1.30 | 700.00 | $910.00 |
| 03/08/2022 | JIS | GC | Call with SCC regarding  case status. | 1.30 | 700.00 | $910.00 |
| 03/09/2022 | JIS | GC | Call with state court counsel (LaMothe and Pfau) regarding case status. | 0.80 | 700.00 | $560.00 |
| 03/11/2022 | JIS | GC | Call R. Kuebel regarding case status including mediation issues, plan confirmation and discovery. | 0.70 | 700.00 | $490.00 |
| 03/15/2022 | AWC | GC | Weekly counsel call. | 1.90 | 700.00 | $1,330.00 |
| 03/15/2022 | JIS | GC | Call with state court counsel (partial). | 1.50 | 700.00 | $1,050.00 |
| 03/21/2022 | AWC | GC | Committee meeting. | 1.00 | 700.00 | $700.00 |
| 03/21/2022 | JIS | GC | Attend committee meeting regarding mediation issues and upcoming litigation motions. | 1.00 | 700.00 | $700.00 |
| 03/22/2022 | AWC | GC | Weekly counsel meeting. | 1.40 | 700.00 | $980.00 |
| 03/22/2022 | JIS | GC | Status call with Debtor, including BSA treatment of claims, upcoming motions. | 0.50 | 700.00 | $350.00 |
| 03/22/2022 | JIS | GC | Call with Locke Lord regarding status call with Debtor and upcoming motions. | 0.50 | 700.00 | $350.00 |
| 03/22/2022 | JIS | GC | Call with State Court Counsel regarding declarations, claims, disclosure statement, third party releases under plan, real property sales and upcoming motions. | 1.40 | 700.00 | $980.00 |
| 03/28/2022 | AWC | GC | Committee meeting. | 1.00 | 700.00 | $700.00 |
| 03/29/2022 | AWC | GC | Weekly counsel meeting. | 1.40 | 700.00 | $980.00 |
| | | | | **17.70** | | **$12,390.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    19

Invoice 129869

March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 01/20/2022 | IDS | IC | Begin insurance analysis with review of coverage chart and evidence regarding review of coverage chart and evidence. | 2.20 | 700.00 | $1,540.00 |
| 02/15/2022 | IDS | IC | Claims review regarding insurance slotting. | 3.10 | 700.00 | $2,170.00 |
| 02/18/2022 | IDS | IC | Insurance analysis. | 4.50 | 700.00 | $3,150.00 |
| 02/21/2022 | IDS | IC | Insurance analysis. | 4.20 | 700.00 | $2,940.00 |
| 02/22/2022 | IDS | IC | Call with JIS regarding insurance chart. | 0.40 | 700.00 | $280.00 |
| 03/07/2022 | IAWN | IC | Telephone call with James I. Stang regarding stipulated judgments | 0.40 | 700.00 | $280.00 |
| 03/08/2022 | IAWN | IC | Telephone conference with TCC regarding status of case | 1.30 | 700.00 | $910.00 |
| 03/08/2022 | IAWN | IC | Review recent New York notice case | 0.20 | 700.00 | $140.00 |
| 03/08/2022 | IAWN | IC | Forward New York notice case to Knapp | 0.10 | 700.00 | $70.00 |
| 03/21/2022 | IAWN | IC | Insurance review of USF&G policies | 3.50 | 700.00 | $2,450.00 |
| 03/21/2022 | IAWN | IC | Exchange emails with Carter regarding directors and officers policies and coverage chart | 0.20 | 700.00 | $140.00 |
| 03/21/2022 | IAWN | IC | Telephone conference with James I. Stang regarding insurance | 0.10 | 700.00 | $70.00 |
| 03/21/2022 | JIS | IC | Call I. Nasatir re insurance coverage issues. | 0.10 | 700.00 | $70.00 |
| 03/22/2022 | IAWN | IC | Telephone conference with debtors and UCC regarding case | 0.50 | 700.00 | $350.00 |
| 03/22/2022 | IAWN | IC | Telephone call with Knapp and Stang regarding case issues | 0.50 | 700.00 | $350.00 |
| 03/22/2022 | IAWN | IC | Telephone conference with SCC regarding case issues | 1.00 | 700.00 | $700.00 |
| 03/27/2022 | IAWN | IC | Review charts and insurer claim counts | 1.50 | 700.00 | $1,050.00 |
| 03/29/2022 | IAWN | IC | Telephone conference with SCC regarding Claro, p/o | 0.80 | 700.00 | $560.00 |
| 03/29/2022 | IAWN | IC | Exchange emails with James I. Stang regarding Claro communications | 0.10 | 700.00 | $70.00 |
| 03/30/2022 | IAWN | IC | Review pleadings in Sparta v. PIC matter | 1.00 | 700.00 | $700.00 |
| 03/30/2022 | IAWN | IC | Review mediation communications between ADNO and PIC and Sparta | 1.00 | 700.00 | $700.00 |
| 03/30/2022 | IAWN | IC | Review assumption and transfer agreement | 0.30 | 700.00 | $210.00 |
| | | | | **27.00** | | **$18,900.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:     20
Invoice 129869
March 31, 2022

**TOTAL SERVICES FOR THIS MATTER:**                                     **$166,453.50**

Pachulski Stang Ziehl & Jones LLP

Page:   21

Archdiocese of New Orleans OCC

Invoice 129869

05067   - 00002

March 31, 2022

___

**Expenses**

| | | | |
|---|---|---|---|
| 02/08/2022 | CC | Conference Call [E105] AT&T Conference Call, AWC | 5.56 |
| 02/11/2022 | CC | Conference Call [E105] AT&T Conference Call, AWC | 3.56 |
| 02/24/2022 | CC | Conference Call [E105] AT&T Conference Call, AWC | 6.01 |
| 03/03/2022 | LN | 05067.00002 Lexis Charges for 03-03-22 | 7.80 |
| 03/07/2022 | LN | 05067.00002 Lexis Charges for 03-07-22 | 16.52 |
| 03/08/2022 | LN | 05067.00002 Lexis Charges for 03-08-22 | 7.80 |
| 03/08/2022 | OS | Rust Consulting, Inv. 2022-183, LFC | 275.00 |
| 03/09/2022 | LN | 05067.00002 Lexis Charges for 03-09-22 | 1.03 |
| 03/09/2022 | LN | 05067.00002 Lexis Charges for 03-09-22 | 14.56 |
| 03/11/2022 | LN | 05067.00002 Lexis Charges for 03-11-22 | 1.03 |
| 03/11/2022 | LN | 05067.00002 Lexis Charges for 03-11-22 | 72.82 |
| 03/11/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/16/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/17/2022 | LN | 05067.00002 Lexis Charges for 03-17-22 | 7.80 |
| 03/18/2022 | PO | Postage Charges | 0.93 |
| 03/18/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    22
Archdiocese of New Orleans OCC

Invoice 129869
05067    - 00002

March 31, 2022

| | | | |
|---|---|---|---|
| 03/22/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/23/2022 | PO | Postage Charges | 0.73 |
| 03/23/2022 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/23/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/23/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/23/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/23/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/23/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/23/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/24/2022 | RE | ( 5122 @0.20 PER PG) | 1,024.40 |
| 03/24/2022 | RE | ( 357 @0.20 PER PG) | 71.40 |
| 03/24/2022 | RE | ( 5675 @0.20 PER PG) | 1,135.00 |
| 03/24/2022 | RE | ( 358 @0.20 PER PG) | 71.60 |
| 03/24/2022 | RE | ( 186 @0.20 PER PG) | 37.20 |
| 03/24/2022 | RE | ( 3094 @0.20 PER PG) | 618.80 |
| 03/24/2022 | RE | ( 5760 @0.20 PER PG) | 1,152.00 |
| 03/24/2022 | RE | ( 11674 @0.20 PER PG) | 2,334.80 |
| 03/24/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Page:     23

Archdiocese of New Orleans OCC

Invoice 129869

05067   - 00002

March 31, 2022

| 03/24/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 03/24/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2022 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2022 | LN | 05067.00002 Lexis Charges for 03-30-22 | 23.41 |
| 03/31/2022 | OS | Everlaw, Inv. 54939, re Archdiocese of New Orleans database for the Month of March | 1,430.00 |
| 03/31/2022 | PAC | Pacer - Court Research | 51.30 |
| **Total Expenses for this Matter** | | | **$8,424.26** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    24

Invoice 129869

March 31, 2022

---

**REMITTANCE ADVICE**

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **03/31/2022**

| | |
|---|---|
| **Total Fees** | **$166,453.50** |
| **Total Expenses** | **8,424.26** |
| **Total Due on Current Invoice** | **$174,877.76** |

**Outstanding Balance from prior invoices as of**    **03/31/2022**         **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129035 | 11/30/2021 | $36,806.00 | $8,569.58 | $7,361.20 |
| 129173 | 12/31/2021 | $34,072.00 | $1,831.92 | $6,814.40 |
| 129577 | 01/31/2022 | $73,772.00 | $1,984.25 | $14,754.40 |
| 129705 | 02/28/2022 | $108,272.00 | $1,801.79 | $110,073.79 |

**Total Amount Due on Current and Prior Invoices:**         **$313,881.55**

# **EXHIBIT B**

**Monthly Fee Statement
April 2022**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  June 8, 2022 |

## MONTHLY FEE AND EXPENSE STATEMENT OF
## PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
## APRIL 1, 2022 THROUGH APRIL 30, 2022

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from April 1, 2022 through April 30, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.       A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.       The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.       In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.       As of the date hereof, PSZJ has received fees and expenses totaling $2,253,295.09.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

8.       The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| April 1, 2022 to April 30, 2022 | |
|---|---|
| Fees (at standard rates): | $176,750.00 |
| Reduction due to reduced rates[2]: | ($75,901.50) |
| Reduction due to fee write-offs: | ($13,938.50) |
| Fees (After reductions): | $86,910.00 |
| Expenses: | $1,938.10 |
| **Total** | **$88,848.10** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: G. Brown ($925); J. Fried ($1,145); A. Caine ($1,295); I. Nasatir ($1,295); L. Cantor ($1,395); K. Brown ($1,395) and J. Stang ($1,525).

2

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before June 8, 2022 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $71,466.10, which consists of (a) eighty percent (80%) of PSZJ's total fees of $86,910.00 for the Statement Period in the amount of $69,528.00, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $1,938.10.

3

12.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  May 25, 2022                              Respectfully submitted,

                                                  By: */s/ Linda F. Cantor*
                                                  James I. Stang (CA Bar No. 94435)
                                                  Linda F. Cantor (CA Bar No.153762)
                                                  Pachulski Stang Ziehl & Jones LLP 10100
                                                  Santa Monica Blvd., Suite 1300
                                                  Los Angeles, CA 90067
                                                  Telephone: (310)-277-6910
                                                  Facsimile: (310)-201-0760
                                                  Email:  jstang@pszjlaw.com
                                                              lcantor@pszjlaw.com

                                                  *Co-Counsel to the Official Committee of Unsecured Creditors*

4

# **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis | 9.80 | $6,860.00 |
| BL | Bankruptcy Litigation | 84.10 | $58,870.00 |
| CA | Case Administration | 1.20 | $552.00 |
| FE | Fee/Employment Application | 9.90 | $5,298.00 |
| GC | General Creditors Comm. | 13.50 | $9,450.00 |
| IC | Insurance Coverage | 3.00 | $2,100.00 |
| ME | Mediation | 5.40 | $3,780.00 |
| | | **126.90** | **$86,910.00** |

DOCS_LA:343750.1 05067/002

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
APRIL 1, 2022 THROUGH APRIL 30, 2022**

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| JIS | Stang, James I. | Partner | 700.00 | 15.40 | $10,780.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 67.30 | $47,110.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 5.30 | $3,710.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 6.80 | $4,760.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 2.10 | $1,470.00 |
| KHB | Kenneth H. Brown | Partner | 700.00 | 19.70 | $13,790.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 2.30 | $1,610.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 8.00 | $3,680.00 |
|  |  |  |  |  |  |
|  |  |  |  | **126.90** | **$86,910.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Description | Amount |
|---|---|
| Conference Call | $1.70 |
| Lexis Nexis (Legal Research) | $110.48 |
| Outside Services | $275.00 |
| Pacer-Court Research | $16.70 |
| Postage | $3.82 |
| Reproduction/Scan Copy | $12.40 |
| Research | $1,518.00 |
|  | **$1,938.10** |

DOCS_LA:343750.1 05067/002

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

April 30, 2022
Invoice    130129
Client     05067
Matter      00002
**JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2022**

| | |
|---|---:|
| FEES | $86,910.00 |
| EXPENSES | $1,938.10 |
| **TOTAL CURRENT CHARGES** | **$88,848.10** |
| **BALANCE FORWARD** | **$313,881.55** |
| **LAST PAYMENT** | **$88,419.39** |
| **TOTAL BALANCE DUE** | **$314,310.26** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Archdiocese of New Orleans OCC

Invoice 130129

05067    - 00002

April 30, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 67.30 | $47,110.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 8.00 | $3,680.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 2.30 | $1,610.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 6.80 | $4,760.00 |
| JIS | Stang, James I. | Partner | 700.00 | 15.40 | $10,780.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 2.10 | $1,470.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 19.70 | $13,790.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 5.30 | $3,710.00 |
| | | | | 126.90 | $86,910.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:      3

Invoice 130129

April 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 9.80 | $6,860.00 |
| BL | Bankruptcy Litigation [L430] | 84.10 | $58,870.00 |
| CA | Case Administration [B110] | 1.20 | $552.00 |
| FE | Fee/Employment Application | 9.90 | $5,298.00 |
| GC | General Creditors Comm. [B150] | 13.50 | $9,450.00 |
| IC | Insurance Coverage | 3.00 | $2,100.00 |
| ME | Mediation | 5.40 | $3,780.00 |
| | | 126.90 | $86,910.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    4

Invoice 130129

April 30, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $1.70 |
| Lexis/Nexis- Legal Research [E | $110.48 |
| Outside Services | $275.00 |
| Pacer - Court Research | $16.70 |
| Postage [E108] | $3.82 |
| Reproduction/ Scan Copy | $12.40 |
| Research [E106] | $1,518.00 |
| | $1,938.10 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:      5

Invoice 130129

April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 04/05/2022 | JIS | AA | Call Rock Creek re status of work on pension funds. | 0.20 | 700.00 | $140.00 |
| 04/12/2022 | JIS | AA | Review purchase and sale agreement for Howard and comments to Lock Lorde re same. | 0.60 | 700.00 | $420.00 |
| 04/14/2022 | JIS | AA | Call A. Caine re discovery issues related to AD and affiliates. | 0.10 | 700.00 | $70.00 |
| 04/15/2022 | KHB | AA | Analyze authorities re alter ego and single business enterprise claims against debtor, parishes and affiliates (3.7); confer with R. Kubel, B. Knapp, A. Caine, M. Babcock and J. Stang re obtaining financial information from debtor and non-debtor affiliates and potential single business enterprise claims (.6); emails with R. Kubel and A. Caine re call with Commercial Committee on litigation to maximize estate assets (.2). | 4.50 | 700.00 | $3,150.00 |
| 04/17/2022 | JIS | AA | Review first draft of opposition to emergency motion for sale of Howard Avenue Property. | 0.30 | 700.00 | $210.00 |
| 04/18/2022 | JIS | AA | Review changes to opposition to emergency motion regarding Howard Avenue property. | 0.20 | 700.00 | $140.00 |
| 04/18/2022 | KHB | AA | Analyze authorities and prepare memo re estate claims for alter ego and single business enterprise (2.3); emails with J. Stang and A. Caine re estate claims for alter ego and single business enterprise (.1); emails with R. Kubel and B. Knapp re estate claims for alter ego and single business enterprise (.1); confer J. Stang re estate claims for alter ego and single business enterprise (.2). | 2.70 | 700.00 | $1,890.00 |
| 04/21/2022 | JIS | AA | Review broker declaration in advance of call with broker regarding Howard Aven. | 0.30 | 700.00 | $210.00 |
| 04/21/2022 | JIS | AA | Call with Debtor's broker regarding sale of Howard Ave. | 0.90 | 700.00 | $630.00 |
| | | | | **9.80** | | **$6,860.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 04/01/2022 | AWC | BL | Read newly produced documents (2.70); emails with Claro regarding services and logistics/review materials (.40); emails with Locke regarding pending motions/hearings (.30); read JW email regarding Ida damages and review spreadsheet thereon (.20); emails with JW regarding discovery issues (.20). | 3.80 | 700.00 | $2,660.00 |
| 04/01/2022 | GNB | BL | Email with Shelby Chaffos regarding Zobrio | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:      6
Invoice 130129
April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | research. | | | |
| 04/01/2022 | KHB | BL | Confer with J. Stang re declaratory relief complaint (.2); emails with R. Kubel and B. Knapp re declaratory relief complaint (.2). | 0.40 | 700.00 | $280.00 |
| 04/04/2022 | AWC | BL | Emails with JW and Locke regarding priest benefits motion/service (.30); emails with team regarding document issues (.30); read Brother Martin discovery responses and documents (1.10); emails with client regarding potential asset complaint (.20); emails with Locke regarding committee issues (.20). | 2.10 | 700.00 | $1,470.00 |
| 04/04/2022 | GNB | BL | Email with Shelby Chaffos regarding Zobrio confidentiality; Review email from Andrew W. Caine regarding same. | 0.10 | 700.00 | $70.00 |
| 04/05/2022 | AWC | BL | Read newly produced documents (3.10); emails with Locke regarding priest benefits motion/notice and review notice (.20); emails with Locke and client regarding various case issues (.30); review declarations for protective order motion (.20); review commercial committee motion regarding 2004 discovery and emails with counsel thereon (.30); read research regarding LA law for asset complaint and emails with Locke and KHB thereon (.80); call with Locke regarding upcoming motions, strategy (.50). | 5.40 | 700.00 | $3,780.00 |
| 04/05/2022 | JIS | BL | Call B. Knapp and R. Kuebel regarding BSA motion. | 0.50 | 700.00 | $350.00 |
| 04/05/2022 | JIS | BL | Call J. Lucas regarding BSA motion and analysis of claims. | 0.30 | 700.00 | $210.00 |
| 04/05/2022 | KHB | BL | Review revised letter to Debtor and Non-Debtor affiliates re declaratory relief complaint and basis for relief under Louisiana law (.4); emails with R. Kubel and B. Knapp re letter to Debtor and Non-Debtor affiliates re declaratory relief complaint and basis for relief under Louisiana law (.3); emails with A. Caine re letter to Debtor and Non-Debtor affiliates re declaratory relief complaint and basis for relief under Louisiana law (.1). | 0.80 | 700.00 | $560.00 |
| 04/06/2022 | AWC | BL | Review Brother Martin discovery responses and documents (.60); emails with Locke, client, JW and court regarding Brother Martin discovery responses, further status conference (.40); call with client regarding declarations and read additional declarations (.50); emails with Locke regarding affiliate 2004 motion/strategy (.30); read ANO opposition regarding Hecker motion and emails with client/Locke thereon (.40). | 2.20 | 700.00 | $1,540.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     7

Invoice 130129

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2022 | GNB | BL | Email with John L. Spencer regarding pension issues; Email Andrew W. Caine regarding same; Review email from Bradley C. Knapp regarding same; Email Mark Mintz and Allison Kingsmill regarding follow-up to my March 29 email regarding settlement agreement for F.M. | 0.10 | 700.00 | $70.00 |
| 04/06/2022 | JIS | BL | Review Debtor's response to motion to unseal deposition. | 0.10 | 700.00 | $70.00 |
| 04/07/2022 | AWC | BL | Emails and call with JW regarding protective order motion (.30); email with client and Locke regarding declarations (.30); emails with JW regarding discovery issues (.20); review JW ESI results and prior correspondence and respond regarding further search (.50); call with Locke regarding Hecker deposition motion/hearing and other motions (.20); emails with Locke regarding tolling issues (.20). | 1.70 | 700.00 | $1,190.00 |
| 04/07/2022 | GNB | BL | Telephone conference with John L. Spencer III regarding pension issues for mediation. | 0.20 | 700.00 | $140.00 |
| 04/08/2022 | AWC | BL | Emails with client regarding case issues (.20); read order on Hecker deposition and emails with Locke thereon (.20); read affiliate response to 2004 motion and emails with Locke regarding strategy (1.10); review asset complaint and emails with Locke and KHB thereon/re strategy (.50); review demand to Draper regarding 2019 issues and send email regarding nonresponse (.30). | 2.30 | 700.00 | $1,610.00 |
| 04/08/2022 | KHB | BL | Emails with R. Kubel and B. Knapp re declaratory relief complaint (.2); emails with A. Caine re declaratory relief complaint (.2); confer with J. Stang re declaratory relief complaint (.2). | 0.60 | 700.00 | $420.00 |
| 04/11/2022 | AWC | BL | Emails with client and Locke regarding various discovery issues (.40); emails with client regarding and read declarations (..60); emails with Locke and BRG regarding affiliate discovery/2004 motion (.30); emails with client and Locke regarding protective order motion/issues (.30); emails with JW regarding additional productions and review documents (.90). | 2.50 | 700.00 | $1,750.00 |
| 04/11/2022 | JIS | BL | Call B. Knapp regarding issues related to Brother Martin. | 0.30 | 700.00 | $210.00 |
| 04/11/2022 | KHB | BL | Work on letter explaining basis for declaratory relief. | 0.20 | 700.00 | $140.00 |
| 04/12/2022 | AWC | BL | Review and revise asset complaint and letter to counsel regarding issues (.80); call and emails with Locke regarding asset complaint (.40); call with | 2.20 | 700.00 | $1,540.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

Archdiocese of New Orleans OCC

Invoice 130129

05067   - 00002

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Locke regarding affiliates 2004/strategy (.50); emails with client and Locke regarding declarations/filing (.50). | | | |
| 04/12/2022 | GNB | BL | Review protective order exhibit 1s from Zobrio, forward to Mark Mintz and Allison Kingsmill, email Chuck Hays at Zobrio regarding same, and email Shelby Chaffos at BRG regarding same. | 0.10 | 700.00 | $70.00 |
| 04/12/2022 | KHB | BL | Work on declaratory relief complaint (2.1); work on cover letter setting forth legal grounds for relief sought in complaint (.5). | 2.60 | 700.00 | $1,820.00 |
| 04/13/2022 | AWC | BL | Call with BRG and Locke regarding 2004 motion/documents (.50); call with Draper/Mintz and Locke regarding 2004 motion (.90); emails with JW regarding discovery, documents (.30); review newly produced documents (1.90). | 3.60 | 700.00 | $2,520.00 |
| 04/13/2022 | KHB | BL | Confer with M. Babcock re declaratory relief complaint (.2); confer with J. Stang re declaratory relief complaint (.3); confer with J. Stang and A.Caine re declaratory relief complaint (.4). | 0.90 | 700.00 | $630.00 |
| 04/14/2022 | AWC | BL | Call with Locke regarding chambers hearing (.20); prepare for and hearing on motion to compel and other matters (1.10); emails Call with JW regarding discovery status (.20); emails with Locke and client regarding declarations (.30); review/revise asset complaint and cover sheet and emails with Locke regarding process issues (.80); read Apostolate provided real property list (.20); read newly produced documents (2.80); emails and call with Locke regarding meeting approach (.20); read Draper response regarding 2019 statement and draft reply (.30). | 6.10 | 700.00 | $4,270.00 |
| 04/14/2022 | KHB | BL | Confer with M. Babcock re dec relief complaint (.2); emails with B. Knapp and R. Kubel re same (.2); work on complaint for declaratory relief (1.4), emails to Mintz and Draper re basis for complaint (.3); emails with J. Stang and A. Caine, B. Knapp and R. Kubel  re dec. relief complaint (.4). | 2.50 | 700.00 | $1,750.00 |
| 04/15/2022 | AWC | BL | Read newly produced documents (1.80); call with BRG and Locke regarding affiliate financial data/discovery (.60); emails with Draper and JW regarding asset action/discovery (.20); emails with BRG regarding financial data discovery (.30); emails with Draper and Locke regarding 2004 order (.20); emails with client regarding case issues (.20). | 3.30 | 700.00 | $2,310.00 |
| 04/18/2022 | AWC | BL | Emails with Locke regarding ANO document productions (.30); call and emails with team | 1.90 | 700.00 | $1,330.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:      9

Invoice 130129

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding newly produced documents (.50); read transcript of sealed hearing (.40); emails with Locke and defense counsel regarding portfolio complaint/service (.30);  emails with KHB and Locke regarding portfolio complaint/Commercial Committee call (.20); research regarding alter ego/SBE claims under LA law (.20). | | | |
| 04/18/2022 | GNB | BL | Document production management in Everlaw (.1); Email with Andrew W. Caine regarding documents to review from upload last week (.1). | 0.20 | 700.00 | $140.00 |
| 04/18/2022 | JIS | BL | Review transcript of hearing regarding Brother Martin discovery and Order to Show Cause. | 0.30 | 700.00 | $210.00 |
| 04/18/2022 | KHB | BL | Email from Doug Draper re accepting service of declaratory relief complaint (.1); emails with B. Knapp re service of complaint (.2); emails with B. Knapp re impact of complaint on non-defendants (.2). | 0.50 | 700.00 | $350.00 |
| 04/19/2022 | AWC | BL | Read newly produced documents (3.60); call with Commercial Committee counsel regarding portfolio lawsuit/issues (.90); read draft confidentiality motion and emails with Locke thereon (.60); emails with Draper and Locke regarding order on 2004 motion (.20); emails with JW regarding discovery issues (.20); emails with Locke regarding portfolio action/service/strategy (.30). | 5.80 | 700.00 | $4,060.00 |
| 04/19/2022 | JIS | BL | Call with Commercial Committee regarding declaratory relief action and interaction with other claims for property of estate. | 1.00 | 700.00 | $700.00 |
| 04/19/2022 | JIS | BL | Follow up call with Ken Brown following conference with commercial committee re declaratory relief action. | 0.10 | 700.00 | $70.00 |
| 04/19/2022 | JIS | BL | Call with State Court Counsel regarding Brother Martin, discovery outstanding, declaratory relief action. | 1.00 | 700.00 | $700.00 |
| 04/19/2022 | KHB | BL | Call with counsel for Commercial Committee re declaratory relief action and single business enterprise claim against parishes and non-debtor affiliates (.9); confer with J. Stang re declaratory relief action and single business enterprise claim against parishes and non-debtor affiliates (.2); emails with D. Draper, B. Knapp and M. Babcock re correct names of defendants (.4). | 1.50 | 700.00 | $1,050.00 |
| 04/20/2022 | AWC | BL | Call with counsel and Locke regarding portfolio complaint (.30); call with James I. Stang regarding case issues (.20); call with mediator regarding case issues (1.40); read order on Hecker deposition and | 2.10 | 700.00 | $1,470.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    10

Invoice 130129

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with JW thereon (.20). | | | |
| 04/20/2022 | JIS | BL | Call A. Caine regarding plan confirmation issues related to abuse document access by State Court Counsel. | 0.20 | 700.00 | $140.00 |
| 04/20/2022 | KHB | BL | Emails with B. Knapp re amendments to complaint to correct names of defendants and service and timing issues. | 0.30 | 700.00 | $210.00 |
| 04/21/2022 | AWC | BL | Read newly produced documents (1.40); emails with client and Locke regarding declarations (.20); read revised confidentiality motion and emails with Locke and client thereon (.30). | 1.90 | 700.00 | $1,330.00 |
| 04/22/2022 | AWC | BL | Read newly produced documents (1.60); call with court, U. S. Trustee and Debtor regarding protective order OSC (.40); call with Locke regarding OSC and case strategy (.90); emails with client and Locke regarding confidentiality motion (.30); emails with Locke and BRG regarding portfolio action/amendment/strategy (.40); emails with Mintz regarding portfolio discovery (.20); emails with JW regarding ESI discovery status and review spreadsheets (.30). | 4.10 | 700.00 | $2,870.00 |
| 04/22/2022 | KHB | BL | Emails with Paul Shields re amended complaint (.2); emails with A Caine and B. Knapp re amended complaint (.2). | 0.40 | 700.00 | $280.00 |
| 04/25/2022 | AWC | BL | Read newly produced documents (1.80); read court order on U. S. Trustee investigation and emails with client thereon (.20); review revised confidentiality motion (.40). | 2.40 | 700.00 | $1,680.00 |
| 04/25/2022 | KHB | BL | Emails from Paul Shields re amended complaint (.2); prepare for call re amended complaint and naming defendants (.2); call with BRG, B. Knapp, R. Kubel re amended complaint and litigation strategy (.8). | 1.20 | 700.00 | $840.00 |
| 04/26/2022 | AWC | BL | Call with JW regarding various case, discovery issues (.60); emails with U. S. Trustee and counsel regarding discovery (.20); emails with BRG regarding edits to amended portfolio complaint (.30). | 1.10 | 700.00 | $770.00 |
| 04/27/2022 | AWC | BL | Review final amended portfolio complaint (.30); emails with client regarding case issues (.30). | 0.60 | 700.00 | $420.00 |
| 04/27/2022 | GNB | BL | Email with Shelby Chaffos and Christopher Draney at BRG regarding analysis of financial documents; Forward Christopher Draney protective order exhibit 1 to Mark Mintz and Allison Kingsmill. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    11

Invoice 130129

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2022 | KHB | BL | Review amended complaint (.4); emails with B. Knapp re amended complaint (.2). | 0.60 | 700.00 | $420.00 |
| 04/28/2022 | AWC | BL | Read newly produced documents (2.60); emails with client regarding discovery issues and review underlying documents (.50); emails with Locke regarding privilege issues and review research (1.20). | 4.30 | 700.00 | $3,010.00 |
| 04/29/2022 | AWC | BL | Read U. S. Trustee email regarding investigation (.30); emails with PSZJ and BRG regarding declarations and revisions (.90); draft and revise declaration templates (.90). | 2.10 | 700.00 | $1,470.00 |
| 04/29/2022 | GNB | BL | Telephone conference with Linda F. Cantor regarding review of documents produced by Archdiocese (production set nos. 51 and 52). | 0.20 | 700.00 | $140.00 |
| 04/29/2022 | LFC | BL | Review and analysis of documents produced by the Archdiocese | 5.10 | 700.00 | $3,570.00 |
| | | | | **84.10** | | **$58,870.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/19/2022 | BDD | CA | Review docket and update critical dates memo re same (.70); email J. Stang, L. Cantor, and J. Fried re same (.10); attend to calendaring matters re same (.10) | 0.90 | 460.00 | $414.00 |
| 04/28/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.20 | 460.00 | $92.00 |
| 04/29/2022 | BDD | CA | Attend to calendaring matters with M. Kulick and B. Anavim | 0.10 | 460.00 | $46.00 |
| | | | | **1.20** | | **$552.00** |

## Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/2022 | GNB | FE | Briefly review U.S. Trustee's objection to Rock Creek's first fee application and email with Linda F. Cantor regarding same (.1); Email John L. Spencer III regarding same (.3). | 0.40 | 700.00 | $280.00 |
| 04/08/2022 | AWC | FE | Emails with Locke regarding objection to Rock Creek application. | 0.20 | 700.00 | $140.00 |
| 04/10/2022 | GNB | FE | Review draft reply of Rock Creek to U.S. Trustee's objection to fee application; Email with Linda F. Cantor regarding same. | 0.10 | 700.00 | $70.00 |
| 04/13/2022 | BDD | FE | Review tentative ruling on interim fee applications and emails L. Cantor and J. Fried re same | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    12

Invoice 130129

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2022 | BDD | FE | Email L. Cantor re Orders for Committee professionals re approved fee applications | 0.10 | 460.00 | $46.00 |
| 04/14/2022 | BDD | FE | Email S. Bryant and A. Lohr re PSZJ and BRG fee orders | 0.10 | 460.00 | $46.00 |
| 04/14/2022 | BDD | FE | Email M. Haverkamp and P. Shields re approval of BRG's 3rd interim fee application | 0.10 | 460.00 | $46.00 |
| 04/14/2022 | BDD | FE | Email Y. Harrison re PSZJ and BRG interim fee orders | 0.10 | 460.00 | $46.00 |
| 04/15/2022 | JMF | FE | Review and edit PSZJ prebill re March. | 1.10 | 700.00 | $770.00 |
| 04/18/2022 | BDD | FE | Emails Y. Harrison and A. Lohr re PSZJ and BRG fee orders | 0.10 | 460.00 | $46.00 |
| 04/19/2022 | BDD | FE | Email A. Lohr re PSZJ and BRG interim fee orders | 0.10 | 460.00 | $46.00 |
| 04/19/2022 | BDD | FE | Email J. Fried re PSZJ March monthly fee statement | 0.10 | 460.00 | $46.00 |
| 04/19/2022 | BDD | FE | Email L. Cantor re PSZJ and BRG entered fee orders | 0.10 | 460.00 | $46.00 |
| 04/19/2022 | BDD | FE | Prepare correspondence to M. Mintz re PSZJ and BRG interim fees awarded (.80); email L. Cantor re same (.10) | 0.90 | 460.00 | $414.00 |
| 04/20/2022 | BDD | FE | Email L. Cantor re correspondence to M. Mintz re PSZJ and BRG interim fee payment | 0.10 | 460.00 | $46.00 |
| 04/21/2022 | BDD | FE | Email L. Cantor re PSZJ final fee app (Ch. 11 Period) | 0.10 | 460.00 | $46.00 |
| 04/25/2022 | BDD | FE | Email R. Rothman re March monthly fee statement/write-offs (.10); begin reviewing bill re same (.20) | 0.30 | 460.00 | $138.00 |
| 04/25/2022 | BDD | FE | Email L. Cantor re PSZJ March fee statement | 0.10 | 460.00 | $46.00 |
| 04/26/2022 | JMF | FE | Review PSZJ March fee statement. | 0.60 | 700.00 | $420.00 |
| 04/26/2022 | BDD | FE | Email R. Rothman re PSZJ March fee statement | 0.10 | 460.00 | $46.00 |
| 04/26/2022 | BDD | FE | Prepare March fee statement and emails L. Cantor and J. Fried re same | 0.60 | 460.00 | $276.00 |
| 04/26/2022 | BDD | FE | Email V. Arias re PSZJ March fee statement | 0.10 | 460.00 | $46.00 |
| 04/27/2022 | JMF | FE | Review BRG monthly statement re March fees. | 0.40 | 700.00 | $280.00 |
| 04/27/2022 | BDD | FE | Email M. Haverkamp re BRG March fee statement | 0.10 | 460.00 | $46.00 |
| 04/27/2022 | BDD | FE | Review BRG March fee statement and email J. Fried re same | 0.40 | 460.00 | $184.00 |
| 04/27/2022 | BDD | FE | Email C. Curts re PSZJ March fee statement/LEDES file | 0.10 | 460.00 | $46.00 |
| 04/28/2022 | BDD | FE | Email C. Curts re PSZJ March invoice LEDES file | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2022 | BDD | FE | Review Rock Creek March fee statement and emails L. Cantor and G. Brown re same | 0.30 | 460.00 | $138.00 |
| 04/28/2022 | BDD | FE | Email J. Spencer and C. Perice re Rock Creek March fee statement | 0.10 | 460.00 | $46.00 |
| 04/28/2022 | BDD | FE | Email L. Cantor re BRG March fee statement | 0.10 | 460.00 | $46.00 |
| 04/28/2022 | BDD | FE | Review BRG March fee statement (.10); email N. Brown re same (.10); email notice parties re same (.10) | 0.30 | 460.00 | $138.00 |
| 04/28/2022 | BDD | FE | Email N. Brown re PSZJ & BRG fee statements to send to Dell | 0.10 | 460.00 | $46.00 |
| 04/28/2022 | BDD | FE | Email L. Cantor and G. Brown re Rock Creek invoice | 0.10 | 460.00 | $46.00 |
| 04/28/2022 | BDD | FE | Prepare cover letter to notice parties re PSZJ March fee statement | 0.10 | 460.00 | $46.00 |
| 04/28/2022 | BDD | FE | Prepare cover letter re BRG March fee statement | 0.10 | 460.00 | $46.00 |
| 04/29/2022 | GNB | FE | Email with Linda F. Cantor and Beth D. Dassa regarding Rock Creek monthly fee application. | 0.10 | 700.00 | $70.00 |
| 04/29/2022 | LFC | FE | Review and comments re: Rock Creek statement | 0.20 | 700.00 | $140.00 |
| 04/29/2022 | BDD | FE | Prepare Rock Creek March fee statement (1.0); email L. Cantor and G. Brown re same (.10); emails N. Brown re same (.10); email J. Spencer and C. Peirce re same (.10); email notice parties re same (.10) | 1.40 | 460.00 | $644.00 |
| 04/29/2022 | BDD | FE | Review Rock Creek LEDES file and emails C. Peirce and L. Cantor re same (.20) | 0.20 | 460.00 | $92.00 |
| | | | | 9.90 | | $5,298.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2022 | JIS | GC | Call K. Brown re status of adversary proceedings and possible adversary proceedings. | 0.40 | 700.00 | $280.00 |
| 04/04/2022 | AWC | GC | Committee meeting. | 1.40 | 700.00 | $980.00 |
| 04/04/2022 | JIS | GC | Committee call. | 1.00 | 700.00 | $700.00 |
| 04/05/2022 | AWC | GC | Weekly counsel meeting. | 0.80 | 700.00 | $560.00 |
| 04/05/2022 | JIS | GC | Status call with Debtor. | 1.00 | 700.00 | $700.00 |
| 04/05/2022 | JIS | GC | Call with state court counsel regarding discovery, claims valuation, motion status. | 0.80 | 700.00 | $560.00 |
| 04/12/2022 | AWC | GC | Weekly counsel call. | 1.40 | 700.00 | $980.00 |
| 04/12/2022 | JIS | GC | Call with Locke Lord and Debtor (bankrupty and | 1.50 | 700.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Archdiocese of New Orleans OCC

Invoice 130129

05067    - 00002

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | insurance counsel) regarding hearing agenda and mediation. | | | |
| 04/12/2022 | JIS | GC | Call with state court counsel re hearing agenda and mediation issues. | 1.40 | 700.00 | $980.00 |
| 04/14/2022 | JIS | GC | Call with A. Caine and Locke Lord re case status, including mediation issues and discovery. | 1.30 | 700.00 | $910.00 |
| 04/19/2022 | AWC | GC | Weekly counsel meeting. | 1.00 | 700.00 | $700.00 |
| 04/26/2022 | AWC | GC | Weekly counsel call. | 1.00 | 700.00 | $700.00 |
| 04/29/2022 | GNB | GC | Review email from AUST and Andrew W. Caine regarding declaration concerning document handling (.1); Email with Paul N. Shields regarding same and email with Andrew W. Caine regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 04/29/2022 | GNB | GC | Revise template for my personal declaration in response to AUST's request relating to document handling. | 0.30 | 700.00 | $210.00 |
| | | | | 13.50 | | $9,450.00 |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2022 | IAWN | IC | Review Knapp email regarding agenda | 0.10 | 700.00 | $70.00 |
| 04/05/2022 | IAWN | IC | Review Knapp email regarding declaration | 0.10 | 700.00 | $70.00 |
| 04/05/2022 | IAWN | IC | Telephone conference with SCC regarding claims valuation | 0.80 | 700.00 | $560.00 |
| 04/08/2022 | IAWN | IC | Review James I. Stang email regarding directors and officers policies | 0.10 | 700.00 | $70.00 |
| 04/08/2022 | IAWN | IC | Telephone conference with James I. Stang regarding directors and officers policies | 0.10 | 700.00 | $70.00 |
| 04/09/2022 | IAWN | IC | Review Kuebel response to James I. Stang | 0.10 | 700.00 | $70.00 |
| 04/11/2022 | IAWN | IC | Review Knapp email regarding no meeting | 0.10 | 700.00 | $70.00 |
| 04/12/2022 | IAWN | IC | Exchange emails with James I. Stang regarding Sparta | 0.10 | 700.00 | $70.00 |
| 04/12/2022 | IAWN | IC | Review prior emails from Carter regarding Sparta | 0.30 | 700.00 | $210.00 |
| 04/12/2022 | IAWN | IC | Email Carter regarding Sparta | 0.10 | 700.00 | $70.00 |
| 04/13/2022 | IAWN | IC | Review James I. Stang email to Locke Lord regarding mediation dates | 0.10 | 700.00 | $70.00 |
| 04/15/2022 | IAWN | IC | Review Andrew W. Caine update on hearing | 0.10 | 700.00 | $70.00 |
| 04/15/2022 | IAWN | IC | Review Knapp status report | 0.10 | 700.00 | $70.00 |
| 04/15/2022 | IAWN | IC | Review emails between Andrew W. Caine and SCC regarding hearing | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     15

Invoice 130129

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2022 | IAWN | IC | Telephone call with McNally, Schwab and Stang regarding ADNO issues | 0.50 | 700.00 | $350.00 |
| 04/18/2022 | IAWN | IC | Review Carter email regarding Sparta | 0.10 | 700.00 | $70.00 |
| 04/26/2022 | IAWN | IC | Review Knapp agenda | 0.10 | 700.00 | $70.00 |
| | | | | **3.00** | | **$2,100.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2022 | IAWN | ME | Review Claro presentation | 0.20 | 700.00 | $140.00 |
| 04/04/2022 | IAWN | ME | Review Knapp and Claro email exchange regarding presentation | 0.10 | 700.00 | $70.00 |
| 04/12/2022 | IAWN | ME | Review agenda from Knapp | 0.10 | 700.00 | $70.00 |
| 04/12/2022 | IAWN | ME | Exchange emails with James I. Stang regarding mediation dates | 0.10 | 700.00 | $70.00 |
| 04/12/2022 | IAWN | ME | Review documentation | 2.20 | 700.00 | $1,540.00 |
| 04/19/2022 | IAWN | ME | Telephone conference with SCC regarding mediation | 1.00 | 700.00 | $700.00 |
| 04/19/2022 | IAWN | ME | Review Knapp agenda regarding mediation | 0.10 | 700.00 | $70.00 |
| 04/19/2022 | JIS | ME | Call with F. Elsaesser regarding MOU and negotiations with religious orders. | 0.40 | 700.00 | $280.00 |
| 04/20/2022 | JIS | ME | Zoom conference with J. Zive regarding mediation issues. discovery, plan issues. | 1.20 | 700.00 | $840.00 |
| | | | | **5.40** | | **$3,780.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                            **$86,910.00**

Pachulski Stang Ziehl & Jones LLP

Page:   16

Archdiocese of New Orleans OCC

Invoice 130129

05067   - 00002

April 30, 2022

___

### **Expenses**

| | | | |
|---|---|---|---:|
| 03/23/2022 | CC | Conference Call [E105] AT&T Conference Call, AWC | 1.70 |
| 04/10/2022 | LN | 05067.00002 Lexis Charges for 04-10-22 | 60.58 |
| 04/10/2022 | LN | 05067.00002 Lexis Charges for 04-10-22 | 9.66 |
| 04/19/2022 | OS | Rust Consulting, Inv. 2022-425, LFC | 275.00 |
| 04/20/2022 | LN | 05067.00002 Lexis Charges for 04-20-22 | 40.24 |
| 04/20/2022 | PO | Postage | 0.93 |
| 04/27/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/28/2022 | PO | Postage | 2.16 |
| 04/28/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2022 | PO | Postage | 0.73 |
| 04/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2022 | PAC | Pacer - Court Research | 16.70 |
| 04/30/2022 | RS | Research [E106] Everlaw, Inv. 56646 | 1,518.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    17

Invoice 130129

April 30, 2022

---

**Total Expenses for this Matter**                                    **$1,938.10**

Pachulski Stang Ziehl & Jones LLP

Page:    18

Archdiocese of New Orleans OCC

Invoice 130129

05067    - 00002

April 30, 2022

---

### REMITTANCE ADVICE

#### Please inlcude this Remittance with your payment

**For current services rendered through:**    **04/30/2022**

| | |
|---|---:|
| **Total Fees** | **$86,910.00** |
| **Total Expenses** | **1,938.10** |
| **Total Due on Current Invoice** | **$88,848.10** |

**Outstanding Balance from prior invoices as of**    **04/30/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129035 | 11/30/2021 | $36,806.00 | $8,569.58 | $7,361.20 |
| 129173 | 12/31/2021 | $34,072.00 | $1,831.92 | $6,814.40 |
| 129577 | 01/31/2022 | $73,772.00 | $1,984.25 | $14,754.40 |
| 129705 | 02/28/2022 | $108,272.00 | $1,801.79 | $21,654.40 |
| 129869 | 03/31/2022 | $166,453.50 | $8,424.26 | $174,877.76 |

**Total Amount Due on Current and Prior Invoices:**    **$314,310.26**

# **EXHIBIT C**

**Monthly Fee Statement**
**May 2022**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  July 13, 2022 |

## MONTHLY FEE AND EXPENSE STATEMENT OF
## PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
## MAY 1, 2022 THROUGH MAY 31, 2022

1.    In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from May 1, 2022 through May 31, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.    A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.    A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, PSZJ has received fees and expenses totaling $2,445,466.55.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| May 1, 2022 to May 31, 2022 | |
| --- | --- |
| Fees (at standard rates): | $297,197.50 |
| Reduction due to reduced rates[2]: | ($139,444.50) |
| Reduction due to fee write-offs: | ($2,916.00) |
| Fees (After reductions): | $154,837.00 |
| Expenses: | $5,197.02 |
| **Total** | **$160,034.02** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: C. Mackle ($875); G. Brown ($925); J. Fried ($1,145); A. Caine ($1,295); L. Cantor ($1,395); K. Brown ($1,395) and J. Stang ($1,525).

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before July 13, 2022 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $129,066.62, which consists of (a) eighty percent (80%) of PSZJ's total fees of $154,837.00 for the Statement Period in the amount of $123,869.60, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $5,197.02.

DOCS_LA:344117.1 05067/002

12.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:   June 29, 2022                                Respectfully submitted,

                                                      By: */s/ Linda F. Cantor*_____
                                                      James I. Stang (CA Bar No. 94435)
                                                      Linda F. Cantor (CA Bar No.153762)
                                                      Pachulski Stang Ziehl & Jones LLP 10100
                                                      Santa Monica Blvd., Suite 1300
                                                      Los Angeles, CA 90067
                                                      Telephone: (310)-277-6910
                                                      Facsimile: (310)-201-0760
                                                      Email:  jstang@pszjlaw.com
                                                                    lcantor@pszjlaw.com

                                                      *Co-Counsel to the Official Committee of Unsecured Creditors*

4

# **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis | 8.70 | $6,090.00 |
| BL | Bankruptcy Litigation | 123.00 | $86,100.00 |
| CA | Case Administration | 3.00 | $1,764.00 |
| DO | Document Production | 1.30 | $910.00 |
| FE | Fee/Employment Application | 13.70 | $7,382.00 |
| GC | General Creditors Comm. | 16.40 | $11,480.00 |
| IC | Insurance Coverage | 2.50 | $1,750.00 |
| ME | Mediation | 7.30 | $5,110.00 |
| PD | Plan & Disclosure Statement | 7.40 | $5,180.00 |
| UST | UST Investigation | 42.00 | $29,071.00 |
|  |  | **225.30** | **$154,837.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
MAY 1, 2022 THROUGH MAY 31, 2022**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 700.00 | 41.90 | $29,330.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 93.10 | $65,170.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 61.70 | $43,190.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 2.90 | $2,030.00 |
| KHB | Kenneth H. Brown | Partner | 700.00 | 4.00 | $2,800.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 8.40 | $5,880.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 1.30 | $910.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 0.20 | $99.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 11.80 | $5,428.00 |
| | | | | | |
| | | | | 225.30 | $154,837.00 |

DOCS_LA:344117.1 05067/002

# **EXHIBIT C**

**EXPENSE SUMMARY
DURING COMPENSATION PERIOD
MAY 1, 2022 THROUGH MAY 31, 2022**

| Description | Amount |
|---|---|
| Air Fare | $4,361.16 |
| Lexis Nexis (Legal Research) | $421.56 |
| Outside Services | $275.00 |
| Pacer-Court Research | $32.80 |
| Reproduction/Scan Copy | $6.50 |
| Travel Expense | $100.00 |
| | **$5,197.02** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

May 31, 2022
Invoice   130228
Client     05067
Matter     00002
          **JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2022

| | |
|---|---|
| FEES | $154,837.00 |
| EXPENSES | $5,197.02 |
| **TOTAL CURRENT CHARGES** | **$160,034.02** |
| **BALANCE FORWARD** | **$314,310.26** |
| **LAST PAYMENT** | **$192,171.46** |
| **TOTAL BALANCE DUE** | **$282,172.82** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     2

Invoice 130228

May 31, 2022

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 93.10 | $65,170.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 11.80 | $5,428.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 1.30 | $910.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 8.40 | $5,880.00 |
| JIS | Stang, James I. | Partner | 700.00 | 41.90 | $29,330.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 2.90 | $2,030.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 4.00 | $2,800.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 61.70 | $43,190.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 0.20 | $99.00 |
| | | | | 225.30 | $154,837.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    3

Invoice 130228

May 31, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 8.70 | $6,090.00 |
| BL | Bankruptcy Litigation [L430] | 123.00 | $86,100.00 |
| CA | Case Administration [B110] | 3.00 | $1,764.00 |
| DO | Document Production | 1.30 | $910.00 |
| FE | Fee/Employment Application | 13.70 | $7,382.00 |
| GC | General Creditors Comm. [B150] | 16.40 | $11,480.00 |
| IC | Insurance Coverage | 2.50 | $1,750.00 |
| ME | Mediation | 7.30 | $5,110.00 |
| PD | Plan & Disclosure Stmt. [B320] | 7.40 | $5,180.00 |
| UST | UST Investigation | 42.00 | $29,071.00 |
|  |  | 225.30 | $154,837.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:     4

Invoice 130228

May 31, 2022

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $4,361.16 |
| Lexis/Nexis- Legal Research [E | $421.56 |
| Outside Services | $275.00 |
| Pacer - Court Research | $32.80 |
| Reproduction/ Scan Copy | $6.50 |
| Travel Expense [E110] | $100.00 |
| | $5,197.02 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     5

Invoice 130228

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 05/10/2022 | JIS | AA | Call G. Brown regarding scope of pension review. | 0.10 | 700.00 | $70.00 |
| 05/10/2022 | JIS | AA | Call with Debtor's broker regarding Howard Avenue property. | 0.70 | 700.00 | $490.00 |
| 05/11/2022 | GNB | AA | Telephone conference with James I. Stang, Paul N. Shields, Matthew K. Babcock (partial attendance), Shelby Chaffos, and John L. Spencer III regarding pension and accounting issues (1.2); Prepare for same (.1); Email with John L. Spencer III regarding same (.1). | 1.40 | 700.00 | $980.00 |
| 05/11/2022 | GNB | AA | Email with John L. Spencer III regarding pension analysis factual issues. | 0.10 | 700.00 | $70.00 |
| 05/11/2022 | GNB | AA | Email with Andrew W. Caine regarding pension issues. | 0.10 | 700.00 | $70.00 |
| 05/11/2022 | JIS | AA | Call with Rock Creek and BRG regarding pension plan issues. | 1.20 | 700.00 | $840.00 |
| 05/12/2022 | JIS | AA | Review Louisiana case law on dissolution of nonprofit corporation. | 1.20 | 700.00 | $840.00 |
| 05/16/2022 | GNB | AA | Review EMMA filing from today; Email James I. Stang, Andrew W. Caine, and John L. Spencer III regarding same; Email Mark Mintz regarding same. | 0.10 | 700.00 | $70.00 |
| 05/17/2022 | JIS | AA | Call Ken Brown regarding BRG analysis of affiliate assets. | 0.10 | 700.00 | $70.00 |
| 05/19/2022 | JIS | AA | Attend hearing regarding retirement motion and affiliate discovery. | 2.00 | 700.00 | $1,400.00 |
| 05/23/2022 | GNB | AA | Email Mark Mintz regarding error correction analysis. | 0.10 | 700.00 | $70.00 |
| 05/26/2022 | JIS | AA | Preliminary review of restricted asset documents. | 0.90 | 700.00 | $630.00 |
| 05/26/2022 | JIS | AA | Review LA decisions regarding precatory language. | 0.30 | 700.00 | $210.00 |
| 05/31/2022 | AWC | AA | Emails with BRG regarding real estate values and review updated schedules. | 0.40 | 700.00 | $280.00 |
| | | | | **8.70** | | **$6,090.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 05/01/2022 | LFC | BL | Review and analyze documents produced by the Archdiocese | 4.00 | 700.00 | $2,800.00 |
| 05/02/2022 | AWC | BL | Emails with JW and team regarding Hecker deposition production. | 2.90 | 700.00 | $2,030.00 |
| 05/02/2022 | LFC | BL | Review and analysis of documents produced by | 5.30 | 700.00 | $3,710.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:      6

Invoice 130228

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtor in response to 2004 examination | | | |
| 05/03/2022 | AWC | BL | Read newly produced documents and related prior produced documents (1.70); review correspondence and emails with Draper regarding amended 2019 statement (.20);  call with Locke regarding and emails with counsel regarding amended portfolio complaint/service (.50). | 2.40 | 700.00 | $1,680.00 |
| 05/03/2022 | KHB | BL | Emails with B. Knapp and M. Mintz re service of amended complaint and timing of response (.2); emails Hung Phan re service of amended complaint and timing of response (.1). | 0.30 | 700.00 | $210.00 |
| 05/03/2022 | LFC | BL | Review documents produced by Archdiocese | 3.10 | 700.00 | $2,170.00 |
| 05/03/2022 | LFC | BL | Review files and records and revise declaration regarding discovery documents | 0.40 | 700.00 | $280.00 |
| 05/03/2022 | LFC | BL | Further review documents produced by Archdiocese | 0.60 | 700.00 | $420.00 |
| 05/04/2022 | LFC | BL | Review documents produced by the Archdiocese | 3.10 | 700.00 | $2,170.00 |
| 05/05/2022 | AWC | BL | Read recently produced documents (1.60); emails with client regarding recent ruling re statute (.20); read Henao opposition to benefits motion and review documents thereon (.50). | 2.30 | 700.00 | $1,610.00 |
| 05/05/2022 | LFC | BL | Review documents produced by the Archdiocese | 1.30 | 700.00 | $910.00 |
| 05/05/2022 | LFC | BL | Review documents produced by the Archdiocese | 4.20 | 700.00 | $2,940.00 |
| 05/06/2022 | AWC | BL | Emails with client regarding discovery status/issues. . | 0.30 | 700.00 | $210.00 |
| 05/09/2022 | AWC | BL | Read recently produced documents (1.30); read additional abuse documents (.90); review production lists for potential missing items (.40). | 2.60 | 700.00 | $1,820.00 |
| 05/09/2022 | GNB | BL | Email Andrew W. Caine regarding pension issues; Email with James I. Stang regarding same. | 0.10 | 700.00 | $70.00 |
| 05/09/2022 | GNB | BL | Emails with PSZJ, BRG, and Rock Creek to coordinate call for update on tasks. | 0.10 | 700.00 | $70.00 |
| 05/10/2022 | AWC | BL | Read recently produced documents (2.20); review documents and prepare list/email regarding missing documents (.40). | 2.60 | 700.00 | $1,820.00 |
| 05/10/2022 | GNB | BL | Telephone conference with James I. Stang regarding open issues. | 0.10 | 700.00 | $70.00 |
| 05/10/2022 | GNB | BL | Telephone conference with John L. Spencer III and Christopher Peirce regarding pension and ANO's asserted $26 million error. | 0.50 | 700.00 | $350.00 |
| 05/10/2022 | GNB | BL | Email Andrew W. Caine regarding pending motion relating to pensions; Email Mark Mintz and Allison | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:      7

Invoice 130228

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kingsmill regarding Willis Towers Watson error correction analysis. | | | |
| 05/10/2022 | LFC | BL | Review documents produced by the Archdiocese | 2.00 | 700.00 | $1,400.00 |
| 05/11/2022 | AWC | BL | Read recently produced documents (1.60); read briefs in AA Doe case (.40); emails with team regarding additional information for pension analysis (.30). | 2.30 | 700.00 | $1,610.00 |
| 05/11/2022 | LFC | BL | Review documents produced by the Archdiocese | 2.40 | 700.00 | $1,680.00 |
| 05/12/2022 | AWC | BL | Call with JW regarding discovery status, report to court (.20); read Draper letter regarding Portfolio information and emails with BRG, Locke and team thereon/re strategy (.60); read Debtor opposition to priest benefit motion, emails and calls with client thereon and read related documents (1.10) | 1.90 | 700.00 | $1,330.00 |
| 05/12/2022 | JIS | BL | Review opposition to motion regarding pension for credibly accused. | 0.40 | 700.00 | $280.00 |
| 05/12/2022 | KHB | BL | Review letter from D. Draper re discovery issues (.2); emails with B. Knapp, A. Caine and M. Babcock re discovery issues (.4). | 0.60 | 700.00 | $420.00 |
| 05/12/2022 | LFC | BL | Review documents produced by Archdiocese | 2.10 | 700.00 | $1,470.00 |
| 05/13/2022 | AWC | BL | Read recently produced documents (2.10); review and research regarding Debtor opposition to priest benefit motion and related documents (1.60); read apostolate opposition to Commercial Committee motion to share production (.40); emails with JW regarding personnel files/discrepancies (.30); emails with client and team regarding priest benefits motion/strategy (.40). | 4.80 | 700.00 | $3,360.00 |
| 05/13/2022 | GNB | BL | Email with Linda F. Cantor and Andrew W. Caine regarding division of labor on analysis of Archdiocese's perpetrator files. | 0.10 | 700.00 | $70.00 |
| 05/14/2022 | AWC | BL | Research law and review various documents regarding Debtor opposition to priest benefits motion and emails with client, Locke and team thereon. | 1.70 | 700.00 | $1,190.00 |
| 05/16/2022 | AWC | BL | Emails with Commercial Committee and affiliate counsel regarding motion for access to 2004 documents/order (.30); calls and emails with Locke, James I. Stang and client regarding opposition to priest benefits motion (.60);  review opposition to priest benefits motion and begin draft reply (.80); review and revise response to Draper regarding portfolio discovery, and emails with Locke, BRG and team thereon (.40); emails with JW regarding | 2.60 | 700.00 | $1,820.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067  - 00002

Page:     8

Invoice 130228

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | additional document production. and skim new documents (.50). | | | |
| 05/16/2022 | GNB | BL | Update document production log with recent Archdiocese document production. | 0.10 | 700.00 | $70.00 |
| 05/16/2022 | JIS | BL | Review responsive letter to Draper. | 0.10 | 700.00 | $70.00 |
| 05/16/2022 | JIS | BL | Call A. Caine regarding opposition to motion regarding pensions. | 0.40 | 700.00 | $280.00 |
| 05/16/2022 | KHB | BL | Work on meet and confer letter to Draper (.8) emails with B. Knapp and A. Caine re meet and confer letter to Draper (.2); emails from J. Stang re meet and confer letter to Draper (.1). | 1.10 | 700.00 | $770.00 |
| 05/16/2022 | LFC | BL | Review documents produced by Archdiocese | 4.80 | 700.00 | $3,360.00 |
| 05/17/2022 | AWC | BL | Read recently produced documents (2.40); emails and call with BRG and Locke regarding portfolio case, discovery (1.10); read proposed nonmonetary provisions (.30); review and revise status update to court regarding motion to compel and review underlying correspondence, and emails with JW regarding update issues (.80). | 4.60 | 700.00 | $3,220.00 |
| 05/17/2022 | GNB | BL | Analyze perpetrator information in support of wage motion. | 1.30 | 700.00 | $910.00 |
| 05/17/2022 | KHB | BL | Work on letter to Draper re discovery issues (.2); call with BRG, B. Knapper and A. Caine re letter to Draper re discovery issues (1.0). | 1.20 | 700.00 | $840.00 |
| 05/18/2022 | AWC | BL | Emails with client regarding mediation/issues (.30); read revised response to Draper regarding affiliate documents/information and emails with BRG thereon (.40); revise reply regarding priest benefits motion and emails with Locke and James I. Stang thereon (.40); emails with BRG and team regarding priest benefit payments (.20); emails with JW regarding email search/terms and review correspondence thereon (.30). | 1.60 | 700.00 | $1,120.00 |
| 05/18/2022 | JIS | BL | Preparation for hearing re retirement motion: reviewed motion, all exhibits, oppositions, and all internal emails that commented on motion and objection. | 5.80 | 700.00 | $4,060.00 |
| 05/18/2022 | KHB | BL | Work on letter to Draper re discovery issues. | 0.20 | 700.00 | $140.00 |
| 05/18/2022 | LFC | BL | Review documents produced by the Archdiocese | 3.10 | 700.00 | $2,170.00 |
| 05/18/2022 | LFC | BL | Further Review documents produced by the Archdiocese | 2.00 | 700.00 | $1,400.00 |
| 05/18/2022 | LFC | BL | Review documents produced by the Archdiocese | 2.10 | 700.00 | $1,470.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

Archdiocese of New Orleans OCC

Invoice 130228

05067   - 00002

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2022 | AWC | BL | Preparation for and hearing regarding various matters (2.30); call with James I. Stang and Locke regarding priest benefit motion/strategy (.50); emails with JW regarding search terms for emails (.50). | 3.30 | 700.00 | $2,310.00 |
| 05/19/2022 | JIS | BL | Preparation for hearing regarding retirement motion, including review of briefs and preparation of hearing notes. | 2.50 | 700.00 | $1,750.00 |
| 05/19/2022 | KHB | BL | Review debtor's ex parte application to extend time to respond to complaint and emails with B. Knapp re same (.2); work on letter to Draper re requests for information (.2). | 0.40 | 700.00 | $280.00 |
| 05/20/2022 | AWC | BL | Read recently produced documents (2.40); read orders regarding omnibus hearing matters, portfolio action (.20); read updated BRG asset analysis (.30); read revised nonmonetary provisions memo and emails with Locke thereon (.50); emails with JW regarding document issues/privilege log (.20); read JW proposed mediation schedule/topics/attendance and emails with Locke and James I. Stang thereon (.30). | 3.80 | 700.00 | $2,660.00 |
| 05/23/2022 | GNB | BL | Review production set 50 produced by Debtor. | 0.20 | 700.00 | $140.00 |
| 05/23/2022 | LFC | BL | Review documents produced by the Archdiocese | 2.00 | 700.00 | $1,400.00 |
| 05/24/2022 | AWC | BL | Emails with Locke and James I. Stang regarding nonmonetary provisions and review updated drafts (.50); read final letter to Draper regarding document requests (.20); emails with JW regarding new ESI search results and refined search terms, review prior correspondence (.40). | 1.10 | 700.00 | $770.00 |
| 05/24/2022 | LFC | BL | Review documents produced by the Archdiocese | 2.60 | 700.00 | $1,820.00 |
| 05/25/2022 | AWC | BL | Emails with Locke and client regarding upcoming meeting, mediation and topics (.30); read Rochester decision regarding non-debtor actions (.40); read research memo re assets available to creditors (.30); emails with team regarding pension information (.20). | 1.20 | 700.00 | $840.00 |
| 05/26/2022 | AWC | BL | Emails with BRG, Locke and James I. Stang regarding meeting agenda items (.20); read prescription case writ (.40). | 0.60 | 700.00 | $420.00 |
| 05/26/2022 | KHB | BL | Emails from P. Shields re agenda for Creditors' Committee meeting. | 0.20 | 700.00 | $140.00 |
| 05/26/2022 | LFC | BL | Review documents produced by the Archdiocese | 1.30 | 700.00 | $910.00 |
| 05/26/2022 | LFC | BL | Further review archdiocese produced documents | 2.00 | 700.00 | $1,400.00 |
| 05/27/2022 | AWC | BL | Call with BRG, James I. Stang and Locke regarding | 2.40 | 700.00 | $1,680.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    10

Invoice 130228

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | restricted assets and review BRG analysis (1.50); read BRG updated balance sheet analysis (.20); emails with James I. Stang and BRG regarding donor-advised funds (.30); review correspondence with JW regarding outstanding discovery (.40). | | | |
| 05/27/2022 | LFC | BL | Review documents produced by the Archdiocese | 4.10 | 700.00 | $2,870.00 |
| 05/28/2022 | LFC | BL | Review documents produced by the Archdiocese | 1.00 | 700.00 | $700.00 |
| 05/29/2022 | LFC | BL | Review documents produced by the Archdiocese | 2.00 | 700.00 | $1,400.00 |
| 05/30/2022 | LFC | BL | Review documents produced by the Archdiocese | 1.50 | 700.00 | $1,050.00 |
| 05/31/2022 | AWC | BL | Emails with JW regarding priest benefit documents (.20); call with JW regarding discovery/mediation (.50); emails with client regarding legal issues (.20). | 0.90 | 700.00 | $630.00 |
| 05/31/2022 | LFC | BL | Review documents produced by the Archdiocese | 4.30 | 700.00 | $3,010.00 |
| | | | | **123.00** | | **$86,100.00** |

## Case Administration [B110]

| 05/03/2022 | BDD | CA | Review docket re critical dates, update critical dates memo, and attend to multiple calendar matters re same (.70); email J. Stang, L. Cantor and J. Fried re same (.10) | 0.80 | 460.00 | $368.00 |
|---|---|---|---|---|---|---|
| 05/09/2022 | AWC | CA | Call with Locke regarding mediation/meetings planning/strategy. | 1.60 | 700.00 | $1,120.00 |
| 05/24/2022 | BDD | CA | Review docket and update critical dates memo re same | 0.60 | 460.00 | $276.00 |
| | | | | **3.00** | | **$1,764.00** |

## Document Production

| 04/01/2022 | CHM | DO | Review email from G. Brown re document access and respond. | 0.20 | 700.00 | $140.00 |
|---|---|---|---|---|---|---|
| 04/13/2022 | CHM | DO | Upload documents to Everlaw and review of same. | 0.40 | 700.00 | $280.00 |
| 04/19/2022 | CHM | DO | Review email from G. Brown and reply. | 0.10 | 700.00 | $70.00 |
| 04/29/2022 | CHM | DO | Review declaration and edit same; email to A. Caine. | 0.60 | 700.00 | $420.00 |
| | | | | **1.30** | | **$910.00** |

## Fee/Employment Application

| 05/12/2022 | GNB | FE | Email with Linda F. Cantor and Beth D. Dassa regarding Jones Walker inquiry concerning PSZJ costs, and instruction to Beth D. Dassa regarding | 0.10 | 700.00 | $70.00 |
|---|---|---|---|---|---|---|

Pachulski Stang Ziehl & Jones LLP

Page:    11

Archdiocese of New Orleans OCC

Invoice 130228

05067    - 00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review of documents to satisfy inquiry. | | | |
| 05/12/2022 | BDD | FE | Research costs re PSZJ March monthly fee statement and emails accounting, L. Cantor, G. Brown and J. Fried re same | 0.40 | 460.00 | $184.00 |
| 05/12/2022 | BDD | FE | Email N. Brown re PSZJ 5th interim fee application | 0.10 | 460.00 | $46.00 |
| 05/12/2022 | BDD | FE | Email A. Lohr re service of quarterly fee applications | 0.10 | 460.00 | $46.00 |
| 05/12/2022 | BDD | FE | Review PSZJ, BRG and Rock Creek's retention orders and emails L. Cantor, J. Fried and G. Brown re same | 0.20 | 460.00 | $92.00 |
| 05/13/2022 | GNB | FE | Review Mark Mintz letter to BRG regarding March 2022 fee application; Email with Linda F. Cantor, Joshua M. Fried, and Beth D. Dassa. | 0.10 | 700.00 | $70.00 |
| 05/13/2022 | JMF | FE | Review and edit April PSZJ statement. | 1.10 | 700.00 | $770.00 |
| 05/16/2022 | GNB | FE | Review email from Jones Walker regarding UST investigation, and email with Andrew W. Caine and Beth D. Dassa regarding PSZJ billing for same. | 0.10 | 700.00 | $70.00 |
| 05/16/2022 | LFC | FE | Review accounting statements and status of allowed fees and expenses | 0.20 | 700.00 | $140.00 |
| 05/16/2022 | BDD | FE | Fee/expense reconciliation re PSZJ 5th interim fee application and emails to/call with L. Cantor re same | 1.10 | 460.00 | $506.00 |
| 05/18/2022 | JMF | FE | Review Ashley letter (.1) and statements re protective order time calculations re same (.4). | 0.50 | 700.00 | $350.00 |
| 05/18/2022 | BDD | FE | Email O. Carpio re PSZJ April monthly fee statement | 0.10 | 460.00 | $46.00 |
| 05/18/2022 | BDD | FE | Email R. Rothman re April invoice | 0.10 | 460.00 | $46.00 |
| 05/19/2022 | JMF | FE | Review PSZJ monthly statement and issues re protective order time going forward. | 0.70 | 700.00 | $490.00 |
| 05/19/2022 | BDD | FE | Prepare PSZJ April monthly fee statement and emails A. Caine, L. Cantor, J. Fried, and G. Brown re same | 0.80 | 460.00 | $368.00 |
| 05/19/2022 | BDD | FE | Emails C. Peirce and G. Brown re Rock Creek monthly fee statements going forward | 0.30 | 460.00 | $138.00 |
| 05/19/2022 | BDD | FE | Email C. Curts re LEDES file for April invoice | 0.10 | 460.00 | $46.00 |
| 05/19/2022 | BDD | FE | Email C. Peirce re Rock Creek April fee statement | 0.10 | 460.00 | $46.00 |
| 05/19/2022 | BDD | FE | Review BK local rules (ED Louisiana) re final fee applications | 0.30 | 460.00 | $138.00 |
| 05/24/2022 | GNB | FE | Email Joshua M. Fried regarding Jones Walker letter to BRG regarding bills, Paul N. Shields' email to Joshua M. Fried regarding same, and my call last | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:     12

Invoice 130228

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | week with BRG regarding same. | | | |
| 05/24/2022 | BDD | FE | Continue working on narrative for PSZJ final fee application (ch. 11 period) | 2.70 | 460.00 | $1,242.00 |
| 05/25/2022 | GNB | FE | Telephone conference with Beth D. Dassa regarding billing issues. | 0.10 | 700.00 | $70.00 |
| 05/25/2022 | JMF | FE | Review emails and issues re BRG and Rock Creek monthly applications. | 0.60 | 700.00 | $420.00 |
| 05/25/2022 | BDD | FE | Emails C. Peirce re Rock Creek April fee statement and payment on first quarterly fee application | 0.20 | 460.00 | $92.00 |
| 05/25/2022 | BDD | FE | Emails L. Creek re Rock Creek fee applications/payment | 0.10 | 460.00 | $46.00 |
| 05/25/2022 | BDD | FE | Email M. Haverkamp and P. Shields re BRG April fee statement | 0.10 | 460.00 | $46.00 |
| 05/25/2022 | BDD | FE | Review/revise Rock Creek April fee statement and emails L. Cantor, J. Fried and G. Brown re same | 0.50 | 460.00 | $230.00 |
| 05/25/2022 | BDD | FE | Email L. Cantor, J. Fried and G. Brown re BRG April fee statement | 0.10 | 460.00 | $46.00 |
| 05/25/2022 | BDD | FE | Review payments received to date and email L. Cantor re same | 0.20 | 460.00 | $92.00 |
| 05/25/2022 | BDD | FE | Revisions to PSZJ April fee statement (.10); prepare cover letter re same (.10); email notice parties re same (.10) | 0.30 | 460.00 | $138.00 |
| 05/26/2022 | LFC | FE | Several email memos with Rock Creek and Josh Fried regarding fee statement and legal issues | 0.20 | 700.00 | $140.00 |
| 05/26/2022 | BDD | FE | Email M. Haverkamp re BRG's April fee statement | 0.10 | 460.00 | $46.00 |
| 05/26/2022 | BDD | FE | Email L. Cantor, J. Fried & G. Brown re Rock Creek April fee statement | 0.10 | 460.00 | $46.00 |
| 05/26/2022 | BDD | FE | Email C. Peirce & J. Spencer re revised April fee statement | 0.10 | 460.00 | $46.00 |
| 05/26/2022 | BDD | FE | Email L. Cantor re BRG fee statement | 0.10 | 460.00 | $46.00 |
| 05/27/2022 | AWC | FE | Emails with Locke and team regarding U.S. Trustee investigation fee items and review bills. | 0.70 | 700.00 | $490.00 |
| 05/27/2022 | BDD | FE | Emails C. Peirce, J. Spencer, L. Cantor, J. Fried and G. Brown re Rock Creek's April fee statement | 0.30 | 460.00 | $138.00 |
| 05/27/2022 | BDD | FE | Email L. Cantor re BRG's April fee statement | 0.10 | 460.00 | $46.00 |
| 05/27/2022 | BDD | FE | Email M. Kulick re Rock Creek's April fee statement | 0.10 | 460.00 | $46.00 |
| 05/27/2022 | BDD | FE | Prepare correspondence (.10) and email notice parties re Rock Creek April monthly fee statement | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    13
Invoice 130228
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.10) | | | |
| 05/27/2022 | BDD | FE | Prepare correspondence (.10) and email notice parties re BRG April monthly fee statement (.10) | 0.20 | 460.00 | $92.00 |
| | | | | 13.70 | | $7,382.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | AWC | GC | Weekly counsel meeting. | 1.30 | 700.00 | $910.00 |
| 05/03/2022 | JIS | GC | Call with Debtor regarding case status. | 0.50 | 700.00 | $350.00 |
| 05/03/2022 | JIS | GC | Telephone call with B. Knapp regarding status call with Debtor. | 0.10 | 700.00 | $70.00 |
| 05/03/2022 | JIS | GC | Call with State Court counsel re case status. | 1.30 | 700.00 | $910.00 |
| 05/09/2022 | JIS | GC | Call with Lock Lord to develop agenda for committee meeting and mediation meeting. | 1.80 | 700.00 | $1,260.00 |
| 05/10/2022 | AWC | GC | Weekly counsel meeting. | 1.50 | 700.00 | $1,050.00 |
| 05/10/2022 | JIS | GC | Call with Debtor to review case status and mediation issues. | 1.30 | 700.00 | $910.00 |
| 05/16/2022 | AWC | GC | Committee meeting. | 1.30 | 700.00 | $910.00 |
| 05/16/2022 | JIS | GC | Call with Committee regarding mediation, upcoming hearing agenda, real property sale. | 1.30 | 700.00 | $910.00 |
| 05/16/2022 | JIS | GC | Review and preparation of agenda for 6.06.22 committee meeting. | 1.10 | 700.00 | $770.00 |
| 05/17/2022 | AWC | GC | Weekly counsel meeting. | 0.70 | 700.00 | $490.00 |
| 05/17/2022 | JIS | GC | Call with B. Knapp as follow up to call with Debtor. | 0.30 | 700.00 | $210.00 |
| 05/22/2022 | JIS | GC | Prepare agenda for 6.06.22 Committee meeting. | 0.60 | 700.00 | $420.00 |
| 05/23/2022 | JIS | GC | Call B. Knapp regarding meeting agenda and mediation agenda. | 0.40 | 700.00 | $280.00 |
| 05/26/2022 | GNB | GC | Email with Bradley C. Knapp regarding James I. Stang email to Committee regarding open issues. | 0.10 | 700.00 | $70.00 |
| 05/31/2022 | AWC | GC | Weekly counsel call (1.10); emails with client regarding meeting and mediation prep and underlying issues (.20). | 1.30 | 700.00 | $910.00 |
| 05/31/2022 | JIS | GC | Call with state court counsel regarding committee meeting, mediation agenda. | 1.10 | 700.00 | $770.00 |
| 05/31/2022 | JIS | GC | Draft email to Committee regarding mediation agenda items. | 0.30 | 700.00 | $210.00 |
| 05/31/2022 | JIS | GC | Call B. Knapp re follow up to Debtor call re meeting agenda. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      14

Archdiocese of New Orleans OCC

Invoice 130228

05067    - 00002

May 31, 2022

|  |  |  |  | 16.40 |  | $11,480.00 |
|---|---|---|---|---|---|---|

**Insurance Coverage**

| 05/12/2022 | GNB | IC | Research documents for Iain A.W. Nasatir regarding insurance (.35); Email Andrew W. Caine, Iain A.W. Nasatir, and Cia H. Mackle regarding same (.05). | 0.40 | 700.00 | $280.00 |
|---|---|---|---|---|---|---|
| 05/25/2022 | GNB | IC | Review insurance-related documents in Archdiocese's production sets for Iain A.W. Nasatir further analysis. | 0.70 | 700.00 | $490.00 |
| 05/26/2022 | GNB | IC | Telephone conference with Iain A.W. Nasatir regarding missing insurance-related documents from Archdiocese's document productions. | 0.20 | 700.00 | $140.00 |
| 05/26/2022 | GNB | IC | Review Archdiocese's document productions for specific insurance related documents. | 0.60 | 700.00 | $420.00 |
| 05/26/2022 | GNB | IC | Review insurance-related documents in Archdiocese's production sets for Iain A.W. Nasatir further analysis. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | 2.50 |  | $1,750.00 |

**Mediation**

| 05/10/2022 | JIS | ME | Call with state court counsel regarding mediation issues. | 1.60 | 700.00 | $1,120.00 |
|---|---|---|---|---|---|---|
| 05/17/2022 | JIS | ME | Status call with Debtor regarding real property, mediation. | 0.90 | 700.00 | $630.00 |
| 05/18/2022 | JIS | ME | Call J. Zive regarding mediation issues. | 0.50 | 700.00 | $350.00 |
| 05/20/2022 | JIS | ME | Call G. Zive regarding issues related to upcoming mediation. | 0.50 | 700.00 | $350.00 |
| 05/20/2022 | JIS | ME | Review Debtor's proposed agenda for mediation meeting. | 0.20 | 700.00 | $140.00 |
| 05/21/2022 | JIS | ME | Review and revise nonmonetary covenants for mediation. | 1.70 | 700.00 | $1,190.00 |
| 05/25/2022 | JIS | ME | Call R. Trahant regarding non monetary review. | 0.30 | 700.00 | $210.00 |
| 05/25/2022 | JIS | ME | Review and revise non-monetary proposal. | 0.70 | 700.00 | $490.00 |
| 05/31/2022 | JIS | ME | Call with Judge Zive regarding mediation agenda. | 0.30 | 700.00 | $210.00 |
| 05/31/2022 | JIS | ME | Call with Debtor regarding meeting agenda. | 0.50 | 700.00 | $350.00 |
| 05/31/2022 | JIS | ME | Call I. Nasatir regarding issues related to mediation and insurance presentation. | 0.10 | 700.00 | $70.00 |
|  |  |  |  | 7.30 |  | $5,110.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    15

Invoice 130228

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 05/22/2022 | JIS | PD | Research regarding LA dissolution statute. | 1.70 | 700.00 | $1,190.00 |
| 05/22/2022 | JIS | PD | Draft memo regarding property use restrictions. | 1.20 | 700.00 | $840.00 |
| 05/23/2022 | JIS | PD | Draft email to Bettinelli regarding retention and allocation issue. | 0.40 | 700.00 | $280.00 |
| 05/24/2022 | JIS | PD | Review/revise non-monetary issues. | 0.80 | 700.00 | $560.00 |
| 05/24/2022 | JIS | PD | review/revise non-monetary draft | 2.90 | 700.00 | $2,030.00 |
| 05/25/2022 | JIS | PD | Call I. Scharf regarding non-monetary demands. | 0.40 | 700.00 | $280.00 |
| | | | | 7.40 | | **$5,180.00** |
| **UST Investigation** | | | | | | |
| 05/02/2022 | AWC | UST | Read U. S. Trustee motion and order to limit notice (.20); emails and calls with client and PSZJ/BRG regarding U. S. Trustee declarations (.80); read U. S. Trustee order on motion to seal and various 2004 motions, and emails with U. S. Trustee thereon (.90); emails with Locke regarding U. S. Trustee 2004s (.30); review Everlaw data for response to U. S. Trustee 2004 and emails with team and Locke thereon (.70). | 2.90 | 700.00 | $2,030.00 |
| 05/02/2022 | GNB | UST | Email with Matthew K. Babcock regarding Everlaw usage; Email with Cia H. Mackle regarding same (.1); Review and comment on Paul N. Shields' declaration relating to UST investigation of leaked information (.1); Draft my declaration regarding UST investigation into leaked information (.3). | 0.50 | 700.00 | $350.00 |
| 05/03/2022 | AWC | UST | Emails with U. S. Trustee regarding investigation (.30); emails with PSZJ and BRG regarding declarations (.80); call with Locke and U. S. Trustee regarding investigation (.80); review and revise declarations (.90); review/revise response to U. S. Trustee 2004 to UCC (.50). | 3.20 | 700.00 | $2,240.00 |
| 05/03/2022 | GNB | UST | Review protective order and email Andrew W. Caine regarding same as it pertains to UST investigation. | 0.30 | 700.00 | $210.00 |
| 05/03/2022 | JIS | UST | Call with Locke Lord regarding issues related to US Trustee inquiry and discovery responses. | 0.60 | 700.00 | $420.00 |
| 05/03/2022 | BDD | UST | Work on Dec for UST re access to certain information in Everlaw and email A. Caine re same | 0.20 | 460.00 | $92.00 |
| 05/04/2022 | AWC | UST | Read additional U. S. Trustee 2004 motions and orders (.50); emails with U. S. Trustee regarding | 6.10 | 700.00 | $4,270.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    16

Invoice 130228

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | investigation (.20); finalize PSZJ and BRG declarations and emails with U. S. Trustee thereon (.80); call with Locke and counsel regarding investigation/issues (1.30); calls and emails with Locke regarding responses to U. S. Trustee investigation (.90); review/revise responses to U. S. Trustee 2004 motions (.50); document review for U. S. Trustee investigation (.70); emails with client regarding investigation (.30); review Hart file for investigation (.90). | | | |
| 05/04/2022 | GNB | UST | Email with Andrew W. Caine regarding UST investigation concerning document leak. | 0.10 | 700.00 | $70.00 |
| 05/05/2022 | AWC | UST | Emails with Locke regarding responses to U. S. Trustee discovery, document searches/results, review strategy (1.20); review and revise responses to U. S. Trustee discovery (.60); read additional U. S. Trustee 2004 motions (.30); emails with U. S. Trustee regarding investigation (.20). | 2.30 | 700.00 | $1,610.00 |
| 05/06/2022 | AWC | UST | Call with Locke and client regarding interview depositions, response to investigation (.80); emails with Locke regarding document search (.30);  emails with U. S. Trustee regarding investigation, questions, documents (.30); read orders on 2004 examinations (.20). | 1.60 | 700.00 | $1,120.00 |
| 05/06/2022 | JIS | UST | Call with Locke Lord and state court counsel re conversations with UST on case background. | 0.70 | 700.00 | $490.00 |
| 05/09/2022 | AWC | UST | Review revised responses to U. S. Trustee 2004 motions and emails with Locke thereon (.30); emails with client regarding U. S. Trustee depositions (.20). | 0.50 | 700.00 | $350.00 |
| 05/10/2022 | AWC | UST | Call with U. S. Trustee regarding documents (.80); search emails/documents for additional information for U. S. Trustee (.60); emails and calls with Locke and client regarding response to U. S. Trustee discovery (.40) | 1.80 | 700.00 | $1,260.00 |
| 05/11/2022 | AWC | UST | Review revised draft response to U.S. Trustee 2004 motions (.20); emails with Locke and team regarding document production issues (.40). | 0.60 | 700.00 | $420.00 |
| 05/12/2022 | AWC | UST | Call with client to prepare for U.S. Trustee interview/deposition (.90); calls and emails with Locke regarding U.S. Trustee  response issues, document production (.40); review proposed document production (.60); read Johnson and Jackson responses to U.S. Trustee discovery (.20) | 2.10 | 700.00 | $1,470.00 |
| 05/13/2022 | AWC | UST | Emails with U.S. Trustee, Locke and team regarding discovery responses, additional information (.50); emails with client regarding U.S. Trustee | 1.10 | 700.00 | $770.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    17

Invoice 130228

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | depositions (.20); review draft privilege log for U.S. Trustee responses and emails with Locke thereon (.40). | | | |
| 05/16/2022 | AWC | UST | U.S. Trustee deposition of UCC representative (1.30); emails with Locke and team regarding additional documents for production (.30). | 1.60 | 700.00 | $1,120.00 |
| 05/16/2022 | BDD | UST | Email G. Brown re protective order order violations | 0.10 | 460.00 | $46.00 |
| 05/17/2022 | AWC | UST | Review documents to prepare for and U.S. Trustee interview/deposition of Kuebel. | 2.90 | 700.00 | $2,030.00 |
| 05/18/2022 | AWC | UST | U.S. Trustee interview/deposition of Trahant. | 6.50 | 700.00 | $4,550.00 |
| 05/19/2022 | AWC | UST | Emails with U.S. Trustee and team regarding investigation, additional research. | 0.40 | 700.00 | $280.00 |
| 05/20/2022 | AWC | UST | Emails with Everlaw, team and U.S. Trustee regarding access information (.70); discussion with U.S. Trustee regarding 2004 exams/discovery (.30); read additional 2004 motions and emails with U.S. Trustee thereon (.30);  call with Knapp regarding 2004 exams (.40); Jackson and Johnson interviews/depositions (.90). | 2.60 | 700.00 | $1,820.00 |
| 05/25/2022 | AWC | UST | Review and revise privilege log for U.S. Trustee discovery and email with Locke thereon (.40); emails with U.S. Trustee, Locke and Everlaw regarding investigation issues/depositions; (.30). | 0.70 | 700.00 | $490.00 |
| 05/25/2022 | BDD | UST | Call with/emails to L. Cantor and G. Brown and emails A. Caine re Brother Martin/Hart docs and begin reviewing invoices re same | 0.60 | 460.00 | $276.00 |
| 05/25/2022 | BDD | UST | Email N. Brown re PSZJ Jan-April 2022 fees | 0.10 | 460.00 | $46.00 |
| 05/26/2022 | AWC | UST | Emails with U.S. Trustee and Trahant regarding investigation issues. | 0.30 | 700.00 | $210.00 |
| 05/26/2022 | BDD | UST | Email A. Caine re Jan -April fees | 0.10 | 460.00 | $46.00 |
| 05/27/2022 | AWC | UST | Emails with Everlaw regarding additional information (.20); emails with U.S. Trustee regarding additional investigation information (.20). | 0.20 | 700.00 | $140.00 |
| 05/27/2022 | BDD | UST | Email A. Caine re invoices (Jan - Feb 2022) | 0.10 | 460.00 | $46.00 |
| 05/30/2022 | AWC | UST | Emails with U.S. Trustee and Everlaw regarding investigation questions. | 0.30 | 700.00 | $210.00 |
| 05/31/2022 | AWC | UST | Emails with Everlaw, U.S. Trustee and team regarding investigation items/additional information. | 0.70 | 700.00 | $490.00 |
| 05/31/2022 | PJJ | UST | Document review. | 0.20 | 495.00 | $99.00 |
| | | | | **42.00** | | **$29,071.00** |

Pachulski Stang Ziehl & Jones LLP

Page:     18

Archdiocese of New Orleans OCC

Invoice 130228

05067    - 00002

May 31, 2022

**TOTAL SERVICES FOR THIS MATTER:**                                          **$154,837.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    19

Invoice 130228

May 31, 2022

---

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/02/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/06/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. 00677565008724, from LAX to MSY, AWC | 1,484.60 |
| 05/06/2022 | AF | Air Fare [E110] SouthWest Airlines, Tkt. 52677565008736, from MSY to LAX, AWC | 695.98 |
| 05/06/2022 | TE | Travel Expense [E110] Travel Agency Service Fee, AWC | 25.00 |
| 05/06/2022 | TE | Travel Expense [E110] Travel Agency Service Fee, AWC | 25.00 |
| 05/07/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. 00677565008864, from LAX to MSY, JIS | 1,484.60 |
| 05/07/2022 | AF | Air Fare [E110] SouthWest Airlines, Tkt. 5267756008876, from MSY to LAX, JIS | 695.98 |
| 05/07/2022 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 05/12/2022 | LN | 05067.00002 Lexis Charges for 05-12-22 | 47.68 |
| 05/13/2022 | OS | Rust Consulting, Inv.2022-510, LFC | 275.00 |
| 05/19/2022 | LN | 05067.00002 Lexis Charges for 05-19-22 | 28.61 |
| 05/22/2022 | LN | 05067.00002 Lexis Charges for 05-22-22 | 10.22 |
| 05/22/2022 | LN | 05067.00002 Lexis Charges for 05-22-22 | 329.94 |
| 05/22/2022 | LN | 05067.00002 Lexis Charges for 05-22-22 | 5.11 |
| 05/25/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:     20

Archdiocese of New Orleans OCC

Invoice 130228

05067    - 00002

May 31, 2022

| 05/25/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/25/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/31/2022 | PAC | Pacer - Court Research | 32.80 |
| **Total Expenses for this Matter** | | | **$5,197.02** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     21

Invoice 130228

May 31, 2022

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**     **05/31/2022**

**Total Fees**                                                    **$154,837.00**

**Total Expenses**                                                  **5,197.02**

**Total Due on Current Invoice**                                **$160,034.02**

**Outstanding Balance from prior invoices as of**     **05/31/2022**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129869 | 03/31/2022 | $166,453.50 | $8,424.26 | $33,290.70 |
| 130129 | 04/30/2022 | $86,910.00 | $1,938.10 | $88,848.10 |

**Total Amount Due on Current and Prior Invoices:**                **$282,172.82**

# **EXHIBIT D**

**Monthly Fee Statement
June 2022**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline:  August 9, 2022 |

## MONTHLY FEE AND EXPENSE STATEMENT OF
## PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
## JUNE 1, 2022 THROUGH JUNE 30, 2022

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from June 1, 2022 through June 30, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, PSZJ has received fees and expenses totaling $2,445,466.55.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| June 1, 2022 to June 30, 2022 | |
| --- | --- |
| Fees (at standard rates): | $350,504.00 |
| Reduction due to reduced rates[2]: | ($157,987.00) |
| Reduction due to fee write-offs: | ($10,850.00) |
| Fees (After reductions): | $181,667.00 |
| Expenses: | $439.17 |
| **Total** | **$182,106.17** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: C. Mackle ($875); G. Brown ($925); R. Saunders ($1,025); J. Fried ($1,145); A. Caine ($1,295); I. Nasatir ($1,295); L. Cantor ($1,395); K. Brown ($1,395); A. Kornfeld ($1,525) and J. Stang ($1,525).

2

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before August 9, 2022 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $145,772.77, which consists of (a) eighty percent (80%) of PSZJ's total fees of $181,667.00 for the Statement Period in the amount of $145,333.60, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $439.17.

3

12.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  July 26, 2022

Respectfully submitted,

By: */s/ Linda F. Cantor*
James I. Stang (CA Bar No. 94435)
Linda F. Cantor (CA Bar No.153762)
Pachulski Stang Ziehl & Jones LLP 10100
Santa Monica Blvd., Suite 1300
Los Angeles, CA 90067
Telephone: (310)-277-6910
Facsimile: (310)-201-0760
Email:  jstang@pszjlaw.com
            lcantor@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

4

**EXHIBIT A**

DOCS_LA:344437.1 05067/002

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Task Code | Description | Hours | Amount |
|:---:|:---:|:---:|:---:|
| AP | Appeals | 3.80 | $2,660.00 |
| AA | Asset Analysis | 8.40 | $5,880.00 |
| BL | Bankruptcy Litigation | 90.90 | $63,630.00 |
| CA | Case Administration | 3.10 | $1,735.00 |
| CO | Claims Administration/Objections | 1.60 | $1,120.00 |
| FE | Fee/Employment Application | 8.90 | $5,342.00 |
| GC | General Creditors Comm. | 59.20 | $41,440.00 |
| HE | Hearings | 1.10 | $770.00 |
| IC | Insurance Coverage | 26.70 | $18,690.00 |
| ME | Mediation | 28.70 | $20,090.00 |
| NT | Non-Working Travel | 26.40 | $9,240.00 |
| PD | Plan & Disclosure Statement | 3.40 | $2,380.00 |
| UST | UST Investigation | 15.50 | $8,690.00 |
| | | **277.70** | **$181,667.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
JUNE 1, 2022 THROUGH JUNE 30, 2022**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 700.00 | 44.10 | $30,870.00 |
| JIS | Stang, James I. | Partner | 350.00 | 15.30 | $5,355.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 106.70 | $74,690.00 |
| AWC | Caine, Andrew W. | Partner | 350.00 | 11.10 | $3,885.00 |
| AJK | Kornfeld, Alan J. | Partner | 700.00 | 0.30 | $210.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 20.10 | $14,070.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 33.60 | $23,520.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 4.30 | $3,010.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 12.20 | $8,540.00 |
| RMS | Saunders, Robert M. | Counsel | 700.00 | 3.70 | $2,590.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 2.50 | $1,750.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 9.30 | $6,510.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 14.20 | $6,532.00 |
| LAF | Forrester, Leslie A. | Law Library Director | 450.00 | 0.30 | $135.00 |
|  |  |  |  |  |  |
|  |  |  |  | **277.70** | **$181,667.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Description | Amount |
|---|---|
| Conference Call | $6.43 |
| Lexis Nexis (Legal Research) | $96.54 |
| Outside Services | $275.00 |
| Pacer-Court Research | $31.20 |
| Reproduction/Scan Copy | $15.00 |
| Travel Expense | $15.00 |
| | **$439.17** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

June 30, 2022
Invoice    130360
Client     05067
Matter      00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2022**

| | |
|---|---:|
| FEES | $181,667.00 |
| EXPENSES | $439.17 |
| **TOTAL CURRENT CHARGES** | **$182,106.17** |
| **BALANCE FORWARD** | **$282,172.82** |
| **TOTAL BALANCE DUE** | **$464,278.99** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:     2

Invoice 130360

June 30, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 700.00 | 0.30 | $210.00 |
| AWC | Caine, Andrew W. | Partner | 350.00 | 11.10 | $3,885.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 106.70 | $74,690.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 14.20 | $6,532.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 9.30 | $6,510.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 2.50 | $1,750.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 33.60 | $23,520.00 |
| JIS | Stang, James I. | Partner | 350.00 | 15.30 | $5,355.00 |
| JIS | Stang, James I. | Partner | 700.00 | 44.10 | $30,870.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 4.30 | $3,010.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 12.20 | $8,540.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.30 | $135.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 20.10 | $14,070.00 |
| RMS | Saunders, Robert M. | Counsel | 700.00 | 3.70 | $2,590.00 |
| | | | | 277.70 | $181,667.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:     3

Invoice 130360

June 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 8.40 | $5,880.00 |
| AP | Appeals [B430] | 3.80 | $2,660.00 |
| BL | Bankruptcy Litigation [L430] | 90.90 | $63,630.00 |
| CA | Case Administration [B110] | 3.10 | $1,735.00 |
| CO | Claims Admin/Objections[B310] | 1.60 | $1,120.00 |
| FE | Fee/Employment Application | 8.90 | $5,342.00 |
| GC | General Creditors Comm. [B150] | 59.20 | $41,440.00 |
| H | Hearings | 1.10 | $770.00 |
| IC | Insurance Coverage | 26.70 | $18,690.00 |
| ME | Mediation | 28.70 | $20,090.00 |
| NT | Non-Working Travel | 26.40 | $9,240.00 |
| PD | Plan & Disclosure Stmt. [B320] | 3.40 | $2,380.00 |
| UST | UST Investigation | 15.50 | $8,690.00 |
| | | 277.70 | $181,667.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    4

Invoice 130360

June 30, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $6.43 |
| Lexis/Nexis- Legal Research [E | $96.54 |
| Outside Services | $275.00 |
| Pacer - Court Research | $31.20 |
| Reproduction/ Scan Copy | $15.00 |
| Travel Expense [E110] | $15.00 |
| | $439.17 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:     5

Invoice 130360

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | IAWN | AA | Telephone conference with G. Brown regarding data room | 0.10 | 700.00 | $70.00 |
| 06/03/2022 | AWC | AA | Read updated WTW report re pension benefits and emails with Rock Creek and BRG thereon. | 0.30 | 700.00 | $210.00 |
| 06/09/2022 | AWC | AA | Emails with JW and Locke regarding potential property lease. | 0.30 | 700.00 | $210.00 |
| 06/10/2022 | AWC | AA | Emails with Locke and JW regarding real property dispositions. | 0.30 | 700.00 | $210.00 |
| 06/13/2022 | AWC | AA | Emails with Locke regarding real property lease motion/strategy. | 0.30 | 700.00 | $210.00 |
| 06/15/2022 | JIS | AA | Review objection to Lease transaction. | 0.90 | 700.00 | $630.00 |
| 06/16/2022 | AWC | AA | Read McEnery report on selected real property and JW email thereon. | 0.50 | 700.00 | $350.00 |
| 06/16/2022 | IAWN | AA | Review Bryant email regarding TCC objection to lease | 0.10 | 700.00 | $70.00 |
| 06/17/2022 | AWC | AA | Emails with Locke regarding lease motion, further information (.30); emails with JW regarding lease motion (.10). | 0.40 | 700.00 | $280.00 |
| 06/20/2022 | KHB | AA | Call with D. Draper and BRG re Portfolio accounting issues and FIMS demonstration (.9); emails with BRG and  A. Caine re Portfolio accounting issues and FIMS demonstration (.2). | 1.10 | 700.00 | $770.00 |
| 06/22/2022 | AWC | AA | Call with Debtor and McEnery regarding McEnery report. | 1.30 | 700.00 | $910.00 |
| 06/22/2022 | JIS | AA | Call with Debtor regarding real property evaluation report. | 1.30 | 700.00 | $910.00 |
| 06/22/2022 | JIS | AA | Review Debtor's email and real property report in preparation for call with Debtor. | 0.50 | 700.00 | $350.00 |
| 06/22/2022 | JIS | AA | Call with R. Kuebel following real property call with Debtor re real property issues and case issues, committee formation issues. | 0.60 | 700.00 | $420.00 |
| 06/28/2022 | AWC | AA | Read JW response regarding non-monetary issues. | 0.40 | 700.00 | $280.00 |
| | | | | **8.40** | | **$5,880.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:      6

Invoice 130360

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | | |
| 06/14/2022 | JIS | AP | Call Alan Kornfeld regarding issues of appeal of UST related order. | 0.30 | 700.00 | $210.00 |
| 06/14/2022 | JIS | AP | Call with K. Brown re appeal of UST report order. | 0.40 | 700.00 | $280.00 |
| 06/14/2022 | KHB | AP | Confer with J. Stang re Committee response to order removing Committee members. | 0.40 | 700.00 | $280.00 |
| 06/14/2022 | AJK | AP | Call with J Stang re internal committee issues. | 0.30 | 700.00 | $210.00 |
| 06/21/2022 | JIS | AP | Review/revise memo regarding appeal. | 0.60 | 700.00 | $420.00 |
| 06/22/2022 | JIS | AP | Call B. Knapp re appeal of formation order. | 0.20 | 700.00 | $140.00 |
| 06/23/2022 | JIS | AP | Review (2x) pleadings regarding appeal and motion for interlocutory appeal. | 1.00 | 700.00 | $700.00 |
| 06/23/2022 | IAWN | AP | Review draft appeal | 0.60 | 700.00 | $420.00 |
| | | | | **3.80** | | **$2,660.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 05/02/2022 | CHM | BL | Review emails from A. Caine and G. Brown re access lists, collect information and draft replies thereto. | 2.40 | 700.00 | $1,680.00 |
| 05/02/2022 | CHM | BL | Update form declaration and emails with A. Caine re same. | 0.60 | 700.00 | $420.00 |
| 05/03/2022 | CHM | BL | Review insurance documents per I. Nasatir and A. Caine requests and email summary of findings. | 1.60 | 700.00 | $1,120.00 |
| 05/05/2022 | CHM | BL | Prepare files with documents and email to A. Caine. | 0.50 | 700.00 | $350.00 |
| 05/11/2022 | CHM | BL | Update document production link and review email from I. Nasatir re insurance documents and reply. | 0.70 | 700.00 | $490.00 |
| 05/16/2022 | CHM | BL | Emails and teleconference with B. Knapp re Father Hart document, review history of particular documents and draft summary with attached documents. | 2.00 | 700.00 | $1,400.00 |
| 05/19/2022 | CHM | BL | Upload documents to Everlaw and review for completeness (.4); review email from A. Caine re time zone, investigate and reply. | 0.20 | 700.00 | $140.00 |
| 05/20/2022 | CHM | BL | Investigation re time zone issue. | 0.60 | 700.00 | $420.00 |
| 05/25/2022 | CHM | BL | Emails with A. Caine and Everlaw re IP address. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:     7

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | CHM | BL | Review and download Hart document history and email same to A. Caine. | 0.50 | 700.00 | $350.00 |
| 06/01/2022 | AWC | BL | Read recently produced documents (1.90); emails and call with JW regarding ESI discovery issues/status (.40); review JW emails and spreadsheets regarding search results and prior results (.60);  emails with client regarding discovery status, issues (.30); read IAWN email regarding insurance issues/missing information and underlying documents and emails regarding next steps (.40). | 3.60 | 700.00 | $2,520.00 |
| 06/01/2022 | LFC | BL | Review documents produced by the Archdiocese | 3.10 | 700.00 | $2,170.00 |
| 06/02/2022 | AWC | BL | Read recently produced documents (1.20); emails with Locke and client regarding additional information regarding abuse matters, and read underlying documents (.60). | 1.80 | 700.00 | $1,260.00 |
| 06/02/2022 | LFC | BL | Review documents produced by the Archdiocese | 2.40 | 700.00 | $1,680.00 |
| 06/03/2022 | AWC | BL | Read recently produced documents (2.20); review portfolios complaint to prepare for discovery and meeting discussions (.60); emails with BRG and team regarding bond issues/potential claims (.30). | 3.10 | 700.00 | $2,170.00 |
| 06/03/2022 | LFC | BL | Review documents produced by the Archdiocese | 2.30 | 700.00 | $1,610.00 |
| 06/05/2022 | LFC | BL | Review documents produced by the Archdiocese | 2.20 | 700.00 | $1,540.00 |
| 06/07/2022 | AWC | BL | Emails with JW regarding ESI search (.50); emails with Rock Creek regarding pension information (.40); meeting with Locke Lord regarding case issues, strategy (.80). | 1.70 | 700.00 | $1,190.00 |
| 06/07/2022 | LFC | BL | Review documents produced by the Archdiocese | 4.10 | 700.00 | $2,870.00 |
| 06/09/2022 | AWC | BL | Read recently produced documents (1.80); emails with JW and client regarding additional production (.30); review prior work and call with JW regarding ESI search terms, additional productions (.50); call with BRG regarding needed information (1.00); emails with counsel regarding meeting for additional information/exchange (.30); research regarding real property issues (.90); email to Draper regarding 2019 statement (.10); emails with JW, Locke and former Committee members/counsel regarding document access/protective order (.30). | 5.10 | 700.00 | $3,570.00 |
| 06/09/2022 | KHB | BL | Confer with BRG, B. Knapp and A. Caine re discovery concerning Portfolios A and B and litigation strategy. | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Archdiocese of New Orleans OCC

Invoice 130360

05067   - 00002

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2022 | AWC | BL | Read recently produced documents (1.30); call with Rock Creek regarding pension issues, needed information (.50); emails with counsel and JW regarding protective order/document access (.20); call and emails with Locke regarding case issues/approach (.40); research regarding case legal issues (.80);  read sample parish indemnity claim (.70); emails with JW regarding document issues (.20). | 4.10 | 700.00 | $2,870.00 |
| 06/13/2022 | AWC | BL | Status conference with court regarding access to documents (.50);  emails with Locke and BRG regarding Zobrio (.20); read Draper amended 2019 statement, review prior correspondence and statements, and emails with James I. Stang and Draper thereon (.90); emails with JW regarding redacted order and service issues, review redacted order (.30); emails with JW regarding document redaction issues (.20); read Claro email regarding update (.10). | 2.20 | 700.00 | $1,540.00 |
| 06/13/2022 | GNB | BL | Review perpetrator files produced by Archdiocese. | 0.50 | 700.00 | $350.00 |
| 06/13/2022 | LFC | BL | Review documents produced by the Archdiocese | 4.70 | 700.00 | $3,290.00 |
| 06/14/2022 | AWC | BL | Review produced document sets and emails with team regarding remaining review tasks (.60); call with JW regarding case issues (.90); emails with team and JW regarding portfolios complaint, response extension (.30); emails with JW regarding search status and review new search results (.50); read draft pension/retiree medical document request and emails with Rock Creek and BRG thereon (.50); emails with Claro and Locke regarding needed claim information (.20); revise pension related request list and emails with JW thereon (.40); read Draper letter regarding access to FIMS and other information, review prior correspondence and draft response (.60); emails with BRG regarding Draper letter (.20). | 4.20 | 700.00 | $2,940.00 |
| 06/14/2022 | GNB | BL | Review abuser documents produced by Archdiocese; Confirm Archdiocese production of documents requested by Committee. | 0.90 | 700.00 | $630.00 |
| 06/14/2022 | KHB | BL | Emails with A. Caine, M. Mintz and B. Knapp re extension of time to respond to complaint (.3); review proposed stipulation re extension of time to respond to complaint (.1); email from P. Shields of BRG re information needed in connection with Mediation demand (.2). | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     9

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2022 | AWC | BL | Read recently produced documents (1.30); emails with Draper regarding affiliate documents, presentation (.40); call with JW regarding discovery status, hearing (.20); call with Locke regarding ANO hearing (.50); emails with JW and team regarding new production and skim documents (.50); emails with BRG regarding affiliate presentation, preparation, strategy (.40); emails with Locke and Kenneth H. Brown regarding strategy on affiliate discovery/portfolio action (.30) | 3.60 | 700.00 | $2,520.00 |
| 06/15/2022 | GNB | BL | Email with Shelby Chaffos regarding financial documents from Everlaw for BRG review; Email with Andrew W. Caine and Cia H. Mackle regarding BRG access to Everlaw. | 0.10 | 700.00 | $70.00 |
| 06/16/2022 | AWC | BL | Read recently produced documents (1.60); emails with counsel regarding affiliate litigation issues (.30); review files to prepare for and omnibus hearing (1.10); review court rulings, etc. regarding stay issues (.90); research regarding sex crime law issues (.30); call and emails with Locke regarding affiliate discovery, approach (.40). | 4.60 | 700.00 | $3,220.00 |
| 06/16/2022 | GNB | BL | Email with Shelby Chaffos regarding BRG searches in Everlaw. | 0.10 | 700.00 | $70.00 |
| 06/16/2022 | JIS | BL | Review prior stay relief motions regarding ability to proceed against non-debtor third parties. | 0.40 | 700.00 | $280.00 |
| 06/17/2022 | AWC | BL | Emails with BRG regarding affiliate discovery and read related documents. | 0.30 | 700.00 | $210.00 |
| 06/17/2022 | KHB | BL | Emails from A. Caine and BRG re FIMS presentation by Draper clients. | 0.20 | 700.00 | $140.00 |
| 06/20/2022 | AWC | BL | Read recently produced documents (1.30); call with BRG to prepare for FIMS meeting (.40); meeting with Draper et al regarding affiliate financial information (.90); review Draper letter and emails to prepare for call regarding affiliate financial information (.40); emails with BRG regarding additional affiliate financial requests (.40); review status of discovery to prepare for committee call and further BRG requests (.50). | 3.90 | 700.00 | $2,730.00 |
| 06/20/2022 | GNB | BL | Update BRG staffing permissions on Everlaw. | 0.10 | 700.00 | $70.00 |
| 06/20/2022 | JIS | BL | Call regarding FIMS account. | 0.90 | 700.00 | $630.00 |
| 06/20/2022 | JIS | BL | Call with A. Caine, Locke Lord and BRG regarding issues to be raised on FIMS call. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:   10

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2022 | AWC | BL | Call with BRG regarding affiliate financial discovery (1.10); read Iain A. W. Nasatir correspondence with Blank Rome regarding insurance issues and underlying documents (.40). | 1.50 | 700.00 | $1,050.00 |
| 06/21/2022 | KHB | BL | Call with BRG, R. Kubel, B. Knapp and BRG re discovery issues relating to mediation and Portfolio A. | 1.10 | 700.00 | $770.00 |
| 06/22/2022 | AWC | BL | Read recently produced documents (2.20); read order on extension of time to plead in portfolio matter (.10). | 2.30 | 700.00 | $1,610.00 |
| 06/27/2022 | AWC | BL | Read recently produced documents (3.90); emails with JW regarding further production and skim new documents (.60); emails with JW regarding response to portfolio complaint and read order (.10). | 4.60 | 700.00 | $3,220.00 |
| 06/27/2022 | GNB | BL | Review abuse-related documents in production set 54 from Archdiocese. | 0.20 | 700.00 | $140.00 |
| 06/28/2022 | AWC | BL | Read recently produced documents (2.20); emails with Locke regarding documents (.30); emails with BRG regarding updated request list (.20); emails with JW regarding and review motion to further extend response date on portfolio action (.20); emails with BR, Locke and Claro regarding insurance information/documents (.30); call with Locke regarding abuse documents (.20). | 3.40 | 700.00 | $2,380.00 |
| 06/28/2022 | KHB | BL | Emails from B. Knapp re extensions of time to respond to complaint (.2); review order re same (.1). | 0.30 | 700.00 | $210.00 |
| 06/29/2022 | AWC | BL | Read recently produced documents (4.20); read order on Commercial Committee motion to get affiliate documents and emails with Locke thereon (.40); read article regarding federal investigation of ANO and emails thereon (.20); read orders on response extension for AP (.10). | 4.90 | 700.00 | $3,430.00 |
| 06/29/2022 | KHB | BL | Confer with J. Stang re Mann Act investigation. | 0.10 | 700.00 | $70.00 |
| 06/30/2022 | AWC | BL | Call with Locke regarding discovery issues and read underlying documents (.80); emails with BRG regarding additional document requests (.30). | 1.10 | 700.00 | $770.00 |
| | | | | 90.90 | | $63,630.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/31/2022 | LAF | CA | Update creditor site. | 0.30 | 450.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11
Archdiocese of New Orleans OCC
Invoice 130360
05067   -00002
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2022 | AWC | CA | Emails with Locke and client and call with JW regarding order/committee reconstitution service issue (.20); emails with court regarding service of order/notice (.20). | 0.40 | 700.00 | $280.00 |
| 06/09/2022 | BDD | CA | Review docket and email B. Anavim and M. Kulick re same | 0.30 | 460.00 | $138.00 |
| 06/16/2022 | BDD | CA | Review docket and update critical dates memo re same (.40); email J. Stang, A. Caine, L. Cantor and J. Fried re same (.10) | 0.50 | 460.00 | $230.00 |
| 06/17/2022 | AWC | CA | Call with JW regarding various case issues and emails with BRG, Locke and James I. Stang thereon. | 0.30 | 700.00 | $210.00 |
| 06/23/2022 | BDD | CA | Review docket and update critical dates memo re same (.50); email J. Stang, A. Caine, L. Cantor and J. Fried re same (.10) | 0.60 | 460.00 | $276.00 |
| 06/28/2022 | AWC | CA | Weekly call with JW regarding case matters. | 0.60 | 700.00 | $420.00 |
| 06/30/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.10 | 460.00 | $46.00 |
| | | | | **3.10** | | **$1,735.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/17/2022 | AWC | CO | Emails with JW regarding claims data and review data (.20); emails with Claro and team regarding claims data/issues (.20). | 0.40 | 700.00 | $280.00 |
| 06/22/2022 | JIS | CO | Review Claro status regarding claims valuation. | 0.10 | 700.00 | $70.00 |
| 06/24/2022 | AWC | CO | Read Claro preliminary spreadsheet and emails with James I. Stang and Locke thereon (.90); emails with Claro regarding issues/information (.20). | 1.10 | 700.00 | $770.00 |
| | | | | **1.60** | | **$1,120.00** |

### Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2022 | LFC | FE | Review time entries and summary of fees regarding protective order matters for debtor's counsel (.2) and e-mail memos regarding same (.1) | 0.30 | 700.00 | $210.00 |
| 06/01/2022 | LFC | FE | Address questions from BRG regarding fee matters | 0.20 | 700.00 | $140.00 |
| 06/01/2022 | BDD | FE | Email M. Haverkamp re BRG April fee statement | 0.10 | 460.00 | $46.00 |
| 06/02/2022 | LFC | FE | Conference call with Paul Shields of BRG regarding fee matters | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Archdiocese of New Orleans OCC

Invoice 130360

05067   -00002

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2022 | JMF | FE | Review and edit PSZJ May statement. | 1.60 | 700.00 | $1,120.00 |
| 06/14/2022 | JMF | FE | Review billing statements re US Trustee investigation, redaction of privilege and compilation of invoices per court order re same. | 1.50 | 700.00 | $1,050.00 |
| 06/16/2022 | BDD | FE | Email R. Rothman re PSZJ May fee statement | 0.10 | 460.00 | $46.00 |
| 06/16/2022 | JMF | FE | Review prebill and may statement. | 0.80 | 700.00 | $560.00 |
| 06/21/2022 | BDD | FE | Prepare May fee statement and email J. Fried re same | 0.60 | 460.00 | $276.00 |
| 06/21/2022 | BDD | FE | Email V. Arias re May fee statement | 0.10 | 460.00 | $46.00 |
| 06/21/2022 | BDD | FE | Email M. Haverkamp and P. Shields re BRG May fee statement | 0.10 | 460.00 | $46.00 |
| 06/21/2022 | BDD | FE | Email C. Peirce and J. Spencer re Rock Creek May fee statement | 0.10 | 460.00 | $46.00 |
| 06/23/2022 | BDD | FE | Email J. Fried re PSZJ May monthly fee statement | 0.10 | 460.00 | $46.00 |
| 06/23/2022 | BDD | FE | Email J. Spencer and C. Peirce re Rock Creek May monthly fee statement | 0.10 | 460.00 | $46.00 |
| 06/27/2022 | BDD | FE | Email L. Cantor re PSZJ, Rock Creek & BRG May fee statements | 0.10 | 460.00 | $46.00 |
| 06/27/2022 | BDD | FE | Email C. Peirce re Rock Creek May fee statement | 0.10 | 460.00 | $46.00 |
| 06/27/2022 | BDD | FE | Email A. Caine, L. Cantor and G. Brown re Rock Creek May invoice | 0.10 | 460.00 | $46.00 |
| 06/27/2022 | BDD | FE | Email P. Shields and M. Haverkamp re BRG May fee statement | 0.10 | 460.00 | $46.00 |
| 06/27/2022 | BDD | FE | Email N. Brown re Rock Creek May fee statement | 0.10 | 460.00 | $46.00 |
| 06/27/2022 | BDD | FE | Email L. Cantor re BRG May fee statement | 0.10 | 460.00 | $46.00 |
| 06/28/2022 | BDD | FE | Email C. Curts re LEDES file (PSZJ May statement) | 0.10 | 460.00 | $46.00 |
| 06/28/2022 | BDD | FE | Email N. Brown re PSZJ May fee statement | 0.10 | 460.00 | $46.00 |
| 06/28/2022 | GNB | FE | Review emails between Andrew W. Caine and Katie McNally regarding The Claro Group compensation; Email with Linda F. Cantor regarding background on same. | 0.10 | 700.00 | $70.00 |
| 06/28/2022 | BDD | FE | Email M. Haverkamp re BRG May fee statement | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    13

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2022 | BDD | FE | Prepare cover letters re May monthly fee statements for PSZJ, BRG, and Rock Creek | 0.40 | 460.00 | $184.00 |
| 06/28/2022 | BDD | FE | Email L. Cantor re BRG May fee statement | 0.10 | 460.00 | $46.00 |
| 06/28/2022 | BDD | FE | Email M. Haverkamp re BRG LEDES file re May fee statement | 0.10 | 460.00 | $46.00 |
| 06/28/2022 | BDD | FE | Email L. Cantor re PSZJ, Rock Creek and BRG May fee statements | 0.10 | 460.00 | $46.00 |
| 06/28/2022 | BDD | FE | Revisions to PSZJ, BRG, and Rock Creek May fee statements and email L. Cantor re same | 0.30 | 460.00 | $138.00 |
| 06/29/2022 | BDD | FE | Email N. Brown re PSZJ May fee statement | 0.10 | 460.00 | $46.00 |
| 06/29/2022 | BDD | FE | Email L. Cantor re template fee statement for Claro Group | 0.10 | 460.00 | $46.00 |
| 06/29/2022 | BDD | FE | Email Notice parties re PSZJ, BRG, and Rock Creek May fee statements | 0.10 | 460.00 | $46.00 |
| 06/29/2022 | BDD | FE | Email M. Haverkamp re BRG May fee statement | 0.10 | 460.00 | $46.00 |
| 06/29/2022 | JMF | FE | Review Committee fee statements. | 0.40 | 700.00 | $280.00 |
| 06/30/2022 | BDD | FE | Email B. Anavim re May fee statement deadline | 0.10 | 460.00 | $46.00 |
| | | | | 8.90 | | $5,342.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2022 | JIS | GC | Call with B. Knapp and JSpencer(.2 partial) regarding committee meeting presentation and mediation. | 0.60 | 700.00 | $420.00 |
| 06/02/2022 | AWC | GC | Read draft presentations for committee meeting and call with Locke, James I. Stang and BRG thereon; emails with Locke regarding various mediation and committee meeting prep matters. | 1.90 | 700.00 | $1,330.00 |
| 06/03/2022 | AWC | GC | Emails with client regarding committee meeting and mediation (.40); emails with BRG regarding meeting preparation/presentation and review updated presentation (.40); discussion with KHB regarding litigation presentation for committee meeting (.30); read Rock Creek draft presentation and emails with Rock Creek thereon (.20). | 1.30 | 700.00 | $910.00 |
| 06/05/2022 | AWC | GC | Meeting with Locke to prepare for committee meeting and mediation (.80); discussion with James I. Stang regarding committee meeting and mediation | 1.70 | 700.00 | $1,190.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    14

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.90). | | | |
| 06/05/2022 | JIS | GC | Meeting with Locke Lord to prepare for committee meeting and mediation (.80); discussion with G. Brown re committee meeting and mediation (.90). | 1.70 | 700.00 | $1,190.00 |
| 06/06/2022 | AWC | GC | Meeting with committee regarding various issues, mediation preparation. | 9.50 | 700.00 | $6,650.00 |
| 06/06/2022 | JIS | GC | Meeting with committee re various issues, mediation preparation. | 9.50 | 700.00 | $6,650.00 |
| 06/08/2022 | AWC | GC | Discussions with James I. Stang regarding U.S. Trustee notice, committee issues (.60); emails with Locke and U.S. Trustee regarding committee composition (.20); emails with Locke and client regarding order, committee composition notice/service (.30). | 1.10 | 700.00 | $770.00 |
| 06/08/2022 | JIS | GC | Discussions with G. Brown re UST notice, committee issues (.60); emails with Locke Lord and UST re committee composition (.20); emails with Locke Lord and client re order, committee composition notice/service (.30). | 1.10 | 700.00 | $770.00 |
| 06/09/2022 | IAWN | GC | Review Bryant email regarding new TCC call schedule | 0.10 | 700.00 | $70.00 |
| 06/13/2022 | AWC | GC | Emails with Locke and James I. Stang regarding committee issue. | 0.40 | 700.00 | $280.00 |
| 06/13/2022 | JIS | GC | Draft email to counsel regarding 6.13 hearing. | 0.30 | 700.00 | $210.00 |
| 06/13/2022 | JIS | GC | Draft email to former committee counsel regarding hearing on UST report order. | 0.50 | 700.00 | $350.00 |
| 06/13/2022 | JIS | GC | Review precedent regarding 2019 statement by affiliates. | 0.60 | 700.00 | $420.00 |
| 06/14/2022 | AWC | GC | Committee meeting. | 2.00 | 700.00 | $1,400.00 |
| 06/14/2022 | JIS | GC | Meeting with Committee. | 2.00 | 700.00 | $1,400.00 |
| 06/14/2022 | JIS | GC | Call with Debtor regarding case status. | 0.90 | 700.00 | $630.00 |
| 06/14/2022 | JIS | GC | Follow up call with R. Kuebel regarding call with Debtor and agenda for OCC call. | 0.20 | 700.00 | $140.00 |
| 06/15/2022 | AWC | GC | Call with state counsel regarding committee issues. | 0.80 | 700.00 | $560.00 |
| 06/15/2022 | JIS | GC | Call with A. Caine and Locke Lord regarding discovery, lease hearing and update with state court counsel. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:   15
Invoice 130360
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2022 | AWC | GC | Emails with Locke regarding committee issues (.20); emails with James I. Stang and Locke regarding committee reconstitution order service issues (.20). | 0.40 | 700.00 | $280.00 |
| 06/16/2022 | GNB | GC | Email with Herman Law Firm regarding stay from litigation against parishes (.1); Email with James I. Stang and Andrew W. Caine regarding same (.1). | 0.20 | 700.00 | $140.00 |
| 06/20/2022 | JIS | GC | Call with R. Kuebel regarding committee reformation issues. | 0.50 | 700.00 | $350.00 |
| 06/21/2022 | IAWN | GC | Telephone conference with TCC regarding appeal | 1.00 | 700.00 | $700.00 |
| 06/21/2022 | IAWN | GC | Review TCC call agenda | 0.10 | 700.00 | $70.00 |
| 06/21/2022 | AWC | GC | Committee meeting (1.60); emails with Locke regarding committee issues (.20); read and revise Locke memo regarding committee issues and read underlying cases (.90); read notice of reconstituted committee and emails and calls with James I. Stang and Locke thereon (.40). | 3.10 | 700.00 | $2,170.00 |
| 06/21/2022 | JIS | GC | Call with Committee regarding committee re-formation, Archdiocese lease to Jeff/Cap, update on SOL. | 1.60 | 700.00 | $1,120.00 |
| 06/21/2022 | JIS | GC | Call with G. Brown regarding reconstituting the committee. | 0.30 | 700.00 | $210.00 |
| 06/22/2022 | AWC | GC | Emails with Locke and newly appointed committee member counsel regarding committee matters, meeting (.60); review committee bylaws for discussions with new state court counsel (.30); emails with team regarding committee reconstitution, tasks (.40). | 1.30 | 700.00 | $910.00 |
| 06/22/2022 | JIS | GC | Call with new state court counsel re case background. | 1.10 | 700.00 | $770.00 |
| 06/23/2022 | AWC | GC | Committee meeting (2.00); emails with Locke regarding bylaws revisions (.20); review and revise memo in support of leave to appeal (1.20); review motion to seal appeal leave motion (.20); emails with Locke and James I. Stang regarding appeal motions (.20). | 3.80 | 700.00 | $2,660.00 |
| 06/23/2022 | JIS | GC | Call with Committee regarding case background and pending matters. | 2.00 | 700.00 | $1,400.00 |
| 06/23/2022 | JIS | GC | Call with B. Knapp regarding upcoming committee meeting and agenda. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    16

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2022 | IAWN | GC | Telephone conference with TCC regarding new members and strategy | 2.00 | 700.00 | $1,400.00 |
| 06/23/2022 | IAWN | GC | Review court ruling regarding TCC | 0.70 | 700.00 | $490.00 |
| 06/27/2022 | AWC | GC | Emails with Locke regarding committee issues, meetings (.30); read transcript of June 13, 2022 hearing regarding service of reconstitution, etc. (.40). | 0.70 | 700.00 | $490.00 |
| 06/28/2022 | AWC | GC | Emails with Locke regarding committee issues (.30); call with Locke and committee chair/counsel regarding committee issues (.60); review Committee website page and emails with James I. Stang regarding update (.20). | 1.10 | 700.00 | $770.00 |
| 06/28/2022 | JIS | GC | Call with Debtor re case status. | 0.50 | 700.00 | $350.00 |
| 06/28/2022 | IAWN | GC | Telephone conference with debtor and TCC regarding open issues | 0.60 | 700.00 | $420.00 |
| 06/29/2022 | AWC | GC | Emails with Locke and Committee regarding committee issues. | 0.30 | 700.00 | $210.00 |
| 06/29/2022 | JIS | GC | Call I. Scharf regarding FBI investigation. | 0.30 | 700.00 | $210.00 |
| 06/29/2022 | JIS | GC | Call with B. Knapp re communication to committee regarding FBI investigation. | 0.30 | 700.00 | $210.00 |
| 06/30/2022 | AWC | GC | Call with Locke regarding committee issues. | 0.40 | 700.00 | $280.00 |
| | | | | **59.20** | | **$41,440.00** |

### Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2022 | JIS | H | Attend hearing regarding status of confidentiality order and notice of committee reappointment. | 0.60 | 700.00 | $420.00 |
| 06/13/2022 | JIS | H | Call with B. Knapp and R. Kuebel regarding issues to be raised at 6.13 hearing. | 0.30 | 700.00 | $210.00 |
| 06/21/2022 | JIS | H | Attend hearing regarding lease issue. | 0.20 | 700.00 | $140.00 |
| | | | | **1.10** | | **$770.00** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | IAWN | IC | Telephone conference with debtor and TCC lawyers regarding status | 0.50 | 700.00 | $350.00 |
| 05/02/2022 | IAWN | IC | Telephone conference with SCC regarding developments | 1.30 | 700.00 | $910.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    17
Invoice 130360
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | IAWN | IC | Review coverage correspondence from Everlaw | 1.60 | 700.00 | $1,120.00 |
| 05/02/2022 | IAWN | IC | Review Louisana insurance law treatise | 1.20 | 700.00 | $840.00 |
| 05/02/2022 | IAWN | IC | Draft declaration regarding insurance document confidentiality preservation | 0.20 | 700.00 | $140.00 |
| 05/02/2022 | IAWN | IC | Exchange emails with Andrew W. Caine regarding insurance document confidentiality preservation | 0.10 | 700.00 | $70.00 |
| 05/02/2022 | IAWN | IC | Review Ilan Scharf excel insurance analysis | 0.40 | 700.00 | $280.00 |
| 05/03/2022 | IAWN | IC | Telephone conference with SCC regarding case status | 1.30 | 700.00 | $910.00 |
| 05/03/2022 | IAWN | IC | Telephone conference with Knapp, etc. regarding discovery | 0.60 | 700.00 | $420.00 |
| 05/03/2022 | IAWN | IC | Exchange emails regarding coverage letters with Cia Mackle | 0.10 | 700.00 | $70.00 |
| 05/03/2022 | IAWN | IC | Review coverage letters in VFR | 0.80 | 700.00 | $560.00 |
| 05/09/2022 | IAWN | IC | Telephone conference with James I. Stang regarding document review and Arrowood | 0.10 | 700.00 | $70.00 |
| 05/09/2022 | IAWN | IC | Review insurance structure | 1.00 | 700.00 | $700.00 |
| 05/10/2022 | IAWN | IC | Telephone conference with debtor and Locke Lord and James I. Stang regarding status | 0.70 | 700.00 | $490.00 |
| 05/10/2022 | IAWN | IC | Telephone conference with SCC regrding developments | 1.60 | 700.00 | $1,120.00 |
| 05/11/2022 | IAWN | IC | Review insurance document status regarding VFR, Everlaw | 0.80 | 700.00 | $560.00 |
| 05/11/2022 | IAWN | IC | Exchange emails with G. Brown regarding status of production | 0.20 | 700.00 | $140.00 |
| 05/11/2022 | IAWN | IC | Exchange emails with Cia Mackle regarding production | 0.10 | 700.00 | $70.00 |
| 05/11/2022 | IAWN | IC | Telephone conference with G. Brown regarding production | 0.10 | 700.00 | $70.00 |
| 05/11/2022 | IAWN | IC | Exchange emails with Andrew W. Caine, G. Brown and Cia Mackle regarding overtime | 0.10 | 700.00 | $70.00 |
| 05/12/2022 | IAWN | IC | Exchange emails with G. Brown regarding production | 0.10 | 700.00 | $70.00 |
| 05/13/2022 | IAWN | IC | Exchange emails with James I. Stang regarding | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    18

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Locke Lord and Arrowood | | | |
| 05/16/2022 | IAWN | IC | Review insurance production and analyze v.v. coverage chart | 6.50 | 700.00 | $4,550.00 |
| 05/25/2022 | IAWN | IC | Exchange emails with James I. Stang regarding coverage chart | 0.10 | 700.00 | $70.00 |
| 05/25/2022 | IAWN | IC | Exchange emails with Brown regarding status of production | 0.10 | 700.00 | $70.00 |
| 05/26/2022 | IAWN | IC | Review Brown email  regarding document production | 0.10 | 700.00 | $70.00 |
| 05/26/2022 | IAWN | IC | Telephone conference with Brown regarding production | 0.10 | 700.00 | $70.00 |
| 06/01/2022 | GNB | IC | Review Iain A.W. Nasatir email regarding insurance issues for my analysis of Archdiocese document productions; Review Andrew W. Caine response to same. | 0.10 | 700.00 | $70.00 |
| 06/14/2022 | IAWN | IC | Review Claro and Andrew W. Caine emails regarding document access | 0.10 | 700.00 | $70.00 |
| 06/21/2022 | IAWN | IC | Exchange emails with Andrew W. Caine and Gillian N. Brown regarding redacted coverage letters | 0.20 | 700.00 | $140.00 |
| 06/22/2022 | IAWN | IC | Review Stand email attaching Claro email regarding open issues | 0.10 | 700.00 | $70.00 |
| 06/22/2022 | IAWN | IC | Review Harriman email and memorandum regarding coverage issues | 0.20 | 700.00 | $140.00 |
| 06/25/2022 | IAWN | IC | Exchange emails with Claro regarding coverage chart issues | 0.10 | 700.00 | $70.00 |
| 06/28/2022 | IAWN | IC | Telephone conference with James I. Stang regarding telephone call with debtor | 0.10 | 700.00 | $70.00 |
| 06/28/2022 | IAWN | IC | Exchange emails with Claro regarding coverage issues | 0.20 | 700.00 | $140.00 |
| 06/28/2022 | IAWN | IC | Exchange emails with Murray regarding timing on responses regarding coverage chart | 0.10 | 700.00 | $70.00 |
| 06/28/2022 | IAWN | IC | Review Claro questions | 0.20 | 700.00 | $140.00 |
| 06/29/2022 | IAWN | IC | Review  AP article regarding expected or intended issue | 0.30 | 700.00 | $210.00 |
| 06/29/2022 | IAWN | IC | Review treatise regarding defenses | 1.20 | 700.00 | $840.00 |
| 06/29/2022 | IAWN | IC | Exchange emails with James I. Stang and Robert | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    19
Invoice 130360
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Saunders regarding research re LA law | | | |
| 06/29/2022 | RMS | IC | Work on insurance research project | 2.30 | 700.00 | $1,610.00 |
| 06/30/2022 | RMS | IC | Work on insurance research project | 1.40 | 700.00 | $980.00 |
| | | | | 26.70 | | $18,690.00 |

### Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | IAWN | ME | Telephone conference with SCC regarding mediation | 1.20 | 700.00 | $840.00 |
| 05/31/2022 | IAWN | ME | Telephone conference with James I. Stang regarding mediation | 0.20 | 700.00 | $140.00 |
| 06/06/2022 | KHB | ME | Review BRG presentation slides on Debtor/Parish and affiliated entities financial condition (.7); attend CC meeting re mediation and discuss Declaratory Relief action (1.8). | 2.50 | 700.00 | $1,750.00 |
| 06/07/2022 | AWC | ME | Mediation sessions (2.70); meeting with committee regarding mediation, committee issues (3.80); read U.S. Trustee committee notice and discussions with client, James I. Stang and Locke, and call with U.S. Trustee thereon (.90). | 7.40 | 700.00 | $5,180.00 |
| 06/07/2022 | JIS | ME | Attend mediation sessions (2.70); meeting with committee re mediation, committee issues (3.80); read UST committee notice and discussions with client, G. Brown and Locke Lord, and call with UST thereon (.90). | 7.40 | 700.00 | $5,180.00 |
| 06/07/2022 | KHB | ME | Attend mediation. | 4.00 | 700.00 | $2,800.00 |
| 06/08/2022 | KHB | ME | Confer with J. Stang re mediation issues and removal of committee members (.3); emails with J. Stang re mediation issues and removal of committee members (.3). | 0.60 | 700.00 | $420.00 |
| 06/09/2022 | JIS | ME | Call with BRG, PSZJ and Locke Lord regarding pending discovery issues as follow up from mediation. | 1.00 | 700.00 | $700.00 |
| 06/15/2022 | JIS | ME | Call with mediator regarding privilege issues. | 0.40 | 700.00 | $280.00 |
| 06/15/2022 | KHB | ME | Review correspondence from D. Draper and A. Caine re informal discovery responses to advance mediation. | 0.30 | 700.00 | $210.00 |
| 06/21/2022 | IAWN | ME | Review coverage chart and coverage documentation | 3.50 | 700.00 | $2,450.00 |
| 06/21/2022 | IAWN | ME | Draft email for Murray and Carter regarding | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    20

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | coverage chart issues and mediation issues | | | |
| | | | | **28.70** | | **$20,090.00** |

**Non-Working Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2022 | AWC | NT | Travel to New Orleans for committee meeting and mediation. (Billed at 1/2 normal rate) | 5.30 | 350.00 | $1,855.00 |
| 06/05/2022 | JIS | NT | Travel to New Orleans for committee meeting and mediation. (Billed at 1/2 normal rate) | 7.50 | 350.00 | $2,625.00 |
| 06/08/2022 | AWC | NT | Return travel from NO committee meeting/mediation. (Billed at 1/2 rate) | 5.80 | 350.00 | $2,030.00 |
| 06/08/2022 | JIS | NT | Return travel from New Orleans committee meeting/mediation. (Billed at 1/2 normal rate) | 7.80 | 350.00 | $2,730.00 |
| | | | | **26.40** | | **$9,240.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/2022 | LFC | PD | Review TMI pleadings and draft summary of settlement provisions as they relate to treatment of bonds under a plan | 0.50 | 700.00 | $350.00 |
| 06/16/2022 | JIS | PD | Review/revise document sharing agreement. | 0.40 | 700.00 | $280.00 |
| 06/16/2022 | JIS | PD | Review/revise settlement trust agreement. | 0.30 | 700.00 | $210.00 |
| 06/20/2022 | JIS | PD | Review and revise plan draft. | 0.80 | 700.00 | $560.00 |
| 06/27/2022 | AWC | PD | Read draft document sharing agreement for negotiated plan (.50); read draft settlement trust for negotiated plan (.90). | 1.40 | 700.00 | $980.00 |
| | | | | **3.40** | | **$2,380.00** |

**UST Investigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2022 | GNB | UST | Telephone conference with Beth D. Dassa regarding assembling data for Jones Day regarding costs and fees. | 0.10 | 700.00 | $70.00 |
| 06/01/2022 | BDD | UST | Review work performed/time spent re protective order/UST inquiry (1.60) and call with/emails to L. Cantor re same (.10); emails A. Caine re same (.10); call with G. Brown re same (.10) | 1.90 | 460.00 | $874.00 |
| 06/01/2022 | BDD | UST | Email A. Caine re expenses (Jan - April 2022) | 0.10 | 460.00 | $46.00 |
| 06/06/2022 | AWC | UST | Read U.S. Trustee statement of position and exhibits/documents. | 1.40 | 700.00 | $980.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    21

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2022 | AWC | UST | Read order on U.S. Trustee investigation and discussions with James I. Stang and Locke thereon. | 0.50 | 700.00 | $350.00 |
| 06/07/2022 | GNB | UST | Read Court order dismissing four Committee members. | 0.10 | 700.00 | $70.00 |
| 06/08/2022 | IAWN | UST | Review James I. Stang email regarding court ruling on TCC | 0.10 | 700.00 | $70.00 |
| 06/10/2022 | AWC | UST | Emails with client regarding committee meetings (.20); read notice of emergency appeal of order following U.S. Trustee report (.10); call with Locke regarding committee issues (.40). | 0.70 | 700.00 | $490.00 |
| 06/13/2022 | AWC | UST | Read OSC regarding Trahant and emails with U.S. Trustee and JW regarding confidentiality statement. | 0.20 | 700.00 | $140.00 |
| 06/13/2022 | BDD | UST | Emails A. Caine re alleged protective order violations | 0.10 | 460.00 | $46.00 |
| 06/13/2022 | BDD | UST | Begin reviewing invoices and work on redactions per court order entered 6.13.22 | 3.30 | 460.00 | $1,518.00 |
| 06/14/2022 | JIS | UST | Review UST report regarding confidentiality order. | 0.50 | 700.00 | $350.00 |
| 06/14/2022 | AWC | UST | Review invoices to comply with Court order and emails with team regarding submission contents/form (.40); review revised Court OSC regarding Trahant, etc. (.10). | 0.50 | 700.00 | $350.00 |
| 06/14/2022 | BDD | UST | Further review/marking of time spent relating to alleged protective order violation (.80); emails A. Caine, O. Carpio and accounting re same (.30); call with A. Caine re same (.10) | 1.20 | 460.00 | $552.00 |
| 06/15/2022 | AWC | UST | Review invoice for PSZJ fees per Court order. | 0.30 | 700.00 | $210.00 |
| 06/15/2022 | BDD | UST | Further review/notations to invoices re UST investigation and multiple emails A. Caine and O. Carpio re same | 0.80 | 460.00 | $368.00 |
| 06/16/2022 | BDD | UST | Prepare pleading re submission of PSZJ time entries (re UST investigation) and email A. Caine, L. Cantor, and G. Brown re same | 0.40 | 460.00 | $184.00 |
| 06/17/2022 | AWC | UST | Read appellant statement of issues and designation of record. | 0.20 | 700.00 | $140.00 |
| 06/17/2022 | BDD | UST | Email L. Cantor re submission of PSZJ time entries (re UST investigation) | 0.10 | 460.00 | $46.00 |
| 06/17/2022 | BDD | UST | Email P. Jeffries re time entries re UST investigation | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    22

Invoice 130360

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2022 | IAWN | UST | Review Andrews/Caine emails regarding UST and TCC | 0.10 | 700.00 | $70.00 |
| 06/21/2022 | AWC | UST | Read Trahant motions for stay and expedited hearing. | 0.30 | 700.00 | $210.00 |
| 06/21/2022 | BDD | UST | Call with L. Cantor re submission of invoices re UST investigation | 0.10 | 460.00 | $46.00 |
| 06/21/2022 | BDD | UST | Revisions to Submission of Time Entries re UST Investigation and emails to/call with L. Cantor re same | 0.40 | 460.00 | $184.00 |
| 06/21/2022 | BDD | UST | Email N. Brown re submission of time entries re UST investigation | 0.10 | 460.00 | $46.00 |
| 06/21/2022 | BDD | UST | Email N. Brown re PSZJ fee statements (Jan 2022 - April 2022) | 0.10 | 460.00 | $46.00 |
| 06/22/2022 | BDD | UST | Email L. Cantor re submission of invoices re UST investigation | 0.10 | 460.00 | $46.00 |
| 06/23/2022 | IAWN | UST | Review UST's TCC appointments | 0.10 | 700.00 | $70.00 |
| 06/23/2022 | BDD | UST | Email L. Cantor re UST investigation | 0.10 | 460.00 | $46.00 |
| 06/23/2022 | BDD | UST | Email N. Brown re Submission of PSZJ time entries re alleged violation of protective order | 0.10 | 460.00 | $46.00 |
| 06/24/2022 | AWC | UST | Review U.S. Trustee report, read certain deposition transcripts and declarations as preparation for OSC and related proceedings. | 1.20 | 700.00 | $840.00 |
| 06/29/2022 | AWC | UST | Read Debtor opposition to Trahant motion to expedite. | 0.20 | 700.00 | $140.00 |
| | | | | 15.50 | | $8,690.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                **$181,667.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    23

Invoice 130360

June 30, 2022

---

**Expenses**

| | | | |
|---|---|---|---:|
| 05/12/2022 | CC | Conference Call [E105] AT&T Conference Call, AWC | 0.04 |
| 05/12/2022 | CC | Conference Call [E105] AT&T Conference Call, AWC | 6.39 |
| 06/01/2022 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 15.00 |
| 06/09/2022 | LN | 05067.00002 Lexis Charges for 06-09-22 | 58.20 |
| 06/15/2022 | OS | Rust Consulting, Inv. 2022-692, LFC | 275.00 |
| 06/21/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/21/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/22/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/22/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/29/2022 | LN | 05067.00002 Lexis Charges for 06-29-22 | 38.34 |
| 06/29/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 06/29/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/29/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/30/2022 | PAC | Pacer - Court Research | 31.20 |

**Total Expenses for this Matter**                                        **$439.17**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    24
Invoice 130360
June 30, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **06/30/2022**

| | |
|---|---|
| **Total Fees** | **$181,667.00** |
| **Total Expenses** | **439.17** |
| **Total Due on Current Invoice** | **$182,106.17** |

**Outstanding Balance from prior invoices as of**    **06/30/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129869 | 03/31/2022 | $166,453.50 | $8,424.26 | $33,290.70 |
| 130129 | 04/30/2022 | $86,910.00 | $1,938.10 | $88,848.10 |
| 130228 | 05/31/2022 | $154,837.00 | $5,197.02 | $160,034.02 |

**Total Amount Due on Current and Prior Invoices:**                **$464,278.99**

# EXHIBIT E

## SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
## MARCH 1, 2022 THROUGH JUNE 30, 2022

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $700.00 | 123.90 | $86,730.00 |
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $350.00 | 15.30 | $5,355.00 |
| Kenneth H. Brown | Partner | Member of CA Bar since 1981 | 2001 | $700.00 | 100.00 | $70,000.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $700.00 | 347.70 | $243,390.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $350.00 | 11.10 | $3,885.00 |
| Linda F. Cantor | Partner | Member of CA Bar since 1991; Member of IL Bar since 1988 | 1994 | $700.00 | 88.60 | $62,020.00 |
| Alan J. Kornfeld | Partner | Member of CA Bar since 1987 Member of DC Bar since 2002 Member of NY Bar since 2004 | 1996 | $700.00 | 0.3 | $210.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $700.00 | 52.50 | $36,750.00 |
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $700.00 | 15.40 | $10,780.00 |
| Ilan D. Scharf | Partner | Member of New York Bar since 2002 | 2010 | $700.00 | 14.40 | $10,080.00 |
| Robert M. Saunders | Of Counsel | Member of CA Bar since 2003 | N/A | $700.00 | 3.70 | $2,590.00 |

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Victoria A. Newmark | Of Counsel | Member of FL Bar since 1995 Member of NY Bar since 1984 Member of California Bar since 1996 | N/A | $700.00 | 6.90 | $4,830.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | N/A | $700.00 | 25.10 | $17,570.00 |
| Cia H. Mackle | Of Counsel | Member of FL Bar since 2006 | N/A | $700.00 | 12.60 | $8,820.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $495.00 | 0.20 | $99.00 |
| Kerri L. Labrada | Paralegal | N/A | N/A | $495.00 | 0.90 | $445.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $460.00 | 53.60 | $24,656.00 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $450.00 | 0.30 | 135.00 |
| **Total** | | | | | **872.50** | **$588,345.50** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| **Debtor.**[1] | § | |
| | § | |

---

### ORDER APPROVING SIXTH INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2022 THROUGH JUNE 30, 2022

CAME ON for consideration the *Sixth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2022 through June 30, 2022* [**Docket No.   **] (the "Application") filed by Pachulski Stang Ziehl & Jones (the "Firm") for the period from March 1, 2022 through June 30, 2022 (the "Application Period").  The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party.  The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable and necessary in representing the

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

interests of the Committee, finds that just cause exists for entry of the following order.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is **APPROVED** in its entirety.  The Firm is allowed and

awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of

**$604,344.05** for the Application Period as an administrative expense claim under Bankruptcy

Code § 503 against the estate of the Debtor (the "Award").  This Award consists of **$588,345.50**

in fees for services rendered and **$15,998.55** in expenses incurred by the Firm during the

Application Period.

2.      The Debtor is further authorized, and directed, to pay the balance of the Award to the

Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the

estates of the Debtor, within ten (10) calendar days after the entry of this Order.

New Orleans, Louisiana, this _____ day of _____, 2022.


_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

## CERTIFICATE OF SERVICE

I hereby caused a copy of the foregoing *Application* to be served on July 26, 2022 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Court's *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* through the Master Service List via first-class United States mail, postage prepaid, to be sent on July26, 2022.

*/s/ Nancy H. Brown*
Nancy H. Brown