**AP Aging**

| | |
|---|---|
| Case name | The Roman Catholic Church of the Archdiocese of New Orleans |
| Case number | 20-10846 |

**For Period September 1 to September 30, 2022**

**Post-Petition Accounts Payable Aging Report**

| Entity | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| OLG | Bill | 5/7/2020 | 90+ | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 70.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 25.00 |
| OLG | Bill | 5/14/2020 | 90+ | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | $ 820.99 |
| AOL | Trade payable | 9/19/2020 | 0-30 | Grundmann's Athletic Co. | Student Activities Expense | $ 1,045.04 |
| AOL | Trade payable | 9/27/2022 | 0-30 | Ferdies's Printing Service | Student Activities Expense | $ 397.49 |
| AOL | Trade payable | 9/28/2022 | 0-30 | Francotype-Postalia, Inc. | Administration Expense | $ 126.26 |
| AOL | Trade payable | 9/29/2022 | 0-30 | CMC Corporate Solutions | Operations and Maintenance of Plant | $ 12,836.60 |
| AOL | Trade payable | 9/29/2022 | 0-30 | Westbank Florist | Student Activities:Agency Payable-Clubs | $ 127.66 |
| AOL | Trade payable | 9/29/2022 | 0-30 | | Student Activities Expense | $ 50.00 |
| AOL | Trade payable | 9/30/2022 | 0-30 | Grundmann's Athletic Co. | Student Activities Expense | $ 1,631.45 |
| AOL | Trade payable | 9/30/2022 | 0-30 | Foley Marketing | Student Activities Expense | $ 364.60 |
| AOL | Trade payable | 9/30/2022 | 0-30 | Rumbelow Consulting, LLC | Administration Expense | $ 244.75 |
| AOL | Other payable | Old issue with subledger agreeing to balance sheet | 90+ | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | $ 98.70 |
| ACHS | Trade | 9/1/2022 | 0-30 | LD DESIGNS, LLC | CHAPELLETTES- ALUMNAE SHIRTS (22) | $ 435.75 |
| ACHS | Trade | 9/1/2022 | 0-30 | COCA-COLA BOTTLING COMPANY UNITED | COKE PRODUCTS - VARIOUS EVENTS | $ 419.00 |
| ACHS | Trade | 9/1/2022 | 0-30 | ALARM PROTECTION SERVICES | CENTRAL STATION ALARM MONITORING - 10/1/22-12/31/22 | $ 306.00 |
| ACHS | Trade | 9/1/2022 | 0-30 | A & L SALES, INC. | JUMBO ROLLS (5) / BROWN ROLL TOWELS (5) | $ 301.10 |
| ACHS | Trade | 9/9/2022 | 0-30 | LD DESIGNS, LLC | STUCO- T-SHIRTS (314) | $ 3,073.35 |
| ACHS | Trade | 9/9/2022 | 0-30 | LD DESIGNS, LLC | CHIPS FOR LIFE - PRO-LIFE T-SHIRTS (230) | $ 2,693.78 |
| ACHS | Trade | 9/9/2022 | 0-30 | LD DESIGNS, LLC | CLASS 2023- BIG SIS LIL SIS T-SHIRTS (187) | $ 2,221.01 |
| ACHS | Trade | 9/11/2022 | 0-30 | | MENS CLUB- JAMBALAYA INGREDIENTS FOR TAILGATE | $ 371.47 |
| ACHS | Trade | 9/19/2022 | 0-30 | THE GREENKEEPER'S, INC. | ROAD BASE- FILL HOLES WHERE TREES CUT DOWN | $ 200.00 |
| ACHS | Trade | 9/19/2022 | 0-30 | A-1 SERVICE, INC. | DUST MOP SERVICE- 9/19/22 | $ 67.40 |
| ACHS | Trade | 9/21/2022 | 0-30 | COCA-COLA BOTTLING COMPANY UNITED | COKE PRODUCTS - VARIOUS EVENTS | $ 2,040.40 |
| ACHS | Trade | 9/23/2022 | 0-30 | UNION SERVICE & MAINTENANCE CO., INC. | REPLACED 2ND DAMAGED FAN MOTOR ON CHILLER #1 (CLOGGED HEATING COIL FINS) | $ 2,200.00 |
| ACHS | Trade | 9/24/2022 | 0-30 | KENTWOOD SPRINGS | 5 GAL WATER (20) | $ 272.30 |
| ACHS | Trade | 9/25/2022 | 0-30 | AT&T | PHONE  (9/25/22) 9/25/22 - 10/24/22 | $ 40.49 |
| ACHS | Trade | 9/25/2022 | 0-30 | AT&T | PHONE  (9/25/22) 9/25/22 - 10/24/22 | $ 40.49 |
| ACHS | Trade | 9/27/2022 | 0-30 | REWARDING EVENTS LLC | SLIM COLLAPSIBLECAN COOLIE (1000), COLLAPSIBLE CAN COOLIE (500) | $ 1,917.02 |
| ACHS | Trade | 9/27/2022 | 0-30 | REWARDING EVENTS LLC | ACADEMIC NIGHT - 9" X 12" POCKET FOLDERS (250) | $ 1,365.00 |
| ACHS | Trade | 9/27/2022 | 0-30 | REWARDING EVENTS LLC | ACADEMIC NIGHT - 24" X 60" FULL COLOR FOAM CORE SIGNS (13) | $ 1,064.70 |
| ACHS | Trade | 9/27/2022 | 0-30 | A & L SALES, INC. | JUMBO ROLLS (5) / BROWN ROLL TOWELS (5 ) / BLACK LINERS (10) | $ 626.60 |
| ACHS | Trade | 9/27/2022 | 0-30 | REWARDING EVENTS LLC | ACADEMIC NIGHT - 8 PG FOLDER INSERTS | $ 540.54 |
| ACHS | Trade | 9/27/2022 | 0-30 | REWARDING EVENTS LLC | ACADEMIC NIGHT - 22' X 28" FULL COLOR FOAMCORE SIGNS (19) | $ 518.70 |
| ACHS | Trade | 9/27/2022 | 0-30 | | OPEN HOUSE- FLOWERS:EXCELLENCE GYPSOPHILA (60), GREEN TEE ROSES (50), RUSCUS LEAVES (60), BELLS OF IRELAND (30), HYDRANGEAS | $ 420.62 |
| ACHS | Trade | 9/27/2022 | 0-30 | JOHNSTON'S INC. | 6511- MATTHEW 25 & CHAMPION CHIP RECEPTION - DONUTS: GLAZE (20 DZ), GREEN FROSTED (25 DZ) | $ 382.50 |
| ACHS | Trade | 9/28/2022 | 0-30 | UNION SERVICE & MAINTENANCE CO., INC. | TROUBLESHOOT CHILLER # 1 (BEHIND GYM) - REPLACED PRESSURE TRANSDUCER | $ 727.60 |
| ACHS | Trade | 9/28/2022 | 0-30 | C.T. TRAINA, INC. | REPAIRED FLUSHVALVE - MAIN BLDG, 1ST FL BATHROOM (1ST STALL) | $ 300.67 |
| ACHS | Trade | 9/28/2022 | 0-30 | JOHNSTON'S INC. | ACADEMIC NIGHT- COOKIES: GREEN & WHITE (150) | $ 200.00 |
| ACHS | Trade | 9/28/2022 | 0-30 | | CONCESSIONS- CANDY, PICKLES, HOT DOGS, NAPKINS | $ 112.22 |
| ACHS | Trade | 9/28/2022 | 0-30 | | ACADEMIC NIGHT - STUDENT ROOM SUPPLIES | $ 104.27 |
| ACHS | Trade | 9/28/2022 | 0-30 | J.W. PEPPER & SON, INC. | CHORALE -  CHRISTMAS MUSIC (VARIOUS) | $ 78.61 |
| ACHS | Trade | 9/29/2022 | 0-30 | FOLEY MARKETING, INC | PLUG INTO PLAID- T-SHIRTS (80) | $ 917.28 |
| ACHS | Trade | 9/29/2022 | 0-30 | | PLUG INTO PLAID- STATION SUPPLIES | $ 94.95 |
| ACHS | Trade | 9/29/2022 | 0-30 | J.W. PEPPER & SON, INC. | CHORALE - CHRISTMAS MUSIC (VARIOUS) | $ 43.75 |
| ACHS | Trade | 9/29/2022 | 0-30 | HOME DEPOT CREDIT SERVICES | MAINTENANCE SUPPLIES | $ 5.61 |
| ACHS | Trade | 9/30/2022 | 0-30 | FIRST BANK & TRUST | VISA CREDIT CARD 9/3-10/2/22 | $ 5,084.14 |
| ACHS | Trade | 9/30/2022 | 0-30 | | MONTHLY DESIGN & ADVANCEMENT FEES - 9/22 | $ 2,400.00 |

| Entity | Type | Date | Vendor | Description | Amount |
|---|---|---|---|---|---|
| ACHS | Trade | 9/30/2022 0-30 | FIRST BANK & TRUST (TRAVEL) | VISA TRAVEL CREDIT CARD MONTHLY BILL 9/3/22-10/2/22 | $ 1,121.49 |
| ACHS | Trade | 9/30/2022 0-30 | BISSONET-MANED DOWNS COUNTRY CLUB | SWIM- POOL RENTAL - 7/22 -9/22 | $ 1,000.00 |
| ACHS | Trade | 9/30/2022 0-30 | SAM'S CLUB/SYNCHRONY BANK | SAMS CREDIT CARD BILL (9/3/22 - 10/2/22) | $ 679.24 |
| ACHS | Trade | 9/30/2022 0-30 | ALLFAX SPECIALTIES, INC | COPY MACHINE STAPLES (5000) | $ 117.87 |
| ACHS | Trade | 9/30/2022 0-30 | JOHNSTON'S INC. | COFFEE W/COUNSELORS- DONUTS (10 DZ) | $ 85.00 |
| ACHS | Trade | 9/1/2022 0-30 | MOBILE PAINT MFG CO., INC | LATEX PAINT - PAPER MOON (5 GAL) | $ 221.95 |
| ACHS | Trade | 9/1/2022 0-30 | ███████████████████████ | RELIGION- ROCKS & PAINT FOR GARDEN BY CHAPEL - 8TH GRADE PROJECT | $ 69.03 |
| ACHS | Trade | 9/1/2022 0-30 | PERFECTION LEARNING CORPORATION | ENGLISH- AP LANG & COMP - 1 YR (1) | $ 22.95 |
| ACHS | Trade | 9/15/2022 0-30 | CAROLINA BIOLOGICAL SUPPLY COMPANY | SCIENCE- ORGANISM FOR DISSECTION/LAB (SHARK, COW EYE, EARTHWORMS) | $ 2,278.00 |
| ACHS | Trade | 9/20/2022 0-30 | D & D CREATIONS, INC | CHAPELLETTES- UNIFORMS (CECI RED DRESS ALTERATIONS) | $ 49.14 |
| ACHS | Trade | 9/21/2022 0-30 | DESIGN A LATTE BOUTIQUE | CHAPELLETTE FOR A DAY (GALA 2022) - TSHIRT & BOW | $ 39.32 |
| ACHS | Trade | 9/22/2022 0-30 | C.T. TRAINA, INC. | MAIN BLDG:REBUILT FLUSH VALVES, ETC, ENGLISH BLDG:REPLACED DRAIN & SINK, REPAIRED TOILETS, PLUS VARIOUS OTHER REPAIRS | $ 1,751.85 |
| ACHS | Trade | 9/22/2022 0-30 | FOLLETT SCHOOL SOLUTIONS, LLC | BARCODE LABELS (1000) | $ 106.81 |
| ACHS | Trade | 9/29/2022 0-30 | ███████████████████████ | COMPLETION OF CAMPUS TREE/ARBOR CARE PROJECT | $ 3,823.34 |
| ACHS | Trade | 9/30/2022 0-30 | SCHIRO'S | CLASS 2023 - SR SWEATERS (143) | $ 7,011.00 |
| ACHS | Trade | 9/30/2022 0-30 | IV WASTE LLC | DUMPSTER SERVICE - 9/22 | $ 446.86 |
| AHHS | Bill | 9/6/2022 0-30 | United Rentals, Inc. | student activities | $ 629.30 |
| AHHS | Bill | 9/20/2022 0-30 | Mobile Modular Management Corp | operations | $ 1,473.30 |
| AHHS | Bill | 9/26/2022 0-30 | Gold Star Trophies | development | $ 636.75 |
| AHHS | Bill | 9/26/2022 0-30 | Gold Star Trophies | development | $ 500.71 |
| AHHS | Bill | 9/30/2022 0-30 | The Tent Man | fundraising | $ 500.30 |
| AHHS | Bill | 9/30/2022 0-30 | WESCO Gas & Welding Supply, Inc. | operations | $ 149.05 |
| AHHS | Bill | 9/1/2022 0-30 | James Boudreaux LLC dba JB Team Sports | student activities | $ 3,554.48 |
| AHHS | Bill | 9/22/2022 0-30 | Cintas Corporation #544 | operations | $ 179.74 |
| AHHS | Bill | 9/13/2022 0-30 | Star Service, Inc. | operations | $ 1,108.07 |
| AHHS | Bill | 9/14/2022 0-30 | ADS Systems, LLC | operations | $ 243.12 |
| AHHS | Bill | 9/30/2022 0-30 | Loomis | administrative | $ 180.57 |
| AHHS | Bill | 9/16/2022 0-30 | Star Service, Inc. | operations | $ 237.40 |
| AHHS | Bill | 9/16/2022 0-30 | Selection.com | administrative | $ 19.00 |
| AHHS | Bill | 9/16/2022 0-30 | Blick Art Materials | instructional | $ 737.46 |
| AHHS | Bill | 9/16/2022 0-30 | Star Service, Inc. | operations | $ 237.40 |
| AHHS | Bill | 9/17/2022 0-30 | Kentwood Springs | administrative | $ 92.40 |
| AHHS | Bill | 9/17/2022 0-30 | Medco Supply Company | student activities | $ 32.49 |
| AHHS | Bill | 9/26/2022 0-30 | Tammany Utilities | operations | $ 443.11 |
| AHHS | Bill | 9/26/2022 0-30 | Tammany Utilities | operations | $ 502.21 |
| AHHS | Bill | 9/23/2022 0-30 | LEAF | instructional | $ 268.49 |
| AHHS | Bill | 9/19/2022 0-30 | Mele Printing | development | $ 60.00 |
| AHHS | Bill | 9/1/2022 0-30 | Sherwin-Williams - Covington | operations | $ 62.15 |
| AHHS | Bill | 9/20/2022 0-30 | Davis Products Covington | operations | $ 1,071.35 |
| AHHS | Bill | 9/20/2022 0-30 | Waste Management | operations | $ 374.06 |
| AHHS | Bill | 9/22/2022 0-30 | AT&T | operations | $ 275.59 |
| AHHS | Bill | 9/21/2022 0-30 | H. Rocker Electric | operations | $ 1,342.49 |
| AHHS | Bill | 9/21/2022 0-30 | H. Rocker Electric | operations | $ 1,268.01 |
| AHHS | Bill | 9/21/2022 0-30 | Mesalain Consulting Group, LLC | operations | $ 8,010.00 |
| AHHS | Bill | 9/21/2022 0-30 | Pitney Bowes Global Financial Services LLC | administrative | $ 156.53 |
| AHHS | Bill | 9/21/2022 0-30 | Blick Art Materials | instructional | $ 38.03 |
| AHHS | Bill | 9/21/2022 0-30 | Blick Art Materials | instructional | $ 128.61 |
| AHHS | Bill | 9/22/2022 0-30 | Kent-Mitchell Bus & RV Sales & Service, LLC | operations | $ 330.96 |
| AHHS | Bill | 9/22/2022 0-30 | Ochsner Clinic Foundation | student activities | $ 3,400.00 |
| AHHS | Bill | 9/22/2022 0-30 | BSN Sports LLC | student activities | $ 486.00 |
| AHHS | Bill | 9/23/2022 0-30 | Apple Inc. | instructional | $ 99.00 |
| AHHS | Bill | 9/23/2022 0-30 | Capital City Press, LLC (The Advocate) | development | $ 100.00 |
| AHHS | Bill | 9/26/2022 0-30 | Mele Printing | development | $ 228.00 |
| AHHS | Bill | 9/26/2022 0-30 | Jostens | student activities | $ 41,142.72 |
| AHHS | Bill | 9/30/2022 0-30 | Wex Bank | operations | $ 1,740.94 |
| AHHS | Bill | 9/27/2022 0-30 | BSN Sports LLC | student activities | $ 1,716.25 |
| AHHS | Bill | 9/28/2022 0-30 | Blick Art Materials | instructional | $ 482.63 |
| AHHS | Bill | 9/28/2022 0-30 | Blick Art Materials | instructional | $ 29.08 |
| AHHS | Bill | 9/29/2022 0-30 | Mele Printing | development | $ 251.06 |
| AHHS | Bill | 9/29/2022 0-30 | Star Service, Inc. | operations | $ 429.80 |
| AHHS | Bill | 9/29/2022 0-30 | Blick Art Materials | instructional | $ 1,583.07 |
| AHHS | Bill | 9/30/2022 0-30 | Blick Art Materials | instructional | $ 38.15 |
| AHHS | Bill | 9/30/2022 0-30 | Rotolo Consultants, Inc. | operations | $ 3,377.33 |
| AHHS | Bill | 9/30/2022 0-30 | IV Waste Inc. | operations | $ 93.10 |
| AHHS | Bill | 9/30/2022 0-30 | Grundmann's Athletic Co. | student activities | $ 688.07 |
| AHHS | Bill | 9/30/2022 0-30 | Rotolo Consultants, Inc. | operations | $ 524.00 |

| Entity | Type | Date | Range | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | Bill | 9/23/2022 | 0-30 | ▮ | instructional | $ | 350.00 |
| AHHS | Bill | 9/26/2022 | 0-30 | ▮ | student activities | $ | 147.85 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 30.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 30.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 80.79 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/27/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/28/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/28/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/28/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/28/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/28/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/28/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/28/2022 | 0-30 | ▮ | instructional | $ | 30.00 |
| AHHS | Bill | 9/28/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/29/2022 | 0-30 | ▮ | administrative | $ | 85.00 |
| AHHS | Bill | 9/29/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/29/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/29/2022 | 0-30 | ▮ | instructional | $ | 15.00 |
| AHHS | Bill | 9/30/2022 | 0-30 | ▮ | instructional | $ | 515.00 |
| AHHS | Bill | 9/30/2022 | 0-30 | ▮ | instructional | $ | 280.00 |
| AHHS | Vendor Credit | 9/1/2022 | 0-30 | BSN Sports LLC | student activities | $ | (452.60) |
| ARHS | Bill | 9/29/2022 | 0-30 | ▮ | office supplies/concessions | $ | 186.01 |
| ARHS | Bill | 9/1/2022 | 0-30 | ▮ | shirts for golf team | $ | 349.60 |
| ARHS | Bill | 9/7/2022 | 0-30 | Presto-X | Pest Control September | $ | 413.00 |
| ARHS | Bill | 9/7/2022 | 0-30 | Grundmann's Athletic Co. | supplies for basketball | $ | 35.76 |
| ARHS | Bill | 9/8/2022 | 0-30 | Joe Cummins Advertising Specialties Inc | sunglasses and playing cards for spend a day | $ | 1,819.97 |
| ARHS | Bill | 9/15/2022 | 0-30 | Joe Cummins Advertising Specialties Inc | spend a day give-a-ways and supplies | $ | 5,622.46 |
| ARHS | Bill | 9/16/2022 | 0-30 | iNprint Solutions | Football programs for Shaw game | $ | 1,183.73 |
| ARHS | Bill | 9/16/2022 | 0-30 | Selection.com | background checks | $ | 627.00 |
| ARHS | Bill | 9/17/2022 | 0-30 | Loft 18 | 30 year reunion | $ | 2,401.12 |
| ARHS | Bill | 9/18/2022 | 0-30 | Sound City Resource | Repairs to band instruments | $ | 1,540.00 |
| ARHS | Bill | 9/18/2022 | 0-30 | Kentwood Springs | water for teachers lounge | $ | 135.37 |
| ARHS | Bill | 9/19/2022 | 0-30 | REI Promos | pop up tent for reunions | $ | 1,588.62 |
| ARHS | Bill | 9/19/2022 | 0-30 | C.T. Traina Inc. | repaired fryers | $ | 1,288.29 |
| ARHS | Bill | 9/19/2022 | 0-30 | FastSigns of Metairie | Signs for open house sessions | $ | 535.09 |
| ARHS | Bill | 9/20/2022 | 0-30 | Creative Graphics | pearl grey heather vest | $ | 1,287.69 |
| ARHS | Bill | 9/21/2022 | 0-30 | Varsity Spirit Fashion | men's uniforms | $ | 2,836.36 |
| ARHS | Bill | 9/22/2022 | 0-30 | Pitney Bowes Purchase Power | Postage meter refill-8/30/22 | $ | 3,000.00 |
| ARHS | Bill | 9/22/2022 | 0-30 | C.T. Traina Inc. | unclogged kitchen drain | $ | 303.00 |
| ARHS | Bill | 9/26/2022 | 0-30 | McAlister's Deli | lunch for faculty 9/26/22 | $ | 921.82 |
| ARHS | Bill | 9/26/2022 | 0-30 | Lakeshore High School | Clash at the Coliseum Marching Competition | $ | 250.00 |
| ARHS | Bill | 9/27/2022 | 0-30 | Entergy | 22642318 N Arnoult | $ | 1,763.93 |
| ARHS | Bill | 9/27/2022 | 0-30 | American Solutions for Business | 500 scuba coolies | $ | 1,105.84 |
| ARHS | Bill | 9/27/2022 | 0-30 | Fat Boys Pizza LLC | 35 pizzas 9/27/22 | $ | 343.98 |
| ARHS | Bill | 9/27/2022 | 0-30 | McAlister's Deli | 70 box lunches 9/27/22 | $ | 277.54 |
| ARHS | Bill | 9/27/2022 | 0-30 | Entergy | 26906875 football concessions | $ | 263.53 |
| ARHS | Bill | 9/27/2022 | 0-30 | Entergy | 94877792 baseball | $ | 176.95 |
| ARHS | Bill | 9/28/2022 | 0-30 | Entergy | 132824012 main meter | $ | 16,788.51 |
| ARHS | Bill | 9/28/2022 | 0-30 | Entergy | 26906594 maintenance | $ | 2,817.93 |
| ARHS | Bill | 9/28/2022 | 0-30 | Coca-Cola Bottling Company United, Inc. | Drink purchase 9/28/22 | $ | 2,115.00 |
| ARHS | Bill | 9/28/2022 | 0-30 | Entergy | 22643746 wrestling bldg | $ | 934.54 |
| ARHS | Bill | 9/28/2022 | 0-30 | Entergy | 27947084 band field | $ | 359.95 |
| ARHS | Bill | 9/28/2022 | 0-30 | Fat Boys Pizza LLC | 34 pizzas 9/28/22 | $ | 334.14 |
| ARHS | Bill | 9/28/2022 | 0-30 | Entergy | 22643340 senior cage | $ | 290.92 |
| ARHS | Bill | 9/28/2022 | 0-30 | Entergy | 27948215 stairwell | $ | 235.97 |
| ARHS | Bill | 9/28/2022 | 0-30 | McAlister's Deli | 55 box lunches 9/28/22 | $ | 220.21 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | Bill | 9/28/2022 | 0-30 | Entergy | 26906115 sprinklers | $ | 25.69 |
| ARHS | Bill | 9/29/2022 | 0-30 | Fat Boys Pizza LLC | 32 pizzas 9/29/22 | $ | 314.49 |
| ARHS | Bill | 9/29/2022 | 0-30 | McAlister's Deli | 40 box lunches 9/29/22 | $ | 162.88 |
| ARHS | Bill | 9/29/2022 | 0-30 | Southeast LA District Litereary Rally Association | District Rally Registration | $ | 75.00 |
| ARHS | Bill | 9/29/2022 | 0-30 | ███ | Reimbursement for shoulder brace | $ | 54.58 |
| ARHS | Bill | 9/29/2022 | 0-30 | ███ | ice tea for preview night and clear bags for game day exp | $ | 41.88 |
| ARHS | Bill | 9/30/2022 | 0-30 | Archdiocese of New Orleans | Accounting assistance-September 2022 | $ | 4,100.00 |
| ARHS | Bill | 9/30/2022 | 0-30 | ███ | dry fit shirts for game day experience | $ | 884.93 |
| ARHS | Bill | 9/30/2022 | 0-30 | Fat Boys Pizza LLC | 35 pizzas 9/30/22 | $ | 343.98 |
| ARHS | Bill | 9/30/2022 | 0-30 | McAlister's Deli | 65 box lunches 9/30/22 | $ | 258.43 |
| ARHS | Bill | 9/30/2022 | 0-30 | ███ | proceeds from Return to Severn | $ | 230.00 |
| ARHS | Bill | 9/30/2022 | 0-30 | ███ | shirts for soccer | $ | 140.24 |
| ARHS | Bill | 9/30/2022 | 0-30 | ███ | proceeds from Return to Severn | $ | 116.00 |
| ARHS | Bill | 9/30/2022 | 0-30 | Tix, Inc. | internet fees for ticket purchases | $ | 30.00 |
| ARHS | Bill | 9/1/2022 | 0-30 | Archdiocese of New Orleans | Special Event Insurance for Band Camp 2022 | $ | 520.00 |
| ARHS | Bill | 9/1/2022 | 0-30 | School Gate Guardian, Inc. | Annual renewal 9/1/22 to 8/31/23 School Gate Guardian Professional Annual Maint and Support | $ | 475.00 |
| ARHS | Bill | 9/13/2022 | 0-30 | Chateau Golf & Country Club | 5 range balls | $ | 81.90 |
| ARHS | Bill | 9/16/2022 | 0-30 | Proforma | wristbands | $ | 225.00 |
| ARHS | Bill | 9/20/2022 | 0-30 | Chateau Golf & Country Club | 5 range balls | $ | 81.90 |
| ARHS | Bill | 9/21/2022 | 0-30 | Jostens, Inc. | 21-22 yearbooks | $ | 14,235.00 |
| ARHS | Bill | 9/21/2022 | 0-30 | Union Service & Maintenance | replaced motor in theater unit | $ | 961.45 |
| ARHS | Bill | 9/21/2022 | 0-30 | BSN Sports, LLC | Polo shirts for band | $ | 210.96 |
| ARHS | Bill | 9/21/2022 | 0-30 | Jefferson Battery Co., Inc. | battery for bus 3 (old bus) | $ | 109.15 |
| ARHS | Bill | 9/22/2022 | 0-30 | A & L Sales, Inc. | paper towels | $ | 196.43 |
| ARHS | Bill | 9/22/2022 | 0-30 | A & L Sales, Inc. | paper towels | $ | 191.43 |
| ARHS | Bill | 9/23/2022 | 0-30 | Union Service & Maintenance | repaired leak on copper fitting on kitchen ac | $ | 2,717.72 |
| ARHS | Bill | 9/23/2022 | 0-30 | Wayne's Vending | coffee and sugar | $ | 1,171.74 |
| ARHS | Bill | 9/23/2022 | 0-30 | HUDL | Wrestling subscription renewal 10/23/22-10/22/23 | $ | 549.00 |
| ARHS | Bill | 9/23/2022 | 0-30 | Villere's Florist | corsages for homecoming court for return to severn | $ | 200.50 |
| ARHS | Bill | 9/24/2022 | 0-30 | Villere's Florist | corsages and bout for homecoming court for football game | $ | 324.49 |
| ARHS | Bill | 9/24/2022 | 0-30 | Villere's Florist | presentation roses for homecoming court for game | $ | 137.94 |
| ARHS | Bill | 9/26/2022 | 0-30 | Greenkeeper's, Inc. | installed mulch, irrigation system, adjusted landscape lighting | $ | 2,450.00 |
| ARHS | Bill | 9/26/2022 | 0-30 | Marse Welding Supplies, Inc. | $CO_2$ for food services | $ | 75.35 |
| ARHS | Bill | 9/27/2022 | 0-30 | iNprint Solutions | Football programs for Holy Cross game | $ | 1,369.37 |
| ARHS | Bill | 9/27/2022 | 0-30 | A & L Sales, Inc. | janitorial supplies | $ | 1,168.98 |
| ARHS | Bill | 9/27/2022 | 0-30 | G & M Electric Co | new pump for cafeteria motor | $ | 377.60 |
| ARHS | Bill | 9/27/2022 | 0-30 | Cintas | mats | $ | 309.29 |
| ARHS | Bill | 9/27/2022 | 0-30 | Varsity Spirit Fashion | 2 mini cheer uniforms for cheer for a day | $ | 263.43 |
| ARHS | Bill | 9/27/2022 | 0-30 | Jefferson Trophies & Awards | hall of fame plaques for baseball locker room | $ | 181.71 |
| ARHS | Bill | 9/28/2022 | 0-30 | ███ | Final payment for props for band field show | $ | 5,000.00 |
| ARHS | Bill | 9/28/2022 | 0-30 | Faux Pas Prints | red t-shirts for cheer clinic participants | $ | 1,071.59 |
| ARHS | Bill | 9/28/2022 | 0-30 | Chuckwagon Charters Inc | Buses for band transportation to Yenni for football game | $ | 500.00 |
| ARHS | Bill | 9/28/2022 | 0-30 | Chuckwagon Charters Inc | Bus for cheerleaders to Yenni for football game | $ | 250.00 |
| ARHS | Bill | 9/28/2022 | 0-30 | Faux Pas Prints | Pink raider pride shirts for cheer coaches | $ | 54.61 |
| ARHS | Bill | 9/29/2022 | 0-30 | Union Service & Maintenance | fixed drip pan in room 102 | $ | 295.00 |
| ARHS | Bill | 9/30/2022 | 0-30 | Entergy | 30371504 faculty residence - Aug estimate | $ | 1,359.87 |
| ARHS | Bill | 9/30/2022 | 0-30 | Entergy | 30371504 faculty residence - Sept estimate | $ | 1,359.87 |
| ARHS | Bill | 9/30/2022 | 0-30 | Archdiocese of New Orleans | September VPN and internet services | $ | 1,292.00 |
| ARHS | Bill | 9/30/2022 | 0-30 | ███ | Engineering and Biomedical Supplies | $ | 548.01 |
| ARHS | Bill | 9/30/2022 | 0-30 | ███ | Telephone reimb for Aug and Sept 2022 | $ | 120.00 |
| ARHS | Bill | 9/30/2022 | 0-30 | Marse Welding Supplies, Inc. | cylinder rental - Sept 2022 | $ | 29.48 |
| ARHS | Bill | 9/1/2022 | 0-30 | Archdiocese of New Orleans | Annual Flood Insurance Premiums for Classrooms and Band Room; Gym, Fieldhouse, Concession Storage, Cafeteria, Chapel, Residence, Wrestling Complex and Rental house 2022-2023 | $ | 16,641.00 |
| ARHS | Bill | 9/1/2022 | 0-30 | United Rentals | rented boom for weekend | $ | 1,378.18 |
| ARHS | Bill | 9/1/2022 | 0-30 | BLP Mobile Paints | paint | $ | 177.42 |
| ARHS | Bill | 9/1/2022 | 0-30 | DocuMart | press passes 2022-2023 | $ | 47.87 |
| ARHS | Bill | 9/30/2022 | 0-30 | First Bank & Trust | administration, development | $ | 3,107.29 |
| ARHS | Bill | 9/30/2022 | 0-30 | First Bank & Trust-Development | Instructional, development | $ | 2,212.62 |
| ARHS | Bill | 9/30/2022 | 0-30 | First Bank & Trust- | Administration | $ | 1,268.06 |
| ARHS | Bill | 9/30/2022 | 0-30 | First Bank & Trust-Faculty Staff | development, oper and maint, admin | $ | 1,265.52 |
| ARHS | Bill | 9/30/2022 | 0-30 | Psychemedics | drug testing 8/31/22, 9/13/22, 9/21/22 | $ | 1,237.00 |
| ARHS | Bill | 9/30/2022 | 0-30 | First Bank & Trust | Instructional - technology | $ | 981.95 |
| ARHS | Bill | 9/30/2022 | 0-30 | All Sport Sales | senior sweatshirts | $ | 769.97 |
| ARHS | Bill | 9/30/2022 | 0-30 | American Solutions for Business | non woven sports packs | $ | 689.48 |
| ARHS | Bill | 9/30/2022 | 0-30 | BLP Mobile Paints | paint | $ | 401.86 |
| ARHS | Vendor Credit | 7/31/2022 | 0-30 | First Bank & Trust | student services | $ | (141.93) |
| ARHS | Vendor Credit | 9/30/2022 | 0-30 | Entergy | 30371504 faculty residence - credit balance from 8/3/22 statement | $ | (1,359.87) |

| Entity | Type | Date | Vendor | Category | Amount |
|---|---|---|---|---|---|
| ARHS | Vendor Credit | 9/30/2022 0-30 | Entergy | 30371504 faculty residence - credit balance from 8/3/22 statement | $ (1,359.87) |
| ASHS | Trade Payable | 7/15/2022 61-90 | Himmel's | Property and Equipment-WIP | $ 5,124.21 |
| ASHS | Trade Payable | 9/12/2022 0-30 | Nu-Lite Electrical Wholesalers | Operations and Maintenance of Plant | $ 340.51 |
| ASHS | Trade Payable | 9/15/2022 0-30 | Retif Oil & Fuel | Operations and Maintenance of Plant | $ 59.97 |
| ASHS | Trade Payable | 9/30/2022 0-30 | ▮ | Administrative Expense | $ (13.55) |
| ASHS | Trade Payable | 9/22/2022 0-30 | Superstar Embroidery | Student Activities:Agency Payable-Parents Association | $ 1,632.00 |
| ASHS | Trade Payable | 9/26/2022 0-30 | Entergy | Operations and Maintenance of Plant | $ 24,730.84 |
| ASHS | Trade Payable | 9/30/2022 0-30 | University of Notre Dame | Instructional Expense | $ 22,570.00 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | Archdiocese of New Orleans - Information Technology | Instructional | $ 1,342.00 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | Benecom Technologies | Administrative | $ 209.02 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | Brister Stephens, Inc. | Operations and Maintenance | $ 2,608.00 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | Brister Stephens, Inc. | Operations and Maintnence | $ 844.00 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | Canon Financial Services Inc | Instructional | $ 624.24 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | City of Slidell | Operations and Maintnence | $ 26.13 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | City of Slidell | Operations and Maintnence | $ 99.80 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | Coastal Environmental Services of LA LLC | Operations and Maintnence | $ 435.00 |
| PJPHS | Trade Payable | 9/5/2022 0-30 | ▮ | Student Activities | $ 168.64 |
| PJPHS | Trade Payable | 9/29/2022 0-30 | ▮ | Marketing/Public Relations | $ 18.69 |
| PJPHS | Trade Payable | 9/23/2022 0-30 | ▮ | Student Activities | $ 53.01 |
| PJPHS | Trade Payable | 9/29/2022 0-30 | Firehouse Subs | Student Activities | $ 478.28 |
| PJPHS | Trade Payable | 9/27/2022 0-30 | Geaux Preaux Printing | Student Activities | $ 86.96 |
| PJPHS | Trade Payable | 9/18/2022 0-30 | ▮ | Student Activities | $ 43.76 |
| PJPHS | Trade Payable | 9/27/2022 0-30 | ▮ | Student Activities | $ 72.83 |
| PJPHS | Trade Payable | 9/1/2022 0-30 | Lobb's Horticultural Spray Inc | Operations and Maintnence | $ 325.00 |
| PJPHS | Trade Payable | 9/1/2022 0-30 | Lobb's Horticultural Spray Inc | Operations and Maintnence | $ 325.00 |
| PJPHS | Trade Payable | 9/1/2022 0-30 | Lobb's Horticultural Spray Inc | Operations and Maintnence | $ 50.00 |
| PJPHS | Trade Payable | 9/26/2022 0-30 | Lowe's Business Account | Operations and Maintnence | $ 138.94 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | Lowe's Business Account | Operations and Maintnence | $ 379.80 |
| PJPHS | Trade Payable | 9/22/2022 0-30 | Lowe's Business Account | Operations and Maintnence | $ 18.95 |
| PJPHS | Trade Payable | 9/28/2022 0-30 | Lowe's Business Account | Operations and Maintnence | $ 70.72 |
| PJPHS | Trade Payable | 9/29/2022 0-30 | ▮ | Instructional | $ 202.20 |
| PJPHS | Trade Payable | 9/29/2022 0-30 | Painters World Inc. | Student Activities | $ 488.61 |
| PJPHS | Trade Payable | 9/29/2022 0-30 | ▮ | Student Activities | $ 39.34 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | Pro's Pest Control Service, Inc | Operations and Maintnence | $ 205.00 |
| PJPHS | Trade Payable | 9/18/2022 0-30 | Protection One / ADT | Operations and Maintnence | $ 459.72 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | Retro Sneaux LLC. | Marketing/Public Relations | $ 381.38 |
| PJPHS | Trade Payable | 9/21/2022 0-30 | ▮ | Student Activities | $ 93.68 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | ▮ | Student Activities | $ 66.18 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | ▮ | Student Activities | $ 467.42 |
| PJPHS | Trade Payable | 9/25/2022 0-30 | Staples | Instructional | $ 337.68 |
| PJPHS | Trade Payable | 9/13/2022 0-30 | ▮ | Administrative | $ 25.00 |
| PJPHS | Trade Payable | 9/30/2022 0-30 | WEX Bank (RaceTrac) | Operations and Maintnence | $ 2,346.38 |
| SCCS | Bill | 9/1/2022 0-30 | Proforma | Marketing & Development | $ 1,177.12 |
| SCCS | Bill | 9/1/2022 0-30 | Selection.com | Administation | $ 114.00 |
| SCCS | Bill | 9/2/2022 0-30 | Seruntine Refrigeration Service, Inc | Plant upkeep | $ 451.68 |
| SCCS | Bill | 9/14/2022 0-30 | ▮ | Student activities | $ 140.00 |
| SCCS | Bill | 9/15/2022 0-30 | ▮ | Student activities | $ 410.67 |
| SCCS | Bill | 9/19/2022 0-30 | Covington Flooring Co., Inc. | Plant upkeep | $ 7,442.00 |
| SCCS | Bill | 9/23/2022 0-30 | ▮ | Student activities | $ 500.00 |
| SCCS | Bill | 9/23/2022 0-30 | ▮ | Instructional | $ 100.00 |
| SCCS | Bill | 9/24/2022 0-30 | ▮ | Instructional | $ 50.00 |
| SCCS | Bill | 9/27/2022 0-30 | Promaxima Manufacturing, LTD | Student activities | $ 3,581.00 |
| SCCS | Bill | 9/27/2022 0-30 | ▮ | Student activities | $ 129.99 |
| SCCS | Bill | 9/30/2022 0-30 | ▮ | Instructional | $ 100.00 |
| SCCS | Bill | 9/2/2022 0-30 | Red Stick Sports | Student activities | $ 534.70 |
| SCCS | Vendor Credit | 9/2/2022 0-30 | Red Stick Sports | Student activities | $ 108.11 |
| SCCS | Bill | 9/13/2022 0-30 | Atmos Energy 51 | Utilities - gas | $ 544.79 |
| SCCS | Bill | 9/14/2022 0-30 | Atmos Energy 35 | Utilities - gas | $ 37.56 |
| SCCS | Bill | 9/5/2022 0-30 | Red Stick Sports | Student activities | $ 655.20 |
| SCCS | Bill | 9/5/2022 0-30 | Red Stick Sports | Student activities | $ 546.00 |
| SCCS | Bill | 9/7/2022 0-30 | Fisse Graphics | Student Services | $ 612.96 |
| SCCS | Bill | 9/8/2022 0-30 | Hometown Ticketing, Inc. | Student activities | $ 786.00 |
| SCCS | Bill | 9/9/2022 0-30 | UTZ Quality Foods, LLC | Student activities | $ 282.00 |
| SCCS | Bill | 9/12/2022 0-30 | McGraw-Hill, LLC | Instructional technology | $ 441.00 |
| SCCS | Bill | 9/12/2022 0-30 | Matherne's Supermarket | PSAT boot camp | $ 65.88 |
| SCCS | Bill | 9/13/2022 0-30 | Proforma | Marketing & Development | $ 1,416.72 |
| SCCS | Bill | 9/13/2022 0-30 | Proforma | Marketing & Development | $ 1,028.66 |
| SCCS | Bill | 9/13/2022 0-30 | Proforma | Marketing & Development | $ 481.87 |
| SCCS | Journal Entry | 9/13/2022 0-30 | Proforma | Marketing & Development | $ 481.68 |

| Entity | Type | Date | Aging | Vendor | Category | Amount |
|---|---|---|---|---|---|---|
| SCCS | Bill | 9/13/2022 | 0-30 | Proforma | Marketing & Development | $ 118.74 |
| SCCS | Bill | 9/14/2022 | 0-30 | World's Finest Chocolate, Inc. | Student activities | $ 2,108.00 |
| SCCS | Bill | 9/15/2022 | 0-30 | Fisse Graphics | Student activities | $ 519.75 |
| SCCS | Bill | 9/15/2022 | 0-30 | Reliastar Life Insurance Co. of New York | Payroll exp | $ 30.12 |
| SCCS | Bill | 9/16/2022 | 0-30 | Proforma | Marketing & Development | $ 1,337.64 |
| SCCS | Bill | 9/16/2022 | 0-30 | Selection.com | Administation | $ 95.00 |
| SCCS | Bill | 9/20/2022 | 0-30 | Apple, Inc. 649446 | Instructional technology | $ 27.00 |
| SCCS | Bill | 9/21/2022 | 0-30 | Economical Janitorial & Paper Supplies | Plant upkeep | $ 313.96 |
| SCCS | Bill | 9/21/2022 | 0-30 | Matherne's Supermarket | Student activities | $ 72.95 |
| SCCS | Bill | 9/22/2022 | 0-30 | FastSigns of St. Charles | Student activities | $ 3,599.81 |
| SCCS | Bill | 9/22/2022 | 0-30 | Apple, Inc. 649446 | Instructional technology | $ 177.00 |
| SCCS | Bill | 9/22/2022 | 0-30 | Apple, Inc. 649446 | Instructional technology | $ 19.00 |
| SCCS | Bill | 9/27/2022 | 0-30 | Fisher's Ace Hardware, Inc. | Plant upkeep | $ 17.54 |
| SCCS | Bill | 9/28/2022 | 0-30 | Economical Janitorial & Paper Supplies | Plant upkeep | $ 64.67 |
| SCCS | Bill | 9/29/2022 | 0-30 | Economical Janitorial & Paper Supplies | Plant upkeep | $ 872.90 |
| SCCS | Bill | 9/29/2022 | 0-30 | Fisher's Ace Hardware, Inc. | Plant upkeep | $ 237.82 |
| SCCS | Bill | 8/1/2022 | 31-60 | Velocity Plumbing Services, LLC | Plant upkeep | $ 3,290.00 |
| SCCS | Bill | 8/22/2022 | 31-60 | Economical Janitorial & Paper Supplies | Plant upkeep | $ (39.28) |
| SCCS | Vendor Credit | 6/30/2015 | 91+ | Follett Educational Services | Instructional | $ (35.23) |
| SCCS | Vendor Credit | 6/30/2015 | 91+ | ASCD | Instructional | $ (130.00) |
| SCCS | Vendor Credit | 4/3/2017 | 91+ | Triumph Learning | Instructional | $ (140.13) |
| SCCS | Vendor Credit | 11/2/2021 | 91+ | Medco Supply / Performance Health | Student activities | $ (275.39) |
| SMSS | Bill | 9/1/2022 | 0-30 | PHOENIX RECYCLING, INC. | custodial services | $ 480.00 |
| SMSS | Bill | 9/1/2022 | 0-30 | LORI MONAHAN BORDEN DESIGN, LLC | blue rostatione invi | $ 448.00 |
| SMSS | Bill | 9/16/2022 | 0-30 | | postage | $ 117.99 |
| SMSS | Bill | 9/19/2022 | 0-30 | LORI MONAHAN BORDEN DESIGN, LLC | blue rose program | $ 338.00 |
| SMSS | Bill | 9/21/2022 | 0-30 | AMERICAN SPRINKLER | sprinkler inspection | $ 438.00 |
| SMSS | Bill | 9/28/2022 | 0-30 | GIBBS CONSTRUCTION COMPANY | gym construction | $ 4,386.06 |
| SMSS | Bill | 9/28/2022 | 0-30 | | student activity | $ 175.04 |
| SMSS | Bill | 9/28/2022 | 0-30 | | development | $ 90.00 |
| SMSS | Bill | 9/28/2022 | 0-30 | | upper school supplies | $ 60.46 |
| SMSS | Bill | 9/29/2022 | 0-30 | STI Foundation | September Transporaion | $ 17,600.00 |
| SMSS | Bill | 9/29/2022 | 0-30 | Black Tie Auctions | auction suoplies | $ 1,990.00 |
| SMSS | Bill | 9/30/2022 | 0-30 | | supplies | $ 41.76 |
| SMSS | Bill | 9/30/2022 | 0-30 | | supplies | $ 17.00 |
| ANO | Trade Payable | 4/30/2022 | 90+ | ANO Captive | Captive Premium April 2022 | $ 487,727.75 |
| ANO | Trade Payable | 5/31/2022 | 90+ | ANO Captive | Captive Premium May 2022 | $ 487,727.75 |
| ANO | Trade Payable | 6/30/2022 | 90+ | ANO Captive | Captive Premium June 2022 | $ 487,727.75 |
| ANO | Trade Payable | 7/31/2022 | 61-90 | ANO Captive | Captive Premium July 2022 | $ 489,437.17 |
| ANO | Trade Payable | 7/31/2022 | 61-90 | ANO Captive | Captive Premium August 2022 | $ 489,437.17 |
| ANO | Trade Payable | 7/31/2022 | 61-90 | ANO Captive | Captive Premium September 2022 | $ 489,437.17 |
| ANO | Trade Payable | 5/31/2022 | 90+ | Whitney Bank (Purchasing Card) | July 2022 Purchasing Card Activity | $ 33,477.14 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | A & L SALES INC | HOUSEHOLD SUPPLIES | $ 398.60 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | A & L SALES INC | HOUSEHOLD SUPPLIES | $ 53.81 |
| ANO | Trade Payable | 8/31/2022 | 0-30 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE | $ 54.10 |
| ANO | Trade Payable | 9/25/2022 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 8/22/2022 | 31-60 | ADS SYSTEMS LLC | CONTRACTED SERVICE | $ 90.00 |
| ANO | Trade Payable | 8/25/2022 | 31-60 | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE | $ 90.00 |
| ANO | Trade Payable | 9/3/2020 | 90+ | ADT Commercial LLC (PA) | CONTRACTED SERVICE | $ 572.09 |
| ANO | Trade Payable | 3/19/2021 | 90+ | AL J BOURGEOIS PLUMBING AND HEATING CO. | REPAIRS & MAINTENANCE | $ 139.00 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | | OFFICE SUPPLIES | $ 16.40 |
| ANO | Trade Payable | 9/21/2022 | 0-30 | | TRAVEL, MEALS & | $ 46.00 |
| ANO | Trade Payable | 7/21/2022 | 61-90 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 81.81 |
| ANO | Trade Payable | 7/21/2022 | 61-90 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 154.13 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 6/8/2022 | 90+ | AMAZON COM CORPORATE ACCOUNT | Departmental Equipment Purchases | $ 269.25 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | TRAVEL, MEALS & | $ 114.37 |
| ANO | Trade Payable | 9/6/2022 | 0-30 | APOSTOLIC NUNCIATURE OF THE | MISCELLANEOUS EXPE | $ 45.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | ARCGNO | SUBSIDY | $ 240.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | ARCGNO | CONTRACTED SERVICE - Grounds | $ 1,235.00 |
| ANO | Trade Payable | 9/4/2022 | 0-30 | AT&T (5076) | HOUSEHOLD UTILITIES | $ 116.83 |
| ANO | Trade Payable | 9/13/2022 | 0-30 | AT&T MOBILITY (6463) | TELEPHONE EXPENSE | $ 53.50 |
| ANO | Trade Payable | 1/17/2022 | 90+ | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ 0.01 |
| ANO | Trade Payable | 9/22/2022 | 0-30 | ATMOS ENERGY LOUISIANA | Direct Reimbursable Expenses | $ 18.20 |
| ANO | Trade Payable | 9/22/2022 | 0-30 | ATMOS ENERGY LOUISIANA | UTILITIES | $ 18.21 |
| ANO | Trade Payable | 9/22/2022 | 0-30 | ATMOS ENERGY LOUISIANA | UTILITIES | $ 51.52 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | $ 71.40 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Trade Payable | 9/24/2022 | 0-30 | BASSIL' S ACE HARDWARE | REPAIRS & MAINTENANCE - BUILDING | $ | 287.19 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | BERT LEAVEAU SERVICES INC. | REPAIRS & MAINTENANCE - BUILDING | $ | 580.80 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | BERT LEAVEAU SERVICES INC. | SUBSIDY | $ | 145.20 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/21/2021 | 0-30 | | OTHER FUNDS ON DEP | $ | 229.60 |
| ANO | Trade Payable | 8/27/2022 | 31-60 | | NATURAL FAMILY PLANNING | $ | 14.10 |
| ANO | Trade Payable | 9/11/2022 | 0-30 | | PARISH FAMILY MINISTRY | $ | 34.92 |
| ANO | Trade Payable | 9/11/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 20.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | BUBBA'S PRODUCE CO | KITCHEN FOOD | $ | 152.86 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | CARA | Dues and Membership | $ | 100.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | CCMSI | INSURANCE CLAIMS - ALL | $ | 368,833.68 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | | OFFICE SUPPLIES | $ | 54.71 |
| ANO | Trade Payable | 9/20/2022 | 0-30 | | OFFICE SUPPLIES | $ | 255.17 |
| ANO | Trade Payable | 9/20/2022 | 0-30 | | OFFICE SUPPLIES | $ | 106.72 |
| ANO | Trade Payable | 9/20/2022 | 0-30 | | OFFICE SUPPLIES | $ | 19.13 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | | OFFICE SUPPLIES | $ | 57.73 |
| ANO | Trade Payable | 9/12/2022 | 0-30 | | CONVENTION EXPENSE | $ | 128.75 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | CHARLES SCHOF DDS | Active Priest Medical Expense - Dental & Vision | $ | 3,598.00 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ | 25.48 |
| ANO | Trade Payable | 9/22/2022 | 0-30 | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ | 38.14 |
| ANO | Trade Payable | 9/20/2022 | 0-30 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 212.45 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 223.06 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | Corporate Marketing Inc. | SPECIAL FUNCTIONS | $ | 1,121.70 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | CORVUS OF NEW ORLEANS, LLC | HOUSEHOLD EXPENSES | $ | 1,172.00 |
| ANO | Trade Payable | 10/28/2021 | 90+ | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 0.01 |
| ANO | Trade Payable | 7/29/2022 | 61-90 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 9,261.00 |
| ANO | Trade Payable | 8/2/2022 | 31-60 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 38,592.00 |
| ANO | Trade Payable | 7/29/2022 | 61-90 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 4,963.00 |
| ANO | Trade Payable | 7/29/2022 | 61-90 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 11,889.00 |
| ANO | Trade Payable | 7/29/2022 | 61-90 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 58,195.00 |
| ANO | Trade Payable | 7/29/2022 | 61-90 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 644,296.25 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | COX COMMUNICATIONS | HOUSEHOLD EXPENSES | $ | 214.30 |
| ANO | Trade Payable | 9/20/2022 | 0-30 | CROWN COFFEE SERVICE INC | COFFEE & SOFT DRINK | $ | 171.83 |
| ANO | Trade Payable | 9/21/2022 | 0-30 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 69.00 |
| ANO | Trade Payable | 9/21/2022 | 0-30 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 69.00 |
| ANO | Trade Payable | 9/21/2022 | 0-30 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 69.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | | CONSULTANT FEES | $ | 175.00 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | | Special Functions - Community of Deacons | $ | 159.19 |
| ANO | Trade Payable | 9/22/2022 | 0-30 | | SPECIAL FUNCTIONS | $ | 188.89 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | DELL MARKETING L. P. | IT Billable Expenses | $ | 1,163.80 |
| ANO | Trade Payable | 9/21/2022 | 0-30 | | MISCELLANEOUS EXPENSE | $ | 8.93 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 256.31 |
| ANO | Trade Payable | 4/25/2022 | 90+ | DOCUMART | CONVENTION EXPENSE | $ | 263.58 |
| ANO | Trade Payable | 9/9/2022 | 0-30 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | Trade Payable | 9/12/2022 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 177.25 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 68.00 |
| ANO | Trade Payable | 9/15/2022 | 0-30 | | SPECIAL FUNCTIONS - Gospel Music Fest | $ | 39.43 |
| ANO | Trade Payable | 9/19/2022 | 0-30 | | SPECIAL FUNCTIONS - Gospel Music Fest | $ | 52.49 |
| ANO | Trade Payable | 9/19/2022 | 0-30 | | SPECIAL FUNCTIONS - Gospel Music Fest | $ | 66.47 |
| ANO | Trade Payable | 9/12/2022 | 0-30 | | SPECIAL FUNCTIONS - Gospel Music Fest | $ | 41.34 |
| ANO | Trade Payable | 7/15/2020 | 90+ | EAGLE SECURITY SYSTEMS INC | HOUSEHOLD EXPENSES | $ | 12.00 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | ED SMITH STENCIL WORKS LTD | OFFICE SUPPLIES | $ | 13.69 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | EGL Consultants (ACH) | TEMPORARY HELP | $ | 200.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | EGL Consultants (ACH) | CONTRACTED SERVICE - GENEALOGIST FEES | $ | 220.00 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 1,545.47 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 124.48 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | ENTERGY - (8108) | SUBSIDY | $ | 1,262.51 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 36.84 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 566.47 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | ENTERGY - (8108) | UTILITIES | $ | 5,050.03 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 43.58 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 41.59 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 672.91 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 1,155.67 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 3,488.21 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | ENTERGY -(8106) | HOUSEHOLD EXPENSES | $ | 867.09 |
| ANO | Trade Payable | 11/15/2021 | 90+ | Federal Reserve/United States Treasury Department | Settlement Expense | $ | 500,000.00 |
| ANO | Trade Payable | 8/25/2022 | 31-60 | FEDEX | POSTAGE | $ | 4.54 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---:|
| ANO | Trade Payable | 9/27/2022 | 0-30 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Trade Payable | 9/16/2022 | 0-30 | Foundation Materials Inc. | INSURANCE CLAIMS - IDA | $ | 17,505.00 |
| ANO | Trade Payable | 9/16/2022 | 0-30 | Foundation Materials Inc. | INSURANCE CLAIMS - IDA | $ | 2,625.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | PRIEST VACATION VILLA | $ | 500.00 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 7,595.15 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 30.00 |
| ANO | Trade Payable | 7/31/2022 | 61-90 | | TELEPHONE EXPENSE | $ | 30.00 |
| ANO | Trade Payable | 9/5/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 479.88 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 43.00 |
| ANO | Trade Payable | 8/31/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 30.00 |
| ANO | Trade Payable | 7/13/2022 | 61-90 | | OFFICE SUPPLIES | $ | 55.35 |
| ANO | Trade Payable | 8/13/2022 | 31-60 | | OFFICE SUPPLIES | $ | 55.35 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | | HEALTHY FAMILY | $ | 8.13 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | | HEALTHY FAMILY | $ | 3.98 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | | HEALTHY FAMILY | $ | 5.04 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | | HEALTHY FAMILY | $ | 10.76 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | | MISCELLANEOUS EXPE | $ | 750.00 |
| ANO | Trade Payable | 8/28/2022 | 31-60 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 6.46 |
| ANO | Trade Payable | 8/21/2022 | 31-60 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 23.73 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | GUILLORY SHEET METAL WORKS INC | REPAIRS & MAINTENANCE | $ | 205.00 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | GULF MECHANICAL CO LLC | REPAIRS & MAINTENANCE - RETREATS | $ | 140.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | Healthcare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 41.36 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | HOME DEPOT PRO | HOUSEHOLD EXPENSES | $ | 472.14 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 795.27 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | STAFF DEVELOPMENT - EEF | $ | 320.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | MEETINGS | $ | 15.73 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 453.47 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | Insight | Departmental Equipment Purchases | $ | 146.82 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | INTERNATIONAL SOLUTIONS FOR GROWTH GROUP LLC | Clearing | $ | 7,000.00 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | J & J EXTERMINATING OF MANDEVILLE | Direct Reimbursable Expenses | $ | 25.60 |
| ANO | Trade Payable | 6/27/2022 | 90+ | J & J EXTERMINATING OF MANDEVILLE | Direct Reimbursable Expenses | $ | 25.60 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | J & J EXTERMINATING OF MANDEVILLE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 76.80 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | J & J EXTERMINATING OF MANDEVILLE | REPAIRS & MAINTENANCE | $ | 25.60 |
| ANO | Trade Payable | 6/27/2022 | 90+ | J & J EXTERMINATING OF MANDEVILLE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 76.80 |
| ANO | Trade Payable | 6/27/2022 | 90+ | J & J EXTERMINATING OF MANDEVILLE | REPAIRS & MAINTENANCE | $ | 25.60 |
| ANO | Trade Payable | 9/16/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 182.00 |
| ANO | Trade Payable | 9/12/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 34.46 |
| ANO | Trade Payable | 9/16/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 183.63 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | Jason Hill, LPC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 50.00 |
| ANO | Trade Payable | 9/21/2022 | 0-30 | | WORKSHOP EXPENSE | $ | 70.00 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | | MISC SCHOOL SUPPORT | $ | 63.02 |
| ANO | Trade Payable | 9/18/2022 | 0-30 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ | 23,020.01 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 2.26 |
| ANO | Trade Payable | 9/21/2022 | 0-30 | | OFFICE SUPPLIES | $ | 196.55 |
| ANO | Trade Payable | 9/8/2022 | 0-30 | | OFFICE SUPPLIES | $ | 34.77 |
| ANO | Trade Payable | 9/8/2022 | 0-30 | | OFFICE SUPPLIES | $ | 26.10 |
| ANO | Trade Payable | 9/8/2022 | 0-30 | | OFFICE SUPPLIES | $ | 51.82 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | CONVENTION EXPENSE | $ | 175.00 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | | CONVENTION EXPENSE | $ | 866.24 |
| ANO | Trade Payable | 9/25/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/7/2020 | 90+ | | LEADERSHIP AWARDS | $ | 150.00 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 257.50 |
| ANO | Trade Payable | 9/25/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK EXPENSE | $ | 437.55 |
| ANO | Trade Payable | 9/24/2022 | 0-30 | KGLA RADIO TROPICAL | ADVERTISING | $ | 600.00 |
| ANO | Trade Payable | 9/15/2022 | 0-30 | | OFFICE SUPPLIES | $ | 10.95 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | Kinney, Ellinghausen & DeShazo | INSURANCE CLAIMS - ALL | $ | 615.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | Kinney, Ellinghausen & DeShazo | INSURANCE CLAIMS - ALL | $ | 200.00 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | Kinney, Ellinghausen & DeShazo | LEGAL FEES - Other | $ | 718.00 |
| ANO | Trade Payable | 8/18/2022 | 31-60 | Knights of Columbus, Marquette Council #1437 | TRAVEL, MEALS & ENTERTAINMENT | $ | 350.00 |
| ANO | Trade Payable | 8/18/2022 | 31-60 | Knights of Columbus, Marquette Council #1437 | TRAVEL, MEALS & ENTERTAINMENT | $ | 92.53 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | $ | 45.60 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 81.31 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | Legacy Environmental LLC | INSURANCE CLAIMS - IDA | $ | 604.99 |
| ANO | Trade Payable | 8/31/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 237.50 |
| ANO | Trade Payable | 8/28/2022 | 31-60 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 402.25 |
| ANO | Trade Payable | 9/19/2022 | 0-30 | | MEETINGS | $ | 30.51 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Trade Payable | 9/30/2022 | 0-30 | Mercy Health Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 31.69 |
| ANO | Trade Payable | 2/3/2022 | 90+ | Metairie Modern Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 1,820.00 |
| ANO | Trade Payable | 3/18/2022 | 90+ | Metairie Modern Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 62.00 |
| ANO | Trade Payable | 3/18/2022 | 90+ | Metairie Modern Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 2,341.00 |
| ANO | Trade Payable | 3/18/2022 | 90+ | Metairie Modern Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 910.00 |
| ANO | Trade Payable | 2/28/2022 | 90+ | Metairie Modern Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 197.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | Moments x Mae Photography | ADVERTISING AND PROMOTION | $ | 1,250.00 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | Mullin | CONTRACTED SERVICE | $ | 649.29 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | Mullin | CONTRACTED SERVICE | $ | 1,014.22 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | Mullin | CONTRACTED SERVICE | $ | 543.84 |
| ANO | Trade Payable | 8/31/2022 | 0-30 | Mullin | CONTRACTED SERVICE | $ | 300.00 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | Mullin | CONTRACTED SERVICE | $ | 512.04 |
| ANO | Trade Payable | 6/1/2022 | 90+ | Mullin | CONTRACTED SERVICE | $ | 0.01 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | Mullin | CONTRACTED SERVICE | $ | 208.34 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | Mullin | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 791.67 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | Mullin | Direct Reimbursable Expenses | $ | 1,039.60 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | PAC Pools LLC | REPAIRS & MAINTENANCE - RETREATS | $ | 1,800.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | | STAFF DEVELOPMENT - EEF | $ | 160.00 |
| ANO | Trade Payable | 8/30/2022 | 31-60 | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 600.00 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 600.00 |
| ANO | Trade Payable | 6/25/2022 | 90+ | PERFECT PRESENTATIONS | SPECIAL FUNCTIONS | $ | 400.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 1,625.26 |
| ANO | Trade Payable | 9/24/2022 | 0-30 | PINNACLE SECURITY & INVESTIGATION INC | CONTRACTED SERVICE | $ | 1,925.76 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 300.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 600.00 |
| ANO | Trade Payable | 9/22/2022 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 500.00 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 400.00 |
| ANO | Trade Payable | 3/22/2022 | 90+ | Prism Specialties | INSURANCE CLAIMS - IDA | $ | 9,533.27 |
| ANO | Trade Payable | 9/25/2022 | 0-30 | QUEST DIAGNOSTICS INC | Active Priest Medical Expense - Medical Co-Pays | $ | 40.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | | ADMINISTRATOR CONFERENCE | $ | 492.58 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | | DUES & ASSESSMENTS | $ | 752.50 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | REPUBLIC SERVICES 842 | SUBSIDY | $ | 38.90 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ | 302.60 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 155.57 |
| ANO | Trade Payable | 9/15/2022 | 0-30 | RESURRECTION OF OUR LORD SCHOOL | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,400.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | | Active Priest Medical Expense - Dental & Vision | $ | 234.00 |
| ANO | Trade Payable | 9/21/2022 | 0-30 | | PRIESTS' CONTINUING | $ | 466.48 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 54.99 |
| ANO | Trade Payable | 8/11/2022 | 31-60 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 163.19 |
| ANO | Trade Payable | 9/20/2022 | 20 | | STAFF DEVELOPMENT | $ | 20.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | SEMANTIKOS LLC | MISC SCHOOL SUPPORT | $ | 400.00 |
| ANO | Trade Payable | 9/20/2022 | 0-30 | | AUTOMOBILE EXPENSE | $ | 55.00 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 247.50 |
| ANO | Trade Payable | 9/1/2022 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | UTILITIES | $ | 89.61 |
| ANO | Trade Payable | 9/7/2022 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 45.71 |
| ANO | Trade Payable | 9/20/2022 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 192.78 |
| ANO | Trade Payable | 9/19/2022 | 0-30 | | ADMINISTRATOR CONFERENCE | $ | 24.95 |
| ANO | Trade Payable | 9/22/2022 | 0-30 | | ADMINISTRATOR CONFERENCE | $ | 7.22 |
| ANO | Trade Payable | 9/13/2022 | 0-30 | SKOBEL'S SCHOOL UNIFORMS | MISCELLANEOUS EXPENSE | $ | 25.00 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | ST ALPHONSUS SCHOOL | Salaries & Benefits - Non-ANO Personnel | $ | 10,000.00 |
| ANO | Trade Payable | 9/19/2022 | 0-30 | ST CHARLES PARISH | HOUSEHOLD UTILITIES | $ | 28.61 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | ST JOSEPH ABBEY & SEMINARY COLLEGE | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 200.00 |
| ANO | Trade Payable | 6/30/2020 | 90+ | ST PHILIP NERI SCHOOL | ELEVATOR RECEIVABLES | $ | 230.00 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/2/2022 | 0-30 | | DUES & ASSESSMENTS | $ | 448.45 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | Sponsored Events Expense | $ | 192.05 |
| ANO | Trade Payable | 9/26/2022 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 1,762.07 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 1,551.49 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ | 256.43 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/26/2022 | 61-90 | The Claro Group, LLC | Miscellaneous Expense - Reorg. | $ | 75,012.00 |
| ANO | Trade Payable | 6/17/2020 | 90+ | THE HOLY ROOD GUILD | HOUSEHOLD EXPENSES | $ | 250.00 |
| ANO | Trade Payable | 9/15/2022 | 0-30 | The Sulzer Group | Direct Reimbursable Expenses | $ | 5,400.00 |
| ANO | Trade Payable | 9/15/2022 | 0-30 | The Sulzer Group | Direct Reimbursable Expenses | $ | 6,800.00 |
| ANO | Trade Payable | 9/15/2022 | 0-30 | The Sulzer Group | INSURANCE CLAIMS - IDA | $ | 138,673.75 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | TimeValue Software | BOOKS & SUBSCRIPTIO | $ | 60.00 |
| ANO | Trade Payable | 9/28/2022 | 0-30 | Traditions Health | Retired Priest Plus Expense - Miscellaneous | $ | 525.00 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | | CONTRACTED SERVICE | $ | 1,215.04 |
| ANO | Trade Payable | 9/25/2022 | 0-30 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ | 50.02 |

| Entity | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 9/25/2022 | 0-30 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ 150.06 |
| ANO | Trade Payable | 9/25/2022 | 0-30 | UTILITIES INC. OF LOUISIANA | UTILITIES | $ 50.02 |
| ANO | Trade Payable | 9/30/2022 | 0-30 | Wasabi Technologies, Inc. | IT Admin Software & Subscriptions | $ 3,723.56 |
| ANO | Trade Payable | 9/23/2022 | 0-30 | WASTE MANAGEMENT OF ST TAMMANY | HOUSEHOLD UTILITIES | $ 471.88 |
| ANO | Trade Payable | 8/26/2022 | 31-60 | | CONVENTION EXPENSE | $ 1,067.57 |
| ANO | Trade Payable | 9/21/2022 | 0-30 | | SUPPLIES - SUMMER CAMP | $ 1,237.01 |
| ANO | Trade Payable | 9/27/2022 | 0-30 | WJS ENTERPRISES INC | XEROX COPIES | $ 1,529.87 |
| ANO | Trade Payable | 8/17/2022 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 9,430.00 |
| ANO | Trade Payable | 9/29/2022 | 0-30 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ (3,051.00) |
| ANO | Trade Payable | 8/17/2022 | 31-60 | ARROW PEST CONTROL OF NEW ORLEANS | Credit | $ (200.00) |
| ANO | Trade Payable | 8/16/2022 | 31-60 | Arthur J. Gallagher Risk Management Services, Inc. | Credit | $ (2,031.00) |
| | | | | | **Total Amount** | **$ 5,401,547** |
| | | | | | **Inter-debtor eliminations** | **$ (388,706)** |
| | | | | | **Total AP, Net** | **$ 5,012,841** |

**Pre-Petition Liabilities NOT identified at Petition Date of 5/1/2020**

| Entity | Month Added | Type | Date Incurred | Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11272-AB | $ 199.50 |
| SLC | May 2020 | Trade Payable | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #177958 - Large altar bread | $ 477.73 |
| SLC | May 2020 | Trade Payable | 4/22/2020 | 90+ | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ 594.00 |
| AOL | September 2020 | Trade payable | 10/14/2019 | 90+ | Jostems | To record Jostems Invoice dated 10.14.19 for Athletic Patches | $ 764.86 |
| AOL | September 2020 | Trade payable | 4/28/2020 | 90+ | Lobb's Horticultural | To record Lobb's Invoice dated 4/28/2020 for Lawn application for softball field | $ 250.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 300.00 |
| AOL | June 2020 | Trade Payable | 2/6/2020 | 90+ | | Mu Alpha Theta club refund | $ 22.00 |
| ACHS | August 2020 | Trade | 3/14/2020 | 90+ | THOMPSON AUCTION SERVICE, LLC | Gala software | $ 1,075.00 |
| ACHS | August 2020 | Trade | 3/9/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Tennis uniforms | $ 62.96 |
| ACHS | August 2020 | Trade | 4/18/2020 | 90+ | Clarion Herald | Principal search ad | $ 532.00 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 1,888.18 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 952.77 |
| ACHS | June 2020 | Trade | 6/16/2020 | 90+ | | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - SOCCER BUS TO COVENANT CHRISTIAN ACADEMY (RACELAND) - 1/21/20 - CHECK LOSTB Y VENDOR | $ 375.00 |
| ACHS | June 2020 | Trade | 6/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts-reorder | $ 453.63 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR (19-20) | $ 6,500.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | SURVEY OF LAND FOR FRONT SIGN | $ 1,700.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ 50.00 |
| ACHS | May 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Sunscription | $ 61.18 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | STATE OF LA DEQ | HW Generator Fee | $ 83.00 |
| ACHS | May 2020 | Trade | 4/30/2020 | 90+ | JESUIT HIGH SCHOOL | Athetic Directors meetings | $ 184.66 |
| AHHS | August 2020 | Invoice | 5/17/2019 | 90+ | Johnson Tropicals | Student Activities | $ 750.00 |
| AHHS | August 2020 | Invoice | 5/14/2019 | 90+ | Johnson Tropicals | Student Activities | $ 255.00 |
| AHHS | August 2020 | Invoice | 8/8/2019 | 90+ | Johnson Tropicals | Student Activities | $ 300.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | Big Game Football Factory | Student Activities | $ 83.40 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ 46.99 |
| AHHS | June 2020 | Invoice | 2/12/2020 | 90+ | | Donation | $ 205.00 |
| AHHS | June 2020 | Invoice | 2/4/2020 | 90+ | Peter Verret Jump Start Team Camp | Student Activities | $ 220.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ 53.26 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ | | Administrative | $ 1,658.17 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 90+ | Home Depot Credit Services | Operations | $ 116.39 |
| AHHS | May 2020 | Invoice | 4/29/2020 | 90+ | Davis Products Covington | Operations -custodial supplies | $ 565.46 |
| AHHS | May 2020 | Invoice | 3/27/2020 | 90+ | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ 83.00 |
| AHHS | May 2020 | Invoice | 4/25/2020 | 90+ | Deere Credit, Inc | Operations - equipment lease | $ 366.24 |

| Entity | Period | Type | Date | Age | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | May 2020 | Invoice | 4/30/2020 | 90+ | Scantron | Instructional - testing supplies | $ 943.21 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 2,210.00 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 1,873.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ 9,909.04 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ 1,046.68 |
| ARHS | October 2020 | Stu Activities Track & Field | 2/20/2020 | 90+ | LHSAA | Rules Clinic Charge for Track & Field - not paid | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/12/2020 | 90+ |  | Reimburse fishing club supplies | $ 366.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 90+ | A & L Sales | Hospital Disinfectant | $ 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ 300.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ |  | Parade security detail for Band | $ 632.00 |
| ARHS | June 2020 | Trade Payable | 2/28/2019 | 90+ |  | Refund for purchase of two mouthpieces | $ 388.84 |
| ARHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ 52.50 |
| ARHS | June 2020 | Trade Payable | 4/25/2020 | 90+ | DisinFX | Antimicrobial and Disinfection Serv. | $ 700.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ |  | Reimbursement for school lunch overpay | $ 65.00 |
| ARHS | June 2020 | Trade Payable | 1/17/2020 | 90+ |  | Donation for ministry to s tudents in 12th grade | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ |  | Speaker for Campus Ministry Night | $ 150.00 |
| ARHS | June 2020 | Trade Payable | 2/7/2020 | 90+ |  | Donation from Salt Club | $ 250.00 |
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ |  | Reimbursement for CDL Expenses | $ 15.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ 54.25 |
| ARHS | June 2020 | Trade Payable | 3/15/2019 | 90+ | LHSPLA | Powerlifting Team entry fees | $ 40.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ |  | Reimburse for Dr Ed Payment | $ 415.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-March | $ 1,073.50 |
| ARHS | June 2020 | Trade Payable | 4/2/2020 | 90+ | Nelnet Business | Technology for school database-April | $ 1,076.40 |
| ARHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | $ 162.79 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlos' | invoice for 3 pans baked mac and cheese for Lent | $ 910.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ |  | Parade Security Detail for Band | $ 256.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Sherwin Williams | Paint for Band Room | $ 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ |  | Reimbursement for band supplies-paint | $ 36.19 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technicial service due to Tstat lockout | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ |  | Reimbursement for supplies-Band Room | $ 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ |  | Refund of overpay on lunch account | $ 41.45 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ |  | Zip drive reimburse for English | $ 6.99 |
| ARHS | June 2020 | Trade Payable | 10/11/2019 | 90+ |  | Working Game Clock at Rummel BrMartin Game | $ 50.00 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, delivery and install and removal of existing units | $ 13,601.44 |
| ARHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc. | Feb 27,2020 Inv.7089668 Custodial Supplies | $ 119.68 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Green Acres Cntry Clb | 03/31/20  Inv.20391 Tennis Court Rental | $ 300.00 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Grundman's Ath Co | 2/20/20 Inv. 78775-00 for Baseball Practice Jerseys for Var and JV | $ 882.82 |
| ARHS | May 2020 | Trade Payable | 4/24/2020 | 90+ | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ 1,690.47 |
| ARHS | May 2020 | Trade Payable | 2/1/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses; I | $ 543.07 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Perret's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ 125.58 |
| ARHS | May 2020 | Trade Payable | 3/27/2020 | 90+ | State of LA DEQ | 3/27/20 Inv. 698337 Annual Fee Haz Waste HW Generator for 1920 school year | $ 83.00 |
| ARHS | May 2020 | Trade Payable | 4/28/2020 | 90+ | Wes-Pet, inc. | 04/28/20 Inv. 202002178 for 27 gallons Non-Etthanol Gasoline | $ 43.20 |
| ARHS | June 2021 | Trade Payable | 3/22/2019 | 90+ | Dramatic Publishing | Genesians "This is a Test" and Royalty Fee for same ordered 3/22/2019 | $ 182.33 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | ADS Systems | Replacement Batteries | $ 371.04 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ 1,024.80 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ |  | Supplies for Jambalaya Dinner | $ 21.55 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ |  | Official for Basketball Game | $ 100.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ 1,777.02 |
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ 1,105.94 |
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ 68.77 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 90+ | Lobb's Horticultural Spray East, Inc. | Field Spray | $ 760.00 |
| PJPHS | August 2020 | Student Activities | 10/7/2019 | 90+ | Kiefer Aquatics | Swim Clothing | $ 183.00 |
| PJPHS | July 2020 | Registration Refund | 3/2/2020 | 90+ |  | Student w/d prior to start of school | $ 350.00 |
| PJPHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | SCA Summer Camps | Student Activities | $ 975.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2019 | 90+ |  | Student Activities - Reimbursement Touch of Class student event | $ 18.63 |

| Entity | Month | Type | Date | Age | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two events out of town | $ 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | $ 200.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2020 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ 45.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | $ 66.79 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,689.50 |
| | | | | | | | $ 3,558.99 |
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Seruntine Refrigeration | HVAC Service | |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 90+ | | student services reimb | $ 149.50 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | October 2020 | Refund | 3/2/2020 | 90+ | | REFUND REGISTRATION | $ 350.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ 50.00 |
| SCCS | June 2020 | Trade | 10/3/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ 120.73 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Void Ck #23511 | $ 9.75 |
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Void Ck #23530 | $ 140.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ 100.00 |
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Void Ck #23462 | $ 232.00 |
| SCCS | June 2020 | Trade | 4/7/2019 | 90+ | | To Void Ck #22809 | $ 72.36 |
| SCCS | June 2020 | Trade | 4/30/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ 207.20 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ 2,400.00 |
| SCCS | May 2020 | Trade | 3/11/2020 | 90+ | Tri-Parish Trophies | Inv. # 46822 Student tags, pinbacks dtd 3/11/20 | $ 31.96 |
| SCCS | May 2020 | Trade | 3/13/2020 | 90+ | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ 475.00 |
| SMSS | August 2020 | Employee Reimb | 10/7/2019 | 90+ | | Fundraising Supplies | $ 23.49 |
| SMSS | August 2020 | Trade Payable | 2/12/2020 | 90+ | Denechaud & Denechaud | Legal and Accounting Fees | $ 247.00 |
| SMSS | August 2020 | Trade Payable | 12/18/2019 | 90+ | Emeril's | G/C - Fundraising | $ 100.00 |
| SMSS | August 2020 | Employee Reimb | 3/29/2020 | 90+ | | Classroom Supplies | $ 150.63 |
| SMSS | June 2020 | Employee Reimb | 8/19/2019 | 90+ | | Classroom Supplies | $ 130.44 |
| SMSS | June 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 250.00 |
| SMSS | May 2020 | employee reimb | 7/1/2019 | 90+ | | Classroom Supplies | $ 100.19 |
| SMSS | July 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 210.00 |
| SMSS | July 2020 | Employee Reimbursement | 2/20/2020 | 90+ | | Custodial supplies | $ 145.44 |
| SMSS | July 2020 | Vendor | 3/1/2020 | 90+ | Year Round Heating & AC | Minor Maint Plant | $ 200.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Home Bank, NA | Operations & Maintenance Plant | $ 103.27 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | A&L Sales, Inc | Agency Club reimbursement | $ 171.51 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | $ 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 90+ | | Student Activities | $ 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | ReimCDLPhysOutstandingCh#16435StopPmt | $ 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | Fontainebleau High School | OutstandingCh#16327StopPmtSBTourn | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 90+ | Home Bank, NA | EE reimbursement | $ 100.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 90+ | Home Bank, NA | Instructional Exp | $ 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 90+ | Ja-Roy Exterminating | EE reimbursement | $ 180.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#16305StopPmtRef | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Mesalain Consulting Group, LLC | Operations and Plant, Apr Contracted | $ 4,387.50 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | $ 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | Aug 2019-Mar 2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ 1,520.80 |
| SSA | May 2020 | Trade payables | 4/30/2020 | 90+ | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ 600.00 |
| SSA | May 2020 | Trade payables | 4/4/2020 | 90+ | Gulf Coast Office Products | Instructional Exp | $ 20.02 |
| SSA | May 2020 | Trade payables | 4/23/2020 | 90+ | Herff Jones Inc | Student Activities | $ 61.68 |
| SSA | May 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | $ 57.07 |
| SSA | May 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ 96.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | ADI | IT EQUIPMENT | $ 454.25 |
| ANO | July 2020 | Trade payables | 4/22/2020 | 90+ | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ 450.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 275.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 260.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 715.00 |
| ANO | July 2020 | Trade payables | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/2/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 211.00 |
| ANO | May 2020 | Trade payables | 4/6/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 19.00 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 1,779.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | | Repairs & Maintenance - Grounds | $ | 400.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | | Repairs & Maintenance - Grounds | $ | 400.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 35.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | BEN E KEITH CO | | KITCHEN FOOD - RETREATS | $ | 368.18 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | | KITCHEN FOOD - RETREATS | $ | 47.71 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | | KITCHEN FOOD - RETREATS | $ | 1,454.89 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 90.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | BROWNRICE MARKETING INC | | ADVERTISING | $ | 430.00 |
| ANO | May 2020 | Trade payables | 3/1/2020 | 90+ | C F BIGGS COMPANY INC | | ELECTRONIC RECORDS | $ | 959.54 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | | MARRIAGE PREPARATION | $ | 608.33 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | | MARRIAGE PREPARATION | $ | 558.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | Cambas Electric Inc. | | REPAIRS & MAINTENANCE | $ | 255.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | CAPITAL CITY PRESS LLC | | ADVERTISING | $ | 315.00 |
| ANO | June 2020 | Trade payables | 11/21/2019 | 90+ | CATHOLIC CHARITIES | | CONSULTANT FEES | $ | 76.38 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | CDW GOVERNMENT INC | | IT EQUIPMENT | $ | 645.00 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | | IT EQUIPMENT | $ | 1,935.00 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | | IT EQUIPMENT | $ | 1,290.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | CHEMSEARCH | | REPAIRS & MAINTENANCE | $ | 334.26 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | August 2020 | Trade payables | 4/1/2020 | 90+ | CHRISTIAN BROTHERS SCHOOL | | CAMP ABBEY RETREAT FEES | $ | 5,000.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 60.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | CHURCH SUPPLY HOUSE | | SUPPLIES - RETREATS | $ | 184.25 |
| ANO | May 2020 | Trade payables | 3/11/2020 | 90+ | CHURCH SUPPLY HOUSE | | OFFICE SUPPLIES | $ | 20.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | | CONTRACTED SERVICE | $ | 333.45 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | | CONTRACTED SERVICE | $ | 6,745.05 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | | CONTRACTED SERVICE | $ | 11.70 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | CLARION HERALD | | ADVERTISING | $ | 975.00 |
| ANO | June 2020 | Trade payables | 4/1/2020 | 90+ | CORVUS OF NEW ORLEANS, LLC | | CONTRACTED SERVICE | $ | 161.67 |
| ANO | November 2020 | Trade payables | 4/14/2020 | 90+ | CRESCENT TRANSPORT INC | | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | November 2020 | Trade payables | 9/5/2019 | 90+ | CRESCENT TRANSPORT INC | | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CRESCENT TRANSPORT INC | | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/7/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | | HOUSEHOLD UTILITIES | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DA EXTERMINATING | | CONTRACTED SERVICE | $ | 155.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 140.00 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | DARLING INGREDIENTS INC | | CONTRACTED SERVICE | $ | 231.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 490.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DEPARTMENT OF PUBLIC SAFETY - 66909 | | FINGERPRINTING EXPENSE | $ | 39.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DOCUMART | | STATIONERY & PRINTING | $ | 893.90 |
| ANO | May 2020 | Trade payables | 2/27/2020 | 90+ | DOCUMART | | STATIONERY & PRINTI | $ | 335.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | DR JOSEPH TRAMONTANA, PHD | | CONSULTANT FEES | $ | 400.00 |
| ANO | August 2020 | Trade payables | 12/23/2019 | 90+ | DUHON LOCK & SECURITY | | REPAIRS & MAINTENANCE | $ | 97.50 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 1/31/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | | CONTRACTED SERVICE | $ | 828.83 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | FEDEX | | POSTAGE | $ | 85.24 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | | POSTAGE | $ | 62.17 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | | POSTAGE | $ | 21.46 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | | POSTAGE | $ | 101.09 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | | POSTAGE | $ | 27.04 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | | POSTAGE | $ | 120.79 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | | POSTAGE | $ | 169.37 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | | POSTAGE | $ | 79.32 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | | | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | | | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 3/24/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | | REPAIRS & MAINTENANCE | $ | 641.18 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | | ADVERTISING | $ | 1,009.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 3/17/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | $ | 824.84 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | IT Admin Equipment Purchases | $ | 10.90 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 42.21 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 33.11 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 3/5/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | $ | 1,100.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 17.70 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 103.95 |
| ANO | July 2020 | Trade payables | 4/24/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | $ | 115.00 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 125.45 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 130.53 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 166.60 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | IT Admin Equipment Purchases | $ | 75.76 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 116.81 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 20.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | $ | 600.00 |
| ANO | August 2020 | Trade payables | 2/29/2020 | 90+ | IRON MOUNTAIN | RECORDS DISPOSITION | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 1,960.94 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 628.23 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | Temporary Help | $ | 225.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 595.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 340.00 |
| ANO | May 2020 | Trade payables | 12/23/2019 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 125.00 |
| ANO | May 2020 | Trade payables | 3/18/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 125.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | August 2020 | Trade payables | 4/30/2020 | 90+ | JOHNSON CONTROLS FIRE PROTECTION LP | Construction in Progress | $ | 4,466.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/24/2020 | 90+ | KAISER SUPPLY | REPAIRS & MAINTENANCE | $ | 127.51 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ | 10.00 |
| ANO | June 2020 | Trade payables | 4/3/2020 | 90+ | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ | 233.73 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ | 23.14 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 2,400.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 840.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 800.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | KIM E VANGEFFEN PHD | CONSULTANT FEES | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | $ | 42.30 |
| ANO | July 2020 | Trade payables | 3/8/2020 | 90+ | LC PASTORAL SERVICES | NORTH SHORE CHAPEL EXPENSE | $ | 400.00 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | LEAF | CONTRACTED SERVICE | $ | 728.61 |
| ANO | May 2020 | Trade payables | 2/29/2020 | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 364.47 |
| ANO | July 2020 | Trade payables | 3/19/2020 | 90+ | LOU PIAZZA & ASSOCIATES LLC | HEALTHY FAMILY | $ | 300.00 |
| ANO | June 2020 | Trade payables | 4/6/2020 | 90+ | LYNN PARKER PH D | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MANIX COMPUTING SERVICES INC | IT EQUIPMENT | $ | 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 12/10/2019 | 90+ | | CYO WORLD YOUTH DAY | $ | 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 288.68 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 235.98 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 2,630.99 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 336.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 376.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,180.09 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 746.16 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 2,381.52 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 315.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 245.00 |

| Entity | Period | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|---:|
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE | $ | 2,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ |  | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | September 2020 | Trade payables | 4/26/2020 | 90+ | New Orleans WGNO | ADVERTISING | $ | 3,400.02 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | NITA GAUTHIER INTERIOR DESIGN INC | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | November 2020 | Trade payables | 12/31/2019 | 90+ | NOTRE DAME SEMINARY | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 18,867.50 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | NTT Cloud Communications US Inc. | TELEPHONE EXPENSE | $ | 135.26 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | OAKWOOD ROOTS | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 255.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | OFFICE DEPOT | OFFICE SUPPLIES | $ | 85.15 |
| ANO | May 2020 | Trade payables | 4/16/2020 | 90+ | PAC Pools LLC | CONTRACTED SERVICE | $ | 1,900.00 |
| ANO | July 2020 | Trade payables | 4/6/2020 | 90+ | PERINO'S GARDEN CENTER | REPAIRS & MAINTENANCE | $ | 117.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ |  | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 525.00 |
| ANO | May 2020 | Trade payables | 3/30/2020 | 90+ | Renaissance Montgomery Hotel & Spa at the Convention Center | SPECIAL FUNCTIONS - Pilgrimages | $ | 6,726.91 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ |  | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 10.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ |  | TEMPORARY HELP - REIMBURSEMENTS | $ | 41.61 |
| ANO | September 2020 | Trade payables | 4/30/2020 | 90+ |  | MINISTRY PROGRAM - Spirituality | $ | 250.00 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 44.50 |
| ANO | September 2020 | Trade payables | 3/16/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 57.97 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | $ | 130.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 240.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | SACASA COUNSELING SERVICES LLC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ |  | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ |  | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ |  | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ |  | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | THOMAS MCDONOUGH III | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | June 2020 | Trade payables | 11/13/2019 | 90+ | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ | 540.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ |  | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ |  | CONTRACTED SERVICE | $ | 1,009.40 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ |  | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | WASTE MANAGEMENT OF ST TAMMANY | CONTRACTED SERVICE | $ | 635.96 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 720.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 420.00 |
| ANO | May 2020 | Trade payables | 3/13/2020 | 90+ | WJS ENTERPRISES INC | XEROX COPIES | $ | 132.37 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | December 2020 | Trade payables | 4/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 21.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ | 440.57 |
|  |  |  |  |  |  | **Total Amount** | $ | **228,369.19** |