**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH | § | Section "A" |
| OF THE ARCHDIOCESE OF NEW | § | |
| ORLEANS, | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |
| | § | |

**SUMMARY COVER SHEET TO SEVENTH INTERIM APPLICATION FOR**
**ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS**
**CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM JULY 1, 2022 THROUGH OCTOBER 31, 2022**

| | | |
|---|---|---|
| **Name of Applicant:** | Pachulski Stang Ziehl & Jones LLP | |
| **Applicant's Professional Role in Case** | Co-Counsel to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed** | Effective May 22, 2020  pursuant to Order dated July 17, 2020 [Docket No. 257] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application (the "Application Period"):** | 07/01/2022 | 10/31/2022 |
| **Time period(s) covered by prior Applications:** | 05/22/2020<br>10/01/2020<br>04/01/2021<br>09/01/2021<br>11/01/2021<br>03/01/2022 | 09/30/2020<br>03/31/2021<br>08/31/2021<br>10/31/2021<br>02/28/2022<br>06/30/2022 |
| **Total amounts awarded in all prior Applications:** | | $2,831,755.50 (fees)<br>$72,058.04 (expenses)<br><br>Total Awarded:<br>$2,903,813.54 |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

DOCS_LA:346192.2 05067/002

| | |
|---|---|
| **Total professional fees requested in this Application:** | $538,445.00[2] |
| **Total professional hours covered by this Application:** | 797.90 |
| **Reimbursable expenses sought in this Application:** | $27,677.36 |

PSZJ professionals who rendered services for the Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") during this Application Period are listed below.

### SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
### JULY 1, 2022 THROUGH OCTOBER 31, 2022

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $700.00 | 79.90 | $55,930.00 |
| Kenneth H. Brown | Partner | Member of CA Bar since 1981 | 2001 | $700.00 | 97.50 | $68,250.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $700.00 | 236.10 | $165,270.00 |
| Debra Grassgreen | Partner | Member of FL Bar since 1992; Member of CA Bar since 1994 | 1997 | $700.00 | 1.00 | $700.00 |
| Linda F. Cantor | Partner | Member of CA Bar since 1991; Member of IL Bar since 1988 | 1994 | $700.00 | 57.00 | $39,900.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $700.00 | 24.70 | $17,290.00 |

---

[2] The Firm's reduction in its standard rates resulted in a $440,337.50 reduction in its fees.  Further, the Firm took additional voluntary reductions that totaled $9,800.00, for a total of $450,137.50 in voluntary reductions taken by the Firm.

DOCS_LA:346192.2 05067/002

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $700.00 | 17.50 | $12,250.00 |
| Judith Elkin | Of Counsel | Member of TX Bar since 1982; Member of NY Bar since 2004 | N/A | $700.00 | 140.90 | $98,630.00 |
| Robert M. Saunders | Of Counsel | Member of CA Bar since 2003 Member of FL Bar since 1995 Member of NY Bar since 1984 | N/A | $700.00 | 16.10 | $11,270.00 |
| Gail S. Greenwood | Of Counsel | Member of CA Bar since 1994 | N/A | $700.00 | 0.70 | $490.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | N/A | $700.00 | 7.20 | $5,040.00 |
| Cia H. Mackle | Of Counsel | Member of FL Bar since 2006 | N/A | $700.00 | 28.10 | $19,670.00 |
| Brittany M. Michael | Of Counsel | Member of MN Bar since 2015; Member of NY Bar since 2019 | N/A | $700.00 | 3.30 | $2,310.00 |
| Steven W. Golden | Associate | Member of NY Bar since 2015; Member of MD Bar since 2015; Member of TX Bar since 2016 | N/A | $700.00 | 4.30 | $3,010.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $460.00 | 59.10 | $27,186.00 |
| Mike Matteo | Paralegal | N/A | N/A | $460.00 | 22.40 | $10,304.00 |

DOCS_LA:346192.2 05067/002

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Leslie A. Forrester | Law Library Director | N/A | N/A | $450.00 | 2.10 | $945.00 |
| **Total** | | | | | **797.90** | **$538,445.00** |

## COMPENSATION BY CATEGORY
## JULY 1, 2022 THROUGH OCTOBER 31, 2022

| Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis | 20.00 | $14,000.00 |
| AD | Asset Disposition | 8.50 | $5,875.00 |
| AP | Appeals | 1.10 | $746.00 |
| BL | Bankruptcy Litigation | 520.40 | $363,416.00 |
| CA | Case Administration | 23.70 | $11,331.00 |
| CO | Claims Administration/Objection | 8.70 | $6,090.00 |
| EB | Employee Benefits | 0.80 | $560.00 |
| FE | Fee and Employment Applications | 84.70 | $45,850.00 |
| GC | General Creditors Comm. | 55.20 | $38,217.00 |
| IC | Insurance Coverage | 24.60 | $17,220.00 |
| ME | Mediation | 13.10 | $9,170.00 |
| PD | Plan & Disclosure Statement | 28.90 | $20,230.00 |
| SL | Stay Litigation | 1.10 | $770.00 |
| UST | US Trustee Investigation | 7.10 | $4,970.00 |
| | **TOTAL** | **797.90** | **$538,445.00** |

DOCS_LA:346192.2 05067/002

The total amount of expenses by expense type for PSZJ during the Application Period is listed below.

**EXPENSES BY CATEGORY**
**JULY 1, 2022 THROUGH OCTOBER 31, 2022**

| Expense Category | Amount |
|---|---|
| Auto Travel Expense | $316.78 |
| Bloomberg | $51.78 |
| Business Meals | $1,190.83 |
| Conference Call | $24.72 |
| Outside Services | $6,930.00 |
| Hotel Expense | $1,853.53 |
| Lexis/Nexis – Court Research | $1,560.43 |
| Pacer – Court Research | $98.90 |
| Postage | $915.49 |
| Reproduction Expense | $10,719.00 |
| Reproduction/Scan Copy | $143.90 |
| Research | $3,872.00 |
| **TOTAL** | **$27,677.36** |

DOCS_LA:346192.2 05067/002

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH | § | Section "A" |
| OF THE ARCHDIOCESE OF NEW | § | |
| ORLEANS | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |
| | § | |

---

**SEVENTH INTERIM APPLICATION FOR
ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS
CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM JULY 1, 2022 THROUGH OCTOBER 31, 2022**

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 15, 2022, AT 1:30 P.M. (CDT) IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A: 1-504-517-1385; CONFERENCE CODE 129611. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), co-counsel for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor"), hereby submits its *Seventh Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl*

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

DOCS_LA:346192.2 05067/002

*& Jones LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for the Period From July 1, 2022 - Through October 31, 2022* (the "Application").  In support of the Application, PSZJ respectfully represents as follows:

## I.   INTRODUCTION

In this Application, the Firm seeks interim allowance and payment, to the extent unpaid, of the amounts set forth below for work performed from July 1, 2022 through October 31, 2022 (the "Application Period").

| Period Covered | Fees (at Standard Rates) | REQUESTED | | FEES (AFTER ALL REDUCTIONS) | 80% FEES; 100% EXPENSES | |
|---|---|---|---|---|---|---|
| | | (Reductions from Standard Rates) | (Further Voluntary Reductions) | Fees | 80% Fees | 100% Expenses |
| 7/1/2022 – 7/31/2022 | $145,182.00 | $$57,202.00 | $0.00 | $87,980.00 | $70,384.00 | $18,673.68 |
| 8/1/2022 – 8/31/2022 | $213,485.00 | $95,985.00 | $4,410.00 | $113,090.00 | $90,472.00 | $3,407.82 |
| 9/1/2022 – 9/30/2022 | $408,144.50 | $183,121.50 | $3,850.00 | $221,173.00 | $176,938.40 | $1,274.99 |
| 10/1/2022 – 10/31/2022 *(deadline to object has not yet passed)* | $221,771.00 | $104,029.00 | $1,540.00 | $116,202.00 | $92,961.60 | $4,320.87 |
| **TOTAL** | **$988,582.50** | **$440,337.50** | **$9,800.00** | **$538,445.00** | **$430,756.00** | **$27,677.36** |
| **AMOUNT PAID PURSUANT TO MONTHLY FEE STATEMENTS:** <br><br> **$182,937.50** <br><br> **AMOUNT UNPAID AND OWING:** <br> **$383,184.86** | | | | | | |

## II.   JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Eastern District of Louisiana (the "Local Bankruptcy Rules"), Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures of Complex Chapter 11 Cases*, and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines").

## III.   BACKGROUND

### A.   Introduction

4.      On May 1, 2020, the Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor") filed a voluntary petition for relief under the Bankruptcy Code.

5.      The Debtor remains in possession of its property and is managing its business as a debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. § 101, *et. seq.*

6.      On May 20, 2020, the Office of the United States Trustee for Region 5 appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 94], which was reconstituted on June 10, 2020 [Docket No. No. 151], on October 8, 2020, to remove TMI Trust

Company, Inc., in its capacity as indenture trustee for certain bonds [Docket No. 478], and on June 21, 2022 [Docket No. 1618].[2]

7.　　　　On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected PSZJ and Locke Lord LLP to serve as its co-counsel.

**B.　　Employment of the PSZJ**

8.　　　　On June 22, 2020, the Committee filed an application to employ the Firm as co-counsel to the Committee [Docket No. 181] (the "Retention Application").  As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in this chapter 11 case (the "Bankruptcy Case").

9.　　　　On July 17, 2020, this Court entered an order authorizing the employment of the Firm as co-counsel to the Committee [Docket No. 257] (the "Retention Order").

**IV.　　WORK PERFORMED AND RESULTS OBTAINED
EXTRAORDINARY CIRCUMSTANCES**

10.　　　　The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case.  The Firm has attached to this Application (1) a copy of the Firm's July invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on July 1, 2022 through July 31, 2022; (2) a copy of the Firm's August invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on August 1, 2022 through August 31, 2022; (3) a copy of the Firm's September monthly invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on September 1, 2022 through September 30, 2022; and (4) a copy of the Firm's October monthly

---

[2] A separate official committee of unsecured commercial creditors was appointed by the US Trustee on March 5, 2021. [Docket Nos. 772 and 792].

invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on October 1, 2022 through October 31, 2022.  The Committee and its counsel have undertaken strenuous efforts to move this case forward towards a resolution of creditor claims, to achieve the goal of the most favorable resolution to unsecured creditors possible.  The actions undertaken during the Application Period include the following:

> **a.**    **Action to Move Forward Resolution of Claims, 2004 Motion and Document Requests, and Plan Negotiations**

11.     The Committee recognizes that the most likely outcome and resolution of claims in this case will come through a plan of reorganization.  To that end, the Committee has worked to move this process forward, including a comprehensive investigation and analysis of the Debtor's assets, financial circumstances and structure, information regarding underlying claims filed against the Debtor, the Debtor's child protection policies and practices, and the reachable assets of the Debtor's affiliates that may seek a consensual release, all of which are necessary to inform negotiations and mediation concerning potential resolution of claims.

12.     The Committee, together with its counsel, has undertaken significant work in this regard, including without limitation during the Application Period:

- Investigation, including through analysis of information and documents provided and to be provided by the Debtor.  During the Application Period, the Committee continued to pursue its motion to compel production of the documents pursuant to Bankruptcy Rule 2004 (the "Rule 2004 Motion"), including efforts to negotiate with and press the Debtor for documents, and hearings on the motion to compel.  The Committee also continued to pursue documents from and negotiate with counsel regarding its information requests to the more than 180 affiliates of the Debtor.  The Committee also continued its discussions with the Debtor regarding the valuation of the Debtor's extensive property holdings and the retention of experts to conduct the valuations.

- Analysis and review of non-abuse and abuse claims.

- Analysis of the Debtor's assets, including real and personal property and affirmative claims and tolling issues related thereto

- Analysis of potential claims against the Debtor relating to pension obligations

- Analysis and review of documents relating to the Debtor's child protection policies and practices

- Work with the Committee and its financial advisors and with the court-appointed mediator to prepare for mediation and attend the initial mediation session

- Review and investigation of potential plan structuring and terms including financial and non-monetary terms

**V.      NATURE AND EXTENT OF LEGAL SERVICES PROVIDED**

13.      On August 22, 2022, PSZJ submitted its July fee statement (the "July Monthly Fee Statement") covering the period July 1, 2022 through July 31, 2022.  PSZJ incurred fees at its standard rates of $145,182.00.  After the reduction due to reduced rates of $57,202.00, PSZJ's total fees for the July Monthly Fee Statement are in the amount of $87,980.00.  Thus, in its July Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $87,980.00 and further requested payment of 80% of such reduced fees in the amount of $70,384.00 and 100% of expenses in the amount of $18,673.68 for a total amount of $89,057.68.  Attached hereto as **Exhibit A** is a true and correct copy of the July Monthly Fee Statement.

14.      On September 29, 2022, PSZJ submitted its August fee statement (the "August Monthly Fee Statement") covering the period August 1, 2022 through August 31, 2022.  PSZJ incurred fees at its standard rates of $213,485.00.  After the reduction due to reduced rates of $95,985.00 and additional fee write-offs of $4,410.00, PSZJ's total fees for the August Monthly Fee Statement are in the amount of $113,090.00.  Thus, in its August Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $113,090.00 and further requested payment of 80% of such reduced fees in the amount of $90,472.00 and 100% of expenses in the amount of $3,407.82 for a total amount of $93,879.82.  Attached hereto as **Exhibit B** is a true and correct copy of the August Monthly Fee Statement.

15.     On October 28, 2022, PSZJ submitted its September fee statement (the "September Monthly Fee Statement") covering the period September 1, 2022 through September 30, 2022.  PSZJ incurred fees at its standard rates of $408,144.50.  After the reduction due to reduced rates of $183,121.50 and additional fee write-offs of $3,850.00, PSZJ's total fees for the September Monthly Fee Statement are in the amount of $221,173.00.  Thus, in its September Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $221,173.00 and further requested payment of 80% of such reduced fees in the amount of $176,938.40 and 100% of expenses in the amount of $1,274.99 for a total amount of $178,213.39.  Attached hereto as **Exhibit C** is a true and correct copy of the September Monthly Fee Statement.

16.     On November 23, 2022, PSZJ submitted its October fee statement (the "October Monthly Fee Statement") covering the period October 1, 2022 through October 31, 2022.  PSZJ incurred fees at its standard rates of $221,771.00.  After the reduction due to reduced rates of $104,029.00 and additional fee write-offs of $1,540.00, PSZJ's total fees for the October Monthly Fee Statement are in the amount of $116,202.00.  Thus, in its October Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $116,202.00 and further requested payment of 80% of such reduced fees in the amount of $92,961.60 and 100% of expenses in the amount of $4,320.87 for a total amount of $97,282.47.  Attached hereto as **Exhibit D** is a true and correct copy of the October Monthly Fee Statement.

17.     PSZJ seeks interim allowance of fees for professional services rendered during the Application Period in the amount of $538,445.00 and reimbursement of actual and necessary expenses incurred during the Application Period in the amount of $27,677.36 for a total allowance of $566,122.36, and requests payment of such fees and costs to the extent unpaid.  During the

13

Application Period, PSZJ's attorneys and paraprofessionals expended a total of 797.90 hours for which compensation is requested.

18.      The fees charged by PSZJ in these cases are billed in accordance with its billing rates and procedures set forth in the Retention Application.

19.      The standard hourly rates for the PSZJ attorneys working on this matter range from $995 to $1,525 per hour for partners, and $875 to $1,125 per hour for of counsel.  The standard hourly rate for paraprofessionals working on this matter is $495 per hour.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.  However, as noted above, the Firm agreed to a maximum hourly rate of $700 per attorney in this case.

20.      Pursuant to the UST Guidelines, attached hereto as **Exhibit E** is a summary setting forth all professionals and paraprofessionals employed by PSZJ who have performed services in this Chapter 11 Case during the Application Period, the capacities in which each such individual is employed by PSZJ, the hourly billing rate charged by PSZJ for services performed by such individual, and the aggregate number of hours expended and fees billed.

## VI.      SUMMARY OF LEGAL SERVICES RENDERED BY CATEGORY

21.      The services rendered by PSZJ during the Application Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below; with a more detailed identification of the actual services provided set forth on the attached Invoices, which identify the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

A.      **Appeals**

22.      Time billed to this category was minimal and included: (1) conferring with co-counsel regarding ruling on the interlocutory appeal; and (2) reviewing a district court decision regarding standing issues.

23.      The Firm expended 1.10 hours of professional time on services in this category.  The Firm's professional fees in this category total $746.00.

B.      **Asset Analysis/Asset Disposition**

24.      Time billed to these categories included, among other things: (1) addressing issues and proposed transactions relating to real estate and other assets of the Debtor and affiliates, including the Debtor's motion to sell the Howard Avenue property and the proposed sale of the Notre Dame Health Systems, St. Anthony's Gardens properties/businesses, and other assets that may constitute estate property and (2) addressing issues regarding financial assets of the Debtor and affiliates.

25.      The Firm expended 28.50 hours of professional time on services in these categories. The Firm's professional fees in these categories totals $19,875.00.

C.      **Bankruptcy Litigation**

The majority of the time billed during the Application Period relates to bankruptcy litigation and related issues.  Time billed to this category related to work regarding motions, adversary proceedings and discovery in various matters in the Bankruptcy Court.  During the Application Period, the Firm, among other things: (1) continued to pursue its motion to compel production of the documents in the Rule 2004 Motion, including efforts to negotiate with and obtain documents from the Debtor, and hearings on the motion to compel, and reviewing documents produced by the Debtor; (2) pursued and negotiated with counsel regarding its document and information requests to

15

more than 180 of the Debtor's affiliates; (3) reviewed documents produced by the Debtors and updated privilege logs and documents produced by affiliates; (4) addressed issues relating to the property holdings of the Debtor and affiliates; (5) worked with BRG, Claro and Rock Creek to gather documents and information necessary for their analyses; (6) researched and drafted memoranda and other documents regarding the Debtor's child protection practices; (7) addressed a motion to reconsider the Court's ruling on the Committee's motion to end retirement benefits to credibly accused clergy; (8) researched and drafted pleadings and engaged in discussions and correspondence with counsel for the Debtor and affiliates regarding the Committee's declaratory relief action regarding financial assets; and (9) researching and drafting pleadings and correspondence and engaging in discussions and correspondence with counsel for the Debtor and affiliates regarding the Committee's declaratory relief action regarding financial assets, motions to dismiss and briefs filed by various parties, and preparation for the motion to dismiss hearing and following order.

26.     The Firm expended 520.40 hours of professional time on services in this category. The Firm's professional fees in this category total $363,416.00.

**D.     Case Administration**

27.     This category includes work related to administering the cases in an efficient manner. During the Application Period, the Firm, among other things:  (1) updated critical dates and deadline memorandum; (2) attended to calendaring matters; (3) reviewed procedures manual regarding submission of orders/pleadings and prepared memorandum regarding the same; (4) reviewed website hosting and expense information; and (5) reviewed amended/updated procedures regarding complex cases general order.

28.    The Firm expended 23.70 hours of professional time on services in this category.  The Firm's professional fees in this category total $11,331.00.

**E.    Claims Administration/Objection**

29.    Time spent in this category during the Application Period included, among other things: (1) conferring with The Claro Group regarding claims analysis and review of data; (2) reviewing an opposition to Louisiana Supreme Court writ; (3) reviewing Catholic charities tax return; (4) reviewing a brief in support of constitutionality of window; and (5) conferring with co-counsel and Child USA regarding statute of limitation issues.

30.    The Firm expended 8.70 hours of professional time on services in this category.  The Firm's professional fees in this category total $6,090.00.

**F.    Employee Benefits**

31.    Time spent in this category was minimal during the Application Period and consisted of reviewing and responding to emails regarding access to opinion on pension, and a review of precedent in connection therewith regarding pension memorandum.

32.    The Firm expended 0.80 hours of professional time on services in this category.  The Firm's professional fees in this category total $560.00.

**G.    Fee Applications**

33.    This category includes work related to professional fee and retention application issues.  During the Application Period, the Firm, among other things:  (1) conferred with Committee professionals regarding quarterly and monthly fee applications; (2) prepared the Firm's June, July, August, and September fee statements; (3) prepared the Firm's 6th quarterly interim fee application; (4) reviewed and revised the June, July, August, and September fee statements for BRG, Rock Creek, and The Claro Group, and conferred with Committee and professionals regarding the same;

17

(5) reviewed and revised quarterly fee applications for BRG, Rock Creek, and The Claro Group, and conferred with these professionals regarding the same; (6) prepared notices of hearing on PSZJ, BRG, Rock Creek and The Claro Group's quarterly fee applications; (7) prepared order approving fee applications of PSZJ, BRG, Rock Creek and the Claro Group; and (8) addressed issues and prepared notices of non-compliance regarding Debtor's non-payment of approved fees and expenses of professionals.

34.     The Firm expended 84.70 hours of professional time on services in this category.  The Firm's professional fees in this category total $45,850.00.

**H.     General Creditors Committee**

35.     This category includes work related to general Committee issues, including Committee meetings and calls with state court counsel on a variety of case issues.  During the Application Period, the Firm, among other things:  (1) attended weekly Committee calls; (2) conferred with Committee regarding mediation and general case status; (3) conferred with state court counsel regarding Committee issues; (4) conferred with Andrews and Thornton regarding case issues; (5) addressed issues regarding Everlaw and document training; (6) addressed issues regarding the reconstituted Committee; (7) conferred with Claro regarding new Committee members; (8) attended state court counsel meeting regarding case issues; (9) conferences regarding constituent communications, pending motions and transactions; (10) prepared for and attended town hall meeting and conferred with co-counsel regarding the same; (11) conferred with Debtor and co-counsel regarding case status; (12) conferred regarding sale issues of non-debtor affiliates and certain plan issues; and (13) conferred regarding case status and next steps following motion to dismiss ruling and discovery.

DOCS_LA:346192.2 05067/002

36.     The Firm expended 55.20 hours of professional time on services in this category.  The Firm's professional fees in this category total $38,217.00.

**I.     Insurance Coverage**

37.     This category includes work related to insurance issues.  Time spent in this category during the Application Period included: (1) overseeing legal research on Louisiana insurance law issue and reviewing the results regarding the same; (2) addressing insurance inquiries regarding pleadings filed by the Debtor; (3) reviewing experts' questions regarding insurance coverage; (4) reviewing Debtor insurance production; and (5) communicating with experts regarding insurance information.

38.     The Firm expended 24.60 hours of professional time on services in this category.  The Firm's professional fees in this category total $17,220.00.

**J.     Mediation**

39.     This category includes work related to mediation issues.  During the Application Period, the Firm: (1) conferred with Claro regarding claims review; (2) conferred with the Committee regarding mediation issues; (3) conferred with co-counsel regarding mediation and issues relating to child protection program; (4) conferred with co-counsel regarding mediation monetary demand; (5) prepared for mediation and conferred with the Committee and BRG regarding the same; (6) drafted a mediation offer and finalized settlement demand; (7) conferred with the mediator, co-counsel and Committee regarding mediation status; and (8) reviewed Debtor's mediation response.

40.     The Firm expended 13.10 hours of professional time on services in this category. The Firm's professional fees in this category total $9,170.00.

19

**K.**     **Stay Litigation**

41.     Time spent in this category was minimal during the Application Period and included responding to an email from Debtor's counsel regarding parish stipulation and addressing insurance issues and the automatic stay.

42.     The Firm expended 1.10 hours of time in this category.  The Firm's professional fees in this category total $770.00.

**L.**     **Plan and Disclosure Statement**

43.     During the Application Period, the Firm addressed several issues relating to a potential plan and disclosure statement, including the following: (1) preparing a draft; (2) conferring with co-counsel and Debtor regarding case issues; (3) conferring with state court counsel and Committee regarding strategy/demands and general plan status; (4) conferring with Bettinelli regarding supplemental notice; (4) reviewing coverage information; (5) conferring regarding oppositions to motions to dismiss/arguments/research; (6) reviewing new 5th Circuit decisions regarding exculpation/releases; (7) reviewing produced documents; (8) conferring with Blank Rome regarding insurance policies; (9) reviewing non-monetary proposal for subcommittee consideration and conferring with co-counsel regarding the same; (10) addressing child protection issues and conferring with state court counsel regarding the same; (11) conferring with reconstituted Committee regarding case status and reorganization issues; (12) conferring with BRG regarding asset and contribution analysis; (13) attending meetings regarding a potential Plan; (14) reviewing court decision regarding the reconstituted Committee; (15) reviewing forms of ballot from the Debtor and providing comments regarding the same; (16) conferring with co-counsel regarding plan issues and constitutionality of claims; and (17) reviewing non monetary issues settlement between NYAG and Buffalo for consideration by Debtor.

44.     The Firm expended 28.90 hours of professional time on services in this category. The Firm's professional fees in this category total $20,230.00.

**M.      U.S. Trustee Investigation**

45.     This category includes work related to appeals of the Court's order following the United States Trustee's investigation of alleged protective-order violations and the submission of order time records.

46.     The Firm expended 7.10 hours of professional time on services in this category. The Firm's professional fees in this category total $4,970.00.

## VII.      ACTUAL AND NECESSARY EXPENSES INCURRED BY PSZJ

47.     As summarized below, PSZJ has incurred a total of $27,677.36 in expenses on behalf of the Committee during the Application Period.  PSZJ customarily charges $0.10 per page for photocopying expenses.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.

48.     PSZJ charges $1.00 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZJ does not charge the Committee for the receipt of faxes in this case.

49.     With respect to providers of on-line legal research services (*e.g.*, LEXIS and Westlaw), PSZJ charges the standard usage rates these providers charge for computerized legal research.  PSZJ bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZJ is passed on to the client.

50.     PSZJ believes that the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

51.     The Firm's specific expenses are outlined below:

| Expense Category | Amount |
|---|---|
| Auto Travel Expense | $316.78 |
| Bloomberg | $51.78 |
| Business Meals | $1,190.83 |
| Conference Call | $24.72 |
| Outside Services | $6,930.00 |
| Hotel Expense | $1,853.53 |
| Lexis/Nexis – Court Research | $1,560.43 |
| Pacer – Court Research | $98.90 |
| Postage | $915.49 |
| Reproduction Expense | $10,719.00 |
| Reproduction/Scan Copy | $143.90 |
| Research | $3,872.00 |
| **TOTAL** | **$27,677.36** |

52.     The Firm requests that the Court grant it reimbursement for $27,677.36 in reimbursable expenses it incurred on the Committee's behalf during the Application Period.

DOCS_LA:346192.2 05067/002

## VIII.   VOLUNTARY REDUCTIONS

53.    The Firm's reduction in its standard rates resulted in a $440,337.50 reduction in its fees.  Further, the Firm took additional voluntary reductions totaling $9,800.00, for a total of $450,137.50 in voluntary reductions taken by the Firm.  The Firm believes that these reductions are appropriate and reasonable under the circumstances of this case.

## IX.   STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

54.    As more fully described in the Retention Application, the Committee agreed to retain the Firm as their counsel and to compensate the Firm on an hourly basis in accordance with the Firm's retention application, plus reimbursement of the actual and necessary expenses that the Firm incurred in connection with the Bankruptcy Case.  All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and other procedures that this Court may fix.  No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with this case except as this Court may approve.

55.    No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, except that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## X.     THE REQUESTED COMPENSATION SHOULD BE ALLOWED

56.     Section 330 provides that a court may award a professional employed under 11 U.S.C

§ 328 "reasonable compensation for actual, necessary services rendered . . . and reimbursement for

actual, necessary expenses." *See* 11 U.S.C. Section 330(a)(1).  Section 330 also sets forth the

criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court
> should consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at
> the time at which the service was rendered toward the completion of, a case
> under this title;
>
> (D)     whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem,
> issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or
> otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation
> charged by comparably skilled practitioners in cases other than cases under
> this title.

11 U.S.C. § 330(a)(3).

57.     Here, PSZJ respectfully submits that the services for which it seeks compensation in

this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the

best interests of, the Committee.  The services rendered by PSZJ were consistently performed in a

timely manner commensurate with the complexity, importance, and nature of the issues involved.

58.     PSZJ has a reputation for its expertise and experience in financial and bankruptcy

reorganizations and restructurings and as noted above, the compensation is reasonably based on

customary compensation charged by other practitioners in non-bankruptcy cases.  Based on an

application of the above factors and its compliance with the UST Guidelines, PSZJ respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee and, accordingly, that approval of the compensation sought herein is warranted.

59.     Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in this case. Bankruptcy Code § 330(a)(1) provides as follows:

> (a)(1)   After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—
>
> (A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and
>
> (B)     reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

60.     This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications.  The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors").  The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases.  *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977).  Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3).  11 U.S.C. § 330(a)(3).

61.     The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.  Based upon the services described in this Application, the Firm respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

## The Time and Labor Required

62.     Firm attorneys and paraprofessionals, in the performance of legal services, expended 797.90 hours during the Application Period for a total fee of $538,445.00.[3]  Taking into account the Firms' voluntary reductions, the blended hourly rate is therefore $674.82/hour.  The names of the professionals who worked on this case during the Application Period appear in the Invoices and on the cover sheet attached to this Application.  The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.  Further, the amount of time multiplied by a reduced, and reasonable, fee suggests that the fee award is appropriate in this Circuit under the "lodestar" doctrine.

---

[3] This takes into account the Firm's voluntary reductions as noted above.

DOCS_LA:346192.2 05067/002

**The Novelty and Difficulty of the Questions Presented**

63.     As explained above, this Bankruptcy Case presents many novel and difficult questions.  Addressing these questions have necessitated considerable legal expertise.  In light of these considerations and the Firm's expertise in these matters, this *Johnson* Factor strongly favors awarding the Firm the fees and expenses it has requested.

**The Skill Required to Perform the Services**

64.     Representing the Committee in this Bankruptcy Case required considerable skill and expertise in bankruptcy issues.  The Firm has considerable experience in complex bankruptcy matters.  Further, the Firm has represented numerous creditors' committees in cases with abuse claims, and has extensive experience in cases involving dioceses and archdioceses of the Catholic Church, and thus has a unique understanding of the structure and history of that institution and its sub-entities, and of the nature of its assets.  The Firm employed attorneys and staff persons of varying levels of skill and expertise to efficiently resolve the issues in this case.  The Firm strived to limit the number of attorneys who worked on this case and to use the most appropriate attorney or staff person for any given task.  For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity.  This factor therefore supports the award the Firm has requested.

**Preclusion of Other Employment Due to Acceptance of the Case**

65.     The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case.

**The Customary Fee**

66.     The Firm computed the amount of compensation it seeks in this Application according to the rates the Firm previously disclosed in the Retention Application.  The Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation.  The rates charged for the Firm's legal services in this case are comparable to other similar-situated firms. These rates also reflect substantial voluntary reductions of $450,137.50, which are a product of the voluntary reductions discussed above.  Thus, the blended hourly rate on this matter of $674.82/hour is reasonable and reflects market rates for legal services in Chapter 11 bankruptcy cases of this size and complexity.  Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**Whether the Fee is Fixed or Contingent**

67.     The Firm's fees for services rendered in this Bankruptcy Case are based on its hourly rates (as capped pursuant to the Retention Order) and subject in all respects to this Court's approval. The Firm has not requested any contingent fee in this Bankruptcy Case.

**Time Limitations Imposed by the Client or Other Circumstances**

68.     The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters often arose throughout the Application Period that required the Firm's immediate attention. Again, the exigent nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.  This imposed serious time demands on the Firm's personnel and required them to devote considerable legal resources to these matters.  Taken together, these considerations suggest that this *Johnson* Factor supports the fee award requested.

28

**The Amount Involved and the Results Obtained**

69. The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks performed on behalf of the Committee. The total fees the Firm seeks to approve in this Application are $538,445.00. This figure is commensurate with the Firm's achievements. This *Johnson* Factor supports the fee award requested.

**The Experience, Reputation, and Ability of the Attorneys**

70. The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have an excellent reputation in the business and legal communities. In particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession. The quality of the Firm's services is consistently high. In addition, the Firm's attorneys also speak and write on various legal topics throughout the country. As mentioned, the Firm has considerable expertise in cases, such as this one, involving numerous abuse claims and sub-entities of the Catholic Church. The substantial experience, reputation, and ability of the Firm's attorneys working on this Bankruptcy Case favor granting the Firm the fee award it seeks.

**The "Undesirability" of the Bankruptcy Case**

71. From the Firm's perspective, serving as counsel to the Committee in this Bankruptcy Case was not undesirable. However, bankruptcy cases involved abuse claims and religious entities can involve intensive and hard-fought disputes, for example, regarding the claims process and the recovery and liquidation of assets. These concerns mean that any law firm deciding to represent the

Committee could face potential fee risk and other uncertainties.  This factor therefore favors granting the Firm the award it has requested.

**The Nature and Length of the Professional Relationship with the Client**

72.     The Firm has no prior professional relationship with the Committee, which was only formed after this case began.  However, members of the Firm have worked in similar matters, including coordinating issues with State Court counsel, thus making the representation of the Committee more efficient.  For this reason, this *Johnson* Factor supports granting the Firm its fee award in this case.

**Awards in Similar Cases**

73.     The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this case, including cases in the Fifth Circuit. In light of these considerations, this last *Johnson* Factor also supports granting the Firm its award.

74.     In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## XI.     RESERVATION OF RIGHTS

75.     It is possible that some professional time expended or expenses incurred by PSZJ are not reflected in this Application.  PSZJ reserves the right to file a supplemental fee application to submit additional fees and expenses not previously included in the Application, or to include such time and costs in a future fee application.

## XII.     NO PRIOR REQUEST

76.     No prior application for the relief requested herein has been made to this or any other court.

# XIII.     CONCLUSION

WHEREFORE, PSZJ respectfully requests that this Court enter an order (i) awarding PSZJ

an interim allowance of fees for the Application Period in the amount of $538,445.00; (ii) awarding

PSZJ reimbursement for actual and necessary expenses incurred in the amount of $27,677.36;

(iii) authorizing and directing the Debtor to pay such allowed fees and costs, less amounts previously

submitted; and (iv) granting such other or additional relief as is just and proper.

Dated:  November 23, 2022                          Respectfully submitted,

                                                   By: */s/ Linda F. Cantor*
                                                   James I. Stang (CA Bar No. 94435)
                                                   Linda F. Cantor (CA Bar No. 153762)
                                                   Pachulski Stang Ziehl & Jones LLP
                                                   10100 Santa Monica Blvd., Suite 1300
                                                   Los Angeles, CA  90067
                                                   Telephone:  (310) 277-6910
                                                   Facsimile:  (310) 201-0760
                                                   Email: jstang@pszjlaw.com
                                                           lcantor@pszjlaw.com

                                                   *Co-Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:346192.2 05067/002

## EXHIBIT A

**Monthly Fee Statement**
**July 2022**

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  September 5, 2022 |

**MONTHLY FEE AND EXPENSE STATEMENT OF
PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
JULY 1, 2022 THROUGH JULY 31, 2022**

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from July 1, 2022 through July 31, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, PSZJ has received fees and expenses totaling $2,516,932.65.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| July 1, 2022 to July 31, 2022 | |
|---|---|
| Fees (at standard rates): | $145,182.00 |
| Reduction due to reduced rates[2]: | ($57,202.00) |
| Fees (After reductions): | $87,980.00 |
| Expenses: | $18,673.68 |
| **Total** | **$106,653.68** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: B. Michael ($725); C. Mackle ($875); G. Brown ($925); R. Saunders ($1,025); J. Fried ($1,145); A. Caine ($1,295); I. Nasatir ($1,295); L. Cantor ($1,395); K. Brown ($1,395); and J. Stang ($1,525).

2

## NOTICE AND OBJECTION PROCEDURES

9.       In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before September 5, 2022 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $89,057.68, which consists of (a) eighty percent (80%) of PSZJ's total fees of $87,980.00 for the Statement Period in the amount of $70,384.00, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $18,673.68.

12.     To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated:  August 22, 2022                          Respectfully submitted,

                                                 By: */s/ Linda F. Cantor*_____
                                                 James I. Stang (CA Bar No. 94435)
                                                 Linda F. Cantor (CA Bar No.153762)
                                                 Pachulski Stang Ziehl & Jones LLP 10100
                                                 Santa Monica Blvd., Suite 1300
                                                 Los Angeles, CA 90067
                                                 Telephone: (310)-277-6910
                                                 Facsimile: (310)-201-0760
                                                 Email:  jstang@pszjlaw.com
                                                           lcantor@pszjlaw.com

                                                 *Co-Counsel to the Official Committee of Unsecured Creditors*

4

# **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
JULY 1, 2022 THROUGH JULY 31, 2022**

| Task Code | Description | Hours | Amount |
|:---:|:---:|:---:|:---:|
| AP | Appeals | 1.10 | $746.00 |
| AA | Asset Disposition | 1.80 | $1,260.00 |
| BL | Bankruptcy Litigation | 45.40 | $31,780.00 |
| CA | Case Administration | 4.40 | $2,168.00 |
| CO | Claims Administration/Objections | 3.70 | $2,590.00 |
| FE | Fee/Employment Application | 37.80 | $20,364.00 |
| GC | General Creditors Comm. | 11.20 | $7,792.00 |
| IC | Insurance Coverage | 19.40 | $13,580.00 |
| PD | Plan & Disclosure Statement | 6.80 | $4,760.00 |
| UST | UST Investigation | 4.20 | $2,940.00 |
| | | **135.80** | **$87,980.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 700.00 | 9.30 | $6,510.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 53.20 | $37,240.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 3.20 | $2,240.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 6.50 | $4,550.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 8.50 | $5,950.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 0.90 | $630.00 |
| RMS | Saunders, Robert M. | Counsel | 700.00 | 16.10 | $11,270.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 4.40 | $3,080.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 0.90 | $630.00 |
| BMM | Michael, Brittany M. | Counsel | 700.00 | 3.30 | $2,310.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 26.10 | $12,006.00 |
| MAM | Matteo, Mike A. | Paralegal | $360.00 | 3.40 | 1,564.00 |
| | | | | **135.80** | **$87,980.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Description | Amount |
|---|---|
| Auto Travel Expense | $316.78 |
| Working Meals | $1,190.83 |
| Conference Call | $22.20 |
| Hotel Expense | $1,853.53 |
| Lexis Nexis (Legal Research) | $615.09 |
| Outside Services | $2,189.00 |
| Pacer-Court Research | $7.00 |
| Postage | $467.35 |
| Reproduction Expense | $10,029.20 |
| Reproduction/Scan Copy | $68.70 |
| Research | $1,914.00 |
| | **$18,673.68** |

## **EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

July 31, 2022
Invoice    130569
Client      05067
Matter     00002
              **JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2022**

| | |
|---|---|
| FEES | $87,980.00 |
| EXPENSES | $18,673.68 |
| **TOTAL CURRENT CHARGES** | **$106,653.68** |
| **BALANCE FORWARD** | **$464,278.99** |
| **LAST PAYMENT** | **$71,466.10** |
| **TOTAL BALANCE DUE** | **$499,466.57** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:      2

Invoice 130569

July 31, 2022

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 53.20 | $37,240.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 26.10 | $12,006.00 |
| BMM | Michael, Brittany M. | Counsel | 700.00 | 3.30 | $2,310.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 0.90 | $630.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 4.40 | $3,080.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 6.50 | $4,550.00 |
| JIS | Stang, James I. | Partner | 700.00 | 9.30 | $6,510.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 8.50 | $5,950.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 0.90 | $630.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 3.20 | $2,240.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 3.40 | $1,564.00 |
| RMS | Saunders, Robert M. | Counsel | 700.00 | 16.10 | $11,270.00 |
| | | | | 135.80 | $87,980.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    3
Invoice 130569
July 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 1.80 | $1,260.00 |
| AP | Appeals [B430] | 1.10 | $746.00 |
| BL | Bankruptcy Litigation [L430] | 45.40 | $31,780.00 |
| CA | Case Administration [B110] | 4.40 | $2,168.00 |
| CO | Claims Admin/Objections[B310] | 3.70 | $2,590.00 |
| FE | Fee/Employment Application | 37.80 | $20,364.00 |
| GC | General Creditors Comm. [B150] | 11.20 | $7,792.00 |
| IC | Insurance Coverage | 19.40 | $13,580.00 |
| PD | Plan & Disclosure Stmt. [B320] | 6.80 | $4,760.00 |
| UST | UST Investigation | 4.20 | $2,940.00 |
| | | 135.80 | $87,980.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:      4
Invoice 130569
July 31, 2022

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $316.78 |
| Working Meals [E111] | $1,190.83 |
| Conference Call [E105] | $22.20 |
| Hotel Expense [E110] | $1,853.53 |
| Lexis/Nexis- Legal Research [E | $615.09 |
| Outside Services | $2,189.00 |
| Pacer - Court Research | $7.00 |
| Postage [E108] | $467.35 |
| Reproduction Expense [E101] | $10,029.20 |
| Reproduction/ Scan Copy | $68.70 |
| Research [E106] | $1,914.00 |
| | $18,673.68 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    5
Invoice 130569
July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Disposition [B130]**

| 07/19/2022 | AWC | AD | Read debtor motion to sell Howard property and emails with JW thereon. | 0.50 | 700.00 | $350.00 |
| 07/19/2022 | JIS | AD | Review application for sale of real property and issues related to preservation of insurance claim. | 0.90 | 700.00 | $630.00 |
| 07/27/2022 | AWC | AD | Emails with Locke and Committee regarding real estate issues. | 0.20 | 700.00 | $140.00 |
| 07/27/2022 | JIS | AD | Review draft response to Draper regarding discovery. | 0.20 | 700.00 | $140.00 |
| | | | | **1.80** | | **$1,260.00** |

**Appeals [B430]**

| 07/07/2022 | JIS | AP | Review emails between PSZJ and Lock Lorde regarding status of appeal. | 0.30 | 700.00 | $210.00 |
| 07/14/2022 | JIS | AP | Review ruling regarding interlocutory appeal. | 0.30 | 700.00 | $210.00 |
| 07/19/2022 | JMF | AP | Review district court decision re standing issues. | 0.40 | 700.00 | $280.00 |
| 07/29/2022 | MAM | AP | Locate and forward Memorandum in Support of Motion to Dismiss to Joshua M. Fried. | 0.10 | 460.00 | $46.00 |
| | | | | **1.10** | | **$746.00** |

**Bankruptcy Litigation [L430]**

| 06/14/2022 | CHM | BL | Review email from G. Brown, review Everlaw database and reply. | 0.30 | 700.00 | $210.00 |
| 06/16/2022 | CHM | BL | Emails with G. Brown and A. Caine re Everlaw access and uploading of documents; review documents re same. | 0.60 | 700.00 | $420.00 |
| 07/01/2022 | AWC | BL | Emails and call with Locke regarding additional discovery issues and review underlying documents (.50); review and revise BRG updated request list and emails with BRG thereon (1.20). | 1.70 | 700.00 | $1,190.00 |
| 07/05/2022 | AWC | BL | Read recently produced documents (1.90); research regarding legal issues and potential action (.60); emails with BRG and Locke regarding additional discovery requests and revise requests (.90); emails with JW and team regarding removal of document review limitation and newly produced documents (.30); draft email to counsel (and mediator) | 3.90 | 700.00 | $2,730.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

Archdiocese of New Orleans OCC

Invoice 130569

05067    -00002

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding additional financial information requests (.20). | | | |
| 07/05/2022 | GNB | BL | Review documents from Archdiocese in production set 54. | 0.30 | 700.00 | $210.00 |
| 07/06/2022 | AWC | BL | Read recently produced documents (1.30); emails with Claro regarding status of analysis, additional needed information (.20); emails with team regarding document review (.20). | 1.70 | 700.00 | $1,190.00 |
| 07/06/2022 | GNB | BL | Review documents from Archdiocese in production set 54. | 0.90 | 700.00 | $630.00 |
| 07/08/2022 | AWC | BL | Read recently produced documents. | 2.10 | 700.00 | $1,470.00 |
| 07/11/2022 | AWC | BL | Call with Locke regarding various case matters, discovery (.40); emails with BRG regarding additional information requests (.20). | 0.40 | 700.00 | $280.00 |
| 07/11/2022 | GNB | BL | Review documents produced by Debtor in production set nos. 14 and 54. | 1.80 | 700.00 | $1,260.00 |
| 07/12/2022 | AWC | BL | Emails with BRG regarding additional information regarding MORs (.40); research regarding potential claims (.90). | 1.30 | 700.00 | $910.00 |
| 07/13/2022 | AWC | BL | Emails with Locke and Claro regarding document review for Claro information (.20); emails with BRG and JW post-petition financial information (.40). | 0.60 | 700.00 | $420.00 |
| 07/14/2022 | AWC | BL | Emails with BRG, Locke and Draper regarding requested post-petition financial information (.90); call with Claro regarding claims valuation, information (.80); emails with Claro and team regarding additional information (.50); document search per Claro requests (.90). | 3.30 | 700.00 | $2,310.00 |
| 07/15/2022 | AWC | BL | Read recently produced documents (3.30); emails with Claro and Locke regarding additional information (.40); emails with Locke regarding portfolios adversary, extension request, documents (.30); call and emails with team regarding Claro document requests/search, documents produced (.60);  emails with Locke regarding litigation search for Claro (.20); emails with JW regarding additional produced documents and skim production (.60). | 5.40 | 700.00 | $3,780.00 |
| 07/15/2022 | KHB | BL | Emails with B. Knapp and A. Caine re document review and extension of time to respond to complaint. | 0.30 | 700.00 | $210.00 |
| 07/18/2022 | AWC | BL | Read recently produced documents (4.40); emails | 5.10 | 700.00 | $3,570.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:      7

Invoice 130569

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with Locke and Draper regarding additional information/documents from affiliates (.20); review proposed motion to extend response date for portfolio action and emails thereon (.20); read brief in LA supreme court regarding statute issues (.50). | | | |
| 07/19/2022 | AWC | BL | Research regarding stay issues. | 0.60 | 700.00 | $420.00 |
| 07/20/2022 | AWC | BL | Read recently produced documents (1.60); call and emails with JW regarding document production status (.20); emails with Claro regarding additional information/issues (.60). | 2.40 | 700.00 | $1,680.00 |
| 07/21/2022 | AWC | BL | Read recently produced documents (2.10); review correspondence to prepare for and omnibus hearing, including motion to compel documents (.60); read Draper email regarding affiliate information production and underlying exhibits, etc., and emails with Locke and BRG thereon (.80). | 2.90 | 700.00 | $2,030.00 |
| 07/22/2022 | AWC | BL | Emails with Locke, Claro regarding issues/documents for Claro (.30); emails with team regarding document gathering (.20). | 0.50 | 700.00 | $350.00 |
| 07/25/2022 | AWC | BL | Read recently produced documents (2.60); emails with Locke regarding Committee issues/approach/tasks (.30); emails and call with team regarding Claro documents (.30); emails with Claro regarding documents (.20); call with BRG and Locke regarding affiliate documents (.50). | 3.90 | 700.00 | $2,730.00 |
| 07/25/2022 | KHB | BL | Emails from D. Draper re response to document request (.2); emails with A. Caine and B. Knapp re document review process (.2). | 0.40 | 700.00 | $280.00 |
| 07/26/2022 | AWC | BL | Read recently produced documents (1.80); call with JW regarding various case issues (.50); emails with JW and Locke regarding additional claims information for Claro analysis (.20); emails with JW regarding document questions (.20);  read U.S. Trustee motion for clarification to report to  criminal authorities (.20). | 2.90 | 700.00 | $2,030.00 |
| 07/27/2022 | AWC | BL | Emails with BRG re additional information (.30); emails with Locke regarding affiliate document response (.20). | 0.50 | 700.00 | $350.00 |
| 07/28/2022 | KHB | BL | Emails with B. Knapp and A. Caine re discovery issues. | 0.20 | 700.00 | $140.00 |
| 07/29/2022 | AWC | BL | Emails with Locke and client regarding tasks and review revised work plan (.30); review and revise | 1.40 | 700.00 | $980.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:     8
Invoice 130569
July 31, 2022

|  | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | draft response to Draper letter regarding affiliate documents and emails with BRG thereon (.70); emails with JW regarding production issues, additional documents (.40). | | | |
| | | | | 45.40 | | $31,780.00 |

**Case Administration [B110]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2022 | AWC | CA | Call with JW regarding various case matters (.30); emails with Locke regarding various case matters (.30). | 0.60 | 700.00 | $420.00 |
| 07/18/2022 | BDD | CA | Review docket and update critical dates memo re same (.50); emails G. Brown and M. Matteo re same (.20); multiple emails B. Anavim and M. Kulick re same (.20) | 0.90 | 460.00 | $414.00 |
| 07/18/2022 | BDD | CA | Email A. Caine re omnibus hearing dates | 0.10 | 460.00 | $46.00 |
| 07/18/2022 | BDD | CA | Email G. Brown re critical dates | 0.10 | 460.00 | $46.00 |
| 07/19/2022 | BDD | CA | Email M. Matteo re Donlin Recano website | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | MAM | CA | Review docket and update critical dates memorandum. | 0.50 | 460.00 | $230.00 |
| 07/20/2022 | BDD | CA | Email M. Matteo re critical dates memo | 0.10 | 460.00 | $46.00 |
| 07/21/2022 | MAM | CA | Review Court calendar for Andrew W. Caine regarding October 17, 2022 omnibus hearing date. | 0.20 | 460.00 | $92.00 |
| 07/26/2022 | MAM | CA | Review docket and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 07/26/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 460.00 | $46.00 |
| 07/27/2022 | MAM | CA | Review docket and update critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 07/28/2022 | MAM | CA | Review docket regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 07/29/2022 | MAM | CA | Update and circulate critical dates memorandum. | 0.80 | 460.00 | $368.00 |
| | | | | 4.40 | | $2,168.00 |

**Claims Admin/Objections[B310]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2022 | GNB | CO | Email with Katie McNally regarding upcoming document review on Everlaw; Email Iain A.W. Nasatir regarding same; Email Cia H. Mackle regarding same. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2022 | GNB | CO | Email with PSZJ team and with Katie McNally regarding protective order coverage for The Claro Group. | 0.30 | 700.00 | $210.00 |
| 07/11/2022 | JIS | CO | Review of articles regarding D&O claims. | 1.20 | 700.00 | $840.00 |
| 07/14/2022 | JIS | CO | Call with Claro regarding claims analysis. | 0.80 | 700.00 | $560.00 |
| 07/15/2022 | GNB | CO | Review emails from Katie McNally regarding Claro valuation of claims analysis. | 0.10 | 700.00 | $70.00 |
| 07/15/2022 | GNB | CO | Telephone conference with Andrew W. Caine and Cia H. Mackle regarding Claro analysis (.3); Prepare for same (.1). | 0.40 | 700.00 | $280.00 |
| 07/17/2022 | GNB | CO | Email Andrew W. Caine and Cia H. Mackle regarding data points for Claro analysis. | 0.10 | 700.00 | $70.00 |
| 07/19/2022 | JIS | CO | Reviewed opposition to Louisiana Supreme Court writ. | 0.70 | 700.00 | $490.00 |
| | | | | 3.70 | | $2,590.00 |

### Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2022 | BDD | FE | Emails L. Cantor and K. McNnally re The Claro Group monthly fee statements | 0.10 | 460.00 | $46.00 |
| 07/11/2022 | LFC | FE | Review fee statements, fee orders and status of professional fee payments by debtor (.4); draft correspondence to counsel for Debtor regarding outstanding fee matters (.2) | 0.60 | 700.00 | $420.00 |
| 07/12/2022 | LFC | FE | Review retention agreement, supporting declarations and order regarding setting of professional fee rates, subsequent docket filings (.3) and review and draft emails regarding same (.2) | 0.50 | 700.00 | $350.00 |
| 07/12/2022 | JMF | FE | Review and edit PSZJ June bill. | 1.50 | 700.00 | $1,050.00 |
| 07/19/2022 | GNB | FE | Review email from Matthew Kreutzer regarding fee cap; Email Andrew W. Caine regarding same. | 0.10 | 700.00 | $70.00 |
| 07/19/2022 | LFC | FE | Review Claro fee statement | 0.10 | 700.00 | $70.00 |
| 07/19/2022 | JMF | FE | Review PSZJ June application (.9); internal correspondences re completion of committee professional monthly application (.2). | 1.10 | 700.00 | $770.00 |
| 07/19/2022 | BDD | FE | Prepare PSZJ June fee statement and emails L. Cantor, J. Fried, A. Caine, R. Rothman, and L. Gardizabal re same | 0.80 | 460.00 | $368.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:   10
Invoice 130569
July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2022 | BDD | FE | Review The Claro Group's June monthly fee statement and emails L. Cantor, J. Fried, G. Brown, and K. McNally re same | 0.40 | 460.00 | $184.00 |
| 07/19/2022 | BDD | FE | Prepare correspondence re PSZJ, BRG, Rock Creek, and The Claro Group's June fee statements | 0.60 | 460.00 | $276.00 |
| 07/19/2022 | BDD | FE | Email V. Arias re payments received to date | 0.10 | 460.00 | $46.00 |
| 07/19/2022 | BDD | FE | Analysis of ledger re payments made vs. payments outstanding and email L. Cantor re same | 0.30 | 460.00 | $138.00 |
| 07/19/2022 | BDD | FE | Email C. Curts re LEDES file (PSZJ June monthly fee statement) | 0.10 | 460.00 | $46.00 |
| 07/19/2022 | BDD | FE | Emails L. Cantor and J. Fried re PSZJ, BRG, Rock Creek and The Claro Group's monthly fee statements | 0.20 | 460.00 | $92.00 |
| 07/19/2022 | BDD | FE | Email P. Shields & M. Haverkamp re BRG's June monthly fee statement | 0.10 | 460.00 | $46.00 |
| 07/19/2022 | BDD | FE | Email J. Spencer & C. Peirce re Rock Creek's June monthly fee statement | 0.10 | 460.00 | $46.00 |
| 07/19/2022 | BDD | FE | Email J. Fried re time billed for non-working travel | 0.10 | 460.00 | $46.00 |
| 07/19/2022 | BDD | FE | Call with R. Saunders re PSZJ June monthly fee statement | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | AWC | FE | Review bills and draft/revise 6th interim fee application descriptions. | 0.90 | 700.00 | $630.00 |
| 07/20/2022 | LFC | FE | Review and send fee statements for Committee review and comments | 0.30 | 700.00 | $210.00 |
| 07/20/2022 | LFC | FE | Review emails and draft correspondence for estate professionals regarding next interim fee applications | 0.30 | 700.00 | $210.00 |
| 07/20/2022 | BDD | FE | Email P. Shields re BRG June fee statement | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Email K. McNally re Claro Group June fee statement | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Email C. Peirce re Rock Creek June fee statement | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Email N. Brown re Rock Creek's June fee statement | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Email N. Brown re The Claro Group's June fee statement | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Email L. Cantor re PSZJ, Rock Creek, and The Claro Group's June fee statement | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2022 | BDD | FE | Call with L. Cantor re interim fee applications | 0.20 | 460.00 | $92.00 |
| 07/20/2022 | BDD | FE | Email P. Shields and M. Haverkamp re payments to BRG | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Call with L. Cantor re outstanding fees due PSZJ and Rock Creek | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Email L. Cantor re BRG overpayment of fees | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Emails L. Cantor re PSZJ 6th interim fee application | 0.20 | 460.00 | $92.00 |
| 07/20/2022 | BDD | FE | Email N. Brown re Rock Creek April fee statement | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Review outstanding amounts due PSZJ and Rock Creek and email L. Cantor re same | 0.30 | 460.00 | $138.00 |
| 07/20/2022 | BDD | FE | Email J. Fried re service of monthly fee statements | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Emails P. Shields and M. Haverkamp re quarterly fee application due week of 7/25 | 0.20 | 460.00 | $92.00 |
| 07/20/2022 | BDD | FE | Emails C. Peirce and J. Spencer re Rock Creek interim fee application due week of 7/25 | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Review PSZJ 5th interim fee application and email L. Cantor re same | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Email L. Cantor re submission of June monthlies in light of interim fee apps to be filed | 0.10 | 460.00 | $46.00 |
| 07/20/2022 | BDD | FE | Emails K. McNally re The Claro Group's June monthly and quarterly fee applications | 0.20 | 460.00 | $92.00 |
| 07/20/2022 | BDD | FE | Work on PSZJ 6th interim fee application and emails A. Caine, L. Cantor and J. Fried re same | 3.10 | 460.00 | $1,426.00 |
| 07/21/2022 | JMF | FE | Review fee application description re preparation of quarterly application. | 0.40 | 700.00 | $280.00 |
| 07/21/2022 | BDD | FE | Email K. McNally re The Claro Group's June monthly fee statement | 0.10 | 460.00 | $46.00 |
| 07/21/2022 | BDD | FE | Emails I. Nasatir re PSZJ 6th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 07/21/2022 | BDD | FE | Emails J. Stang and A. Caine re summary update for PSZJ 6th interim fee application | 0.10 | 460.00 | $46.00 |
| 07/21/2022 | BDD | FE | Email L. Cantor re PSZJ, Rock Creek & BRG's June monthly fee statements | 0.10 | 460.00 | $46.00 |
| 07/21/2022 | BDD | FE | Work on PSZJ 6th quarterly fee application and | 6.20 | 460.00 | $2,852.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    12

Invoice 130569

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email L. Cantor and J. Fried re same | | | |
| 07/22/2022 | LFC | FE | Review draft fee summary and correspond with debtor's counsel regarding same | 0.30 | 700.00 | $210.00 |
| 07/22/2022 | LFC | FE | Review emails and draft several email correspondences to estate professionals regarding monthly fee review by new committee | 0.50 | 700.00 | $350.00 |
| 07/22/2022 | LFC | FE | Review PSZJ draft quarterly fee application and time entries | 0.30 | 700.00 | $210.00 |
| 07/22/2022 | JMF | FE | Draft 6th fee application. | 3.20 | 700.00 | $2,240.00 |
| 07/22/2022 | BDD | FE | Email L. Cantor re The Claro Group's 1st quarterly fee application | 0.10 | 460.00 | $46.00 |
| 07/22/2022 | BDD | FE | Email K. McNally re changes to The Claro Group's June monthly fee statement | 0.10 | 460.00 | $46.00 |
| 07/22/2022 | BDD | FE | Email C. Peirce re Rock Creek 2nd quarterly fee application | 0.10 | 460.00 | $46.00 |
| 07/22/2022 | BDD | FE | Emails J. Fried re PSZJ 6th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 07/25/2022 | LFC | FE | Review fee summary and email correspondence with Committee member and counsel regarding payment issues | 0.30 | 700.00 | $210.00 |
| 07/25/2022 | JMF | FE | Review Rock Creek fee statements. | 0.40 | 700.00 | $280.00 |
| 07/25/2022 | JMF | FE | Review fee application notices re 8/18 hearing. | 0.30 | 700.00 | $210.00 |
| 07/25/2022 | BDD | FE | Email K. McNally re The Claro Group's updated June invoice and LEDES file | 0.10 | 460.00 | $46.00 |
| 07/25/2022 | BDD | FE | Email L. Cantor re PSZJ, Rock Creek, and The Claro Group's June fee statements | 0.10 | 460.00 | $46.00 |
| 07/25/2022 | BDD | FE | Email N. Brown re PSZJ 6th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 07/25/2022 | BDD | FE | Email P. Shields re BRG's June monthly fee statement | 0.10 | 460.00 | $46.00 |
| 07/25/2022 | BDD | FE | Email K. McNally re The Claro Group's 1st quarterly fee application | 0.10 | 460.00 | $46.00 |
| 07/25/2022 | BDD | FE | Call with/emails to C. Peirce re Rock Creek's 2nd quarterly fee application | 0.20 | 460.00 | $92.00 |
| 07/25/2022 | BDD | FE | Review and revise Rock Creek's 2nd quarterly fee application | 1.50 | 460.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    13

Invoice 130569

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2022 | BDD | FE | Revisions to PSZJ 6th quarterly fee application and work on exhibits re same (1.3); emails N. Brown re same (.20) | 1.50 | 460.00 | $690.00 |
| 07/25/2022 | BDD | FE | Email L. Cantor re invoices for Committee going forward | 0.10 | 460.00 | $46.00 |
| 07/25/2022 | BDD | FE | Prepare Notices of Hearing (4) re PSZJ, BRG, Rock Creek & The Claro Groups interim fee applications (.80); email J. Fried re same (.10) | 0.90 | 460.00 | $414.00 |
| 07/25/2022 | BDD | FE | Emails N. Brown re PSZJ, Rock Creek, and The Claro Group's June fee statements (.30); review exhibits re same (.10) | 0.40 | 460.00 | $184.00 |
| 07/25/2022 | BDD | FE | Email L. Cantor & J. Fried re Committee professionals' interim fee applications | 0.10 | 460.00 | $46.00 |
| 07/26/2022 | JMF | FE | Review Claro fee application and changes re same. | 0.40 | 700.00 | $280.00 |
| 07/26/2022 | BDD | FE | Review and revise The Claro Group's 1st Interim Fee Application and email K. McNally re same | 1.10 | 460.00 | $506.00 |
| 07/26/2022 | BDD | FE | Multiple calls with/emails to N. Brown re filing/serving of 4 monthly fee statements and 3 interim fee applications | 0.70 | 460.00 | $322.00 |
| 07/26/2022 | BDD | FE | Emails P. Shields & M. Haverkamp re BRG June fee statement, 4th interim fee application and LEDES files. | 0.30 | 460.00 | $138.00 |
| 07/26/2022 | BDD | FE | Emails M. Matteo re BRG 4th interim fee application | 0.10 | 460.00 | $46.00 |
| 07/26/2022 | BDD | FE | Review PSZJ finalized 6th interim fee application and emails N. Brown re same | 0.30 | 460.00 | $138.00 |
| 07/26/2022 | BDD | FE | Review finalized 2nd interim fee application for Rock Creek and email N. Brown re same | 0.30 | 460.00 | $138.00 |
| 07/26/2022 | BDD | FE | Revisions to Notices of Hearing re interim fee applications (PSZJ, The Claro Group, BRG, and Rock Creek) | 0.20 | 460.00 | $92.00 |
| 07/26/2022 | BDD | FE | Email M. Matteo re Notice of Fee Hearing re BRG | 0.10 | 460.00 | $46.00 |
| 07/26/2022 | BDD | FE | Email N. Brown re service of interim fee applications | 0.10 | 460.00 | $46.00 |
| 07/26/2022 | BDD | FE | Email M. Haverkamp re LEDES file (June fee statement) | 0.10 | 460.00 | $46.00 |
| 07/26/2022 | BDD | FE | Email N. Brown re BRG cover letter for June fee | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    14

Invoice 130569

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | statement | | | |
| 07/26/2022 | BDD | FE | Email N. Brown re update to filing of interim fee applications | 0.10 | 460.00 | $46.00 |
| 07/26/2022 | BDD | FE | Email notice parties re PSZJ, Rock Creek, BRG, and The Claro Group June fee statements | 0.10 | 460.00 | $46.00 |
| 07/27/2022 | JMF | FE | Review rock creek, PSZJ and BRG applications. | 0.40 | 700.00 | $280.00 |
| 07/28/2022 | MAM | FE | Revise and forward notice of Fourth application for fees by BRG to Nancy Brown. | 0.20 | 460.00 | $92.00 |
| 07/28/2022 | MAM | FE | Email to Meagan Haverkamp regarding status of BRG Fourth Fee Application. | 0.10 | 460.00 | $46.00 |
| 07/28/2022 | MAM | FE | Telephone call with Nancy Brown regarding status of BRG Fourth Fee Application. | 0.20 | 460.00 | $92.00 |
| 07/28/2022 | MAM | FE | Review BRG Fourth Fee Application. | 0.40 | 460.00 | $184.00 |
| 07/28/2022 | JMF | FE | Review BRG quarterly fee app. | 0.40 | 700.00 | $280.00 |
| 07/29/2022 | GNB | FE | Review email from Chris Peirce regarding Debtors non-payment of fee applications; Office conference with Beth D. Dassa regarding same; e-mail Linda F. Cantor and Andrew W. Caine reacting same. | 0.10 | 700.00 | $70.00 |
| 07/29/2022 | BDD | FE | Conference with G. Brown re Rock Creek payment. | 0.10 | 460.00 | $46.00 |
| | | | | **37.80** | | **$20,364.00** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/05/2022 | AWC | GC | Committee meeting (1.20); call with Locke and James I. Stang regarding case/committee issues (.90); emails with team regarding Everlaw approach for new committee members (.20). | 2.30 | 700.00 | $1,610.00 |
| 07/05/2022 | GNB | GC | Email with Andrew W. Caine and Cia H. Mackle regarding Everlaw for new Committee members; Run Everlaw search for Andrew W. Caine. | 0.10 | 700.00 | $70.00 |
| 07/05/2022 | IAWN | GC | Telephone conference with UCC regarding mediation and status | 1.20 | 700.00 | $840.00 |
| 07/07/2022 | AWC | GC | Call with state court counsel regarding committee issues. | 1.40 | 700.00 | $980.00 |
| 07/07/2022 | JIS | GC | Call with Andrews and Thornton regarding case issues. | 1.40 | 700.00 | $980.00 |
| 07/07/2022 | JIS | GC | Call A. Caine and B. Knapp regarding follow up to | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    15

Invoice 130569

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call with A&T. | | | |
| 07/12/2022 | JIS | GC | Call with Debtor counsel re case status. | 0.20 | 700.00 | $140.00 |
| 07/14/2022 | AWC | GC | Emails with counsel, Locke and team regarding Committee meeting, document training. | 0.20 | 700.00 | $140.00 |
| 07/15/2022 | JIS | GC | Call with state court counsel regarding case developments and claims analysis. | 0.80 | 700.00 | $560.00 |
| 07/18/2022 | GNB | GC | Email with James I. Stang and Andrew W. Caine regarding inquiry from state court counsel. | 0.10 | 700.00 | $70.00 |
| 07/19/2022 | AWC | GC | Committee meeting. | 0.80 | 700.00 | $560.00 |
| 07/20/2022 | JIS | GC | Call with Locke Lord on next steps in chapter 11 case. | 2.30 | 700.00 | $1,610.00 |
| 07/22/2022 | BDD | GC | Email L. Cantor re reconstituted Committee | 0.10 | 460.00 | $46.00 |
| 07/22/2022 | BDD | GC | Email K. McNally re new Committee members | 0.10 | 460.00 | $46.00 |
| | | | | **11.20** | | **$7,792.00** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2022 | RMS | IC | Work on insurance research project | 0.80 | 700.00 | $560.00 |
| 07/04/2022 | RMS | IC | Work on insurance research project | 1.70 | 700.00 | $1,190.00 |
| 07/05/2022 | IAWN | IC | Review Michaelson response to insurance inquiries and review exhibits and releases | 0.40 | 700.00 | $280.00 |
| 07/05/2022 | RMS | IC | Work on insurance research project (drafting memorandum) | 4.20 | 700.00 | $2,940.00 |
| 07/06/2022 | IAWN | IC | Review Robert Saunders memorandum regarding E & L | 1.40 | 700.00 | $980.00 |
| 07/06/2022 | IAWN | IC | Respond regarding Robert Saunders memorandum regarding E & L | 0.10 | 700.00 | $70.00 |
| 07/06/2022 | RMS | IC | Work on insurance research project (finalizing memorandum) | 0.80 | 700.00 | $560.00 |
| 07/07/2022 | RMS | IC | Work on insurance research project (supplemental) | 1.90 | 700.00 | $1,330.00 |
| 07/08/2022 | IAWN | IC | Review Robert Saunders email and memorandum | 1.00 | 700.00 | $700.00 |
| 07/08/2022 | IAWN | IC | Exchange emails with Robert Saunders regarding memorandum | 0.10 | 700.00 | $70.00 |
| 07/08/2022 | RMS | IC | Work on insurance research project | 1.20 | 700.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    16
Invoice 130569
July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2022 | RMS | IC | Work on insurance research project | 0.30 | 700.00 | $210.00 |
| 07/12/2022 | RMS | IC | Work on insurance research project | 0.90 | 700.00 | $630.00 |
| 07/13/2022 | RMS | IC | Work on insurance research project | 2.20 | 700.00 | $1,540.00 |
| 07/18/2022 | RMS | IC | Work on insurance research project | 0.90 | 700.00 | $630.00 |
| 07/19/2022 | IAWN | IC | Review Robert Saunders email update | 0.20 | 700.00 | $140.00 |
| 07/19/2022 | IAWN | IC | Exchange emails with Robert Saunders regarding update | 0.10 | 700.00 | $70.00 |
| 07/19/2022 | RMS | IC | Work on insurance research project | 1.20 | 700.00 | $840.00 |
|  |  |  |  | **19.40** |  | **$13,580.00** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/28/2022 | BMM | PD | Revise draft Committee plan. | 0.70 | 700.00 | $490.00 |
| 07/05/2022 | BMM | PD | Revise draft Committee plan. | 1.60 | 700.00 | $1,120.00 |
| 07/10/2022 | BMM | PD | Draft Committee plan. | 1.00 | 700.00 | $700.00 |
| 07/20/2022 | AWC | PD | Call with James I. Stang and Locke regarding case issues/strategy/steps. | 1.50 | 700.00 | $1,050.00 |
| 07/20/2022 | IAWN | PD | Telephone conference with Locke Lord regarding issues in case | 2.00 | 700.00 | $1,400.00 |
|  |  |  |  | **6.80** |  | **$4,760.00** |

### UST Investigation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/07/2022 | AWC | UST | Call with JW and emails with Locke and.James I. Stang regarding appeal issues (.50); read exhibits to U.S. Trustee depositions and review certain transcripts (1.30). | 1.80 | 700.00 | $1,260.00 |
| 07/12/2022 | AWC | UST | Read CCC and Debtor oppositions to Committee motion for leave to appeal (.70); call with Locke regarding appeal strategy (.50). | 1.20 | 700.00 | $840.00 |
| 07/13/2022 | AWC | UST | Emails with Locke regarding U.S. Trustee motion regarding documents, etc. | 0.40 | 700.00 | $280.00 |
| 07/14/2022 | AWC | UST | Rad order denying Committee motion to appeal and emails with Locke thereon. | 0.30 | 700.00 | $210.00 |
| 07/20/2022 | AWC | UST | Read ANO motions to dismiss appeals. | 0.50 | 700.00 | $350.00 |
|  |  |  |  | **4.20** |  | **$2,940.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    17

Invoice 130569

July 31, 2022

---

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$87,980.00**

Pachulski Stang Ziehl & Jones LLP

Page:    18

Archdiocese of New Orleans OCC

Invoice 130569

05067    -00002

July 31, 2022

---

### Expenses

| | | | |
|---|---|---|---:|
| 06/05/2022 | BM | Business Meal [E111] New Orleans Restaurant, working meal, AWC | 722.79 |
| 06/05/2022 | HT | Hotel Expense [E110] Intercontinental New Orleans, 3 nights, AWC | 949.30 |
| 06/07/2022 | BM | Business Meal [E111] Trenasse, Working Meal, JIS | 28.50 |
| 06/08/2022 | BM | Business Meal [E111] Clancy's Restaurant, Working Meal, JIS | 416.51 |
| 06/09/2022 | BM | Business Meal [E111] MSY Airport Foodcourt, Working Meal, JIS | 23.03 |
| 06/09/2022 | HT | Hotel Expense [E110] Intercontinental Hotel, 06/05/22-06/08/22, 3 nights, JIS | 904.23 |
| 06/15/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, Res#231007, JIS | 316.78 |
| 06/20/2022 | CC | Conference Call [E105] AT&T Conference Call, AWC | 4.21 |
| 06/21/2022 | CC | Conference Call [E105] AT&T Conference Call, AWC | 17.99 |
| 06/30/2022 | RS | Research [E106] Everlaw, Inv. 60111 | 1,914.00 |
| 07/04/2022 | LN | 05067.00002 Lexis Charges for 07-04-22 | 22.36 |
| 07/04/2022 | LN | 05067.00002 Lexis Charges for 07-04-22 | 23.95 |
| 07/04/2022 | LN | 05067.00002 Lexis Charges for 07-04-22 | 65.86 |
| 07/05/2022 | LN | 05067.00002 Lexis Charges for 07-05-22 | 11.18 |
| 07/05/2022 | LN | 05067.00002 Lexis Charges for 07-05-22 | 11.30 |
| 07/05/2022 | LN | 05067.00002 Lexis Charges for 07-05-22 | 5.99 |
| 07/05/2022 | LN | 05067.00002 Lexis Charges for 07-05-22 | 11.97 |
| 07/07/2022 | LN | 05067.00002 Lexis Charges for 07-07-22 | 33.56 |
| 07/07/2022 | LN | 05067.00002 Lexis Charges for 07-07-22 | 35.92 |
| 07/08/2022 | LN | 05067.00002 Lexis Charges for 07-08-22 | 55.93 |
| 07/11/2022 | LN | 05067.00002 Lexis Charges for 07-11-22 | 22.36 |
| 07/12/2022 | LN | 05067.00002 Lexis Charges for 07-12-22 | 22.36 |
| 07/12/2022 | LN | 05067.00002 Lexis Charges for 07-12-22 | 11.97 |
| 07/12/2022 | LN | 05067.00002 Lexis Charges for 07-12-22 | 77.86 |
| 07/12/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/12/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/13/2022 | LN | 05067.00002 Lexis Charges for 07-13-22 | 78.32 |
| 07/13/2022 | LN | 05067.00002 Lexis Charges for 07-13-22 | 33.90 |
| 07/13/2022 | LN | 05067.00002 Lexis Charges for 07-13-22 | 5.99 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    19

Invoice 130569

July 31, 2022

| 07/13/2022 | LN | 05067.00002 Lexis Charges for 07-13-22 | 5.99 |
|---|---|---|---|
| 07/15/2022 | OS | Rust Consulting, Inv. 2022-843, LFC | 275.00 |
| 07/19/2022 | LN | 05067.00002 Lexis Charges for 07-19-22 | 78.32 |
| 07/22/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2022 | PO | Postage | 10.15 |
| 07/26/2022 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 07/26/2022 | RE | ( 4142 @0.20 PER PG) | 828.40 |
| 07/26/2022 | RE | ( 44 @0.20 PER PG) | 8.80 |
| 07/26/2022 | RE | ( 1542 @0.20 PER PG) | 308.40 |
| 07/26/2022 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 07/26/2022 | RE | ( 4394 @0.20 PER PG) | 878.80 |
| 07/26/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/26/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/26/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/26/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/26/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/26/2022 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 07/26/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/26/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/26/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/26/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/26/2022 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/26/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2022 | RE | ( 4064 @0.20 PER PG) | 812.80 |
| 07/27/2022 | RE | ( 8600 @0.20 PER PG) | 1,720.00 |
| 07/27/2022 | RE | ( 3300 @0.20 PER PG) | 660.00 |
| 07/27/2022 | RE | ( 7912 @0.20 PER PG) | 1,582.40 |
| 07/27/2022 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 07/27/2022 | RE | ( 1524 @0.20 PER PG) | 304.80 |
| 07/28/2022 | PO | Postage | 457.20 |
| 07/28/2022 | RE | ( 5700 @0.20 PER PG) | 1,140.00 |
| 07/28/2022 | RE | ( 8893 @0.20 PER PG) | 1,778.60 |
| 07/28/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    20

Invoice 130569

July 31, 2022

| 07/28/2022 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 07/28/2022 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 07/28/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/29/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/31/2022 | OS | Everlaw, Inv. 61837, in the Archdiocese of New Orleans database for the month of July | 1,914.00 |
| 07/31/2022 | PAC | Pacer - Court Research | 7.00 |

**Total Expenses for this Matter**                    **$18,673.68**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    21
Invoice 130569
July 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **07/31/2022**

**Total Fees**                                                                   **$87,980.00**

**Total Expenses**                                                              **18,673.68**

**Total Due on Current Invoice**                                          **$106,653.68**

**Outstanding Balance from prior invoices as of**    **07/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129869 | 03/31/2022 | $166,453.50 | $8,424.26 | $33,290.70 |
| 130129 | 04/30/2022 | $86,910.00 | $1,938.10 | $17,382.00 |
| 130228 | 05/31/2022 | $154,837.00 | $5,197.02 | $160,034.02 |
| 130360 | 06/30/2022 | $181,667.00 | $439.17 | $182,106.17 |

**Total Amount Due on Current and Prior Invoices:**                **$499,466.57**

# **EXHIBIT B**

**Monthly Fee Statement**
**August 2022**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH**<br>**OF THE ARCHDIOCESE OF NEW**<br>**ORLEANS,**<br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline: October 13, 2022 |

### MONTHLY FEE AND EXPENSE STATEMENT OF
### PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
### AUGUST 1, 2022 THROUGH AUGUST 31, 2022

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from August 1, 2022 through August 31, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.       A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.       The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.       In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.       As of the date hereof, PSZJ has received fees and expenses totaling $2,645,999.27.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.       The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| August 1, 2022 to August 31, 2022 | |
|---|---|
| Fees (at standard rates): | $213,485.00 |
| Reduction due to reduced rates[2]: | ($95,985.00) |
| Reduction due to fee write-offs: | ($4,410.00) |
| Fees (After reductions): | $113,090.00 |
| Expenses: | $3,407.82 |
| **Total** | **$116,497.82** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: C. Mackle ($875); G. Brown ($925); G. Greenwood ($1,045); J. Fried ($1,145); A. Caine ($1,295); I. Nasatir ($1,295); L. Cantor ($1,395); K. Brown ($1,395); and J. Stang ($1,525).

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before October 13, 2022 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $93,879.82, which consists of (a) eighty percent (80%) of PSZJ's total fees of $113,090.00 for the Statement Period in the amount of $90,472.00, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $3,407.82.

3

12.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  September 29, 2022                    Respectfully submitted,

                                              By: */s/ Linda F. Cantor*
                                              James I. Stang (CA Bar No. 94435)
                                              Linda F. Cantor (CA Bar No.153762)
                                              Pachulski Stang Ziehl & Jones LLP 10100
                                              Santa Monica Blvd., Suite 1300
                                              Los Angeles, CA 90067
                                              Telephone: (310)-277-6910
                                              Facsimile: (310)-201-0760
                                              Email:  jstang@pszjlaw.com
                                                          lcantor@pszjlaw.com

                                              *Co-Counsel to the Official Committee of Unsecured Creditors*

4

# EXHIBIT A

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Disposition | 6.70 | $4,615.00 |
| BL | Bankruptcy Litigation | 98.70 | $69,090.00 |
| CA | Case Administration | 6.20 | $2,924.00 |
| CO | Claims Administration/Objections | 5.00 | $3,500.00 |
| FE | Fee/Employment Application | 15.60 | $8,976.00 |
| GC | General Creditors Comm. | 15.30 | $10,335.00 |
| ME | Mediation | 2.80 | $1,960.00 |
| PD | Plan & Disclosure Statement | 13.80 | $9,660.00 |
| UST | UST Investigation | 2.90 | $2,030.00 |
| | | **167.00** | **$113,090.00** |

**EXHIBIT B**

DOCS_LA:345314.1 05067/002

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 700.00 | 27.50 | $19,250.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 72.00 | $50,400.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 20.40 | $14,280.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 8.80 | $6,160.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 3.30 | $2,310.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 11.00 | $7,700.00 |
| GSG | Greenwood, Gail S. | Counsel | 700.00 | 0.70 | $490.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.30 | $210.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 7.20 | $5,040.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 8.00 | $3,680.00 |
| LAF | Forrester, Leslie A. | Law Library Director | 450.00 | 1.80 | $810.00 |
| MAM | Matteo, Mike A. | Paralegal | $460.00 | 6.00 | $2,760.00 |
| | | | | **167.00** | **$113,090.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Description | Amount |
|---|---|
| Bloomberg | $51.78 |
| Conference Call | $2.52 |
| Lexis Nexis (Legal Research) | $247.23 |
| Outside Services | $2,508.00 |
| Pacer-Court Research | $16.30 |
| Postage | $209.49 |
| Reproduction Expense | $359.80 |
| Reproduction/Scan Copy | $12.70 |
| | **$3,407.82** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

August 31, 2022
Invoice     130739
Client       05067
Matter       00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2022**

| | |
|---|---|
| FEES | $113,090.00 |
| EXPENSES | $3,407.82 |
| **TOTAL CURRENT CHARGES** | **$116,497.82** |
| **BALANCE FORWARD** | **$499,466.57** |
| **LAST PAYMENT** | **$129,066.62** |
| **TOTAL BALANCE DUE** | **$486,897.77** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    2
Invoice 130739
August 31, 2022

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 72.00 | $50,400.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 8.00 | $3,680.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 7.20 | $5,040.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.30 | $210.00 |
| GSG | Greenwood, Gail S. | Counsel | 700.00 | 0.70 | $490.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 8.80 | $6,160.00 |
| JIS | Stang, James I. | Partner | 700.00 | 27.50 | $19,250.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 3.30 | $2,310.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 11.00 | $7,700.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 1.80 | $810.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 20.40 | $14,280.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 6.00 | $2,760.00 |
| | | | | 167.00 | $113,090.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 6.70 | $4,615.00 |
| BL | Bankruptcy Litigation [L430] | 98.70 | $69,090.00 |
| CA | Case Administration [B110] | 6.20 | $2,924.00 |
| CO | Claims Admin/Objections[B310] | 5.00 | $3,500.00 |
| FE | Fee/Employment Application | 15.60 | $8,976.00 |
| GC | General Creditors Comm. [B150] | 15.30 | $10,335.00 |
| ME | Mediation | 2.80 | $1,960.00 |
| PD | Plan & Disclosure Stmt. [B320] | 13.80 | $9,660.00 |
| UST | UST Investigation | 2.90 | $2,030.00 |
| | | 167.00 | $113,090.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    4
Invoice 130739
August 31, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $51.78 |
| Conference Call [E105] | $2.52 |
| Lexis/Nexis- Legal Research [E | $247.23 |
| Outside Services | $2,508.00 |
| Pacer - Court Research | $16.30 |
| Postage [E108] | $209.49 |
| Reproduction Expense [E101] | $359.80 |
| Reproduction/ Scan Copy | $12.70 |
| | $3,407.82 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    5

Invoice 130739

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 08/12/2022 | JIS | AD | Review Howard Avenue sale order. | 0.20 | 700.00 | $140.00 |
| 08/16/2022 | JIS | AD | Review Catholic Charities audited financial statement and IRS 990. | 1.80 | 700.00 | $1,260.00 |
| 08/16/2022 | JIS | AD | Review depositions regarding orphanages/schools. | 0.80 | 700.00 | $560.00 |
| 08/18/2022 | LFC | AD | Review 5th Circuit case law concerning standing, property of the estate | 1.60 | 700.00 | $1,120.00 |
| 08/23/2022 | AWC | AD | Read Draper letter re NDHS and SAG, and E-mails with team thereon re strategy. | 0.50 | 700.00 | $350.00 |
| 08/23/2022 | JIS | AD | Review Draper letter re sale of assets. | 0.20 | 700.00 | $140.00 |
| 08/24/2022 | LAF | AD | Obtain 1952 article for JIS. | 0.30 | 450.00 | $135.00 |
| 08/26/2022 | AWC | AD | Emails with Locke and BRG regarding NDHS and SAG sales/issues. | 0.30 | 700.00 | $210.00 |
| 08/29/2022 | JIS | AD | Call with L. Lord and BRG regarding NDHS and SAG sale. | 1.00 | 700.00 | $700.00 |
| | | | | **6.70** | | **$4,615.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 06/20/2022 | CHM | BL | Review email from A. Caine and reply. | 0.10 | 700.00 | $70.00 |
| 06/28/2022 | CHM | BL | Review email from A. Caine and reply. | 0.10 | 700.00 | $70.00 |
| 06/29/2022 | CHM | BL | Upload and brief review of additionally produced documents. | 0.40 | 700.00 | $280.00 |
| 07/06/2022 | CHM | BL | Emails with G. Brown and A. Caine re Everlaw training and document review. | 0.30 | 700.00 | $210.00 |
| 07/12/2022 | CHM | BL | Review email from A. Caine re committee training call and reply. | 0.10 | 700.00 | $70.00 |
| 07/14/2022 | CHM | BL | Review email from J. Stang and reply. | 0.10 | 700.00 | $70.00 |
| 07/15/2022 | CHM | BL | Review email from A. Caine and reply. | 0.10 | 700.00 | $70.00 |
| 07/19/2022 | CHM | BL | Update Everlaw access list and emails with A. Caine re same. | 0.30 | 700.00 | $210.00 |
| 07/22/2022 | CHM | BL | Locate and review settlement agreements in Everlaw and analysis of and draft spreadsheet re same. | 5.50 | 700.00 | $3,850.00 |
| 07/25/2022 | CHM | BL | Emails and telephone conference with A. Caine re | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:      6

Invoice 130739

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement agreement backup information. | | | |
| 08/01/2022 | AWC | BL | Emails with Locke regarding portfolio action/response extension (.20); emails with team regarding recently produced documents (.20); emails with BRG and Locke regarding status of additional requests (.20). | 0.60 | 700.00 | $420.00 |
| 08/01/2022 | KHB | BL | Emails with D. Draper and B. Knapp re discovery issues. | 0.20 | 700.00 | $140.00 |
| 08/02/2022 | AWC | BL | Emails with BRG and Locke regarding information requested from affiliates, response (.40); emails with Claro regarding analysis status (.20). | 0.60 | 700.00 | $420.00 |
| 08/02/2022 | KHB | BL | Work on letter to D. Draper re discovery issues. | 0.50 | 700.00 | $350.00 |
| 08/03/2022 | AWC | BL | Read recently produced documents (2.90); emails with BRG and Locke regarding affiliate requests and revise response letter (.40). | 3.30 | 700.00 | $2,310.00 |
| 08/03/2022 | KHB | BL | Work on discovery letter to Draper (.5); emails with A. Caine and J. Stang re same (.2). | 0.70 | 700.00 | $490.00 |
| 08/04/2022 | AWC | BL | Call with BRG regarding affiliate document requests (.50); call with Locke regarding committee meeting, tasks, response to Draper letter (.30). | 0.80 | 700.00 | $560.00 |
| 08/05/2022 | AWC | BL | Review and revise response to Draper letter regarding affiliate documents and emails with Locke and BRG thereon. | 1.10 | 700.00 | $770.00 |
| 08/05/2022 | KHB | BL | Work on discovery letter to D. Draper. | 0.20 | 700.00 | $140.00 |
| 08/08/2022 | AWC | BL | Read recently produced documents (1.80); read updated chart of info for Claro and emails with Cia H. Mackle thereon (.60). | 2.40 | 700.00 | $1,680.00 |
| 08/09/2022 | AWC | BL | Call with JW regarding case issues/discovery (.60); review affiliate discovery request correspondence and emails with Locke regarding letter to Debtor (.50); review updated chart for Claro and sample referenced documents, draft email to Claro thereon (.60); emails with Locke and Claro regarding additional claim information and read sample documents (.50). | 2.20 | 700.00 | $1,540.00 |
| 08/10/2022 | AWC | BL | Read recently produced documents (4.30); emails with Locke regarding legal issues, underlying information (.30). | 4.60 | 700.00 | $3,220.00 |
| 08/11/2022 | AWC | BL | Read recently produced documents (2.70); review and revise letter to JW regarding additional | 3.90 | 700.00 | $2,730.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:      7

Invoice 130739

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents, and emails with Locke thereon (.50); research regarding insurance issues (.40); read Draper letter regarding and review additional information (.30). | | | |
| 08/12/2022 | AWC | BL | Read recently produced documents (3.20); emails with JW regarding new document production and skim documents (.50). | 3.70 | 700.00 | $2,590.00 |
| 08/15/2022 | AWC | BL | Read recently produced documents (5.10); review and revise letter to JW regarding additional documents (.30). | 5.40 | 700.00 | $3,780.00 |
| 08/15/2022 | JIS | BL | Attend status conference. | 0.40 | 700.00 | $280.00 |
| 08/16/2022 | AWC | BL | Call with JW regarding case issues (.60); emails with BR regarding insurance information and skim chart (.20); call with Locke and James I. Stang regarding  committee issues/approach (.60); call with Kingsmill regarding document production status/hearing and review productions (.30); emails with counsel regarding  potential stay relief and review draft stipulation (.40); review recently produced documents (1.30). | 3.40 | 700.00 | $2,380.00 |
| 08/17/2022 | AWC | BL | Emails with client state court counsel regarding various litigation issues/strategy and read related documents (.80); emails with BRG regarding additional information and review revise revised letter to JW thereon (.40); read documents re affiliate relationships (.60); read recently produced documents (2.30). | 4.10 | 700.00 | $2,870.00 |
| 08/18/2022 | AWC | BL | Omnibus hearing (.70); read article and petition regarding ADA suit (.40); review and revise letter to JW regarding additional documents (.20); read recently produced documents (4.10); read ANO and affiliate motions to dismiss portfolios adversary proceeding and emails with Locke and team thereon (1.20). | 6.60 | 700.00 | $4,620.00 |
| 08/18/2022 | JIS | BL | Skim review of motion to dismiss declaratory relief action. | 0.10 | 700.00 | $70.00 |
| 08/18/2022 | JIS | BL | Review precedent on issue of standing regarding declaratory relief action and memo re same. | 0.60 | 700.00 | $420.00 |
| 08/18/2022 | JIS | BL | Review issues related to motion to dismiss. | 0.90 | 700.00 | $630.00 |
| 08/18/2022 | KHB | BL | Review Motion to dismiss AVP and consider response (.5); emails with B. Knapp; A. Caine and J. Stang re same (.4). | 0.90 | 700.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:   8
Invoice 130739
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2022 | LFC | BL | Review committee adversary for declaratory judgment and motions to dismiss filed by debtor and none-debtor affiliates and outline issues  (1.3)  and telephone call with Jim Stang regarding same (.1) | 1.40 | 700.00 | $980.00 |
| 08/19/2022 | GNB | BL | E-mail with Matthew K. Babcock regarding debtor production of board minutes. | 0.10 | 700.00 | $70.00 |
| 08/19/2022 | KHB | BL | Analyze motion to dismiss filed by Debtor, consider basis for opposition and emails to L. Canter and J. Stang re same (1.2); emails from J. Stang re same (.2); confer with J. Stang re opposition to MTD (.4). | 1.80 | 700.00 | $1,260.00 |
| 08/19/2022 | LFC | BL | Review correspondence to debtor detailing legal requirements for creating a trust under Louisiana law | 0.30 | 700.00 | $210.00 |
| 08/19/2022 | LFC | BL | Review cases and authorities concerning matters set forth in motions to dismiss the Committee's adversary complaint | 3.50 | 700.00 | $2,450.00 |
| 08/20/2022 | KHB | BL | Consider grounds for opposition to MTD and emails with L. Cantor, J. Stang and A. Caine re same. | 0.50 | 700.00 | $350.00 |
| 08/21/2022 | LFC | BL | Review email memos and consider litigation issues | 0.40 | 700.00 | $280.00 |
| 08/22/2022 | AWC | BL | E-mails with team re strategy and issues on motions to dismiss, read underlying memos and cases. | 1.20 | 700.00 | $840.00 |
| 08/22/2022 | JIS | BL | Call B. Knapp regarding meeting regarding motion to dismiss. | 0.20 | 700.00 | $140.00 |
| 08/22/2022 | JIS | BL | Review analysis of issues related to response to motion to dismiss. | 0.40 | 700.00 | $280.00 |
| 08/22/2022 | JIS | BL | Call with Locke Lord and PSZJ to review issues related to motion to dismiss. | 0.80 | 700.00 | $560.00 |
| 08/22/2022 | JIS | BL | Research issues of LA law regarding trust litigation. | 1.20 | 700.00 | $840.00 |
| 08/22/2022 | KHB | BL | Call with Lock Lord, J. Stang and Linda Cantor re response to MTD (.8); review MTDs (.3); emails with J. Stang and L. Cantor re opposition to MTD (1.0). | 2.10 | 700.00 | $1,470.00 |
| 08/22/2022 | LFC | BL | Review memorandum and email correspondence concerning plan confirmation matters | 0.40 | 700.00 | $280.00 |
| 08/22/2022 | LFC | BL | Conference call with PSZJ and Locke Lord concerning Committee declaratory relief action | 0.70 | 700.00 | $490.00 |
| 08/22/2022 | GSG | BL | Conference call with SCC re motion to dismiss. | 0.70 | 700.00 | $490.00 |
| 08/23/2022 | AWC | BL | Review correspondence with debtor and affiliates re | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:      9

Invoice 130739

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | document requests (.4); E-mails with Locke re discovery strategy (.2). | | | |
| 08/23/2022 | LFC | BL | Research and review case law in connection with motions to dismiss | 1.80 | 700.00 | $1,260.00 |
| 08/24/2022 | AWC | BL | Research re various legal issues pertinent to case (.7); Read BRG proposed requests re additional real estate information and documents (.4). | 1.10 | 700.00 | $770.00 |
| 08/24/2022 | KHB | BL | Work on opposition to MTDs and review authority re same. | 2.30 | 700.00 | $1,610.00 |
| 08/25/2022 | AWC | BL | Read recently produced documents (2.20); E-mails with Locke and BRG re real estate information requests (.30); E-mails with team re issues on motions to dismiss and skim underlying documents (.60). | 3.10 | 700.00 | $2,170.00 |
| 08/25/2022 | JIS | BL | Call Linda Cantor regarding opposition to motion to dismiss. | 0.30 | 700.00 | $210.00 |
| 08/25/2022 | JIS | BL | Call H. Levine regarding precedent regarding standing for declaratory relief action. | 0.40 | 700.00 | $280.00 |
| 08/25/2022 | KHB | BL | Work on opposition to MTDs and analyze authorities re  same (.8); email to L. Cantor re same (.2); emails with J. Stang re same (.2); confer with J. Stang re same (.2). | 1.40 | 700.00 | $980.00 |
| 08/25/2022 | LFC | BL | Review and analysis regarding Spokane and Portland Diocese pleadings  and case dockets | 2.30 | 700.00 | $1,610.00 |
| 08/26/2022 | AWC | BL | Emails with James I. Stang and Locke regarding parish stay proposal (.30); emails with counsel and Locke regarding case facts, issues (.30). | 0.60 | 700.00 | $420.00 |
| 08/26/2022 | JIS | BL | Draft email to Debtor regarding parish stay. | 0.50 | 700.00 | $350.00 |
| 08/26/2022 | KHB | BL | Emails with J. Stang, and  B. Knapp re Parish stay stipulation and review draft stipulation | 0.40 | 700.00 | $280.00 |
| 08/29/2022 | AWC | BL | Call with TCC regarding discovery (.80); emails with Locke and JW regarding outstanding information/documents (.40); emails with Locke, BRG and James I. Stang  regarding financial discovery and read underlying documents (.90). | 2.10 | 700.00 | $1,470.00 |
| 08/30/2022 | AWC | BL | Read recently produced documents (3.80); emails with Locke and BRG regarding revised letter regarding  NDHS/SAG documents (.40). | 4.20 | 700.00 | $2,940.00 |
| 08/30/2022 | LFC | BL | Review further case law and outline memorandum | 2.40 | 700.00 | $1,680.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    10
Invoice 130739
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: motions to dismiss Committee complaint for declaratory relief | | | |
| 08/31/2022 | AWC | BL | Read recently produced documents (2.40); read order on priest benefits motion and email with Committee thereon (.50); read Debtor's response re claims data and underlying documents (.50);  emails with Locke and court regarding service of order (.20). | 3.60 | 700.00 | $2,520.00 |
| 08/31/2022 | IAWN | BL | Review wage and benefits decision | 0.30 | 700.00 | $210.00 |
| 08/31/2022 | JIS | BL | Research regarding prior decisions on priest pension and review of decision. | 1.20 | 700.00 | $840.00 |
| | | | | **98.70** | | **$69,090.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2022 | MAM | CA | Review docket and update critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 08/02/2022 | MAM | CA | Review docket regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 08/02/2022 | MAM | CA | Review Notice of Submission of Time Entries with exhibit. | 0.40 | 460.00 | $184.00 |
| 08/03/2022 | MAM | CA | Review docket regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 08/04/2022 | MAM | CA | Review docket regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 08/05/2022 | MAM | CA | Review docket and circulate critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 08/08/2022 | MAM | CA | Review docket regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 08/09/2022 | MAM | CA | Review docket and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 08/12/2022 | LFC | CA | Review status of website hosting and expense | 0.10 | 700.00 | $70.00 |
| 08/15/2022 | MAM | CA | Review docket and update critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 08/16/2022 | LFC | CA | Review procedures manual regarding submission of orders and pleadings and email memos regarding same | 0.20 | 700.00 | $140.00 |
| 08/16/2022 | MAM | CA | Review docket and update and circulate critical | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dates memorandum. | | | |
| 08/17/2022 | MAM | CA | Review docket regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 08/18/2022 | MAM | CA | Review docket regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 08/19/2022 | MAM | CA | Update and circulate critical dates memorandum. | 0.50 | 460.00 | $230.00 |
| 08/22/2022 | MAM | CA | Review docket and update critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 08/23/2022 | MAM | CA | Review docket and update critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 08/23/2022 | BDD | CA | Attend to calendaring matters with M. Matteo, B. Anavim and M. Kulick | 0.10 | 460.00 | $46.00 |
| 08/24/2022 | MAM | CA | Review docket and update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 08/29/2022 | MAM | CA | Review docket and update critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 08/30/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.50 | 460.00 | $230.00 |
| 08/31/2022 | MAM | CA | Review dockets regarding critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| | | | | 6.20 | | $2,924.00 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2022 | AWC | CO | Read Claro email and preliminary claims analysis. | 0.50 | 700.00 | $350.00 |
| 08/16/2022 | AWC | CO | Call with Claro regarding claims analysis (1.40); emails with Claro regarding additional information for analysis (.20). | 1.60 | 700.00 | $1,120.00 |
| 08/16/2022 | JIS | CO | Call with R. Kuebel and Child USA regarding SOL issues. | 0.60 | 700.00 | $420.00 |
| 08/17/2022 | IAWN | CO | Telephone conference with SCC regarding claims | 1.70 | 700.00 | $1,190.00 |
| 08/17/2022 | IAWN | CO | Review Catholic charities  tax return | 0.30 | 700.00 | $210.00 |
| 08/22/2022 | JIS | CO | Review brief in support of constitutionality of window. | 0.30 | 700.00 | $210.00 |
| | | | | 5.00 | | $3,500.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    12

Invoice 130739

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Fee/Employment Application** | | | | | | |
| 08/02/2022 | MAM | FE | Draft notice of submission to the US Trustee regarding time for June 2022. | 0.20 | 460.00 | $92.00 |
| 08/09/2022 | LFC | FE | Review correspondence from debtor's counsel regarding preliminary objections to fee applications of Committee professionals with schedule of matters in dispute (.3)  and e-mail memos regarding same (.1) | 0.40 | 700.00 | $280.00 |
| 08/10/2022 | AWC | FE | Read debtor letter regarding fee applications and review underlying documents, call with Linda F. Cantor regarding response. | 0.60 | 700.00 | $420.00 |
| 08/10/2022 | LFC | FE | Confer with Megan Haverkamp of BRG regarding issues raised by debtor's counsel seeking explanation/clarification | 0.30 | 700.00 | $210.00 |
| 08/10/2022 | LFC | FE | Confer with debtor's counsel regarding time sheet submissions and extension of objection deadline | 0.20 | 700.00 | $140.00 |
| 08/11/2022 | LFC | FE | Review BRG fee matters and clarification of tasks performed | 0.60 | 700.00 | $420.00 |
| 08/11/2022 | LFC | FE | Telephone calls with Paul Shields regarding BRG services and explanation of billing issues  (.3) (.1) | 0.40 | 700.00 | $280.00 |
| 08/15/2022 | LFC | FE | Review docket and proposed draft orders for committee professionals' fee applications and emails with Beth Dassa regarding same | 0.10 | 700.00 | $70.00 |
| 08/15/2022 | BDD | FE | Work on exhibit re submission of supplemental time entries and emails to/call with L. Cantor re same (.80); emails N. Brown re same (.10) | 0.90 | 460.00 | $414.00 |
| 08/15/2022 | BDD | FE | Email L. Cantor re re Rock Creek and BRG fee orders | 0.10 | 460.00 | $46.00 |
| 08/16/2022 | BDD | FE | Work on updating orders re BRG, Rock Creek and the Claro Group, and emails L. Cantor, N. Deleon and A. Lohr re same | 0.80 | 460.00 | $368.00 |
| 08/17/2022 | AWC | FE | Review documents and correspondence to prepare for hearing on PSZJ fee application. | 0.30 | 700.00 | $210.00 |
| 08/17/2022 | LFC | FE | Review docket, agenda and e-mail correspondence with AWC regarding fee application hearing | 0.10 | 700.00 | $70.00 |
| 08/17/2022 | LFC | FE | Review emails and confer with Beth Dassa regarding entry and service of professional fee orders | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2022 | BDD | FE | Email K. McNally re The Claro Group's first interim fee application | 0.10 | 460.00 | $46.00 |
| 08/17/2022 | BDD | FE | Emails L. Cantor re orders on interim fee applications | 0.20 | 460.00 | $92.00 |
| 08/17/2022 | BDD | FE | Review service list re service of fee orders and emails N. Brown re same | 0.30 | 460.00 | $138.00 |
| 08/18/2022 | JMF | FE | Review fee letter (.3) and  review application and draft order re same (.4). | 0.70 | 700.00 | $490.00 |
| 08/18/2022 | JMF | FE | Review Claro monthly application. | 0.80 | 700.00 | $560.00 |
| 08/18/2022 | JMF | FE | Review and edit PSZJ July statement. | 1.10 | 700.00 | $770.00 |
| 08/18/2022 | BDD | FE | Revisions to Claro July monthly fee statement and emails K. McNally and J. Fried re same | 0.30 | 460.00 | $138.00 |
| 08/18/2022 | BDD | FE | Prepare PSZJ July monthly fee statement | 0.80 | 460.00 | $368.00 |
| 08/18/2022 | BDD | FE | Emails J. Fried and L. Cantor re PSZJ fee order (6th interim fee application) | 0.20 | 460.00 | $92.00 |
| 08/18/2022 | BDD | FE | Emails to/call with N. Brown re service of PSZJ, Claro, BRG & Rock Creek interim fee orders | 0.20 | 460.00 | $92.00 |
| 08/18/2022 | BDD | FE | Email N. Brown re PSZJ fee order (6th interim fee application) | 0.10 | 460.00 | $46.00 |
| 08/18/2022 | BDD | FE | Email A. Caine re PSZJ July fee statement | 0.10 | 460.00 | $46.00 |
| 08/18/2022 | BDD | FE | Email O. Carpio re PSZJ July fee statement | 0.10 | 460.00 | $46.00 |
| 08/18/2022 | BDD | FE | Email N. Brown re filing COS re interim fee orders) | 0.10 | 460.00 | $46.00 |
| 08/18/2022 | BDD | FE | Email C. Curts re LEDES file (PSZJ July invoice) | 0.10 | 460.00 | $46.00 |
| 08/18/2022 | BDD | FE | Email L. Cantor re entered fee orders (PSZJ, BRG, Rock Creek & Claro) | 0.10 | 460.00 | $46.00 |
| 08/22/2022 | LFC | FE | Review monthly fee statements and correspondence to committee for review | 0.10 | 700.00 | $70.00 |
| 08/22/2022 | JMF | FE | Review PSZJ monthly fee statement. | 0.70 | 700.00 | $490.00 |
| 08/22/2022 | BDD | FE | Email G. Brown re Rock Creek July fee statement | 0.10 | 460.00 | $46.00 |
| 08/22/2022 | BDD | FE | Email C. Peirce re Rock Creek monthly fee statement | 0.10 | 460.00 | $46.00 |
| 08/22/2022 | BDD | FE | Email V. Arias re PSZJ July fee statement | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    14

Invoice 130739

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | BDD | FE | Email K. McNally re Claro Group and LEDES file for July | 0.10 | 460.00 | $46.00 |
| 08/22/2022 | BDD | FE | Emails J. Fried and N. Brown re PSZJ and Claro Group monthly fee statements (.20); email notice parties re same (.10) | 0.30 | 460.00 | $138.00 |
| 08/23/2022 | BDD | FE | Email notice parties re July fee statements (PSZJ & Claro Group) and email L. Cantor re same | 0.10 | 460.00 | $46.00 |
| 08/23/2022 | BDD | FE | Email P. Shields and M. Haverkamp re BRG July fee stat | 0.10 | 460.00 | $46.00 |
| 08/23/2022 | BDD | FE | Email P. Shields and M. Haverkamp re BRG July fee statement | 0.10 | 460.00 | $46.00 |
| 08/24/2022 | GNB | FE | Email with John L. Spencer and Chris Peirce regarding lack of payment on approved fee applications; Email with Linda F. Cantor and Beth D. Dassa regarding same. | 0.10 | 700.00 | $70.00 |
| 08/24/2022 | LFC | FE | Prepare draft letter regarding outstanding fee payments | 0.30 | 700.00 | $210.00 |
| 08/24/2022 | BDD | FE | Email V. Arias re PSZJ 6th interim fee application | 0.10 | 460.00 | $46.00 |
| 08/24/2022 | BDD | FE | Review Rock Creek July fee statement and emails C. Peirce re same | 0.30 | 460.00 | $138.00 |
| 08/24/2022 | BDD | FE | Email P. Shields & M. Haverkamp re BRG July fee statement | 0.10 | 460.00 | $46.00 |
| 08/24/2022 | BDD | FE | Review outstanding fees for PSZJ, Claro, Rock Creek and BRG and emails professionals and L. Cantor and G. Brown re same | 0.40 | 460.00 | $184.00 |
| 08/29/2022 | BDD | FE | Email M. Haverkamp re BRG Ledes file (July 2022) | 0.10 | 460.00 | $46.00 |
| 08/29/2022 | BDD | FE | Revisions to BRG & Rock Creek July monthly fee statements (.30); emails L. Cantor and N. Brown re same (.10); email notice parties re same (.10) | 0.50 | 460.00 | $230.00 |
| 08/29/2022 | BDD | FE | Prepare cover letters re BRG and Rock Creek July monthly fee statements | 0.30 | 460.00 | $138.00 |
| 08/29/2022 | BDD | FE | Email N. Brown re BRG & Rock Creek July monthly fee statements | 0.10 | 460.00 | $46.00 |
| 08/29/2022 | BDD | FE | Email M. Haverkamp re BRG July monthly fee statement | 0.10 | 460.00 | $46.00 |
| 08/30/2022 | BDD | FE | Confer with V. Arias re PSZJ 6th interim fee application | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    15

Invoice 130739

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2022 | BDD | FE | Email L. Cantor re PSZJ 6th interim fee application | 0.10 | 460.00 | $46.00 |
| 08/31/2022 | GNB | FE | Email with John L. Spencer III and Chris Peirce regarding ANO's failure to pay fees and costs; Email with Andrew W. Caine, Linda F. Cantor, and Beth D. Dassa regarding same; Review Linda F. Cantor email to Mark Mintz regarding same. | 0.10 | 700.00 | $70.00 |
| 08/31/2022 | LFC | FE | Draft correspondence to debtor's counsel regarding outstanding fee payments | 0.40 | 700.00 | $280.00 |
| 08/31/2022 | BDD | FE | Emails L. Cantor and G. Brown re payments owed to Committee professionals | 0.20 | 460.00 | $92.00 |
|  |  |  |  | **15.60** |  | **$8,976.00** |

## General Creditors Comm. [B150]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/01/2022 | JIS | GC | Meeting with state court counsel regarding action plan. | 1.40 | 700.00 | $980.00 |
| 08/02/2022 | JIS | GC | Call with R. Kuebel as follow up from committee call. | 0.40 | 700.00 | $280.00 |
| 08/02/2022 | JIS | GC | Committee call to review case status and next steps. | 1.00 | 700.00 | $700.00 |
| 08/09/2022 | AWC | GC | Committee call. | 0.80 | 700.00 | $560.00 |
| 08/12/2022 | AWC | GC | Emails with Locke regarding committee issues/meetings. | 0.30 | 700.00 | $210.00 |
| 08/15/2022 | JIS | GC | Call B. Knapp regarding case status and mediation issues. | 0.30 | 700.00 | $210.00 |
| 08/16/2022 | JIS | GC | Review parish stay stipulation in contemplation of SCC call. | 0.50 | 700.00 | $350.00 |
| 08/16/2022 | JIS | GC | Call J. Amala regarding case status. | 0.60 | 700.00 | $420.00 |
| 08/16/2022 | JIS | GC | Call with Debtor re status of case, including upcoming status conference regarding OSC. | 0.60 | 700.00 | $420.00 |
| 08/17/2022 | AWC | GC | State court counsel call regarding various committee issues/strategy. | 1.70 | 700.00 | $1,190.00 |
| 08/17/2022 | JIS | GC | Attend state court counsel meeting regarding case issues, including claims, pending litigation, plan issues. | 1.70 | 700.00 | $1,190.00 |
| 08/18/2022 | AWC | GC | Emails with Locke regarding committee issues/meeting. | 0.20 | 700.00 | $140.00 |
| 08/23/2022 | AWC | GC | Committee call. | 1.30 | 700.00 | $910.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    16

Invoice 130739

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2022 | JIS | GC | Attend Committee meeting. | 1.30 | 700.00 | $910.00 |
| 08/24/2022 | JIS | GC | Call R. Kuebel regarding constituent communications, pending motions/transactions. | 0.90 | 700.00 | $630.00 |
| 08/25/2022 | JIS | GC | Call J. Anderson regarding case status. | 0.20 | 700.00 | $140.00 |
| 08/25/2022 | JIS | GC | Call J. Amala regarding case status and constituent communications. | 0.20 | 700.00 | $140.00 |
| 08/25/2022 | LAF | GC | Legal research re: Committee standing. | 1.50 | 450.00 | $675.00 |
| 08/29/2022 | AWC | GC | Emails with James I. Stang and Locke regarding committee issues/approach/proposals. | 0.30 | 700.00 | $210.00 |
| 08/29/2022 | JIS | GC | Call with J. Amala regarding state court counsel town hall meeting. | 0.10 | 700.00 | $70.00 |
| | | | | **15.30** | | **$10,335.00** |

### Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2022 | JIS | ME | Call with Claro regarding claims review. | 1.30 | 700.00 | $910.00 |
| 08/23/2022 | IAWN | ME | Telephone call with TCC regarding strategy | 1.30 | 700.00 | $910.00 |
| 08/29/2022 | JIS | ME | Call B. Knapp regarding mediation issues/demand. | 0.20 | 700.00 | $140.00 |
| | | | | **2.80** | | **$1,960.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2022 | IAWN | PD | Telephone conference with SCC regarding strategy | 1.40 | 700.00 | $980.00 |
| 08/02/2022 | IAWN | PD | Telephone conference with TCC regarding demands, etc. | 1.00 | 700.00 | $700.00 |
| 08/02/2022 | IAWN | PD | Review James I. Stang email regarding Claro valuations | 0.10 | 700.00 | $70.00 |
| 08/02/2022 | IAWN | PD | Review James I. Stang email regarding Andrews' insurance comments | 0.10 | 700.00 | $70.00 |
| 08/12/2022 | JIS | PD | Call with Bettinelli regarding supplement notice. | 0.30 | 700.00 | $210.00 |
| 08/13/2022 | IAWN | PD | Email Carter and Murray regarding updated coverage chart | 0.10 | 700.00 | $70.00 |
| 08/13/2022 | IAWN | PD | Email  Carter and Murray regarding am employer policies. | 0.10 | 700.00 | $70.00 |
| 08/16/2022 | IAWN | PD | Telephone call with debtor regarding issues | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    17
Invoice 130739
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2022 | IAWN | PD | Review coverage chart | 0.20 | 700.00 | $140.00 |
| 08/16/2022 | IAWN | PD | Exchange emails with Murray regarding coverage chart | 0.10 | 700.00 | $70.00 |
| 08/16/2022 | IAWN | PD | Draft email to SCC regarding coverage chart | 0.40 | 700.00 | $280.00 |
| 08/16/2022 | IAWN | PD | Exchange email with James I. Stang rearding email to SCC | 0.10 | 700.00 | $70.00 |
| 08/16/2022 | IAWN | PD | Exchange emails with James I. Stang regarding additional insureds | 0.10 | 700.00 | $70.00 |
| 08/19/2022 | AWC | PD | Emails with team regarding opposition to motions to dismiss/arguments/research (.60); read new 5th Circuit decision re exculpation/releases (.40); read recently produced documents (1.90); emails with Blank Rome regarding missing insurance policies (.20). | 3.10 | 700.00 | $2,170.00 |
| 08/24/2022 | IAWN | PD | Telephone call with team regarding strategy | 0.80 | 700.00 | $560.00 |
| 08/24/2022 | JIS | PD | Call with PSZJ regarding status of Fifth Circuit case law on third party releases. | 0.80 | 700.00 | $560.00 |
| 08/26/2022 | JIS | PD | Call with R. Kuebel regarding nonmonetary covenants. | 0.20 | 700.00 | $140.00 |
| 08/27/2022 | IAWN | PD | Review James I. Stang email to debtors regarding stipulation regarding parishes | 0.10 | 700.00 | $70.00 |
| 08/29/2022 | JIS | PD | Review non-monetary proposal for subcommittee consideration. | 0.50 | 700.00 | $350.00 |
| 08/30/2022 | AWC | PD | Read new and review prior correspondence with JW regarding non-monetary provisions of potential plan. | 0.60 | 700.00 | $420.00 |
| 08/30/2022 | JIS | PD | Draft response to L. Futrell regarding child protection issues. | 0.60 | 700.00 | $420.00 |
| 08/30/2022 | JIS | PD | Call with state court counsel regarding responses to child protection measures. | 1.20 | 700.00 | $840.00 |
| 08/31/2022 | JIS | PD | Call with Pat Moody and B. Wolf-Freedman regarding case status and reorganization principles. | 1.30 | 700.00 | $910.00 |
| | | | | **13.80** | | **$9,660.00** |

## UST Investigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2022 | AWC | UST | Review time entries to prepare supplemental submission. | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    18

Invoice 130739

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | LFC | UST | Review draft time sheet submission per OSC and emails regarding same | 0.20 | 700.00 | $140.00 |
| 08/10/2022 | AWC | UST | Read proposed order on U.S. Trustee release of documents and emails with Locke thereon. | 0.20 | 700.00 | $140.00 |
| 08/10/2022 | LFC | UST | Review previous submissions of time entries per Bankruptcy Court's OSC and additional items raised in debtor's August 9th letter concerning issues with Committee professionals' services | 0.60 | 700.00 | $420.00 |
| 08/10/2022 | LFC | UST | Review and consider AWC analysis of UST time sheet submission issues (.2) and telephone call with AWC regarding same (.1) | 0.30 | 700.00 | $210.00 |
| 08/11/2022 | LFC | UST | Review BRG time submissions and prepare pleadings | 0.30 | 700.00 | $210.00 |
| 08/12/2022 | LFC | UST | Prepare response to issues raised by debtor's counsel concerning OSC time sheet submissions | 0.40 | 700.00 | $280.00 |
| 08/15/2022 | LFC | UST | Draft notice of supplemental timesheet submission, review and finalize for filing | 0.40 | 700.00 | $280.00 |
| | | | | 2.90 | | $2,030.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                 **$113,090.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:   19

Invoice 130739

August 31, 2022

---

### **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/15/2022 | CC | Conference Call [E105] AT&T Conference Call, AWC | 2.52 |
| 08/11/2022 | PO | Postage | 71.82 |
| 08/11/2022 | RE | ( 780 @0.20 PER PG) | 156.00 |
| 08/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2022 | OS | Rust Consulting, Inv. 2022-1025, LFC | 275.00 |
| 08/17/2022 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/18/2022 | RE | ( 762 @0.20 PER PG) | 152.40 |
| 08/18/2022 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 08/19/2022 | LN | 05067.00002 Lexis Charges for 08-19-22 | 11.82 |
| 08/19/2022 | LN | 05067.00002 Lexis Charges for 08-19-22 | 11.82 |
| 08/19/2022 | PO | Postage | 133.35 |
| 08/19/2022 | RE | ( 254 @0.20 PER PG) | 50.80 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | LN | 05067.00002 Lexis Charges for 08-20-22 | 11.82 |
| 08/22/2022 | LN | 05067.00002 Lexis Charges for 08-22-22 | 153.82 |
| 08/22/2022 | PO | Postage | 2.16 |
| 08/22/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/22/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/23/2022 | LN | 05067.00002 Lexis Charges for 08-23-22 | 35.49 |
| 08/24/2022 | LN | 05067.00002 Lexis Charges for 08-24-22 | 22.46 |
| 08/25/2022 | BB | 05067.00002 Bloomberg Charges through 08-25-22 | 51.78 |
| 08/29/2022 | PO | Postage | 2.16 |
| 08/29/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/29/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    20

Invoice 130739

August 31, 2022

| 08/31/2022 | OS | Everlaw, Inv. 63563, in the Archdiocese of New Orleans database for the month of August | 1,958.00 |
| 08/31/2022 | OS | Rust Consulting, Inv. 2022-1143, LFC | 275.00 |
| 08/31/2022 | PAC | Pacer - Court Research | 16.30 |

**Total Expenses for this Matter**                                                          **$3,407.82**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    21

Invoice 130739

August 31, 2022

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **08/31/2022**

| | |
|---|---:|
| **Total Fees** | **$113,090.00** |
| **Total Expenses** | **3,407.82** |
| **Total Due on Current Invoice** | **$116,497.82** |

**Outstanding Balance from prior invoices as of**    **08/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129869 | 03/31/2022 | $166,453.50 | $8,424.26 | $33,290.70 |
| 130129 | 04/30/2022 | $86,910.00 | $1,938.10 | $17,382.00 |
| 130228 | 05/31/2022 | $154,837.00 | $5,197.02 | $30,967.40 |
| 130360 | 06/30/2022 | $181,667.00 | $439.17 | $182,106.17 |
| 130569 | 07/31/2022 | $87,980.00 | $18,673.68 | $106,653.68 |

**Total Amount Due on Current and Prior Invoices:**    **$486,897.77**

# EXHIBIT C

**Monthly Fee Statement**
**September 2022**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  November 11, 2022 |

## MONTHLY FEE AND EXPENSE STATEMENT OF
## PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
## SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from September 1, 2022 through September 30, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, PSZJ has received fees and expenses totaling $2,994,393.22.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| September 1, 2022 to September 30, 2022 | |
| --- | --- |
| Fees (at standard rates): | $408,144.50 |
| Reduction due to reduced rates[2]: | ($183,121.50) |
| Reduction due to fee write-offs: | ($3,850.00) |
| Fees (After reductions): | $221,173.00 |
| Expenses: | $1,274.99 |
| **Total** | **$222,447.99** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: S. Golden ($775); C. Mackle ($875); G. Brown ($925); J. Fried ($1,145); A. Caine ($1,295); I. Nasatir ($1,295); J. Elkin ($1,325); L. Cantor ($1,395); K. Brown ($1,395); D. Grassgreen ($1,425); and J. Stang ($1,525).

2

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before November 11, 2022 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $178,213.39, which consists of (a) eighty percent (80%) of PSZJ's total fees of $221,173.00 for the Statement Period in the amount of $176,938.40, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $1,274.99.

DOCS_LA:345682.1 05067/002

12.     To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated:  October 28, 2022                          Respectfully submitted,

                                                  By: */s/ Linda F. Cantor*_____
                                                  James I. Stang (CA Bar No. 94435)
                                                  Linda F. Cantor (CA Bar No.153762)
                                                  Pachulski Stang Ziehl & Jones LLP 10100
                                                  Santa Monica Blvd., Suite 1300
                                                  Los Angeles, CA 90067
                                                  Telephone: (310)-277-6910
                                                  Facsimile: (310)-201-0760
                                                  Email:  jstang@pszjlaw.com
                                                          lcantor@pszjlaw.com

                                                  *Co-Counsel to the Official Committee of Unsecured*
                                                  *Creditors*

4

## **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Task Code | Description | Hours | Amount |
|:---:|:---:|:---:|:---:|
| AA | Asset Analysis/Recovery | 2.10 | $1,470.00 |
| BL | Bankruptcy Litigation | 255.50 | $177,986.00 |
| CA | Case Administration | 7.00 | $3,433.00 |
| EB | Employee Benefits/Pension | 0.80 | $560.00 |
| FE | Fee/Employment Application | 20.60 | $10,844.00 |
| GC | General Creditors Comm. | 23.40 | $16,380.00 |
| ME | Mediation | 7.10 | $4,970.00 |
| PD | Plan & Disclosure Statement | 6.80 | $4,760.00 |
| SL | Stay Litigation | 1.10 | $770.00 |
| | | **324.40** | **$221,173.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JIS | Stang, James I. | Partner | 700.00 | 22.70 | $15,890.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 65.40 | $45,780.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 33.00 | $23,100.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 2.50 | $1,750.00 |
| DG | Grassgreen, Debra I. | Partner | 700.00 | 1.00 | $700.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 3.70 | $2,590.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 35.00 | $24,500.00 |
| JE | Elkin, Judith | Counsel | 700.00 | 109.90 | $76,930.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 2.30 | $1,610.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 20.00 | $14,000.00 |
| SWG | Golden, Steven W. | Counsel | 700.00 | 4.30 | $3,010.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 17.40 | $8,004.00 |
| LAF | Forrester, Leslie A. | Law Library Director | 450.00 | 0.30 | $135.00 |
| MAM | Matteo, Mike A. | Paralegal | $460.00 | 6.90 | $3,174.00 |
| | | | | **324.40** | **$221,173.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Description | Amount |
|---|---|
| Lexis Nexis (Legal Research) | $622.78 |
| Pacer-Court Research | $40.60 |
| Postage | $236.01 |
| Reproduction Expense | $330.00 |
| Reproduction/Scan Copy | $45.60 |
| | **$1,274.99** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

September 30, 2022

JIS

Invoice   130986
Client     05067
Matter     00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2022**

| | |
|---|---|
| FEES | $221,173.00 |
| EXPENSES | $1,274.99 |
| **TOTAL CURRENT CHARGES** | **$222,447.99** |
| **BALANCE FORWARD** | **$486,897.77** |
| **LAST PAYMENT** | **$259,336.27** |
| **TOTAL BALANCE DUE** | **$450,009.49** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 65.40 | $45,780.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 17.40 | $8,004.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 20.00 | $14,000.00 |
| DG | Grassgreen, Debra I. | Partner | 700.00 | 1.00 | $700.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 2.30 | $1,610.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 2.50 | $1,750.00 |
| JE | Elkin, Judith | Counsel | 700.00 | 109.90 | $76,930.00 |
| JIS | Stang, James I. | Partner | 700.00 | 22.70 | $15,890.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 3.70 | $2,590.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 35.00 | $24,500.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.30 | $135.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 33.00 | $23,100.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 6.90 | $3,174.00 |
| SWG | Golden, Steven W. | Associate | 700.00 | 4.30 | $3,010.00 |
| | | | | 324.40 | $221,173.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:     3

Invoice 130986

September 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.10 | $1,470.00 |
| BL | Bankruptcy Litigation [L430] | 255.50 | $177,986.00 |
| CA | Case Administration [B110] | 7.00 | $3,433.00 |
| EB | Employee Benefit/Pension-B220 | 0.80 | $560.00 |
| FE | Fee/Employment Application | 20.60 | $10,844.00 |
| GC | General Creditors Comm. [B150] | 23.40 | $16,380.00 |
| ME | Mediation | 7.10 | $4,970.00 |
| PD | Plan & Disclosure Stmt. [B320] | 6.80 | $4,760.00 |
| SL | Stay Litigation [B140] | 1.10 | $770.00 |
| | | 324.40 | $221,173.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:      4

Invoice 130986

September 30, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research [E | $622.78 |
| Pacer - Court Research | $40.60 |
| Postage [E108] | $236.01 |
| Reproduction Expense [E101] | $330.00 |
| Reproduction/ Scan Copy | $45.60 |
| | $1,274.99 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/02/2022 | KHB | AA | Call with BRG, J. Stang, A. Caine and B. Knapp re debtor's ability to fund settlement trust and at what level. | 0.70 | 700.00 | $490.00 |
| 09/06/2022 | KHB | AA | Call with BRG, J. Stang and R. Kubel re analysis of ability to pay on enterprise basis in connection with mediation demand (.9); emails from Paul Shields and Matt Babcock re same (.2). | 1.10 | 700.00 | $770.00 |
| 09/30/2022 | AWC | AA | Read JW email regarding Howard sale extension and proposed motion. | 0.30 | 700.00 | $210.00 |
|  |  |  |  | 2.10 |  | **$1,470.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 08/02/2022 | CHM | BL | Review of settlement agreements and other documents for details of abuse and settlements related thereto; begin spreadsheet of same per A. Caine request. | 1.30 | 700.00 | $910.00 |
| 08/05/2022 | CHM | BL | Review email from A. Caine re abuse documents and reply (.1); continued review of documents (.7) | 0.80 | 700.00 | $560.00 |
| 08/06/2022 | CHM | BL | Review settlement documents and prepare spreadsheet re abuse and settlement details. | 12.60 | 700.00 | $8,820.00 |
| 08/07/2022 | CHM | BL | Finalize spreadsheet with abuse details and email same to A. Caine. | 1.50 | 700.00 | $1,050.00 |
| 08/08/2022 | CHM | BL | Review emails from A. Caine re abuse documents and reply; verify settlement agreement included in spreadsheet. | 0.30 | 700.00 | $210.00 |
| 08/08/2022 | CHM | BL | Review email from B. Knapp and reply. | 0.10 | 700.00 | $70.00 |
| 08/09/2022 | CHM | BL | Update spreadsheet per A. Caine request. | 0.20 | 700.00 | $140.00 |
| 08/09/2022 | CHM | BL | Download documents and prepare file for A. Caine review. | 0.60 | 700.00 | $420.00 |
| 08/17/2022 | CHM | BL | Obtain document per A. Caine request. | 0.20 | 700.00 | $140.00 |
| 08/20/2022 | LFC | BL | Review further case pleadings and outline questions/issues for addressing response to dismissal motions | 3.00 | 700.00 | $2,100.00 |
| 09/01/2022 | AWC | BL | Read recently produced documents (1.90); emails with JW, James I. Stang  and Locke regarding non-debtor litigation stay stipulation (.30). | 2.20 | 700.00 | $1,540.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    6
Invoice 130986
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | CHM | BL | Download/upload files and add to Everlaw; brief review of same. | 0.40 | 700.00 | $280.00 |
| 09/01/2022 | LFC | BL | Review and consider 5th Circuit and other cases regarding standing matters | 1.60 | 700.00 | $1,120.00 |
| 09/01/2022 | MAM | BL | Pull cases and review and summarize for Linda F. Cantor regarding derivative standing for Committee to pursue with litigation. | 1.60 | 460.00 | $736.00 |
| 09/01/2022 | MAM | BL | Locate and forward cases to Linda F. Cantor regarding derivative standing for Committee to pursue with litigation. | 0.20 | 460.00 | $92.00 |
| 09/02/2022 | AWC | BL | Read recently produced documents. | 4.10 | 700.00 | $2,870.00 |
| 09/02/2022 | LFC | BL | Review cases cited in motions to dismiss | 1.60 | 700.00 | $1,120.00 |
| 09/02/2022 | LFC | BL | Further research regarding standing, property of the estate | 1.50 | 700.00 | $1,050.00 |
| 09/05/2022 | AWC | BL | Read recently produced documents. | 5.10 | 700.00 | $3,570.00 |
| 09/06/2022 | AWC | BL | Call with JW regarding case issues (.70); call with BRG regarding additional information for mediation (.80). | 1.50 | 700.00 | $1,050.00 |
| 09/06/2022 | CHM | BL | Review email from A. Caine re document annotations and reply. | 0.10 | 700.00 | $70.00 |
| 09/06/2022 | LFC | BL | Research authority and standing issues on core administrative case matters | 1.30 | 700.00 | $910.00 |
| 09/07/2022 | AWC | BL | Emails with BRG regarding assets issues/additional information needed, and read underlying documents. | 0.60 | 700.00 | $420.00 |
| 09/07/2022 | KHB | BL | Emails with J. Stang and Linda Cantor re opposition to motion to dismiss complaint (.2); emails with M. Babcock and A. Caine re restricted asset analysis for portfolios A and B (.4). | 0.60 | 700.00 | $420.00 |
| 09/07/2022 | LFC | BL | Review cases and case summaries of authorities cited by debtors in motions to dismiss | 1.00 | 700.00 | $700.00 |
| 09/07/2022 | BDD | BL | Legal research for L. Cantor re derivative standing for Committee to bring declaratory relief action | 1.80 | 460.00 | $828.00 |
| 09/08/2022 | AWC | BL | Emails with Locke and James I. Stang regarding various discovery and case issues/strategy (.40); review BRG updated analyses and emails thereon (.50). | 0.90 | 700.00 | $630.00 |
| 09/08/2022 | KHB | BL | Email from L. Cantor re MTD opposition (.1); email | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:     7
Invoice 130986
September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | B. Knapp re discovery (.1); email A. Caine re discovery (.1). |  |  |  |
| 09/08/2022 | KHB | BL | Emails with MB re Claro report. | 0.20 | 700.00 | $140.00 |
| 09/08/2022 | LFC | BL | Prepare notes and outline concerning review and analysis of cases and issues in response to motions to dismiss adversary complaint | 2.30 | 700.00 | $1,610.00 |
| 09/09/2022 | KHB | BL | Emails with B. Knapp and A. Caine re Claro report. | 0.20 | 700.00 | $140.00 |
| 09/09/2022 | LFC | BL | Further research and review of legal issues and drafting of outline for preparation of response to motions to dismiss adversary  complaint | 7.10 | 700.00 | $4,970.00 |
| 09/10/2022 | LFC | BL | Further research, review cases and work on outline for opposition to motions to dismiss | 3.40 | 700.00 | $2,380.00 |
| 09/11/2022 | LFC | BL | Further research and analysis for opposition to motions to dismiss | 3.70 | 700.00 | $2,590.00 |
| 09/11/2022 | LFC | BL | Consider research notes, alternative arguments and draft inserts to brief | 5.20 | 700.00 | $3,640.00 |
| 09/12/2022 | AWC | BL | Emails with Locke regarding document issues (.30); emails with JW regarding additional documents and account information and read ANO document response (.50). | 0.80 | 700.00 | $560.00 |
| 09/12/2022 | KHB | BL | Emails with A. Caine and B. Knapp re Claro analysis. | 0.20 | 700.00 | $140.00 |
| 09/13/2022 | AWC | BL | Call with JW regarding case issues (.40); call with Locke and James I. Stang regarding case issues (.20); call with Locke and James I. Stang regarding discovery issues/strategy/hearing (.50); emails with JW regarding additional information and hearing on motion to compel (.20); emails with Locke and Draper regarding  affiliate document production (.40); call with James I. Stang regarding Draper email and emails with Locke thereon (.20). | 1.70 | 700.00 | $1,190.00 |
| 09/13/2022 | IAWN | BL | Exchange emails with Andrew Caine and Stang re Claro work | 0.10 | 700.00 | $70.00 |
| 09/13/2022 | KHB | BL | Confer with J. Stang and L. Cantor re opposition to MTD. | 0.30 | 700.00 | $210.00 |
| 09/14/2022 | AWC | BL | Review affiliates letter and production and emails with BRG and Locke thereon (.80); review produced documents (1.60); emails with JW regarding updated privilege log, remaining productions and skim log and new documents (.90). | 3.30 | 700.00 | $2,310.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:     8

Invoice 130986

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2022 | KHB | BL | Emails with J. Elkin re opposition to MTD. | 0.30 | 700.00 | $210.00 |
| 09/14/2022 | JE | BL | Correspondence with L. Cantor and K. Brown regarding objection to motion to dismiss. | 0.20 | 700.00 | $140.00 |
| 09/15/2022 | AWC | BL | Read TCC motion for leave to file amicus brief and emails with Locke thereon (.90); emails with Locke and Claro regarding information for analysis (.20); emails with Locke and counsel regarding O'Donnell motion to reconsider and read related documents (.80); emails with Locke re hearing (.20); emails with team regarding TCC brief/legal issues (.30). | 1.90 | 700.00 | $1,330.00 |
| 09/15/2022 | CHM | BL | Download/upload files and add to Everlaw; brief review of same. | 0.50 | 700.00 | $350.00 |
| 09/15/2022 | KHB | BL | Review motion to file Amicus brief in support of MTD and cited authorities (.5); emails with R. Kubel, J. Stang and J. Elkin re same (.3); work on opposition to MTD (.4). | 1.20 | 700.00 | $840.00 |
| 09/15/2022 | LFC | BL | Telephone call with Judith Elkin regarding opposition to motions to dismiss adversary complaint filed by Committee | 0.70 | 700.00 | $490.00 |
| 09/15/2022 | LFC | BL | Review email correspondence regarding litigation matters and emails to Judith Elkin concerning same | 0.20 | 700.00 | $140.00 |
| 09/15/2022 | JE | BL | Review complaint, amended complaint, motions to dismiss and related research and memos on litigation by TCC against various parishes and other third parties to collect assets. | 5.70 | 700.00 | $3,990.00 |
| 09/15/2022 | JE | BL | Call with L. Cantor regarding background of complaint. | 0.70 | 700.00 | $490.00 |
| 09/15/2022 | JE | BL | Correspondence with K. Brown regarding opposition to motion to dismiss. | 0.20 | 700.00 | $140.00 |
| 09/15/2022 | JE | BL | Start outline of opposition. | 0.70 | 700.00 | $490.00 |
| 09/16/2022 | AWC | BL | Read recently produced documents (1.90); emails with TCC and Locke regarding discovery issues (.20); read and analyze TCC amicus brief (.50); read O'Donnell motion for reconsideration and review prior motion/documents (.50). | 3.10 | 700.00 | $2,170.00 |
| 09/16/2022 | KHB | BL | Emails with J. Elkin re opposition to MTD (.3); work on opposition (.5). | 0.80 | 700.00 | $560.00 |
| 09/16/2022 | JE | BL | Review various case law pleadings and documents in conjunction with analyses of issues for opposition | 7.20 | 700.00 | $5,040.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:      9

Invoice 130986

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to motions to dismiss. | | | |
| 09/17/2022 | AWC | BL | Emails with team regarding declaratory relief action briefing, issues. | 0.30 | 700.00 | $210.00 |
| 09/17/2022 | JE | BL | Review various case law pleadings and documents in conjunction with analyses of issues for opposition to motions to dismiss. | 6.80 | 700.00 | $4,760.00 |
| 09/17/2022 | JE | BL | Review initial draft of response from L. Cantor and outline opposition brief. | 1.80 | 700.00 | $1,260.00 |
| 09/17/2022 | JE | BL | Miscellaneous correspondence with J. Stang, K. Brown and A. Caine regarding opposition brief. | 0.50 | 700.00 | $350.00 |
| 09/17/2022 | JE | BL | Review correspondence from M. Babcock regarding applicable investment and bank accounts on debtor's schedules and SOFAs. | 0.30 | 700.00 | $210.00 |
| 09/18/2022 | JE | BL | Work on opposition brief to motion to dismiss UCC adversary. | 6.40 | 700.00 | $4,480.00 |
| 09/19/2022 | AWC | BL | Read recently produced documents (1.70); emails with Locke regarding discovery issues (.20);  emails with Locke regarding O'Donnell motion, evidence (.20). | 2.10 | 700.00 | $1,470.00 |
| 09/19/2022 | KHB | BL | Work on opposition to Motion to Dismiss. | 1.70 | 700.00 | $1,190.00 |
| 09/19/2022 | JE | BL | Work on opposition brief to motion to dismiss UCC adversary. | 9.70 | 700.00 | $6,790.00 |
| 09/20/2022 | AWC | BL | Read recently produced documents (2.90); emails with team regarding opposition to ANO  motion to dismiss (.20). | 3.10 | 700.00 | $2,170.00 |
| 09/20/2022 | JE | BL | Work on opposition brief to motion to dismiss UCC adversary. | 9.70 | 700.00 | $6,790.00 |
| 09/20/2022 | JE | BL | Call with A. Katz regarding research needed on necessary parties in Louisiana. | 0.60 | 700.00 | $420.00 |
| 09/20/2022 | JE | BL | Review and respond to correspondence from K. Brown regarding response to amicus brief of Commercial Committee. | 0.30 | 700.00 | $210.00 |
| 09/21/2022 | AWC | BL | Read recently produced documents (2.90); emails with team regarding opposition to motion to dismiss/amicus and issues (.40). | 3.30 | 700.00 | $2,310.00 |
| 09/21/2022 | JIS | BL | Call with K. Brown regarding response to motion to dismiss. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    10

Invoice 130986

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2022 | JIS | BL | Review cash management orders relating to opposition to motion to dismiss. | 0.20 | 700.00 | $140.00 |
| 09/21/2022 | KHB | BL | Work on opposition to MTD (1.7); emails with J. Elkin re same (.4). | 2.10 | 700.00 | $1,470.00 |
| 09/21/2022 | JE | BL | Work on opposition brief to motion to dismiss UCC adversary. | 5.20 | 700.00 | $3,640.00 |
| 09/22/2022 | AWC | BL | Read recently produced documents (3.20); call with BRG regarding documents/information missing from affiliate and ANO productions (.80); read exhibits to O'Donnell motion and emails with counsel thereon (.90); read revised letter to counsel regarding real estate questions (.20). | 5.10 | 700.00 | $3,570.00 |
| 09/22/2022 | JE | BL | Review memo and case law on necessary party under Louisiana law. | 1.20 | 700.00 | $840.00 |
| 09/22/2022 | JE | BL | Work on opposition brief to motion to dismiss UCC adversary. | 4.20 | 700.00 | $2,940.00 |
| 09/23/2022 | AWC | BL | Read recently produced documents (1.10); emails with team and Locke regarding opposition to motion to dismiss and read underlying research memo (.60); emails with Locke and team regarding documents relating to O'Donnell motion (.40). | 2.10 | 700.00 | $1,470.00 |
| 09/23/2022 | CHM | BL | Review documents for O'Donnell references, review and download same. | 0.90 | 700.00 | $630.00 |
| 09/23/2022 | JIS | BL | Review memo regarding opposition to motion to dismiss. | 0.50 | 700.00 | $350.00 |
| 09/23/2022 | JIS | BL | Review memo regarding opposition to motion to dismiss. | 0.20 | 700.00 | $140.00 |
| 09/23/2022 | KHB | BL | work on opposition to MTD. | 2.40 | 700.00 | $1,680.00 |
| 09/23/2022 | JE | BL | Work on opposition brief to motion to dismiss UCC adversary. | 10.30 | 700.00 | $7,210.00 |
| 09/24/2022 | JE | BL | Work on opposition brief to motion to dismiss UCC adversary. | 9.50 | 700.00 | $6,650.00 |
| 09/25/2022 | JE | BL | Work on opposition brief to motion to dismiss UCC adversary and distribute to team. | 8.00 | 700.00 | $5,600.00 |
| 09/26/2022 | AWC | BL | Emails with Locke and team regarding opposition to motion to dismiss and review draft (.90); emails with Draper regarding document production (.20); read documents regarding O'Donnell motion (.60). | 1.70 | 700.00 | $1,190.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    11

Invoice 130986

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2022 | KHB | BL | Work on opposition to motions to dismiss (5.1); emails with J. Stang re same (.2); emails with J. Elkin re same (.2); emails with A. Caine re same (.2). | 5.70 | 700.00 | $3,990.00 |
| 09/26/2022 | JE | BL | Correspondence with K. Brown and J. Stang regarding relationship between ANO and parishes and distribute first day affidavit. | 0.30 | 700.00 | $210.00 |
| 09/26/2022 | JE | BL | Correspondence with K. Brown regarding response to amicus brief. | 0.10 | 700.00 | $70.00 |
| 09/27/2022 | AWC | BL | Review O'Donnell documents and emails with Locke and team regarding opposition strategy (1.20); call with JW regarding case issues (.50); emails with Locke regarding affiliate hard copy production (.20). | 1.90 | 700.00 | $1,330.00 |
| 09/27/2022 | KHB | BL | Work on opposition to MTDs. | 6.40 | 700.00 | $4,480.00 |
| 09/27/2022 | JE | BL | Review amicus brief filed by Commercial Committee and work on response brief. | 3.10 | 700.00 | $2,170.00 |
| 09/27/2022 | JE | BL | Review docket of Oregon Diocese case regarding standing issue and correspondence with L. Cantor and K. Brown regarding same. | 0.50 | 700.00 | $350.00 |
| 09/28/2022 | AWC | BL | Read recently produced documents (2.60); emails with Locke and BRG regarding new affiliate document production (.30); read BRG report of ANO receivables (.30); emails with team and Locke regarding O'Donnell documents/motion (.20); read Edmonds stay relief motion (.20). | 3.60 | 700.00 | $2,520.00 |
| 09/28/2022 | CHM | BL | Review settlement agreements referencing O'Donnell; review spreadsheet of same; email A. Caine re same. | 0.50 | 700.00 | $350.00 |
| 09/28/2022 | KHB | BL | Work on opposition to motions to dismiss. | 4.00 | 700.00 | $2,800.00 |
| 09/28/2022 | JE | BL | Work on response to amicus brief. | 3.20 | 700.00 | $2,240.00 |
| 09/28/2022 | JE | BL | Review miscellaneous case law cited in amicus brief. | 1.60 | 700.00 | $1,120.00 |
| 09/28/2022 | JE | BL | Review two memos on best interest's of creditors test and extract portions for inclusion in response to amicus brief. | 0.80 | 700.00 | $560.00 |
| 09/29/2022 | AWC | BL | Read recently produced documents (1.70); emails with JW regarding case issues (.20); read DR affidavit regarding Xclaim (.10); review and review | 3.10 | 700.00 | $2,170.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    12

Invoice 130986

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revised draft opposition to motion to dismiss (1.10). | | | |
| 09/29/2022 | KHB | BL | Work on opposition to MTDs. | 1.70 | 700.00 | $1,190.00 |
| 09/29/2022 | JE | BL | Finalize draft response to amicus brief. | 8.30 | 700.00 | $5,810.00 |
| 09/29/2022 | JE | BL | Review and outline miscellaneous case law cited in Perkins case cited in Amicus Brief. | 1.80 | 700.00 | $1,260.00 |
| 09/29/2022 | JE | BL | Review comments of K. Brown on draft Opposition to Motions to Dismiss. | 0.80 | 700.00 | $560.00 |
| 09/29/2022 | JE | BL | Correspondence with K. Brown and A. Caine regarding briefing. | 0.20 | 700.00 | $140.00 |
| 09/30/2022 | AWC | BL | Review and revise opposition to motion to dismiss (2.40); read TCC proposed "clarification" motion regarding access to documents and emails with Locke thereon (.30); read Claro email and charts regarding coverage/claim questions (.30); skim review of recent affiliate production (.80). | 3.80 | 700.00 | $2,660.00 |
| 09/30/2022 | KHB | BL | Work on opposition to MTDs (4.4); work on response to Amicus Brief (.5). | 4.90 | 700.00 | $3,430.00 |
| | | | | 255.50 | | $177,986.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 09/02/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 09/06/2022 | MAM | CA | Review dockets regarding critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 09/06/2022 | BDD | CA | Email L. Cantor re case research | 0.10 | 460.00 | $46.00 |
| 09/07/2022 | MAM | CA | Review dockets regarding critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 09/08/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 09/09/2022 | MAM | CA | Review dockets and update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 09/12/2022 | DG | CA | Call with J. Stang re: Town Hall (.3); emails with S. Golden re: same (.1); work on setting up questions email account (.1) | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    13

Invoice 130986

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 09/13/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 09/13/2022 | JMF | CA | Review amended and updated procedures re complex cases general order. | 0.40 | 700.00 | $280.00 |
| 09/13/2022 | BDD | CA | Email G. Brown re Town Hall notice | 0.10 | 460.00 | $46.00 |
| 09/13/2022 | BDD | CA | Review link to updated procedures for complex chapter 11 cases (EDLA) and emails J. Fried and M. Kulick re same | 0.30 | 460.00 | $138.00 |
| 09/14/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 09/15/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 09/20/2022 | MAM | CA | Review dockets and update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 09/22/2022 | BDD | CA | Attend to calendaring matters. | 0.10 | 460.00 | $46.00 |
| 09/26/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 09/26/2022 | LAF | CA | Update docket on creditor website. | 0.30 | 450.00 | $135.00 |
| 09/27/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 09/28/2022 | MAM | CA | Review dockets regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 09/29/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 09/29/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.10 | 460.00 | $46.00 |
| 09/30/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| | | | | 7.00 | | $3,433.00 |

## Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2022 | JIS | EB | Review and respond to emails regarding access to opinion on pension. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    14

Invoice 130986

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | JIS | EB | Continued review of precedent regarding pension memorandum. | 0.60 | 700.00 | $420.00 |
| | | | | 0.80 | | $560.00 |

### Fee/Employment Application

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2022 | GNB | FE | Email with Chris Peirce regarding non-payments of Court-ordered fees; Email with Andrew W. Caine, Linda F. Cantor, and Beth D. Dassa regarding same. | 0.10 | 700.00 | $70.00 |
| 09/07/2022 | GNB | FE | Revise draft notice of non-compliance with fee orders (.3); Revise declaration of Linda F. Cantor in support thereof (.2); Email with Beth D. Dassa regarding draft notice of non-compliance with fee orders and declarations in support thereof (.1). | 0.60 | 700.00 | $420.00 |
| 09/07/2022 | LFC | FE | Review payment history and notice of non-payment of professional fees (.3) and e-mail memos regarding next steps  (.1) | 0.40 | 700.00 | $280.00 |
| 09/07/2022 | BDD | FE | Email K. McNalley re payment to Claro Group on account of first quarterly fee application | 0.10 | 460.00 | $46.00 |
| 09/07/2022 | BDD | FE | Emails V. Arias re payment to PSZJ on account of 6th interim fee application | 0.10 | 460.00 | $46.00 |
| 09/07/2022 | BDD | FE | Email M. Haverkamp re BRG payment on account of 5th interim fee application | 0.10 | 460.00 | $46.00 |
| 09/07/2022 | BDD | FE | Email G. Brown re Claro Group non-payment | 0.10 | 460.00 | $46.00 |
| 09/07/2022 | BDD | FE | Email G. Brown re declarations in support of Notice of Non-Compliance with Fee Orders | 0.10 | 460.00 | $46.00 |
| 09/07/2022 | BDD | FE | Email G. Brown re BRG & Claro Group updated payment status (re interim fee applications) | 0.10 | 460.00 | $46.00 |
| 09/07/2022 | BDD | FE | Work on Notice of Non-Compliance with Fee Orders and declarations of Committee professionals re same (1.8), and multiple emails to A. Caine & L. Cantor re same (.20); calls with/emails to G. Brown re same (.10) | 2.10 | 460.00 | $966.00 |
| 09/08/2022 | GNB | FE | Email Beth D. Dassa regarding edit to Linda F. Cantor's declaration in support of notice of Debtor's non-compliance with fee orders. | 0.10 | 700.00 | $70.00 |
| 09/08/2022 | BDD | FE | Multiple revisions to Notice of Non-Compliance re Fee Orders and L. Cantor declaration, and emails G. Brown re same | 1.10 | 460.00 | $506.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    15

Invoice 130986

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2022 | GNB | FE | Revised second draft of notice of Debtor's non-compliance with fee orders. | 0.30 | 700.00 | $210.00 |
| 09/09/2022 | GNB | FE | Revise second draft of Linda F. Cantor's declaration in support of notice of Debtor's non-compliance with fee orders. | 0.20 | 700.00 | $140.00 |
| 09/11/2022 | GNB | FE | Email with PSZJ team regarding delinquent payment from Debtor on fee orders. | 0.10 | 700.00 | $70.00 |
| 09/12/2022 | GNB | FE | Telephone conference with James I. Stang regarding notice of Debtor non-compliance with fee orders. | 0.10 | 700.00 | $70.00 |
| 09/12/2022 | GNB | FE | Multiple telephone conferences with Beth D. Dassa regarding notice of Debtor non-compliance with fee orders. | 0.20 | 700.00 | $140.00 |
| 09/12/2022 | GNB | FE | Emails to Bradley Knapp and Steven Bryant regarding notice of Debtor non-compliance with fee orders. | 0.10 | 700.00 | $70.00 |
| 09/12/2022 | GNB | FE | Email with internal PSZJ group regarding notice of Debtor non-compliance with fee orders and declarations thereon. | 0.10 | 700.00 | $70.00 |
| 09/12/2022 | BDD | FE | Analyze all payments to PSZJ from 4/21 to 7/22 and prepare spreadsheet re same (1.3); emails PSZJ team re same (.20) | 1.50 | 460.00 | $690.00 |
| 09/12/2022 | BDD | FE | Email G. Brown re July fee reductions | 0.10 | 460.00 | $46.00 |
| 09/12/2022 | BDD | FE | Multiple revisions to Notice re Non Compliance with Fee Orders and Declaration of L. Cantor re same | 1.40 | 460.00 | $644.00 |
| 09/12/2022 | BDD | FE | Multiple telephone conferences with Gillian Brown regarding notice of Debtor non-compliance with fee orders. | 0.20 | 460.00 | $92.00 |
| 09/12/2022 | BDD | FE | Emails N. Brown re monthly fee statements | 0.10 | 460.00 | $46.00 |
| 09/13/2022 | GNB | FE | Email James I. Stang regarding unpaid fees and expenses, and Thursday's hearing. | 0.10 | 700.00 | $70.00 |
| 09/13/2022 | GNB | FE | Email with Andrew W. Caine regarding unpaid fees and expenses; Email with Linda F. Cantor regarding same. | 0.10 | 700.00 | $70.00 |
| 09/13/2022 | BDD | FE | Prepare supplement to PSZJ July fee statement and email L. Cantor re same | 0.40 | 460.00 | $184.00 |
| 09/13/2022 | BDD | FE | Review PSZJ outstanding fee amounts (.10) Emails Claro and BRG re updated outstanding fee amounts | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    16
Invoice 130986
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.10) and email L. Cantor re same (.30) | | | |
| 09/13/2022 | BDD | FE | Emails G. Brown re next round of quarterly fee applications | 0.20 | 460.00 | $92.00 |
| 09/14/2022 | GNB | FE | Email John L. Spencer III and Chris Peirce regarding ANO's late payments of professionals fees; Email Paul N. Shields and Matthew K. Babcock regarding same; Email Katie McNally regarding same. | 0.10 | 700.00 | $70.00 |
| 09/14/2022 | BDD | FE | Email L. Cantor re service of supplemental fee statement re July 1-31, 2022 | 0.10 | 460.00 | $46.00 |
| 09/14/2022 | BDD | FE | Email J. Washington re PSZJ supplemental fee statement (July 1-31, 2022) | 0.10 | 460.00 | $46.00 |
| 09/15/2022 | JMF | FE | Review and edit PSZJ August statement. | 1.40 | 700.00 | $980.00 |
| 09/15/2022 | JMF | FE | Review BRG, Rock Creek and Claro statements and discrepancies re debtor's non payment of approved fees. | 0.40 | 700.00 | $280.00 |
| 09/16/2022 | JMF | FE | Review PSZJ statement. | 0.40 | 700.00 | $280.00 |
| 09/16/2022 | BDD | FE | Email O. Carpio re PSZJ Aug monthly fee statement | 0.10 | 460.00 | $46.00 |
| 09/19/2022 | BDD | FE | Email N. Brown re PSZJ monthly fee statements | 0.10 | 460.00 | $46.00 |
| 09/19/2022 | BDD | FE | Email L. Cantor and G. Brown re outstanding fees of professionals | 0.10 | 460.00 | $46.00 |
| 09/20/2022 | BDD | FE | Prepare PSZJ Aug monthly fee statement and email R. Rothman re same | 0.80 | 460.00 | $368.00 |
| 09/20/2022 | BDD | FE | Email A. Caine and L. Cantor re PSZJ Aug monthly fee statement | 0.10 | 460.00 | $46.00 |
| 09/20/2022 | BDD | FE | Email V. Arias re PSZJ Aug monthly fee statement | 0.10 | 460.00 | $46.00 |
| 09/21/2022 | JMF | FE | Review PSZJ August fee statement. | 0.80 | 700.00 | $560.00 |
| 09/21/2022 | BDD | FE | Emails L. Cantor and J. Fried re PSZJ Aug fee statement | 0.20 | 460.00 | $92.00 |
| 09/21/2022 | BDD | FE | Email C. Curts re PSZJ Aug LEDES file | 0.10 | 460.00 | $46.00 |
| 09/21/2022 | BDD | FE | Email J. Fried re service of Aug fee statements for Committee professionals | 0.10 | 460.00 | $46.00 |
| 09/22/2022 | GNB | FE | Email PSZJ team regarding November fee applications. | 0.10 | 700.00 | $70.00 |
| 09/22/2022 | BDD | FE | Email G. Brown re Rock Creek payment | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    17

Invoice 130986

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2022 | BDD | FE | Email P. Shields & M. Haverkamp re 5th interim fee application | 0.10 | 460.00 | $46.00 |
| 09/22/2022 | BDD | FE | Email K. Sallie at Claro re interim fee procedures | 0.20 | 460.00 | $92.00 |
| 09/22/2022 | BDD | FE | Email G. Brown re next round of fee applications | 0.10 | 460.00 | $46.00 |
| 09/22/2022 | BDD | FE | Review deadlines for next round of fee apps and email L. Cantor, J. Fried and G. Brown re same | 0.20 | 460.00 | $92.00 |
| 09/23/2022 | BDD | FE | Email L. Cantor re PSZJ Aug fee statement | 0.10 | 460.00 | $46.00 |
| 09/24/2022 | BDD | FE | Email G. Brown re Claro & BRG payments on account of interim fee applications | 0.10 | 460.00 | $46.00 |
| 09/27/2022 | BDD | FE | Email P. Shields re BRG payment on account of 5th interim fee application | 0.10 | 460.00 | $46.00 |
| 09/28/2022 | BDD | FE | Review/revise Claro Aug fee statement and emails K. McNally re same | 0.50 | 460.00 | $230.00 |
| 09/28/2022 | BDD | FE | Email P. Shields and M. Haverkamp re BRG Aug fee statement | 0.10 | 460.00 | $46.00 |
| 09/28/2022 | BDD | FE | Multiple emails to L. Cantor and M. Haverkamp re BRG shortfall re 5th interim fee application | 0.50 | 460.00 | $230.00 |
| 09/28/2022 | BDD | FE | Prepare Rock Creek Aug fee statement and emails C. Peirce and J. Spencer re same | 0.50 | 460.00 | $230.00 |
| 09/28/2022 | BDD | FE | Emails L. Cantor and K. McNally re Claro 1st interim fee application | 0.20 | 460.00 | $92.00 |
| 09/28/2022 | BDD | FE | Email L. Cantor re professional fee payments on account of last round of interim fee applications | 0.10 | 460.00 | $46.00 |
| 09/29/2022 | BDD | FE | Email V. Arias re PSZJ July fee statement | 0.10 | 460.00 | $46.00 |
| 09/29/2022 | BDD | FE | Email C. Peirce re Rock Creek Aug fee statement | 0.10 | 460.00 | $46.00 |
| 09/29/2022 | BDD | FE | Email M. Haverkamp and P. Shields re BRG Aug fee statement | 0.10 | 460.00 | $46.00 |
| 09/29/2022 | BDD | FE | Review/assemble for service Aug fee statements for PSZJ, Rock Creek, BRG, and Claro, and multiple emails professionals, L. Cantor, N. Brown, M. Haverkamp, and notice parties re same (.10); prepare cover letters (4) for service of PSZJ, Rock Creek, BRG, and Claro Aug fee statements (.50) | 1.60 | 460.00 | $736.00 |
|  |  |  |  | **20.60** |  | **$10,844.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    18

Invoice 130986

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| 09/02/2022 | AWC | GC | Emails and call with Locke and James I. Stang regarding committee meetings/issues/approach. | 0.30 | 700.00 | $210.00 |
| 09/06/2022 | AWC | GC | Committee meeting. | 1.10 | 700.00 | $770.00 |
| 09/06/2022 | JIS | GC | Status call with Debtor regarding non-monetaries, parish stay, property sale. | 1.00 | 700.00 | $700.00 |
| 09/06/2022 | JIS | GC | Committee meeting. | 1.10 | 700.00 | $770.00 |
| 09/06/2022 | JIS | GC | Prepare outline for town hall meeting. | 0.30 | 700.00 | $210.00 |
| 09/07/2022 | AWC | GC | Emails with James I. Stang, Locke and counsel regarding topics for counsel meeting, town hall concept, other meetings (.40); read materials for town hall meetings (.40); review and review notice of town hall meeting (.30). | 1.10 | 700.00 | $770.00 |
| 09/08/2022 | AWC | GC | Emails with Locke,. James I. Stang and counsel regarding town hall and read revised notice. | 0.70 | 700.00 | $490.00 |
| 09/08/2022 | JIS | GC | Call B. Knapp regarding town hall notice and service. | 0.20 | 700.00 | $140.00 |
| 09/08/2022 | JIS | GC | Call with staff to coordinate URL for creditor site. | 0.20 | 700.00 | $140.00 |
| 09/12/2022 | JIS | GC | Call with B. Knapp re issues to discuss on town hall meeting. | 0.50 | 700.00 | $350.00 |
| 09/12/2022 | JIS | GC | Call with D. Grassgreen regarding town hall organization. | 0.30 | 700.00 | $210.00 |
| 09/12/2022 | SWG | GC | Begin preparing Q&A for Survivor Town Hall. | 0.60 | 700.00 | $420.00 |
| 09/13/2022 | AWC | GC | Committee meeting. | 1.50 | 700.00 | $1,050.00 |
| 09/13/2022 | DG | GC | Review Town Hall outline | 0.50 | 700.00 | $350.00 |
| 09/13/2022 | JIS | GC | Call with Debtor re status and follow up call with Locke Lord. | 0.90 | 700.00 | $630.00 |
| 09/13/2022 | JIS | GC | Call with S. Golden re case background for town hall Q&A. | 0.60 | 700.00 | $420.00 |
| 09/13/2022 | JIS | GC | Prepare for meeting with Committee to review open mediation issues. | 0.50 | 700.00 | $350.00 |
| 09/13/2022 | JIS | GC | Draft outline for town hall. | 1.60 | 700.00 | $1,120.00 |
| 09/13/2022 | JMF | GC | Review notice re town hall and emails to Brown and Amala re same. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    19

Invoice 130986

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2022 | SWG | GC | Case background discussion with J. Stang for Town Hall meeting | 0.60 | 700.00 | $420.00 |
| 09/14/2022 | AWC | GC | Review notes for town hall meeting and emails with James I. Stang and Locke thereon (.30); emails with committee regarding mediation decisions (.20). | 0.50 | 700.00 | $350.00 |
| 09/14/2022 | SWG | GC | Prepare slideshow for Committee town hall | 1.00 | 700.00 | $700.00 |
| 09/15/2022 | JIS | GC | Call R. Kuebel and B. Knapp regarding town hall, plan issues. | 0.30 | 700.00 | $210.00 |
| 09/16/2022 | JIS | GC | Prep with Locke Lord on town hall subjects. | 1.00 | 700.00 | $700.00 |
| 09/16/2022 | SWG | GC | Prepare for first Town Hall meeting. | 1.00 | 700.00 | $700.00 |
| 09/19/2022 | JIS | GC | Attend preparation call with state court counsel for attorney meeting. | 1.00 | 700.00 | $700.00 |
| 09/20/2022 | AWC | GC | Committee town hall meeting. | 1.10 | 700.00 | $770.00 |
| 09/20/2022 | JIS | GC | Call with state court counsel regarding case status. | 1.00 | 700.00 | $700.00 |
| 09/20/2022 | SWG | GC | Prepare for and attend town hall | 1.10 | 700.00 | $770.00 |
| 09/21/2022 | JIS | GC | Call with B. Knapp and R. Kuebel regarding responses to town hall. | 0.40 | 700.00 | $280.00 |
| 09/21/2022 | JIS | GC | Call Steve Golden re monitoring attendance figures for town hall and email box. | 0.10 | 700.00 | $70.00 |
| 09/27/2022 | AWC | GC | Committee meeting. | 1.00 | 700.00 | $700.00 |
| | | | | **23.40** | | **$16,380.00** |

### Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2022 | JIS | ME | Call R. Kuebel regarding monetary demand in mediation. | 0.40 | 700.00 | $280.00 |
| 09/07/2022 | KHB | ME | Emails with M. Babcock and J. Stang re mediation issues. | 0.20 | 700.00 | $140.00 |
| 09/13/2022 | IAWN | ME | Telephone conference with TCC re mediation strategy | 1.50 | 700.00 | $1,050.00 |
| 09/13/2022 | IAWN | ME | Prep for mediation reviewing slotting chart | 0.20 | 700.00 | $140.00 |
| 09/13/2022 | IAWN | ME | Exchange emails with Andrew Caine and Stang re Claro chart | 0.20 | 700.00 | $140.00 |
| 09/13/2022 | JIS | ME | Call with Committee regarding mediation issues. | 1.50 | 700.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    20
Invoice 130986
September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2022 | JIS | ME | Call with Locke Lord and Andrew W. Caine regarding issues related to mediation on child protection program. | 0.50 | 700.00 | $350.00 |
| 09/14/2022 | JIS | ME | Call with K. McNally regarding insurance allocation. | 0.40 | 700.00 | $280.00 |
| 09/15/2022 | IAWN | ME | Review emails between Claro and Locke and Stang re SOL | 0.10 | 700.00 | $70.00 |
| 09/15/2022 | JIS | ME | Draft mediation offer. | 1.60 | 700.00 | $1,120.00 |
| 09/19/2022 | AWC | ME | Read revised mediation demand and emails thereon. | 0.20 | 700.00 | $140.00 |
| 09/19/2022 | JIS | ME | Finalize settlement demand including call with B. Knapp (.1) | 0.30 | 700.00 | $210.00 |
|  |  |  |  | 7.10 |  | $4,970.00 |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 09/01/2022 | JIS | PD | Review and send letter regarding non-monetary issues to Debtor. | 0.10 | 700.00 | $70.00 |
| 09/02/2022 | AWC | PD | Call with BRG regarding asset and contribution analysis (1.00); read BRG analysis of asset category and emails with BRG thereon (.30). | 1.00 | 700.00 | $700.00 |
| 09/06/2022 | JIS | PD | (Partial) Attend meeting with BRG regarding monetary demand. | 0.50 | 700.00 | $350.00 |
| 09/07/2022 | AWC | PD | Emails with BRG regarding plan/mediation analysis. | 0.30 | 700.00 | $210.00 |
| 09/09/2022 | JIS | PD | Attend meeting with state court counsel regarding monetary demand. | 2.40 | 700.00 | $1,680.00 |
| 09/12/2022 | AWC | PD | Read BRG revised analyses and emails with BRG thereon (.30); emails with Locke regarding mediation issues/discussions (.30). | 0.60 | 700.00 | $420.00 |
| 09/13/2022 | IAWN | PD | Review court decision re committee | 0.20 | 700.00 | $140.00 |
| 09/14/2022 | IAWN | PD | Review Stang email re status and demand (.1) and comment on same (.1) | 0.20 | 700.00 | $140.00 |
| 09/14/2022 | JIS | PD | Prepare email to committee regarding voting on mediation demand. | 0.50 | 700.00 | $350.00 |
| 09/14/2022 | JIS | PD | Call with Locke Lord re email communication relating to vote on monetary demand. | 0.10 | 700.00 | $70.00 |
| 09/14/2022 | JIS | PD | Review ballot received from debtor on 9/14 and submit comments to Debtor. | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    21

Invoice 130986

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2022 | AWC | PD | Emails with James I. Stang and Locke regarding potential proposals and read draft memo. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | 6.80 |  | $4,760.00 |

### Stay Litigation [B140]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 09/01/2022 | JIS | SL | Draft response to M. Mintz email regarding parish stipulation. | 0.90 | 700.00 | $630.00 |
| 09/19/2022 | JIS | SL | Call Jason Amala regarding issues related to insurance and stay. | 0.20 | 700.00 | $140.00 |
|  |  |  |  | 1.10 |  | $770.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                **$221,173.00**

Pachulski Stang Ziehl & Jones LLP

Page:    22

Archdiocese of New Orleans OCC

Invoice 130986

05067    -00002

September 30, 2022

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 09/08/2022 | RE | ( 839 @0.20 PER PG) | 167.80 |
| 09/08/2022 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/08/2022 | RE | ( 803 @0.20 PER PG) | 160.60 |
| 09/08/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/09/2022 | PO | Postage [E108] | 233.13 |
| 09/11/2022 | LN | 05067.00002 Lexis Charges for 09-11-22 | 67.13 |
| 09/13/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/14/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/14/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/14/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/14/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/14/2022 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/14/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/14/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/14/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/14/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/16/2022 | LN | 05067.00002 Lexis Charges for 09-16-22 | 10.34 |
| 09/17/2022 | LN | 05067.00002 Lexis Charges for 09-17-22 | 41.39 |
| 09/18/2022 | LN | 05067.00002 Lexis Charges for 09-18-22 | 10.34 |
| 09/18/2022 | LN | 05067.00002 Lexis Charges for 09-18-22 | 5.53 |
| 09/18/2022 | LN | 05067.00002 Lexis Charges for 09-18-22 | 33.22 |
| 09/20/2022 | LN | 05067.00002 Lexis Charges for 09-20-22 | 31.04 |
| 09/20/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/20/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/20/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/21/2022 | LN | 05067.00002 Lexis Charges for 09-21-22 | 18.69 |
| 09/23/2022 | LN | 05067.00002 Lexis Charges for 09-23-22 | 10.34 |
| 09/24/2022 | LN | 05067.00002 Lexis Charges for 09-24-22 | 124.21 |
| 09/25/2022 | LN | 05067.00002 Lexis Charges for 09-25-22 | 41.39 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:   23

Invoice 130986

September 30, 2022

| | | | |
|---|---|---|---:|
| 09/26/2022 | LN | 05067.00002 Lexis Charges for 09-26-22 | 65.41 |
| 09/27/2022 | LN | 05067.00002 Lexis Charges for 09-27-22 | 9.35 |
| 09/28/2022 | LN | 05067.00002 Lexis Charges for 09-28-22 | 93.16 |
| 09/28/2022 | LN | 05067.00002 Lexis Charges for 09-28-22 | 19.85 |
| 09/29/2022 | LN | 05067.00002 Lexis Charges for 09-29-22 | 41.39 |
| 09/29/2022 | PO | Postage [E108] | 2.88 |
| 09/29/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/29/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2022 | PAC | Pacer - Court Research | 40.60 |

**Total Expenses for this Matter**                    **$1,274.99**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    24

Invoice 130986

September 30, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/30/2022**

| | |
|---|---:|
| **Total Fees** | **$221,173.00** |
| **Total Expenses** | **1,274.99** |
| **Total Due on Current Invoice** | **$222,447.99** |

**Outstanding Balance from prior invoices as of**    **09/30/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 130360 | 06/30/2022 | $181,667.00 | $439.17 | $4,410.00 |
| 130569 | 07/31/2022 | $87,980.00 | $18,673.68 | $106,653.68 |
| 130739 | 08/31/2022 | $113,090.00 | $3,407.82 | $116,497.82 |

**Total Amount Due on Current and Prior Invoices:**    **$450,009.49**

## **EXHIBIT D**

**Monthly Fee Statement**
**October 2022**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  December 7, 2022 |

### MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from October 1, 2022 through October 31, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, PSZJ has received fees and expenses totaling $3,088,273.04.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| October 1, 2022 to October 31, 2022 | |
|---|---|
| Fees (at standard rates): | $221,771.00 |
| Reduction due to reduced rates[2]: | ($104,029.00) |
| Reduction due to fee write-offs: | ($1,540.00) |
| Fees (After reductions): | $116,202.00 |
| Expenses: | $4,320.87 |
| **Total** | **$120,522.87** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: G. Brown ($925); J. Fried ($1,145); A. Caine ($1,295); I. Nasatir ($1,295); J. Elkin ($1,325); L. Cantor ($1,395); K. Brown ($1,395); and J. Stang ($1,525).

2

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before December 7, 2022 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $97,282.47, which consists of (a) eighty percent (80%) of PSZJ's total fees of $116,202.00 for the Statement Period in the amount of $92,961.60, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $4,320.87.

3

12.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  November 23, 2022                            Respectfully submitted,

By: */s/ Linda F. Cantor*
James I. Stang (CA Bar No. 94435)
Linda F. Cantor (CA Bar No.153762)
Pachulski Stang Ziehl & Jones LLP 10100
Santa Monica Blvd., Suite 1300
Los Angeles, CA 90067
Telephone: (310)-277-6910
Facsimile: (310)-201-0760
Email:  jstang@pszjlaw.com
          lcantor@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

4

# **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
OCTOBER 1, 2022 THROUGH OCTBER 31, 2022**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery | 17.90 | $12,530.00 |
| BL | Bankruptcy Litigation | 120.80 | $84,560.00 |
| CA | Case Administration | 6.10 | $2,806.00 |
| FE | Fee/Employment Application | 10.70 | $5,666.00 |
| GC | General Creditors Comm. | 5.30 | $3,710.00 |
| IC | Insurance Coverage | 5.20 | $3,640.00 |
| ME | Mediation | 3.20 | $2,240.00 |
| PD | Plan & Disclosure Statement | 1.50 | $1,050.00 |
| | | **170.70** | **$116,202.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JIS | Stang, James I. | Partner | 700.00 | 20.40 | $14,280.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 45.50 | $31,850.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 0.40 | $280.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 6.90 | $4,830.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 2.00 | $1,400.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 50.60 | $35,420.00 |
| JE | Elkin, Judith | Counsel | 700.00 | 31.00 | $21,700.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.20 | $140.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 7.60 | $3,496.00 |
| MAM | Matteo, Mike A. | Paralegal | $460.00 | 6.10 | $2,806.00 |
| | | | | **170.70** | **$116,202.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Description | Amount |
|---|---|
| Lexis Nexis (Legal Research) | $75.33 |
| Outside Services | $2,233.00 |
| Pacer-Court Research | $35.00 |
| Postage | $2.64 |
| Reproduction/Scan Copy | $16.90 |
| Research | $1,958.00 |
| | **$4,320.87** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| October 31, 2022 | |
| Invoice | 131232 |
| Client | 05067 |
| Matter | 00002 |
| **JIS** | |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2022

| | |
|---|---|
| FEES | $116,202.00 |
| EXPENSES | $4,320.87 |
| **TOTAL CURRENT CHARGES** | **$120,522.87** |
| **BALANCE FORWARD** | **$360,951.81** |
| **LAST PAYMENT** | **$93,879.82** |
| **TOTAL BALANCE DUE** | **$387,594.86** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     2
Invoice 131232
October 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 45.50 | $31,850.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 7.60 | $3,496.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.20 | $140.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 6.90 | $4,830.00 |
| JE | Elkin, Judith | Counsel | 700.00 | 31.00 | $21,700.00 |
| JIS | Stang, James I. | Partner | 700.00 | 20.40 | $14,280.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 2.00 | $1,400.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 50.60 | $35,420.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 0.40 | $280.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 6.10 | $2,806.00 |
| | | | | 170.70 | $116,202.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 17.90 | $12,530.00 |
| BL | Bankruptcy Litigation [L430] | 120.80 | $84,560.00 |
| CA | Case Administration [B110] | 6.10 | $2,806.00 |
| FE | Fee/Employment Application | 10.70 | $5,666.00 |
| GC | General Creditors Comm. [B150] | 5.30 | $3,710.00 |
| IC | Insurance Coverage | 5.20 | $3,640.00 |
| ME | Mediation | 3.20 | $2,240.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.50 | $1,050.00 |
|  |  | 170.70 | $116,202.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    4

Invoice 131232

October 31, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $75.33 |
| Outside Services | $2,233.00 |
| Pacer - Court Research | $35.00 |
| Postage [E108] | $2.64 |
| Reproduction/ Scan Copy | $16.90 |
| Research [E106] | $1,958.00 |
| | $4,320.87 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    5

Invoice 131232

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 10/03/2022 | AWC | AA | Emails with Locke and with counsel regarding Howard Ave sale, extension, and review revised order. | 0.30 | 700.00 | $210.00 |
| 10/06/2022 | AWC | AA | Review Draper response to request for documents regarding NDHS and SAG sale. | 0.30 | 700.00 | $210.00 |
| 10/12/2022 | JIS | AA | Call with BRG and Locke Lord regarding assisted living facility transactions. | 1.00 | 700.00 | $700.00 |
| 10/18/2022 | JIS | AA | Research regarding Louisiana LCs and restrictions on membership. | 0.30 | 700.00 | $210.00 |
| 10/19/2022 | KHB | AA | Confer with J. Stang re estate's interest in sale of assisted living facility transaction (.6); review emails from J. Stang re same (.3). | 0.90 | 700.00 | $630.00 |
| 10/20/2022 | AWC | AA | Emails with team and Locke regarding strategy on NHDS/SAG sale. | 0.40 | 700.00 | $280.00 |
| 10/20/2022 | JIS | AA | Review LA law on dissolution of LLCs and disposition of proceeds. | 0.40 | 700.00 | $280.00 |
| 10/20/2022 | JIS | AA | Call with B. Knapp regarding issues related to LLC sales. | 0.50 | 700.00 | $350.00 |
| 10/20/2022 | JIS | AA | Continued research regarding dissolution and distributions from non-profit entity. | 2.50 | 700.00 | $1,750.00 |
| 10/20/2022 | KHB | AA | Emails with J. Stang re sale of assisted living facilities (.6); confer with J. Stang re same (.5); review organizational and governing documents of NDHS (.5). | 1.60 | 700.00 | $1,120.00 |
| 10/21/2022 | JIS | AA | Attend meeting with Commercial committee regarding sale of assisted living facilities. | 1.20 | 700.00 | $840.00 |
| 10/21/2022 | JIS | AA | Call K. Brown regarding assisted living facility sales and role of Archdiocese re same. | 0.70 | 700.00 | $490.00 |
| 10/21/2022 | KHB | AA | Analyze governing documents and authorities re estate's  interest in sale of assisted living facilities and consider grounds require additional disclosures (2.3); telephone call with J. Stang re same (.5); confer with Doug Stweard, Paul Shields, R. Kubel, J. Stang re same (1.2). | 4.00 | 700.00 | $2,800.00 |
| 10/24/2022 | KHB | AA | Emails from B. Knapp, R. Kubel, Paul Shields and counsel for Commercial Committee re strategy for obtaining information regarding sale of assisted | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:     6
Invoice 131232
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | living facilities. | | | |
| 10/25/2022 | JIS | AA | Call regarding assisted living facilities open issues. | 1.00 | 700.00 | $700.00 |
| 10/25/2022 | KHB | AA | Confer with counsel for Commercial Committee,  R. Kubel, S. Bryant, BRG and Dundon re questions concerning sale of assisted living facilities (.9); email from S. Bryant re Rule 2004 discovery on sale of assisted living facilities (.3). | 1.20 | 700.00 | $840.00 |
| 10/27/2022 | AWC | AA | Emails with Locke regarding Howard Ave status (.20); read ANO motion to sell Rampart property and amended motion regarding Howard (.40). | 0.60 | 700.00 | $420.00 |
| 10/30/2022 | KHB | AA | Review letter from D. Drapper re responses to inquiries on sale of assisted living facility | 0.30 | 700.00 | $210.00 |
| 10/31/2022 | KHB | AA | Emails with Paul Shields and R. Kubel re response to information provided by D. Drapper on sale of assisted living facilities | 0.20 | 700.00 | $140.00 |
| | | | | 17.90 | | $12,530.00 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2022 | KHB | BL | Work on opposition to MTDs and amicus brief. | 2.50 | 700.00 | $1,750.00 |
| 10/01/2022 | JE | BL | Call with K. Brown regarding objection and amicus. | 0.10 | 700.00 | $70.00 |
| 10/01/2022 | JE | BL | Review revisions of A. Caine on Opposition brief. | 0.60 | 700.00 | $420.00 |
| 10/02/2022 | JE | BL | Review revisions and comments from A. Caine and K. Brown on opposition and amicus brief. | 2.20 | 700.00 | $1,540.00 |
| 10/02/2022 | JE | BL | Review and revise opposition and amicus response briefs and consolidate. | 6.70 | 700.00 | $4,690.00 |
| 10/02/2022 | JE | BL | Research 5th circuit law on declaratory judgment usage. | 1.30 | 700.00 | $910.00 |
| 10/03/2022 | AWC | BL | Review and edit revised brief in opposition to motion to dismiss and amicus (1.10); emails with BRG regarding response to affiliate production and revise draft response (.60). | 1.70 | 700.00 | $1,190.00 |
| 10/03/2022 | JIS | BL | Call K. Brown re opposition to dismissal motion. | 0.30 | 700.00 | $210.00 |
| 10/03/2022 | JIS | BL | Review draft opposition to dismissal motion. | 1.20 | 700.00 | $840.00 |
| 10/03/2022 | KHB | BL | Work on opposition to MTDs and Amicus Brief (3.6); confer with J. Stang re suggested revisions to opposition brief (.4). | 4.00 | 700.00 | $2,800.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:      7

Invoice 131232

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2022 | JE | BL | Review and revise combined opposition brief and amicus response. | 2.80 | 700.00 | $1,960.00 |
| 10/03/2022 | JE | BL | Correspondence with K. Brown regarding certain comments from J. Stang. | 0.20 | 700.00 | $140.00 |
| 10/03/2022 | JE | BL | Research Fifth Circuit law on derivative claims. | 0.70 | 700.00 | $490.00 |
| 10/04/2022 | AWC | BL | Emails with team and Locke regarding opposition to motion to dismiss, etc. (.30); call with Locke regarding opposition to O'Donnell motion, strategy (.30); emails with JW and Locke regarding additional produced documents (.20);  emails with Iain A. W. Nasatir and Claro regarding coverage issues (.20); emails with BRG regarding  affiliate documents (.20). | 1.20 | 700.00 | $840.00 |
| 10/04/2022 | KHB | BL | Work on opposition to MTD (.7); emails from M. Babcock, B. Knapp and A. Caine re discovery letter (.3). | 1.00 | 700.00 | $700.00 |
| 10/04/2022 | JE | BL | Correspondence with K. Brown regarding amicus response. | 0.20 | 700.00 | $140.00 |
| 10/04/2022 | JE | BL | Correspondence with Mr. Caine regarding analyses of estate claims as alleged by Commercial Committee. | 0.20 | 700.00 | $140.00 |
| 10/06/2022 | AWC | BL | Call with O'Donnell counsel regarding motion (.30); review and revise revised opposition to motion to dismiss/amicus (.90); review recently produced documents (1.40). | 2.60 | 700.00 | $1,820.00 |
| 10/06/2022 | KHB | BL | Work on opposition to MTDs (1.2); emails with A. Caine, J. Elkin and J. Stang re same (.3). | 1.50 | 700.00 | $1,050.00 |
| 10/06/2022 | JE | BL | Correspondence with J. Stang, K. Brown and A. Caine regarding amicus response. | 0.20 | 700.00 | $140.00 |
| 10/06/2022 | JE | BL | Review comments and revisions of B. Knapp on opposition brief and amicus response. | 0.50 | 700.00 | $350.00 |
| 10/07/2022 | AWC | BL | Review and revise letter to Draper regarding affiliate documents and emails with Locke and BRG thereon (.60); emails with JW and counsel regarding O'Donnell motion (.20); read revised opposition to motions to dismiss and emails with Locke and team regarding edits, strategy (.80); read recently produced documents (2.80). | 4.40 | 700.00 | $3,080.00 |
| 10/07/2022 | KHB | BL | Work on opposition to motion to dismiss. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:     8

Invoice 131232

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2022 | KHB | BL | Confer with J. Stang re debtor's request to continue hearing on MTD. | 0.20 | 700.00 | $140.00 |
| 10/07/2022 | JE | BL | Review and revise brief including comments from B. Knapp, A. Caine and K. Brown. | 5.20 | 700.00 | $3,640.00 |
| 10/07/2022 | JE | BL | Correspondence with J. Stang regarding revisions. | 0.10 | 700.00 | $70.00 |
| 10/08/2022 | JE | BL | Final proof and revise opposition brief and distribute. | 4.30 | 700.00 | $3,010.00 |
| 10/08/2022 | JE | BL | Correspondence with J. Stang regarding revisions. | 0.10 | 700.00 | $70.00 |
| 10/10/2022 | AWC | BL | Read recently produced documents (2.40); emails with Locke and BRG regarding additional affiliate information (.30); read final opposition to motions to dismiss and emails with James I. Stang and Locke thereon and regarding hearing (.70); emails with JW regarding documents, privilege log (.20). | 3.60 | 700.00 | $2,520.00 |
| 10/10/2022 | KHB | BL | Work on opposition to MTDs (.6); emails with R. Kubel, A. Caine and J. Stang re request to postpone hearing date (.2). | 0.80 | 700.00 | $560.00 |
| 10/10/2022 | JE | BL | Correspondence with J. Stang and K. Brown regarding finalization of opposition brief. | 0.20 | 700.00 | $140.00 |
| 10/10/2022 | JE | BL | Review and revise brief for filing. | 0.50 | 700.00 | $350.00 |
| 10/11/2022 | AWC | BL | Call with JW regarding various case issues (.50); call with Locke regarding matters for Oct 17, 2022 hearing, additional discovery issues, strategy (.40). | 0.90 | 700.00 | $630.00 |
| 10/12/2022 | AWC | BL | Read recently produced documents (2.20); review and revise motion to continue hearing on O'Donnell motion (.20). | 2.40 | 700.00 | $1,680.00 |
| 10/12/2022 | KHB | BL | Prepare for hearing on MTDs. | 1.60 | 700.00 | $1,120.00 |
| 10/13/2022 | AWC | BL | Read recently produced documents (5.30); read order continuing O'Donnell motion and emails with Locke regarding next steps (.20); emails with Locke and team regarding hearing on motions to dismiss (.10). | 5.80 | 700.00 | $4,060.00 |
| 10/13/2022 | JIS | BL | Call Ken Brown regarding motion to dismiss opposition and Commercial committee. | 0.10 | 700.00 | $70.00 |
| 10/13/2022 | KHB | BL | Emails with R. Kubel re Commercial Committee request to continue hearing on MTD (.2); confer with J. Stang re same (.1); confer with Doug Stewart re same (.2); emails with J. Stang, A. Caine and R. | 3.10 | 700.00 | $2,170.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:      9

Invoice 131232

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kubel re continuation of MTD hearing (.3); prepare for hearing on MTD (2.3). | | | |
| 10/14/2022 | AWC | BL | Read recently produced documents (4.40); call with Locke and team regarding hearing on motions to dismiss, strategy issues (1.00); call with Locke regarding discovery, strategy (.40). | 5.80 | 700.00 | $4,060.00 |
| 10/14/2022 | JIS | BL | Call with Locke Lord and PSZJ regarding strategy for upcoming hearings. | 1.00 | 700.00 | $700.00 |
| 10/14/2022 | KHB | BL | Prepare for hearing on MTD and analyze authority re same (3.0); call with R. Kubel, A. Caine and J. Stang re MTD hearing and mediation issues (.9). | 3.90 | 700.00 | $2,730.00 |
| 10/16/2022 | KHB | BL | Prepare for hearing on MTD. | 3.20 | 700.00 | $2,240.00 |
| 10/17/2022 | AWC | BL | Emails with team regarding hearing on motion to dismiss, next steps (.30); review document production status (.40); read and analyze updated ESI privilege log (1.20). | 1.90 | 700.00 | $1,330.00 |
| 10/17/2022 | JIS | BL | Call K. Brown re next steps after MTD ruling. | 0.40 | 700.00 | $280.00 |
| 10/17/2022 | JIS | BL | Attend hearing re MTD and stay relief. | 2.50 | 700.00 | $1,750.00 |
| 10/17/2022 | KHB | BL | Prepare for hearing on MTD and review authorities re same (3.5); attend hearing on MTD (2.5); confer with J. Stang re next steps (.4); email to Committee re results of hearing (.2). | 6.60 | 700.00 | $4,620.00 |
| 10/17/2022 | JE | BL | Attend hearing on motions to dismiss UCC adversary proceeding. | 2.50 | 700.00 | $1,750.00 |
| 10/18/2022 | AWC | BL | Read and analyze updated ESI privilege log (2.20); emails with team and counsel regarding order on motions to dismiss (.30); emails with BRG and Locke regarding NDHS/SAG discovery (.60); emails with James I. Stang and Locke regarding discovery, mediation (.20). | 3.30 | 700.00 | $2,310.00 |
| 10/18/2022 | KHB | BL | Review proposed order on MTD (.2);  emails with Draper, Mintz and Altizan re proposed order on MTD (.6); emails with Kubel, J. Stang and A. Caine re same (.4). | 12.00 | 700.00 | $8,400.00 |
| 10/19/2022 | AWC | BL | Emails with Locke and BRG regarding affiliate discovery and skim underlying documents (.40); emails with Locke regarding mediation discovery (.20). | 0.60 | 700.00 | $420.00 |
| 10/20/2022 | AWC | BL | Call with James I. Stang regarding case issues/strategy. | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:   10

Invoice 131232

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | AWC | BL | Emails with Locke, BRG and TCC regarding NDHS/SAG discovery/issues and review revised letter (.50); emails regarding O'Donnell motion, documents (.20). | 0.70 | 700.00 | $490.00 |
| 10/25/2022 | AWC | BL | Emails with Locke and TCC regarding NDHS/SAG discovery and review revised inquiry list (.40); read Buffalo AG settlement and underlying documents (.90). | 1.30 | 700.00 | $910.00 |
| 10/26/2022 | AWC | BL | Emails with Locke and JW regarding O'Donnell motion (.20); review and revise opposition to O'Donnell motion (.60); read decision regarding entity issues (.60). | 1.30 | 700.00 | $910.00 |
| 10/27/2022 | AWC | BL | Call with O'Donnell counsel and emails with Locke regarding motion to reconsider/opposition/exhibits (.50); emails with JW and team regarding order dismissing AP (.30); emails with team regarding AP strategy (.20); read transcript of hearing on motions to dismiss, O'Donnell matter (.60); review and revise O'Donnell opposition (.30). | 1.90 | 700.00 | $1,330.00 |
| 10/27/2022 | KHB | BL | Confer with A. Caine re next steps to obtain standing to pursue adversary proceeding (.1); emails with R. Kubel and B. Knapp re same (.2); review email from M. Mintz re order granting motion to dismiss and proposed order (.2); emails with R. Kubel and B. Knapp re same (.2) | 0.70 | 700.00 | $490.00 |
| 10/28/2022 | AWC | BL | Emails with Locke and counsel regarding O'Donnell motion, review filed documents (1.20); read entered order dismissing AP (.10). | 1.30 | 700.00 | $910.00 |
| 10/28/2022 | JE | BL | Call with K. Brown regarding motion for standing. | 0.10 | 700.00 | $70.00 |
| 10/29/2022 | JE | BL | Review case law on standing and prior briefing on motion to dismiss. | 2.30 | 700.00 | $1,610.00 |
| 10/31/2022 | AWC | BL | Emails with Locke regarding O'Donnell exhibits, hearing (.20); review correspondence regarding NDHS/SAG sale and revise 2004 motion regarding NDHS/SAG (.80); emails with Locke and team regarding AP strategy (.20). | 1.20 | 700.00 | $840.00 |
| 10/31/2022 | KHB | BL | Emails with J. Stang, Rick Kubel, A. Caine and B. Knapp re next steps in Portfolio A and Portfolio B AVP | 0.20 | 700.00 | $140.00 |
| | | | | **120.80** | | **$84,560.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    11
Invoice 131232
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 10/05/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 10/06/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 10/07/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 10/10/2022 | MAM | CA | Review dockets regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 10/11/2022 | MAM | CA | Review dockets regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 10/12/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 10/13/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 10/14/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 10/17/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 10/18/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 10/19/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 10/21/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 10/24/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 10/25/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 10/26/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 10/27/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12
Invoice 131232
October 31, 2022

Archdiocese of New Orleans OCC

05067    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | MAM | CA | Update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 10/31/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| | | | | 6.10 | | $2,806.00 |

## Fee/Employment Application

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | AWC | FE | Review TCC application to employ Zobrio and emails with Locke thereon. | 0.20 | 700.00 | $140.00 |
| 10/06/2022 | AWC | FE | Review Locke proposed response regarding fee applications and emails with Locke thereon. | 0.30 | 700.00 | $210.00 |
| 10/12/2022 | JMF | FE | Review and edit PSZJ September statement. | 1.40 | 700.00 | $980.00 |
| 10/13/2022 | JMF | FE | Review PSZJ bill and edits to same (.4); emails re non payment of approved committee fees (.2). | 0.60 | 700.00 | $420.00 |
| 10/13/2022 | BDD | FE | Email V. Arias re PSZJ Sept monthly fee statement | 0.10 | 460.00 | $46.00 |
| 10/13/2022 | BDD | FE | Email J. Fried re PSZJ Sept invoice | 0.10 | 460.00 | $46.00 |
| 10/13/2022 | BDD | FE | Emails accounting re PSZJ September fee statement | 0.10 | 460.00 | $46.00 |
| 10/13/2022 | BDD | FE | Review outstanding amounts owed to PSZJ (July/Aug 2022) and email A. Caine and L. Cantor re same | 0.30 | 460.00 | $138.00 |
| 10/13/2022 | BDD | FE | Prepare PSZJ September monthly fee statement | 0.70 | 460.00 | $322.00 |
| 10/19/2022 | GNB | FE | Email team regarding Claro acquisition. | 0.10 | 700.00 | $70.00 |
| 10/20/2022 | BDD | FE | Revisions to PSZJ Sept monthly fee statement and email J. Fried re same | 0.20 | 460.00 | $92.00 |
| 10/20/2022 | BDD | FE | Email V. Arias re PSZJ Sept. monthly fee statement | 0.10 | 460.00 | $46.00 |
| 10/20/2022 | BDD | FE | Review Claro Sept. fee statement and email K. McNally re same | 0.30 | 460.00 | $138.00 |
| 10/21/2022 | BDD | FE | Revisions/additons to PSZJ September monthly fee statement and emails G. Brown re same | 1.40 | 460.00 | $644.00 |
| 10/25/2022 | BDD | FE | Email C. Curts re PSZJ Sept. monthly fee statement/LEDES file | 0.10 | 460.00 | $46.00 |
| 10/25/2022 | BDD | FE | Revisions to PSZJ September fee statement per additional payment received | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | BDD | FE | Revisions to Claro's 4th monthly fee statement (Sept. 2022) and email K. McNally re same | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    13

Invoice 131232

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2022 | BDD | FE | Email P. Shields and M. Haverkamp re BRG Sept. fee statement | 0.10 | 460.00 | $46.00 |
| 10/25/2022 | BDD | FE | Email L. Cantor re Committee profesionals' September fee statements | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | GNB | FE | Email with John L. Spencer III and Chris Peirce regarding bill for fee application. | 0.10 | 700.00 | $70.00 |
| 10/26/2022 | LFC | FE | Review PSZJ and Claro professional fee statements and correspondence with Patricia Moody regarding same | 0.20 | 700.00 | $140.00 |
| 10/26/2022 | BDD | FE | Email C. Curts re PSZJ Sept LEDES file | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | BDD | FE | Revisions to PSZJ Sept fee statement and email N. Brown re same | 0.30 | 460.00 | $138.00 |
| 10/26/2022 | BDD | FE | Email K. McNally re Claro Group's Sept fee statement | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | BDD | FE | Email K. McNally re LEDES file for Claro Sept fee statement | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | BDD | FE | Revisions to Claro Group's Sept fee statement and email N. Brown re same | 0.20 | 460.00 | $92.00 |
| 10/26/2022 | BDD | FE | Email N. Brown re Claro Group's Sept fee statement | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | BDD | FE | Email L. Cantor re PSZJ and Claro's fee statements | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | BDD | FE | Email J. Fried and L. Cantor re Sept fee statements of all C'tee professionals | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | BDD | FE | Email G. Brown re Rock Creek Sept fee statement | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | BDD | FE | Email M. Haverkamp and P. Shields re BRG Sept fee statement | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | BDD | FE | Prepare Rock Creek Sept fee statement and email C. Peirce re same | 0.70 | 460.00 | $322.00 |
| 10/27/2022 | BDD | FE | Email N. Brown re cover letters for PSZJ, Rock Creek, BRG and Claro's September fee statements | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | BDD | FE | Email N. Brown re mailing of C'tee Sept fee statements | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | LFC | FE | Review BRG and Rock Creek professional fee statements and correspondence with Patricia Moody regarding same | 0.20 | 700.00 | $140.00 |
| 10/28/2022 | BDD | FE | Email C. Peirce re Rock Creek Sept fee statement | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    14
Invoice 131232
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | BDD | FE | Multiple emails to/calls with N. Brown re PSZJ, Claro Group, BRG and Rock Creek Sept fee statements | 0.40 | 460.00 | $184.00 |
| 10/28/2022 | BDD | FE | Email M. Haverkamp re BRG LEDES file re Sept fee statement | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | BDD | FE | Email L. Cantor re Rock Creek & BRG September fee statements | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | BDD | FE | Review all finalized Sept fee statements of C'tee professionals, including LEDES files, and email notice parties re same | 0.30 | 460.00 | $138.00 |
| 10/28/2022 | BDD | FE | Email G. Brown re PSZJ Sept invoice | 0.10 | 460.00 | $46.00 |
| 10/31/2022 | BDD | FE | Email M. Haverkamp re BRG September fee statement | 0.10 | 460.00 | $46.00 |
| | | | | **10.70** | | **$5,666.00** |

**General Creditors Comm. [B150]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/2022 | AWC | GC | Committee meeting. | 0.80 | 700.00 | $560.00 |
| 10/11/2022 | JIS | GC | Call with Debtor and co-counsel re case status. | 0.40 | 700.00 | $280.00 |
| 10/17/2022 | JIS | GC | Call R. Kuebel regarding status of mediation, counteroffer and case status. | 0.40 | 700.00 | $280.00 |
| 10/18/2022 | JIS | GC | Call with R. Kuebel regarding case status, including issues with commercial committee, debtor's mediation stance; MTD next steps. | 1.10 | 700.00 | $770.00 |
| 10/18/2022 | JIS | GC | Status call with Debtor. | 0.50 | 700.00 | $350.00 |
| 10/18/2022 | JIS | GC | Call with Committee member regarding case status. | 0.70 | 700.00 | $490.00 |
| 10/19/2022 | JIS | GC | Call with K. Brown regarding sale issues of non-debtor affiliates and plan issues. | 0.70 | 700.00 | $490.00 |
| 10/20/2022 | JIS | GC | Call A. Caine regarding case status including next steps after MTD ruing and discovery. | 0.70 | 700.00 | $490.00 |
| | | | | **5.30** | | **$3,710.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2022 | IAWN | IC | Review Claro coverage questions and respond with review and analysis of  ANO insurance production | 4.80 | 700.00 | $3,360.00 |
| 10/04/2022 | IAWN | IC | Exchange emails with Andrew W Caine and Claro re | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:   15
Invoice 131232
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | coverage | | | |
| 10/10/2022 | IAWN | IC | Exchange emails with Knapp re SOL study | 0.10 | 700.00 | $70.00 |
| 10/10/2022 | IAWN | IC | Review Knapp agenda | 0.10 | 700.00 | $70.00 |
| | | | | 5.20 | | $3,640.00 |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2022 | JIS | ME | Call B. Knapp regarding plan issues. | 0.60 | 700.00 | $420.00 |
| 10/17/2022 | JIS | ME | Call G. Zive regarding status of mediation and AD counteroffer. | 0.50 | 700.00 | $350.00 |
| 10/18/2022 | IAWN | ME | Telephone call with TCC re status | 0.70 | 700.00 | $490.00 |
| 10/18/2022 | IAWN | ME | Telephone call with James I Stang re mediation issues | 0.30 | 700.00 | $210.00 |
| 10/18/2022 | JIS | ME | Call G. Zive regarding mediation status. | 0.20 | 700.00 | $140.00 |
| 10/18/2022 | JIS | ME | Call I. Nasatir regarding status of mediation issues. | 0.30 | 700.00 | $210.00 |
| 10/24/2022 | JIS | ME | Call G. Zive regarding status of response to counter offer. | 0.10 | 700.00 | $70.00 |
| 10/24/2022 | JIS | ME | Call R. Kuebel regarding status of AD failure to respond to counteroffer. | 0.10 | 700.00 | $70.00 |
| 10/26/2022 | AWC | ME | Read ANO mediation response and emails with James I. Stang and Locke thereon. | 0.20 | 700.00 | $140.00 |
| 10/26/2022 | IAWN | ME | Review debtor's letter re settlement | 0.20 | 700.00 | $140.00 |
| | | | | 3.20 | | $2,240.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2022 | IAWN | PD | Telephone call with TCC (p/o) re status | 0.50 | 700.00 | $350.00 |
| 10/19/2022 | JIS | PD | Call R. Kuebel regarding plan issues and constitutionality of claims. | 0.50 | 700.00 | $350.00 |
| 10/25/2022 | JIS | PD | Review non monetary issues settlement between NYAG and Buffalo for consideration by ANO. | 0.50 | 700.00 | $350.00 |
| | | | | 1.50 | | $1,050.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$116,202.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    16

Invoice 131232

October 31, 2022

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/30/2022 | OS | Everlaw, Inv. 66749, Archdiocese of New Orleans database for the month of September | 1,958.00 |
| 10/02/2022 | LN | 05067.00002 Lexis Charges for 10-02-22 | 17.33 |
| 10/03/2022 | LN | 05067.00002 Lexis Charges for 10-03-22 | 15.79 |
| 10/03/2022 | LN | 05067.00002 Lexis Charges for 10-03-22 | 17.33 |
| 10/11/2022 | LN | 05067.00002 Lexis Charges for 10-11-22 | 1.19 |
| 10/12/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/12/2022 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/12/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/13/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/14/2022 | LN | 05067.00002 Lexis Charges for 10-14-22 | 15.79 |
| 10/18/2022 | OS | Rust Consulting, Inv.2022-1369, LFC | 275.00 |
| 10/21/2022 | LN | 05067.00002 Lexis Charges for 10-21-22 | 7.90 |
| 10/28/2022 | PO | U.S. Postage | 2.64 |
| 10/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/28/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/31/2022 | PAC | Pacer - Court Research | 35.00 |
| 10/31/2022 | RS | Research [E106] Everlaw, Inv. 67404 | 1,958.00 |

**Total Expenses for this Matter**          **$4,320.87**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:   17

Invoice 131232

October 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**   **10/31/2022**

| | |
|---|---:|
| **Total Fees** | **$116,202.00** |
| **Total Expenses** | **4,320.87** |
| **Total Due on Current Invoice** | **$120,522.87** |

**Outstanding Balance from prior invoices as of**   **10/31/2022**   (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $181,667.00 | $439.17 | $4,410.00 |
| 130569 | 07/31/2022 | $87,980.00 | $18,673.68 | $17,596.00 |
| 130739 | 08/31/2022 | $113,090.00 | $3,407.82 | $22,618.00 |
| 130986 | 09/30/2022 | $221,173.00 | $1,274.99 | $222,447.99 |

**Total Amount Due on Current and Prior Invoices:**   **$387,594.86**

# EXHIBIT E

## SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS JULY 1, 2022 THROUGH OCTOBER 31, 2022

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $700.00 | 79.90 | $55,930.00 |
| Kenneth H. Brown | Partner | Member of CA Bar since 1981 | 2001 | $700.00 | 97.50 | $68,250.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $700.00 | 236.10 | $165,270.00 |
| Debra Grassgreen | Partner | Member of FL Bar since 1992; Member of CA Bar since 1994 | 1997 | $700.00 | 1.00 | $700.00 |
| Linda F. Cantor | Partner | Member of CA Bar since 1991; Member of IL Bar since 1988 | 1994 | $700.00 | 57.00 | $39,900.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $700.00 | 24.70 | $17,290.00 |
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $700.00 | 17.50 | $12,250.00 |
| Judith Elkin | Of Counsel | Member of TX Bar since 1982; Member of NY Bar since 2004 | N/A | $700.00 | 140.90 | $98,630.00 |
| Robert M. Saunders | Of Counsel | Member of CA Bar since 2003 Member of FL Bar since 1995 Member of NY Bar since 1984 | N/A | $700.00 | 16.10 | $11,270.00 |
| Gail S. Greenwood | Of Counsel | Member of CA Bar since 1994 | N/A | $700.00 | 0.70 | $490.00 |

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | N/A | $700.00 | 7.20 | $5,040.00 |
| Cia H. Mackle | Of Counsel | Member of FL Bar since 2006 | N/A | $700.00 | 28.10 | $19,670.00 |
| Brittany M. Michael | Of Counsel | Member of MN Bar since 2015; Member of NY Bar since 2019 | N/A | $700.00 | 3.30 | $2,310.00 |
| Steven W. Golden | Associate | Member of NY Bar since 2015; Member of MD Bar since 2015; Member of TX Bar since 2016 | N/A | $700.00 | 4.30 | $3,010.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $460.00 | 59.10 | $27,186.00 |
| Mike Matteo | Paralegal | N/A | N/A | $460.00 | 22.40 | $10,304.00 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $450.00 | 2.10 | $945.00 |
| **Total** | | | | | **797.90** | **$538,445.00** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| Debtor.[1] | § | |
| | § | |

---

### ORDER APPROVING SEVENTH INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS <u>FOR THE PERIOD FROM JULY 1, 2022 THROUGH OCTOBER 31, 2022</u>

CAME ON for consideration the *Seventh Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2022 through October 31, 2022* [**Docket No.** ___] (the "Application") filed by Pachulski Stang Ziehl & Jones (the "Firm") for the period from July 1, 2022 through October 31, 2022 (the "Application Period").  The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party.  The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable and necessary in representing the

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

interests of the Committee, finds that just cause exists for entry of the following order.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.        The Application is **APPROVED** in its entirety.  The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$566,122.36** for the Application Period as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtor (the "Award").  This Award consists of **$538,445.00** in fees for services rendered and **$27,677.36** in expenses incurred by the Firm during the Application Period.

2.        The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estates of the Debtor, within ten (10) calendar days after the entry of this Order.

New Orleans, Louisiana, this _____ day of _____, 2022.


_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

## <u>CERTIFICATE OF SERVICE</u>

I hereby caused a copy of the foregoing *Application* to be served on November 23, 2022 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Court's *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* through the Master Service List via first-class United States mail, postage prepaid, to be sent on November 23, 2022.

*/s/ Nancy H. Brown*
Nancy H. Brown