| | | | |
|---|---|---|---|
| 105102 | 10/19/2022 | U S DEPARTMENT OF HOMELAND SECURITY | $1,225.00 |
| 105104 | 10/19/2022 | VERGES ROME ARCHITECTS | $103,037.21 |
| 105105 | 10/19/2022 | ███████████████████████████ | $156.00 |
| 105106 | 10/19/2022 | WRIGHT NATIONAL FLOOD INS CO | $14,818.00 |
| 105107 | 10/25/2022 | 2878 Building Association, LLC | $650.00 |
| 105108 | 10/25/2022 | A 1 SERVICE  INC. | $148.41 |
| 105110 | 10/25/2022 | American Cooling & Heating Group | $115.00 |
| 105111 | 10/25/2022 | ███████████████████████████ | $2,200.00 |
| 105112 | 10/25/2022 | ANTHONY TRENTACOSTE DDS | $110.00 |
| 105113 | 10/25/2022 | ARROW PEST CONTROLOF NEW ORLEANS | $320.00 |
| 105114 | 10/25/2022 | ASSURANT EMPLOYEE BENEFITS | $8,680.00 |
| 105125 | 10/25/2022 | CATHOLIC ENGAGED ENCOUNTER | $360.50 |
| 105126 | 10/25/2022 | CHARLES SCHOF DDS | $4,200.00 |
| 105127 | 10/25/2022 | Charter Communications | $344.97 |
| 105130 | 10/25/2022 | CLECO POWER LLC | $3,053.74 |
| 105131 | 10/25/2022 | CLECO POWER LLC | $4,806.61 |
| 105132 | 10/25/2022 | CLECO POWER LLC | $147.73 |
| 105133 | 10/25/2022 | CLECO POWER LLC | $179.67 |
| 105135 | 10/25/2022 | Conference of Chancery and Tribunal Officials | $500.00 |
| 105142 | 10/25/2022 | ███████████████████████████ | $1,000.00 |
| 105145 | 10/25/2022 | Drs. Arrington and Scardina, LLP | $467.00 |
| 105152 | 10/25/2022 | FOCCUS  INC. | $250.00 |
| 105154 | 10/25/2022 | GEAUX SMILES | $217.00 |
| 105156 | 10/25/2022 | Hillary N. Wright DDS | $190.00 |
| 105158 | 10/25/2022 | JACOB SCHOEN & SON FUNERAL HOME | $6,061.14 |
| 105163 | 10/25/2022 | Metairie Village Dentistry | $199.00 |
| 105164 | 10/25/2022 | ███████████████████████████ | $75.00 |
| 105165 | 10/25/2022 | ███████████████████████████ | $200.00 |
| 105167 | 10/25/2022 | MSH Architects LLC | $43,175.84 |
| 105168 | 10/25/2022 | Notre Dame Home Care | $1,405.44 |
| 105172 | 10/25/2022 | PAUL CEASAR ED.D LPC | $240.00 |
| 105175 | 10/25/2022 | PM MAINTENANCE INC | $600.00 |
| 105176 | 10/25/2022 | PRESIDIO NETWORKED SOLUTIONS | $9,392.41 |
| 105177 | 10/25/2022 | ███████████████████████████ | $350.74 |
| 105178 | 10/25/2022 | ███████████████████████████ | $345.71 |
| 105179 | 10/25/2022 | ███████████████████████████ | $999.72 |
| 105182 | 10/25/2022 | ███████████████████████████ | $200.00 |
| 105184 | 10/25/2022 | ███████████████████████████ | $114.00 |
| 105185 | 10/25/2022 | Sedgwick Claims Management Services Inc. | $35,742.14 |
| 105187 | 10/25/2022 | SEWERAGE & WATER BOARD OF N.O. | $484.88 |
| 105188 | 10/25/2022 | SEWERAGE & WATER BOARD OF N.O. | $197.88 |
| 105189 | 10/25/2022 | Specialty Maintenance and Repair Technology | $30,690.00 |
| 105190 | 10/25/2022 | ST CATHERINE OF SIENA CHURCH | $1,400.00 |
| 105191 | 10/25/2022 | ST JOSEPH ABBEY | $2,893.80 |
| 105193 | 10/25/2022 | SYSCO FOOD SERVICES OF NEW ORLEANS | $3,038.95 |
| 105194 | 10/25/2022 | TERMINIX | $89.00 |
| 105195 | 10/25/2022 | The Claro Group, LLC | $64,778.80 |
| 105197 | 10/25/2022 | TROY L PATTERSON D D S | $239.00 |
| 105198 | 10/25/2022 | VERGES ROME ARCHITECTS | $26,052.84 |
| 105199 | 10/25/2022 | Westside Fence | $7,960.00 |
| 105200 | 10/25/2022 | Zobrio Inc. | $2,366.00 |
| 105201 | 10/27/2022 | ADS SYSTEMS  LLC | $1,620.00 |
| 105202 | 10/27/2022 | ADT Commercial LLC (PA) | $4,411.25 |
| 105204 | 10/27/2022 | ATMOS ENERGY LOUISIANA | $94.45 |
| 105205 | 10/27/2022 | ███████████████████████████ | $160.00 |

| | | | |
|---|---|---|---|
| 105207 | 10/27/2022 | ███████████████████ | $160.00 |
| 105209 | 10/27/2022 | BURVANT FAMILY DENTISTRY  LLC | $1,250.00 |
| 105210 | 10/27/2022 | BUTLER BROTHERS LLC | $4,000.00 |
| 105211 | 10/27/2022 | CATHOLIC BOOK STORE | $25.00 |
| 105212 | 10/27/2022 | Church Mutual | $270.52 |
| 105213 | 10/27/2022 | CHURCH SUPPLY HOUSE | $192.58 |
| 105214 | 10/27/2022 | CLARION HERALD | $775.00 |
| 105215 | 10/27/2022 | Community Coffee Company LLC | $225.74 |
| 105217 | 10/27/2022 | ███████████████████ | $160.00 |
| 105218 | 10/27/2022 | COX BUSINESS (919292) | $120.45 |
| 105219 | 10/27/2022 | ███████████████████ | $160.00 |
| 105220 | 10/27/2022 | ███████████████████ | $160.00 |
| 105221 | 10/27/2022 | ███████████████████ | $500.00 |
| 105222 | 10/27/2022 | DIOCESE OF HOUMA THIBODAUX | $250.00 |
| 105223 | 10/27/2022 | ███████████████████ | $160.00 |
| 105225 | 10/27/2022 | ███████████████████ | $160.00 |
| 105226 | 10/27/2022 | GUILLORY SHEET METAL WORKS INC | $205.00 |
| 105228 | 10/27/2022 | Hammonds, Sills, Adkins, Guice, Noah & Perkins, LLP | $1,850.00 |
| 105230 | 10/27/2022 | Jason Hill, LPC | $50.00 |
| 105231 | 10/27/2022 | JEWISH FAMILY SERVICE | $64.95 |
| 105233 | 10/27/2022 | ███████████████████ | $160.00 |
| 105234 | 10/27/2022 | ███████████████████ | $160.00 |
| 105235 | 10/27/2022 | JSB Productions LLC | $500.00 |
| 105236 | 10/27/2022 | ███████████████████ | $160.00 |
| 105237 | 10/27/2022 | ███████████████████ | $160.00 |
| 105238 | 10/27/2022 | LITURGY TRAINING PULBICATIONS | $2,459.24 |
| 105239 | 10/27/2022 | ███████████████████ | $160.00 |
| 105240 | 10/27/2022 | LOUISIANA INTERCHURCH | $2,167.50 |
| 105241 | 10/27/2022 | LOUISIANA OFFICE PRODUCTS INC | $680.66 |
| 105242 | 10/27/2022 | ███████████████████ | $160.00 |
| 105243 | 10/27/2022 | ███████████████████ | $160.00 |
| 105244 | 10/27/2022 | ███████████████████ | $80.00 |
| 105245 | 10/27/2022 | NOTRE DAME SEMINARY | $1,080.44 |
| 105247 | 10/27/2022 | PRESIDIO NETWORKED SOLUTIONS | $480.91 |
| 105248 | 10/27/2022 | ███████████████████ | $500.00 |
| 105249 | 10/27/2022 | ███████████████████ | $50.00 |
| 105250 | 10/27/2022 | RAY BROS  INC. | $950.00 |
| 105251 | 10/27/2022 | ███████████████████ | $603.18 |
| 105252 | 10/27/2022 | ███████████████████ | $170.10 |
| 105255 | 10/27/2022 | ███████████████████ | $5,175.00 |
| 105256 | 10/27/2022 | ███████████████████ | $186.46 |
| 105257 | 10/27/2022 | ███████████████████ | $4,144.95 |
| 105258 | 10/27/2022 | ███████████████████ | $54.51 |
| 105259 | 10/27/2022 | ███████████████████ | $166.00 |
| 105261 | 10/27/2022 | ███████████████████ | $160.00 |
| 105262 | 10/27/2022 | ███████████████████ | $160.00 |
| 105263 | 10/27/2022 | SEWERAGE & WATER BOARD OF N.O. | $155.90 |
| 105264 | 10/27/2022 | ███████████████████ | $160.00 |
| 105265 | 10/27/2022 | SOUTHERN DOMINICAN PROVINCE | $1,737.74 |
| 105266 | 10/27/2022 | SOUTHWEST ENGINEERS | $895.34 |
| 105267 | 10/27/2022 | ST ANTHONY PRIORY | $4,938.17 |
| 105268 | 10/27/2022 | ST PIUS X CHURCH | $1,492.17 |
| 105269 | 10/27/2022 | ST. ANTHONY PRIORY | $7,881.91 |
| 105270 | 10/27/2022 | SYSCO FOOD SERVICES OF NEW ORLEANS | $2,278.89 |
| 105271 | 10/27/2022 | ███████████████████ | $160.00 |

| | | | |
|---|---|---|---|
| 105272 | 10/27/2022 | ██████████████████ | $160.00 |
| 105273 | 10/27/2022 | TRANSFIGURATION OF THE LORD | $2,500.00 |
| 105274 | 10/27/2022 | ██████████████████ | $160.00 |
| 105275 | 10/28/2022 | AT&T MOBILITY | $54.28 |
| 105276 | 10/28/2022 | CATHOLIC CHARITIES | $9,000.00 |
| 105277 | 10/28/2022 | ██████████████████ | $115.00 |
| 105278 | 10/28/2022 | COCA COLA BOTTLING CO UNITED | $347.84 |
| 105279 | 10/28/2022 | Cognia, Inc. | $70,500.00 |
| 105280 | 10/28/2022 | ██████████████████ | $400.00 |
| 105281 | 10/28/2022 | COX BUSINESS (919292) | $119.03 |
| 105282 | 10/28/2022 | Department of Public Safety Services | $2,315.75 |
| 105283 | 10/28/2022 | ENTERGY | $1,722.71 |
| 105284 | 10/28/2022 | ENTERGY | $5,696.63 |
| 105285 | 10/28/2022 | ENTERGY | $36,920.38 |
| 105286 | 10/28/2022 | Fast Signs | $1,485.67 |
| 105287 | 10/28/2022 | LITURGY TRAINING PULBICATIONS | $487.57 |
| 105288 | 10/28/2022 | LOUISIANA OFFICE PRODUCTS INC | $367.96 |
| 105289 | 10/28/2022 | ██████████████████ | $75.00 |
| 105290 | 10/28/2022 | PERFORMANCE FOODSERVICE CARD | $1,381.21 |
| 105291 | 10/28/2022 | Philadelphia Archeparchy | $31,727.39 |
| 105292 | 10/28/2022 | PM MAINTENANCE INC | $1,600.00 |
| 105293 | 10/28/2022 | PONTCHARTRAIN CENTER | $17,380.00 |
| 105294 | 10/28/2022 | ██████████████████ | $807.01 |
| 105295 | 10/28/2022 | ██████████████████ | $45.00 |
| 105296 | 10/28/2022 | SEWERAGE & WATER BOARD OF N.O. | $9,130.39 |
| 105297 | 10/28/2022 | SONITROL OF NEW ORLEANS  INC. | $186.00 |
| 105298 | 10/28/2022 | ST RAYMOND & ST LEO THE GREAT | $958.09 |
| 105299 | 10/28/2022 | SYSCO FOOD SERVICES OF NEW ORLEANS | $982.55 |
| 105300 | 10/28/2022 | ██████████████████ | $75.50 |
| 105301 | 10/28/2022 | Tulane University | $1,225.00 |
| 105302 | 10/28/2022 | WASTE MANAGEMENT OF ST TAMMANY | $481.39 |
| 105303 | 10/28/2022 | WRIGHT NATIONAL FLOOD INS CO | $3,317.00 |
| 105304 | 10/28/2022 | WRIGHT NATIONAL FLOOD INS CO | $3,790.00 |
| | | | **$832,881.08** |



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 1 of 13

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

Images:
0

***TRUNC ACCTS* E0**

1        100000 007
THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

**GET YOUR PAYCHECK UP TO 2 DAYS SOONER WITH EARLY PAY
LEARN MORE AT HANCOCKWHITNEY.COM/EARLY-PAY**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 412,848.87 | AVERAGE BALANCE | |
| + 181 CREDITS | 68,277,990.12 | | 452,629.15 |
| - 643 DEBITS | 68,372,444.34 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 1,316.16 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 317,078.49 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 10/03 | 2.61 | SWEEP INTEREST CREDIT | 10/04 | 121.65 | 221004P2    Square Inc |
| 10/03 | 50.00 | PAYOUT     Fiserv Pmnt Svcs | | | 022277004914846CCD |
| | | 022276004621769CCD | 10/04 | 1,421.04 | PAYMENTS     WePay |
| 10/03 | 210.00 | MTOT DEP     BANKCARD-8566 | | | 022277004883132CCD |
| | | 022276004483934CCD | 10/04 | 10,940.00 | CORP PAY     INTNL SCHOOLOFLA |
| 10/03 | 252.00 | 8774172936    PymntBrdMin SV9T | | | 022277004985914CCD |
| | | 022276004630632PPD | 10/04 | 79,252.93 | REMOTE DEPOSIT CAPTURE |
| 10/03 | 295.00 | MTOT DEP     BANKCARD-8566 | | | REF # 0042022 |
| | | 022276004483933CCD | 10/04 | 4,056,617.00 | INVEST SWEEP CREDIT |
| 10/03 | 876.00 | DEPOSIT | 10/05 | 1.19 | SWEEP INTEREST CREDIT |
| 10/03 | 4,093.55 | 8774172936    PymntBrdMin SV9T | 10/05 | 9,101.55 | INCOMING WIRE |
| | | 022276004630630PPD | 10/05 | 12,570.50 | WEB PAY     ROMAN CATH |
| 10/03 | 35,947.64 | WEB PAY     ROMAN CATH | | | 022278005611426PPD |
| | | 022276004866650PPD | 10/05 | 41,875.00 | REMOTE DEPOSIT CAPTURE |
| 10/03 | 504,258.10 | REMOTE DEPOSIT CAPTURE | | | REF # 1052022 |
| | | REF # 1032022 | 10/05 | 4,281,675.00 | INVEST SWEEP CREDIT |
| 10/03 | 1,105,280.00 | TRUST DEPT     HANCOCK WHITNEY | 10/06 | 0.96 | SWEEP INTEREST CREDIT |
| | | 022276004779486PPD | 10/06 | 40.00 | MTOT DEP     BANKCARD-8566 |
| 10/03 | 3,131,592.00 | INVEST SWEEP CREDIT | | | 022279005766475CCD |
| 10/04 | 1.13 | SWEEP INTEREST CREDIT | 10/06 | 95.00 | MTOT DEP     BANKCARD-8566 |
| 10/04 | 20.00 | PAYOUT     Fiserv Pmnt Svcs | | | 022279005766473CCD |
| | | 022277004917191CCD | 10/06 | 250.70 | 221006P2    Square Inc |
| 10/04 | 25.00 | PAYOUT     Fiserv Pmnt Svcs | | | 022279005649099CCD |
| | | 022277004917197CCD | 10/06 | 6,571.69 | ACH DLS C    ROMAN CAT |
| 10/04 | 120.00 | MTOT DEP     BANKCARD-8566 | | | 022279005977942PPD |
| | | 022277005045711CCD | 10/06 | 8,654.24 | WEB PAY     ROMAN CATH |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 10:46:42 8 - All Bank Statements and Reconciliations PART 13 Page 5 of 25

Page: 2 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | | 022279005977829PPD |
| 10/06 | 11,052.21 | ACH AR C    ROMAN CAT |
| | | 022279005977943PPD |
| 10/06 | 32,991.98 | REMOTE DEPOSIT CAPTURE |
| | REF # 0062022 | |
| 10/06 | 220,928.81 | REMOTE DEPOSIT CAPTURE |
| | REF # 1062022 | |
| 10/06 | 3,446,689.00 | INVEST SWEEP CREDIT |
| 10/07 | 0.80 | SWEEP INTEREST CREDIT |
| 10/07 | 25.00 | MTOT DEP    BANKCARD-8566 |
| | | 022280006130889CCD |
| 10/07 | 95.21 | PAYOUT    Fiserv Pmnt Svcs |
| | | 022280006018405CCD |
| 10/07 | 985.00 | MTOT DEP    BANKCARD-8566 |
| | | 022280006130887CCD |
| 10/07 | 1,267.00 | DEPOSIT |
| 10/07 | 2,178.55 | DEPOSIT |
| 10/07 | 69,944.14 | REMOTE DEPOSIT CAPTURE |
| | REF # 0072022 | |
| 10/07 | 284,371.43 | TREASURY MANAGER CR |
| | 10/07 15:15 TM XFR FRM | |
| 10/07 | 2,891,345.00 | INVEST SWEEP CREDIT |
| 10/11 | 1.91 | SWEEP INTEREST CREDIT |
| 10/11 | 25.00 | MTOT DEP    BANKCARD-8566 |
| | | 022284006707971CCD |
| 10/11 | 25.00 | MTOT DEP    BANKCARD-8566 |
| | | 022284006707972CCD |
| 10/11 | 30.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 022284006550935CCD |
| 10/11 | 35.00 | MTOT DEP    BANKCARD-8566 |
| | | 022284006479038CCD |
| 10/11 | 50.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 022284006550927CCD |
| 10/11 | 135.00 | MTOT DEP    BANKCARD-8566 |
| | | 022284006374283CCD |
| 10/11 | 145.00 | MTOT DEP    BANKCARD-8566 |
| | | 022284006707969CCD |
| 10/11 | 214.05 | PAYMENTS    WEPAY |
| | | 022284006511918CCD |
| 10/11 | 603.00 | DEPOSIT |
| 10/11 | 4,791.00 | REMOTE DEPOSIT CAPTURE |
| | REF # 0102022 | |
| 10/11 | 11,087.00 | DEPOSIT |
| 10/11 | 22,860.00 | REMOTE DEPOSIT CAPTURE |

| Date | Amount | Description |
|---|---|---|
| | REF # 0112022 | |
| 10/11 | 200,971.39 | REMOTE DEPOSIT CAPTURE |
| | REF # 0112022 | |
| 10/11 | 1,716,622.00 | INVEST SWEEP CREDIT |
| 10/12 | 0.04 | SWEEP INTEREST CREDIT |
| 10/12 | 35.00 | MTOT DEP    BANKCARD-8566 |
| | | 022285007058052CCD |
| 10/12 | 50.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 022285006924672CCD |
| 10/12 | 150.00 | MTOT DEP    BANKCARD-8566 |
| | | 022285007058054CCD |
| 10/12 | 13,239.76 | REMOTE DEPOSIT CAPTURE |
| | REF # 0122022 | |
| 10/12 | 137,557.00 | INVEST SWEEP CREDIT |
| 10/12 | 767,196.25 | TREASURY MANAGER CR |
| | 10/12 17:47 TM XFR FRM | |
| 10/12 | 1,200,000.00 | ACH DLS C    ROMAN CAT |
| | | 022285007287259PPD |
| 10/13 | 0.54 | SWEEP INTEREST CREDIT |
| 10/13 | 505.00 | MTOT DEP    BANKCARD-8566 |
| | | 022286007440905CCD |
| 10/13 | 16,001.16 | ACH C    ROMAN CAT |
| | | 022286007627893PPD |
| 10/13 | 20,860.28 | ACH C    ROMAN CAT |
| | | 022286007627892PPD |
| 10/13 | 1,939,931.00 | INVEST SWEEP CREDIT |
| 10/14 | 0.39 | SWEEP INTEREST CREDIT |
| 10/14 | 185.00 | MTOT DEP    BANKCARD-8566 |
| | | 022287007784566CCD |
| 10/14 | 33,739.01 | ACH AR C    ROMAN CAT |
| | | 022287007971084PPD |
| 10/14 | 35,379.46 | WEB PAY    ROMAN CATH |
| | | 022287007970989PPD |
| 10/14 | 48,639.00 | REMOTE DEPOSIT CAPTURE |
| | REF # 0142022 | |
| 10/14 | 153,643.51 | REMOTE DEPOSIT CAPTURE |
| | REF # 0142022 | |
| 10/14 | 1,401,324.00 | INVEST SWEEP CREDIT |
| 10/17 | 0.96 | SWEEP INTEREST CREDIT |
| 10/17 | 250.00 | MTOT DEP    BANKCARD-8566 |
| | | 022290008135229CCD |
| 10/17 | 328.00 | MTOT DEP    BANKCARD-8566 |
| | | 022290008135228CCD |
| 10/17 | 765.00 | MTOT DEP    BANKCARD-8566 |



**Hancock Whitney**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

*TRUNC ACCTS* E0

## ● Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | | 022290008135226CCD |
| 10/17 | 775.00 | MTOT DEP     BANKCARD-8566 022290008098062CCD |
| 10/17 | 1,149.00 | DEPOSIT |
| 10/17 | 3,248.00 | DEPOSIT |
| 10/17 | 12,000.00 | WEB PAY     ROMAN CATH 022290008464658PPD |
| 10/17 | 16,079.82 | REMOTE DEPOSIT CAPTURE REF # 0172022 |
| 10/17 | 93,270.58 | REMOTE DEPOSIT CAPTURE REF # 0172022 |
| 10/17 | 1,157,856.00 | INVEST SWEEP CREDIT |
| 10/18 | 0.34 | SWEEP INTEREST CREDIT |
| 10/18 | 10.00 | MTOT DEP     BANKCARD-8566 022291008621553CCD |
| 10/18 | 50.00 | PAYOUT     Fiserv Pmnt Svcs 022291008504044CCD |
| 10/18 | 75.00 | MTOT DEP     BANKCARD-8566 022291008621552CCD |
| 10/18 | 100.00 | PAYOUT     Fiserv Pmnt Svcs 022291008504039CCD |
| 10/18 | 414.66 | PAYMENTS     WePay 022291008604848CCD |
| 10/18 | 1,000.00 | ACH C     ROMAN CAT 022291008791364PPD |
| 10/18 | 1,877.97 | TREASURY MANAGER CR 10/18 17:46 TM XFR FRM |
| 10/18 | 2,058.13 | VENDORPYMT     LAGOV 022290008376251CCD |
| 10/18 | 2,500.00 | WEB PAY     ROMAN CATH 022291008791234PPD |
| 10/18 | 18,865.75 | REMOTE DEPOSIT CAPTURE REF # 0182022 |
| 10/18 | 1,229,652.00 | INVEST SWEEP CREDIT |
| 10/18 | 2,806,161.00 | TREASURY MANAGER CR 10/18 20:28 TM XFR FRM |
| 10/19 | 1.07 | SWEEP INTEREST CREDIT |
| 10/19 | 227.50 | BTOT ADJ     BANKCARD-8566 022292008912991CCD |
| 10/19 | 511.50 | MTOT DEP     BANKCARD-8566 022292008912988CCD |
| 10/19 | 15,235.15 | WEB PAY     ROMAN CATH 022292009113148PPD |
| 10/19 | 31,884.45 | REMOTE DEPOSIT CAPTURE |

| Date | Amount | Description |
|------|--------|-------------|
| | | REF # 0192022 |
| 10/19 | 39,410.43 | WEB PAY     ROMAN CATH 022292009113149PPD |
| 10/19 | 3,855,928.00 | INVEST SWEEP CREDIT |
| 10/20 | 1.02 | SWEEP INTEREST CREDIT |
| 10/20 | 42.00 | PAYOUT     Fiserv Pmnt Svcs 022293009144195CCD |
| 10/20 | 50.00 | MTOT DEP     BANKCARD-8566 022293009261681CCD |
| 10/20 | 70.00 | MTOT DEP     BANKCARD-8566 022293009261680CCD |
| 10/20 | 92,974.37 | REMOTE DEPOSIT CAPTURE REF # 0202022 |
| 10/20 | 3,682,553.00 | INVEST SWEEP CREDIT |
| 10/21 | 0.90 | SWEEP INTEREST CREDIT |
| 10/21 | 50.00 | PAYOUT     Fiserv Pmnt Svcs 022294009455084CCD |
| 10/21 | 60.00 | MTOT DEP     BANKCARD-8566 022294009570044CCD |
| 10/21 | 100.00 | MTOT DEP     BANKCARD-8566 022294009570046CCD |
| 10/21 | 38,336.28 | TRUST DEPT     HANCOCK WHITNEY 022294009701484PPD |
| 10/21 | 276,521.04 | REMOTE DEPOSIT CAPTURE REF # 0212022 |
| 10/21 | 282,948.00 | WEB PAY     ROMAN CATH 022294009723660PPD |
| 10/21 | 3,238,465.00 | INVEST SWEEP CREDIT |
| 10/24 | 3.01 | SWEEP INTEREST CREDIT |
| 10/24 | 15.00 | MTOT DEP     BANKCARD-8566 022297009816012CCD |
| 10/24 | 20.00 | MTOT DEP     BANKCARD-8566 022297009846085CCD |
| 10/24 | 90.00 | MTOT DEP     BANKCARD-8566 022297009846083CCD |
| 10/24 | 100.00 | MTOT DEP     BANKCARD-8566 022297009846084CCD |
| 10/24 | 485.00 | MTOT DEP     BANKCARD-8566 022297009816010CCD |
| 10/24 | 734.00 | DEPOSIT |
| 10/24 | 1,678.00 | DEPOSIT |
| 10/24 | 17,237.98 | WEB PAY     ROMAN CATH 022297010151704PPD |
| 10/24 | 408,344.28 | REMOTE DEPOSIT CAPTURE |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 2 8 - All Bank Statements and Reconciliations PART 13 Page 7 of 25

Page: 4 of 13



**EQUAL HOUSING
LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | | REF # 0242022 |
| 10/24 | 3,611,402.00 | INVEST SWEEP CREDIT |
| 10/25 | 0.78 | SWEEP INTEREST CREDIT |
| 10/25 | 20.00 | MTOT DEP   BANKCARD-8566 022298000285632CCD |
| 10/25 | 50.00 | PAYOUT   Fiserv Pmnt Svcs 022298000183339CCD |
| 10/25 | 416.16 | PAYMENTS   WePay 022298000273363CCD |
| 10/25 | 500.00 | MTOT DEP   BANKCARD-8566 022298000285633CCD |
| 10/25 | 4,714.00 | REMOTE DEPOSIT CAPTURE REF # 0252022 |
| 10/25 | 7,333.01 | DEPOSIT |
| 10/25 | 16,752.98 | ACH C   ROMAN CAT 022298000436844PPD |
| 10/25 | 2,794,667.00 | INVEST SWEEP CREDIT |
| 10/26 | 0.78 | SWEEP INTEREST CREDIT |
| 10/26 | 65.00 | MTOT DEP   BANKCARD-8566 022299000554444CCD |
| 10/26 | 260.00 | MTOT DEP   BANKCARD-8566 022299000554442CCD |
| 10/26 | 723.00 | WEB PAY   ROMAN CATH 022299000795809PPD |
| 10/26 | 4,640.00 | REMOTE DEPOSIT CAPTURE REF # 0262022 |
| 10/26 | 247,951.35 | REMOTE DEPOSIT CAPTURE REF # 0262022 |
| 10/26 | 2,795,761.00 | INVEST SWEEP CREDIT |
| 10/27 | 0.09 | ACCTVERIFY   PAYPAL 022300000866045PPD |
| 10/27 | 0.10 | ACCTVERIFY   PAYPAL 022300000866046PPD |
| 10/27 | 0.72 | SWEEP INTEREST CREDIT |
| 10/27 | 186.80 | 8774172936   PymntBrdMin SV9T 022300000809612PPD |
| 10/27 | 585.00 | MTOT DEP   BANKCARD-8566 022300000939593CCD |
| 10/27 | 1,698.00 | WEB PAY   ROMAN CATH 022300001135121PPD |
| 10/27 | 11,312.87 | SQ221027   Square Inc |

| Date | Amount | Description |
|------|--------|-------------|
| | | 022300000827196CCD |
| 10/27 | 42,236.35 | REMOTE DEPOSIT CAPTURE |
| | | REF # 0272022 |
| 10/27 | 117,679.85 | REMOTE DEPOSIT CAPTURE |
| | | REF # 0272022 |
| 10/27 | 1,750,000.00 | ACH DLS C   ROMAN CAT 022300001135216PPD |
| 10/27 | 2,608,654.00 | INVEST SWEEP CREDIT |
| 10/28 | 1.20 | SWEEP INTEREST CREDIT |
| 10/28 | 100.00 | MTOT DEP   BANKCARD-8566 022301001292352CCD |
| 10/28 | 325.00 | MTOT DEP   BANKCARD-8566 022301001292350CCD |
| 10/28 | 650.00 | ACH DLS C   ROMAN CAT 022301001461721PPD |
| 10/28 | 3,759.52 | SQ221028   Square Inc 022301001170226PPD |
| 10/28 | 11,362.89 | SQ221028   Square Inc 022301001170241CCD |
| 10/28 | 124,536.50 | REMOTE DEPOSIT CAPTURE REF # 0282022 |
| 10/28 | 942,200.02 | REMOTE DEPOSIT CAPTURE REF # 0282022 |
| 10/28 | 4,304,309.00 | INVEST SWEEP CREDIT |
| 10/31 | 2.82 | SWEEP INTEREST CREDIT |
| 10/31 | 30.00 | 8774172936   PymntBrdMin SV9T 022304001706981PPD |
| 10/31 | 65.00 | MTOT DEP   BANKCARD-8566 022304001553429CCD |
| 10/31 | 260.00 | MTOT DEP   BANKCARD-8566 022304001553428CCD |
| 10/31 | 340.00 | MTOT DEP   BANKCARD-8566 022304001615026CCD |
| 10/31 | 400.00 | 8774172936   PymntBrdMin SV9T 022304001706979PPD |
| 10/31 | 627.00 | DEPOSIT |
| 10/31 | 79,910.56 | WEB PAY   ROMAN CATH 022304001974233PPD |
| 10/31 | 100,274.22 | REMOTE DEPOSIT CAPTURE REF # 0312022 |
| 10/31 | 3,378,544.00 | INVEST SWEEP CREDIT |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 8 - All Bank Statements and Reconciliations PART 13 Page 8 of 25

Page: 5 of 13





PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

- ## Checks



| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 10/04 | 1044 | | 26,619.96 | 10/03 | 104640 | | 3,555.00 |
| 10/12 | 95985 | * | 364.51 | 10/12 | 104644 | * | 1,064.00 |
| 10/11 | 102973 | * | 40.00 | 10/06 | 104648 | * | 9,896.64 |
| 10/19 | 103208 | * | 160.00 | 10/03 | 104649 | | 300.00 |
| 10/31 | 103548 | * | 180.00 | 10/03 | 104650 | | 410.00 |
| 10/31 | 103639 | * | 110.00 | 10/03 | 104656 | * | 2,867.96 |
| 10/07 | 104162 | * | 292.46 | 10/04 | 104659 | * | 483.44 |
| 10/21 | 104353 | * | 237.83 | 10/14 | 104662 | * | 350.00 |
| 10/24 | 104398 | * | 215.00 | 10/03 | 104671 | * | 670.55 |
| 10/12 | 104434 | * | 200.00 | 10/11 | 104672 | | 107.98 |
| 10/11 | 104441 | * | 500.00 | 10/05 | 104676 | * | 49,130.00 |
| 10/06 | 104445 | * | 1,200.00 | 10/17 | 104682 | * | 1,500.00 |
| 10/04 | 104454 | * | 8,235.10 | 10/06 | 104685 | * | 500.00 |
| 10/13 | 104460 | * | 1,500.00 | 10/03 | 104687 | * | 119,133.00 |
| 10/11 | 104469 | * | 4,906.25 | 10/07 | 104688 | | 745.00 |
| 10/03 | 104472 | * | 125.00 | 10/04 | 104692 | * | 7,036.40 |
| 10/04 | 104474 | * | 11,978.90 | 10/04 | 104695 | * | 1,500.00 |
| 10/05 | 104478 | * | 129.87 | 10/11 | 104697 | * | 1,500.00 |
| 10/06 | 104480 | * | 1,680.00 | 10/14 | 104698 | | 94.31 |
| 10/03 | 104481 | | 475.00 | 10/07 | 104699 | | 350.00 |
| 10/07 | 104489 | * | 210.00 | 10/05 | 104700 | | 1,320.20 |
| 10/06 | 104492 | * | 11,000.00 | 10/03 | 104701 | | 19,393.00 |
| 10/11 | 104517 | * | 275.00 | 10/21 | 104702 | | 70.00 |
| 10/24 | 104519 | * | 9,148.12 | 10/07 | 104703 | | 800.00 |
| 10/04 | 104520 | | 7,743.90 | 10/14 | 104704 | | 2,885.00 |
| 10/19 | 104522 | * | 93.52 | 10/17 | 104705 | | 350.00 |
| 10/04 | 104532 | * | 1,956.12 | 10/07 | 104706 | | 37.53 |
| 10/03 | 104535 | * | 305.00 | 10/07 | 104707 | | 122.28 |
| 10/19 | 104553 | * | 3,700.00 | 10/06 | 104708 | | 149.98 |
| 10/06 | 104554 | | 19,240.00 | 10/07 | 104709 | | 129.50 |
| 10/04 | 104559 | * | 1,250.00 | 10/07 | 104710 | | 27.48 |
| 10/20 | 104577 | * | 3,470.00 | 10/04 | 104711 | | 160.00 |
| 10/06 | 104583 | * | 44.08 | 10/04 | 104712 | | 10,004.90 |
| 10/03 | 104585 | * | 157.73 | 10/06 | 104713 | | 689.00 |
| 10/03 | 104611 | * | 205.94 | 10/04 | 104714 | | 160.00 |
| 10/03 | 104613 | * | 175.00 | 10/03 | 104715 | | 1,666.00 |
| 10/04 | 104619 | * | 42,093.45 | 10/05 | 104716 | | 236.90 |
| 10/04 | 104622 | * | 1,845.00 | 10/12 | 104717 | | 555.68 |
| 10/11 | 104625 | * | 700.00 | 10/11 | 104718 | | 220.00 |
| 10/05 | 104629 | * | 450.00 | 10/05 | 104719 | | 13,093.60 |
| 10/21 | 104630 | | 19,340.10 | 10/05 | 104720 | | 25.00 |
| 10/11 | 104633 | * | 200.00 | 10/12 | 104721 | | 25.93 |
| 10/03 | 104638 | * | 600.00 | 10/04 | 104722 | | 139.00 |
| 10/04 | 104639 | | 229.00 | 10/12 | 104723 | | 349.96 |

1



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Statements Dates**
10/01/2022 - 10/31/2022

Account Number:

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • <u>Checks</u>

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 10/05 | 104724 | 387.00 | 10/03 | 104771 | 1,706.00 |
| 10/05 | 104725 | 500.00 | 10/04 | 104772 | 160.00 |
| 10/04 | 104726 | 775.00 | 10/11 | 104773 | 160.00 |
| 10/12 | 104727 | 3,282.15 | 10/07 | 104774 | 500.00 |
| 10/04 | 104728 | 3,051.00 | 10/05 | 104775 | 160.00 |
| 10/13 | 104729 | 160.00 | 10/14 | 104776 | 280.00 |
| 10/06 | 104730 | 380.00 | 10/07 | 104777 | 127.54 |
| 10/04 | 104731 | 120.45 | 10/05 | 104778 | 160.00 |
| 10/04 | 104732 | 48.86 | 10/05 | 104779 | 1,200.00 |
| 10/04 | 104733 | 122.35 | 10/20 | 104781 * | 2,167.50 |
| 10/05 | 104735 * | 160.00 | 10/04 | 104782 | 217.26 |
| 10/06 | 104736 | 187.00 | 10/06 | 104784 * | 160.00 |
| 10/11 | 104737 | 175.00 | 10/05 | 104785 | 150.00 |
| 10/05 | 104738 | 22.35 | 10/03 | 104786 | 636.00 |
| 10/12 | 104739 | 160.00 | 10/05 | 104787 | 4,063.82 |
| 10/06 | 104740 | 500.00 | 10/14 | 104788 | 1,305.00 |
| 10/04 | 104742 * | 94.44 | 10/03 | 104789 | 210.00 |
| 10/20 | 104743 | 417.22 | 10/04 | 104790 | 450.00 |
| 10/05 | 104744 | 431.98 | 10/21 | 104791 | 1,080.44 |
| 10/05 | 104745 | 1,395.53 | 10/05 | 104792 | 27.10 |
| 10/03 | 104746 | 212.58 | 10/04 | 104793 | 21.84 |
| 10/07 | 104747 | 48.00 | 10/06 | 104794 | 1,500.00 |
| 10/04 | 104748 | 480.00 | 10/05 | 104795 | 2,144.44 |
| 10/24 | 104749 | 160.00 | 10/04 | 104796 | 1,200.00 |
| 10/06 | 104750 | 375.00 | 10/05 | 104797 | 4,750.00 |
| 10/24 | 104751 | 1,689.00 | 10/06 | 104798 | 356.10 |
| 10/03 | 104752 | 133.09 | 10/11 | 104799 | 500.00 |
| 10/03 | 104753 | 18,475.31 | 10/17 | 104800 | 155.00 |
| 10/03 | 104754 | 24.96 | 10/07 | 104801 | 1,478.60 |
| 10/05 | 104755 | 250.50 | 10/05 | 104802 | 466.48 |
| 10/12 | 104756 | 427.20 | 10/04 | 104803 | 170.10 |
| 10/04 | 104757 | 234.00 | 10/03 | 104804 | 466.48 |
| 10/05 | 104758 | 216,365.20 | 10/04 | 104805 | 969.20 |
| 10/11 | 104760 * | 759.05 | 10/11 | 104806 | 70.00 |
| 10/07 | 104761 | 700.00 | 10/04 | 104807 | 500.00 |
| 10/06 | 104762 | 305.00 | 10/21 | 104808 | 581.18 |
| 10/04 | 104763 | 600.00 | 10/11 | 104809 | 82.95 |
| 10/04 | 104764 | 420.91 | 10/05 | 104810 | 466.48 |
| 10/05 | 104765 | 30,000.00 | 10/12 | 104811 | 867.33 |
| 10/07 | 104766 | 1,748.02 | 10/05 | 104812 | 520.54 |
| 10/06 | 104767 | 660.00 | 10/04 | 104814 * | 581.18 |
| 10/18 | 104768 | 10,500.00 | 10/12 | 104815 | 160.00 |
| 10/04 | 104769 | 698.36 | 10/04 | 104816 | 12,407.69 |
| 10/04 | 104770 | 64.95 | 10/11 | 104817 | 38.00 |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 8 - All Bank Statements and Reconciliations - PART 13 Page 10 of 25



Page: 7 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

Images:

0

***TRUNC ACCTS* E0**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431



## • <u>Checks</u>

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 10/04 | 104819 | * | 160.00 | 10/07 | 104864 | | 850.00 |
| 10/06 | 104820 | | 780.75 | 10/06 | 104865 | | 86.53 |
| 10/07 | 104821 | | 4,594.32 | 10/13 | 104866 | | 97.50 |
| 10/07 | 104822 | | 58.83 | 10/12 | 104867 | | 290.00 |
| 10/04 | 104823 | | 49.97 | 10/14 | 104868 | | 45.00 |
| 10/04 | 104824 | | 532.28 | 10/06 | 104869 | | 1,004.00 |
| 10/04 | 104825 | | 1,737.74 | 10/11 | 104871 | * | 200.00 |
| 10/04 | 104826 | | 889.99 | 10/11 | 104873 | * | 271.00 |
| 10/07 | 104827 | | 75.00 | 10/12 | 104874 | | 12,250.00 |
| 10/12 | 104828 | | 3,985.45 | 10/14 | 104875 | | 70,551.00 |
| 10/07 | 104829 | | 50.00 | 10/12 | 104877 | * | 452.41 |
| 10/07 | 104830 | | 4,938.17 | 10/12 | 104878 | | 90.00 |
| 10/11 | 104831 | | 1,492.17 | 10/17 | 104879 | | 572.09 |
| 10/07 | 104832 | | 7,881.91 | 10/12 | 104881 | * | 53.50 |
| 10/04 | 104833 | | 1,591.91 | 10/11 | 104882 | | 287.19 |
| 10/03 | 104834 | | 3,637.31 | 10/12 | 104883 | | 726.00 |
| 10/05 | 104835 | | 480.00 | 10/13 | 104884 | | 152.86 |
| 10/03 | 104836 | | 160.00 | 10/21 | 104885 | | 100.00 |
| 10/12 | 104837 | | 2,500.00 | 10/12 | 104886 | | 3,598.00 |
| 10/07 | 104838 | | 59,883.60 | 10/21 | 104887 | | 18,969.75 |
| 10/06 | 104839 | | 119.32 | 10/21 | 104888 | | 22,825.00 |
| 10/03 | 104840 | | 30,276.00 | 10/20 | 104889 | | 1,860.48 |
| 10/04 | 104841 | | 160.00 | 10/13 | 104890 | | 63.62 |
| 10/05 | 104842 | | 50,000.00 | 10/14 | 104891 | | 223.06 |
| 10/11 | 104843 | | 209.00 | 10/12 | 104892 | | 2,599.00 |
| 10/07 | 104844 | | 148.00 | 10/12 | 104893 | | 328.00 |
| 10/11 | 104845 | | 82,108.00 | 10/13 | 104894 | | 171.83 |
| 10/07 | 104846 | | 112.16 | 10/19 | 104895 | | 207.00 |
| 10/07 | 104847 | | 240.00 | 10/17 | 104896 | | 175.00 |
| 10/20 | 104848 | | 1,914.19 | 10/13 | 104897 | | 2,237.20 |
| 10/12 | 104849 | | 11.50 | 10/12 | 104898 | | 256.31 |
| 10/11 | 104850 | | 200.00 | 10/13 | 104899 | | 500.00 |
| 10/12 | 104851 | | 10,028.85 | 10/13 | 104900 | | 263.58 |
| 10/11 | 104852 | | 283.80 | 10/17 | 104901 | | 1,000.00 |
| 10/07 | 104853 | | 1,624.07 | 10/12 | 104902 | | 13.69 |
| 10/07 | 104854 | | 52,568.10 | 10/13 | 104903 | | 6,312.54 |
| 10/11 | 104856 | * | 200.00 | 10/12 | 104904 | | 672.91 |
| 10/06 | 104857 | | 444.34 | 10/17 | 104905 | | 50.00 |
| 10/07 | 104858 | | 1,138.82 | 10/12 | 104906 | | 448.26 |
| 10/11 | 104859 | | 3,850.00 | 10/11 | 104907 | | 48,800.00 |
| 10/11 | 104860 | | 62,473.00 | 10/14 | 104908 | | 500.00 |
| 10/14 | 104861 | | 300.00 | 10/19 | 104909 | | 7,595.15 |
| 10/07 | 104862 | | 466.48 | 10/17 | 104910 | | 750.00 |
| 10/17 | 104863 | | 246.65 | 10/31 | 104911 | | 500.00 |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 14:06:42 8 - All Bank Statements and Reconciliations - PART 13 Page 11 of 25

Page: 8 of 13



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

Images:

0

**\*TRUNC ACCTS\* E0**

## • <u>Checks</u>

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 10/18 | 104912 | 250.00 | 10/11 | 104960 * | 1,215.04 |
| 10/11 | 104913 | 146.82 | 10/17 | 104961 | 24,806.50 |
| 10/13 | 104914 | 68.30 | 10/14 | 104962 | 3,723.56 |
| 10/14 | 104915 | 8,800.00 | 10/17 | 104963 | 471.88 |
| 10/17 | 104917 * | 280.00 | 10/12 | 104964 | 1,529.87 |
| 10/14 | 104918 | 1,100.00 | 10/19 | 104965 | 61,831.00 |
| 10/17 | 104919 | 437.55 | 10/11 | 104966 | 137,600.00 |
| 10/14 | 104920 | 815.00 | 10/19 | 104967 | 2,160.00 |
| 10/13 | 104921 | 473.70 | 10/18 | 104968 | 1,121.70 |
| 10/11 | 104922 | 604.99 | 10/20 | 104969 | 207.02 |
| 10/24 | 104923 | 5,800.00 | 10/19 | 104970 | 246.36 |
| 10/13 | 104924 | 1,250.00 | 10/18 | 104971 | 125.00 |
| 10/11 | 104925 | 305.00 | 10/31 | 104972 | 525.00 |
| 10/31 | 104926 | 50.00 | 10/17 | 104973 | 140.00 |
| 10/13 | 104927 | 50.00 | 10/18 | 104974 | 68.26 |
| 10/13 | 104928 | 8,002.03 | 10/14 | 104975 | 23,020.01 |
| 10/19 | 104929 | 3,600.00 | 10/18 | 104976 | 144.00 |
| 10/20 | 104930 | 160.00 | 10/17 | 104977 | 45.60 |
| 10/11 | 104931 | 1,625.26 | 10/20 | 104978 | 200.00 |
| 10/14 | 104932 | 1,455.00 | 10/18 | 104979 | 900.00 |
| 10/11 | 104933 | 1,200.00 | 10/17 | 104980 | 1,099.77 |
| 10/18 | 104934 | 9,533.27 | 10/19 | 104981 | 600.00 |
| 10/17 | 104935 | 40.00 | 10/18 | 104982 | 224.17 |
| 10/14 | 104936 | 194.47 | 10/19 | 104983 | 60.00 |
| 10/12 | 104937 | 234.00 | 10/19 | 104984 | 180.00 |
| 10/11 | 104938 | 210.00 | 10/20 | 104985 | 25.00 |
| 10/24 | 104940 * | 466.48 | 10/17 | 104986 | 300.00 |
| 10/25 | 104941 | 11.51 | 10/14 | 104987 | 28.61 |
| 10/20 | 104942 | 1,127.00 | 10/18 | 104988 | 1,000.00 |
| 10/12 | 104943 | 300.00 | 10/20 | 104989 | 214.03 |
| 10/13 | 104944 | 251.85 | 10/24 | 104990 | 94.31 |
| 10/19 | 104945 | 280.00 | 10/21 | 104991 | 55.48 |
| 10/21 | 104946 | 75.15 | 10/18 | 104992 | 81.81 |
| 10/11 | 104947 | 540.00 | 10/20 | 104993 | 1,475.00 |
| 10/12 | 104949 * | 400.00 | 10/24 | 104994 | 753.13 |
| 10/12 | 104950 | 247.50 | 10/21 | 104995 | 288.29 |
| 10/27 | 104951 | 10,000.00 | 10/20 | 104996 | 286.45 |
| 10/14 | 104952 | 200.00 | 10/20 | 104997 | 381.13 |
| 10/11 | 104953 | 3,762.04 | 10/20 | 104998 | 231.40 |
| 10/13 | 104954 | 2,981.12 | 10/19 | 104999 | 467.75 |
| 10/18 | 104955 | 75,012.00 | 10/19 | 105000 | 726.43 |
| 10/13 | 104956 | 522.50 | 10/19 | 105001 | 1,370.60 |
| 10/18 | 104957 | 150,873.75 | 10/19 | 105003 * | 365.81 |
| 10/14 | 104958 | 60.00 | 10/19 | 105004 | 1,545.47 |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 16:00:52 8 - All Bank Statements and Reconciliations - PART 13 Page 12 of 25

Page: 9 of 13



**LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

*TRUNC ACCTS* E0



● <u>**Checks**</u>

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 10/19 | 105005 | 124.48 | 10/25 | 105057 | 60.00 |
| 10/19 | 105006 | 36.84 | 10/25 | 105058 | 25.17 |
| 10/19 | 105007 | 566.47 | 10/25 | 105059 | 711.00 |
| 10/19 | 105008 | 41.59 | 10/25 | 105060 | 564.37 |
| 10/19 | 105009 | 43.58 | 10/28 | 105061 | 5,510.97 |
| 10/25 | 105011 * | 250.00 | 10/28 | 105062 | 4.54 |
| 10/19 | 105012 | 203.00 | 10/26 | 105063 | 175.00 |
| 10/31 | 105013 | 50.00 | 10/28 | 105064 | 128,011.00 |
| 10/25 | 105014 | 12.99 | 10/24 | 105065 | 1,150.00 |
| 10/24 | 105015 | 600.00 | 10/28 | 105067 * | 710.00 |
| 10/19 | 105016 | 718.00 | 10/24 | 105068 | 41.36 |
| 10/31 | 105017 | 442.53 | 10/25 | 105069 | 472.14 |
| 10/28 | 105019 * | 40.00 | 10/26 | 105071 * | 256.00 |
| 10/27 | 105020 | 220.00 | 10/21 | 105072 | 157.50 |
| 10/17 | 105021 | 150.00 | 10/21 | 105073 | 647.50 |
| 10/24 | 105022 | 360.00 | 10/21 | 105074 | 120.00 |
| 10/24 | 105023 | 1,200.00 | 10/25 | 105075 | 2,000.00 |
| 10/25 | 105025 * | 302.60 | 10/25 | 105077 * | 849.20 |
| 10/18 | 105027 * | 156.50 | 10/27 | 105078 | 31.69 |
| 10/21 | 105028 | 345.36 | 10/28 | 105080 * | 298.50 |
| 10/19 | 105029 | 15.72 | 10/20 | 105081 | 60.00 |
| 10/21 | 105030 | 60.13 | 10/26 | 105082 | 162.20 |
| 10/19 | 105031 | 163.19 | 10/24 | 105084 * | 75.00 |
| 10/20 | 105032 | 1,932.47 | 10/27 | 105085 | 400.00 |
| 10/18 | 105033 | 208.70 | 10/24 | 105086 | 2,493.90 |
| 10/24 | 105034 | 118.11 | 10/25 | 105087 | 500.00 |
| 10/20 | 105035 | 504.00 | 10/27 | 105088 | 964.83 |
| 10/18 | 105036 | 1,269.67 | 10/24 | 105089 | 25.00 |
| 10/31 | 105038 * | 111.80 | 10/31 | 105090 | 17,909.72 |
| 10/27 | 105039 | 7,663.30 | 10/26 | 105091 | 1,888.27 |
| 10/31 | 105040 | 9,021.39 | 10/27 | 105092 | 119.46 |
| 10/28 | 105041 | 390.00 | 10/31 | 105093 | 9.60 |
| 10/28 | 105042 | 577.00 | 10/24 | 105094 | 1,083.56 |
| 10/26 | 105043 | 159.33 | 10/25 | 105095 | 65.42 |
| 10/27 | 105044 | 192.60 | 10/24 | 105096 | 871.49 |
| 10/28 | 105045 | 946.00 | 10/25 | 105097 | 114.00 |
| 10/25 | 105046 | 446.02 | 10/26 | 105098 | 741.19 |
| 10/27 | 105047 | 72.20 | 10/25 | 105099 | 500.00 |
| 10/24 | 105049 * | 1,172.00 | 10/31 | 105100 | 10,367.76 |
| 10/31 | 105050 | 244.00 | 10/27 | 105101 | 1,202.11 |
| 10/24 | 105051 | 198.46 | 10/26 | 105103 * | 250.10 |
| 10/27 | 105052 | 214.30 | 10/31 | 105109 * | 720.50 |
| 10/31 | 105054 * | 700.00 | 10/31 | 105115 * | 59.38 |
| 10/28 | 105056 * | 542.60 | 10/31 | 105116 | 681.45 |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 10:06:42 8 - All Bank Statements and Reconciliations - PART 13 Page 13 of 25

Page: 10 of 13



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

*TRUNC ACCTS* E0

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 10/31 | 105117 | | 297.04 | 10/31 | 105159 | * | 48.90 |
| 10/31 | 105118 | | 107.09 | 10/31 | 105160 | | 320.00 |
| 10/31 | 105119 | | 169.12 | 10/31 | 105161 | | 3,040.40 |
| 10/31 | 105120 | | 357.47 | 10/28 | 105162 | | 1,780.00 |
| 10/31 | 105121 | | 233.27 | 10/31 | 105166 | * | 200.00 |
| 10/31 | 105122 | | 176.13 | 10/31 | 105169 | * | 174.18 |
| 10/31 | 105123 | | 35.35 | 10/31 | 105170 | | 592.35 |
| 10/28 | 105124 | | 4,463.00 | 10/31 | 105171 | | 251.00 |
| 10/31 | 105128 | * | 337.26 | 10/31 | 105173 | * | 4,504.26 |
| 10/31 | 105129 | | 367.97 | 10/31 | 105174 | | 3,724.08 |
| 10/31 | 105134 | * | 291.10 | 10/31 | 105180 | * | 973.12 |
| 10/31 | 105136 | * | 180.63 | 10/31 | 105181 | | 1,376.47 |
| 10/31 | 105137 | | 220.46 | 10/28 | 105183 | * | 572.64 |
| 10/31 | 105138 | | 130.44 | 10/31 | 105186 | * | 19.00 |
| 10/31 | 105139 | | 130.45 | 10/31 | 105192 | * | 32,691.00 |
| 10/31 | 105140 | | 213.00 | 10/31 | 105196 | * | 12,000.00 |
| 10/31 | 105141 | | 294.52 | 10/31 | 105203 | * | 241.09 |
| 10/28 | 105143 | * | 466.48 | 10/31 | 105206 | * | 689.00 |
| 10/31 | 105144 | | 2,052.28 | 10/31 | 105208 | * | 253.82 |
| 10/31 | 105146 | * | 78.03 | 10/31 | 105216 | * | 200.00 |
| 10/28 | 105147 | | 1,863.78 | 10/31 | 105224 | * | 25.79 |
| 10/28 | 105148 | | 96.19 | 10/31 | 105227 | * | 750.00 |
| 10/28 | 105149 | | 1,153.84 | 10/31 | 105229 | * | 160.00 |
| 10/28 | 105150 | | 70.34 | 10/31 | 105232 | * | 195.00 |
| 10/28 | 105151 | | 2,458.51 | 10/31 | 105246 | * | 8,185.00 |
| 10/31 | 105153 | * | 352.54 | 10/31 | 105253 | * | 183.09 |
| 10/31 | 105155 | * | 3,585.00 | 10/31 | 105254 | | 1,090.19 |
| 10/31 | 105157 | * | 2,339.48 | 10/31 | 105260 | * | 197.00 |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 10/03 | 4,056,617.00 | INVEST SWEEP DEBIT | 10/21 | 3,611,402.00 | INVEST SWEEP DEBIT |
| 10/04 | 4,281,675.00 | INVEST SWEEP DEBIT | 10/24 | 2,794,667.00 | INVEST SWEEP DEBIT |
| 10/05 | 3,446,689.00 | INVEST SWEEP DEBIT | 10/25 | 2,795,761.00 | INVEST SWEEP DEBIT |
| 10/06 | 2,891,345.00 | INVEST SWEEP DEBIT | 10/26 | 2,608,654.00 | INVEST SWEEP DEBIT |
| 10/07 | 1,716,622.00 | INVEST SWEEP DEBIT | 10/27 | 4,304,309.00 | INVEST SWEEP DEBIT |
| 10/11 | 137,557.00 | INVEST SWEEP DEBIT | 10/28 | 3,378,544.00 | INVEST SWEEP DEBIT |
| 10/12 | 1,939,931.00 | INVEST SWEEP DEBIT | 10/31 | 4,374,482.00 | INVEST SWEEP DEBIT |
| 10/13 | 1,401,324.00 | INVEST SWEEP DEBIT | 10/03 | 14.90 | MTHLY FEES    BANKCARD |
| 10/14 | 1,157,856.00 | INVEST SWEEP DEBIT | | | 022276004620632CCD |
| 10/17 | 1,229,652.00 | INVEST SWEEP DEBIT | 10/03 | 45.71 | UTILITY    SWBNO |
| 10/18 | 3,855,928.00 | INVEST SWEEP DEBIT | | | 022273004207163CCD |
| 10/19 | 3,682,553.00 | INVEST SWEEP DEBIT | 10/03 | 89.61 | UTILITY    SWBNO |
| 10/20 | 3,238,465.00 | INVEST SWEEP DEBIT | | | 022273004207181CCD |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 Page 14 of 25 8 - All Bank
Statements and Reconciliations - PART 13 Page 14 of 25

Page: 11 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

***TRUNC ACCTS* E0**

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 10/03 | 96.80 | MTOT DISC    BANKCARD-8566 022276004547677CCD | 10/06 | 1,329.22 | ACH AP       ROMAN CAT 022279005978259PPD |
| 10/03 | 1,202.00 | INS PREM     WRIGHT FLOOD 022276004347724PPD | 10/06 | 2,755.18 | ACH AP       ROMAN CAT 022279005978258PPD |
| 10/03 | 4,962.00 | INS PREM     WRIGHT FLOOD 022276004347726PPD | 10/06 | 400,000.00 | ACH DLS W     ROMAN CAT 022279005978260PPD |
| 10/03 | 5,475.00 | QBooks Onl   18004INTUIT 022276004593179CCD | 10/07 | 650.00 | RETURN DEPOSITED ITEM |
| 10/03 | 7,206.00 | INS PREM     WRIGHT FLOOD 022276004347730PPD | 10/07 | 1,463,183.25 | TREASURY MANAGER DR 10/07 15:13 TM XFER TO |
| 10/03 | 8,845.00 | INS PREM     WRIGHT FLOOD 022276004347728PPD | 10/07 | 10.00 | 8777112227    FDC FINANCIAL 022280006140559CCD |
| 10/03 | 10,000.00 | ACH AP       ROMAN CAT 022276004867033PPD | 10/11 | 767,196.25 | OUTGOING WIRE |
| 10/03 | 33,477.14 | CARD PYMT    HANCOCK WHITNEY 022273004313259WEB | 10/11 | 5,811.96 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT |
| 10/03 | 251,033.33 | ACH DLS W     ROMAN CAT 022276004867034PPD | 10/11 | 26,359.00 | TREASURY MANAGER DR 10/11 14:45 TM XFER TO |
| 10/04 | 598.00 | RENTAL       Public Storage I 022277004954264PPD | 10/11 | 4.55 | 8778280720    Fiserv Pmnt Svcs 022284006351233CCD |
| 10/04 | 756.00 | RENTAL       Public Storage I 022277004954195PPD | 10/11 | 600,000.00 | ACH DLS W     ROMAN CAT 022284006885942PPD |
| 10/05 | 12,000.00 | TREASURY MANAGER DR 10/05 14:55 TM XFER TO | 10/12 | 200,000.00 | OUTGOING WIRE |
| | | | 10/12 | 5.92 | BT1011       STAPLES BUSINESS 022284006857433CCD |
| 10/05 | 40,000.00 | TREASURY MANAGER DR 10/05 14:55 TM XFER TO | 10/12 | 381.97 | BT1011       STAPLES BUSINESS 022284006857432CCD |
| 10/05 | 11.67 | 8774172936    PymntBrdMin SV9T 022278005262907PPD | 10/12 | 420.00 | ACH AP       ROMAN CAT 022285007287694PPD |
| 10/05 | 26.55 | PAYMENT      eCatholic / Shee 022278005366583CCD | 10/12 | 1,551.64 | ACH AP       ROMAN CAT 022285007287692PPD |
| 10/05 | 89.65 | 8774172936    PymntBrdMin SV9T 022278005262905PPD | 10/12 | 3,028.50 | DIRECT DEB    Pitney Purchase 022285006893271CCD |
| 10/05 | 20,498.03 | ACH AP       ROMAN CAT 022278005611693PPD | 10/12 | 26,879.00 | ACH DLS W     ROMAN CAT 022285007287693PPD |
| 10/05 | 132,875.00 | ACH DLS W     ROMAN CAT 022278005611694PPD | 10/13 | 200.00 | RETURN DEPOSITED ITEM |
| 10/05 | 368,833.68 | ACH AP       ROMAN CAT 022278005611695PPD | 10/13 | 24.00 | Form 8070    Bur of Revenue 022286007432015CCD |
| 10/06 | 282,842.81 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT | 10/13 | 90.00 | SALE         ADS SYSTEMS LLC 022286007305395CCD |
| 10/06 | 10.00 | 8777112227    FDC FINANCIAL 022279005770980CCD | 10/13 | 282.22 | ACH AP       ROMAN CAT 022286007628200PPD |
| 10/06 | 510.30 | INTERNET     ROBERT HALF, INC 022279005618481WEB | 10/13 | 337.76 | ACH AP       ROMAN CAT 022286007628202PPD |
| | | | 10/13 | 382.56 | DIRECT DEB    Pitney Bowes 022286007460856CCD |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 16:16:12 8 - All Bank Statements and Reconciliations PART 13 Page 15 of 25

1



Page: 12 of 13

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
10/01/2022 - 10/31/2022

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

***TRUNC ACCTS* E0**

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 10/13 | 505.00 | INS PREM    WRIGHT FLOOD 022285007110977PPD | | | 022291008791538PPD |
| 10/13 | 912.00 | INS PREM    WRIGHT FLOOD 022285007110973PPD | 10/19 | 58.00 | RETURN DEPOSITED ITEM |
| | | | 10/19 | 2,415.58 | ACH DLS W    ROMAN CAT 022292009113435PPD |
| 10/13 | 913.00 | INS PREM    WRIGHT FLOOD 022285007110975PPD | 10/19 | 4,081.14 | ACH AP    ROMAN CAT 022292009113437PPD |
| 10/13 | 1,673.00 | INS PREM    WRIGHT FLOOD 022285007110971PPD | 10/19 | 145,518.00 | ACH AP    ROMAN CAT 022292009113436PPD |
| 10/13 | 2,720.00 | INS PREM    WRIGHT FLOOD 022285007110969PPD | 10/20 | 189,701.65 | OUTGOING WIRE |
| | | | 10/20 | 285,131.85 | TRNSFR DEBIT |
| 10/13 | 250,000.00 | PAYMENT    QUARTERLY FEE 022286007456548CCD | | | ZBA XFER TO CHECKING ACCT |
| 10/13 | 300,230.00 | ACH DLS W    ROMAN CAT 022286007628201PPD | 10/20 | 4,300.00 | ACH DLS W    ROMAN CAT 022293009421611PPD |
| 10/14 | 2.26 | SALES TAX    Jefferson Parish 022286007577296PPD | 10/21 | 62.56 | EPAY DRAFT    JP WATER OPER 022294009537801WEB |
| 10/14 | 116.83 | Payment    ATT 022287007731906TEL | 10/24 | 6,381.00 | RETURN DEPOSITED ITEM |
| | | | 10/24 | 4,322.40 | OUTGOING WIRE |
| 10/14 | 795.00 | ACH AP    ROMAN CAT 022287007971401PPD | 10/24 | 12,661.65 | OUTGOING WIRE |
| 10/14 | 1,180.00 | ACH DLS W    ROMAN CAT 022287007971400PPD | 10/24 | 59,387.60 | OUTGOING WIRE |
| | | | 10/24 | 65,763.85 | OUTGOING WIRE |
| 10/14 | 291,739.27 | ACH AP    ROMAN CAT 022287007971346PPD | 10/24 | 89,057.68 | OUTGOING WIRE |
| | | | 10/24 | 31.00 | INS PREM    WRIGHT FLOOD 022297009746793PPD |
| 10/14 | 1,316.16 | ANALYSIS SERVICE CHG | 10/24 | 265.00 | ACH AP    ROMAN CAT 022297010151938PPD |
| 10/17 | 192.78 | UTILITY    SWBNO 022287007825291CCD | | | |
| 10/17 | 427.97 | Bill Pay    Entergy Services 022290008094476CCD | 10/24 | 3,078.79 | ACH AP    ROMAN CAT 022297010151935PPD |
| 10/17 | 5,666.67 | ADOctINV    FOCUS - General 022290008419603CCD | 10/24 | 4,440.00 | ACH AP    ROMAN CAT 022297010151937PPD |
| | | | 10/24 | 9,817.08 | ACH AP    ROMAN CAT 022297010151934PPD |
| 10/17 | 20,538.22 | ACH AP    ROMAN CAT 022290008464994PPD | 10/24 | 43,265.20 | ACH AP    ROMAN CAT 022297010151936PPD |
| 10/18 | 10.00 | TREASURY MANAGER DR | 10/24 | 203,253.11 | ACH AP    ROMAN CAT 022297010151933PPD |
| | 10/18 15:49 TM XFR TO | | 10/24 | 563,193.59 | ACH DLS W    ROMAN CAT 022297010151968PPD |
| 10/18 | 362.47 | 8889472622    Safety Holdings 022290008376929WEB | | | |
| | | | 10/25 | 597.50 | RETURN DEPOSITED ITEM |
| 10/18 | 1,038.29 | ACH AP    ROMAN CAT 022291008791539PPD | 10/25 | 515.86 | EPAY    CHASE CREDIT CRD 022297010097916TEL |
| 10/18 | 1,323.00 | INTERNET    ROBERT HALF, INC 022291008481301WEB | 10/25 | 1,323.00 | INTERNET    ROBERT HALF, INC 022298000158734WEB |
| 10/18 | 17,665.00 | ACH DLS W    ROMAN CAT 022291008791540PPD | 10/25 | 2,475.75 | PAYMENTS    VERIZON WIRELESS 022297009989187CCD |
| 10/18 | 28,000.00 | ACH AP    ROMAN CAT | | | |

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 — 8 - All Bank Statements and Reconciliations - PART 13 Page 16 of 25

Page: 13 of 13



**EQUAL HOUSING LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 10/25 | 16,979.93 | ACH DLS W ROMAN CAT 022298000437018PPD | 10/28 | 1,000.00 | RETURN DEPOSITED ITEM |
| 10/25 | 379,797.00 | ACH DLS W ROMAN CAT 022298000437017PPD | 10/28 | 1,500.00 | RETURN DEPOSITED ITEM |
| | | | 10/28 | 2,360.00 | RETURN DEPOSITED ITEM |
| 10/26 | 89.61 | UTILITY SWBNO 022298000320625CCD | 10/28 | 800,000.00 | OUTGOING WIRE |
| 10/26 | 161.44 | UTILITY SWBNO 022298000320621CCD | 10/28 | 77,197.84 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT |
| 10/26 | 273,085.00 | ACH DLS W ROMAN CAT 022299000796096PPD | 10/28 | 14.99 | EPAY DRAFT JP WATER OPER 022301001262075WEB |
| 10/27 | 19,240.00 | TREASURY MANAGER DR 10/27 16:29 TM XFR TO | 10/28 | 46.07 | BT1027 STAPLES BUSINESS 022300001105369CCD |
| 10/27 | 0.19 | ACCTVERIFY PAYPAL 022300000866055PPD | 10/28 | 265.00 | ACH AP ROMAN CAT 022301001462028PPD |
| 10/27 | 373.53 | BT1026 STAPLES BUSINESS 022299000765720CCD | 10/28 | 331.54 | UTILITY SWBNO 022300000981537CCD |
| 10/27 | 500.00 | MISCELLANE ROMAN CAT 022300001135517PPD | 10/28 | 4,717.78 | ACH AP ROMAN CAT 022301001462029PPD |
| 10/27 | 1,394.40 | ACH AP ROMAN CAT 022300001135520PPD | 10/28 | 23,841.97 | CARD PYMT HANCOCK WHITNEY 022300001130666WEB |
| 10/27 | 8,652.08 | RELIGIOUS ROMAN CAT 022300001135518PPD | 10/28 | 50,000.00 | ACH DLS W ROMAN CAT 022301001462030PPD |
| 10/27 | 19,200.00 | PRIEST STI ROMAN CAT 022300001135516PPD | 10/31 | 1,643.64 | OUTGOING WIRE |
| | | | 10/31 | 141.39 | UTILITY SWBNO 022301001338923CCD |
| 10/27 | 74,594.89 | ACH AP ROMAN CAT 022300001135515PPD | 10/31 | 232.97 | UTILITY SWBNO 022301001338912CCD |
| 10/27 | 113,456.72 | PENSIONS ROMAN CAT 022300001135519PPD | 10/31 | 25,500.00 | ACH DLS W ROMAN CAT 022304001974517PPD |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/30 | 412,848.87 | 10/12 | 257,354.55 | 10/21 | 480,611.50 |
| 10/03 | 610,664.37 | 10/13 | 250,000.36 | 10/24 | 633,420.90 |
| 10/04 | 326,209.47 | 10/14 | 353,975.19 | 10/25 | 253,540.37 |
| 10/05 | 271,922.14 | 10/17 | 350,649.87 | 10/26 | 417,319.36 |
| 10/06 | 369,146.48 | 10/18 | 257,619.13 | 10/27 | 386,871.84 |
| 10/07 | 296,947.49 | 10/19 | 279,089.55 | 10/28 | 1,284,341.39 |
| 10/11 | 359,796.54 | 10/20 | 320,548.55 | 10/31 | 317,078.49 |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number (if any).
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can
       why you believe it is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

─────────────────────────────────────────────────────────────

Handyline Information

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.    If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20[th] of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.    If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50[th] of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle      (If Any)  $_____
                                                    _____
                                                    _____
                                                    _____

Add Total of Deposits Not Credited  +$_____

Subtract Total Outstanding
Checks/Debits                              -$_____

BALANCE                                     =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 10:36:12  8 - All Bank
Statements and Reconciliations - PART 13 Page 18 of 25

HANCOCK WHITNEY
WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE  1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                   SWEEP REPO
                            MONTHLY ACTIVITY STATEMENT
                         STATEMENT PERIOD 10-01-2022 - 10-31-2022


     THE ROMAN CATHOLIC CHURCH OF THE          WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
------------------------------------------------------------------------
                           STATEMENT SUMMARY
------------------------------------------------------------------------
INTEREST PAID                 23.17  INT PAID YEAR TO DATE        631.67
FEDERAL WITHHOLDING            0.00  FED WTHLD YEAR TO DATE         0.00
INTEREST EARNED               23.52  INT EARNED YEAR TO DATE      631.45
AVERAGE BALANCE         2,729,441.51 AVG BALANCE YEAR TO DATE 7,477,894.96
AVERAGE YIELD                0.010%  AVG YIELD YEAR TO DATE       0.010%
CUSTOMER NUMBER         ▆▆▆▆▆▆▆▆▆    CUST TAX ID NUMBER      ▆▆▆▆▆▆▆▆▆▆
------------------------------------------------------------------------
INTEREST PAYABLE               1.22
------------------------------------------------------------------------
                           MONTHLY ACTIVITY
------------------------------------------------------------------------
```

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 09-30-2022 | | | 3,131,592.00 | | |
| 10-01-2022 | | .00 | 3,131,592.00 | 0.0100000 | 1.74 |
| 10-03-2022 | 2.61- | INTEREST DISBURSEMENT | | | |
| | 3,131,592.00- | PRINCIPAL DISBURSEMENT | | | |
| | 4,056,617.00 | PRINCIPAL INVESTMENT (MATURITY 10-04-2022) | | | |
| | 925,025.00 | | 4,056,617.00 | 0.0100000 | 1.13 |
| 10-04-2022 | 1.13- | INTEREST DISBURSEMENT | | | |
| | 4,056,617.00- | PRINCIPAL DISBURSEMENT | | | |
| | 4,281,675.00 | PRINCIPAL INVESTMENT (MATURITY 10-05-2022) | | | |
| | 225,058.00 | | 4,281,675.00 | 0.0100000 | 1.19 |
| 10-05-2022 | 1.19- | INTEREST DISBURSEMENT | | | |
| | 4,281,675.00- | PRINCIPAL DISBURSEMENT | | | |
| | 3,446,689.00 | PRINCIPAL INVESTMENT (MATURITY 10-06-2022) | | | |
| | 834,986.00- | | 3,446,689.00 | 0.0100000 | .96 |
| 10-06-2022 | .96- | INTEREST DISBURSEMENT | | | |
| | 3,446,689.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,891,345.00 | PRINCIPAL INVESTMENT (MATURITY 10-07-2022) | | | |
| | 555,344.00- | | 2,891,345.00 | 0.0100000 | .80 |

**The Roman Catholic Church of the Archdio - RCCARCH**

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 10:36:12  8 - All Bank
Statements and Reconciliations - PART 13 Page 19 of 25

HANCOCK WHITNEY

```
10-07-2022              .80- INTEREST DISBURSEMENT
                2,891,345.00- PRINCIPAL DISBURSEMENT
                1,716,622.00  PRINCIPAL INVESTMENT (MATURITY 10-11-2022)
```

```
                    INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
        +--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 10:36:12  8 - All Bank
Statements and Reconciliations - PART 13 Page 20 of 25

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 10-01-2022 - 10-31-2022


    THE ROMAN CATHOLIC CHURCH OF THE              WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
---------------------------------------------------------------------------
                         MONTHLY ACTIVITY
---------------------------------------------------------------------------
TRANSACTION    TRANSACTION    NET                               INTEREST
   DATE          AMOUNT     CHANGE         BALANCE       RATE     EARNED
10-07-2022      1,174,723.00-         1,716,622.00   0.0100000      1.91
10-11-2022          1.91- INTEREST DISBURSEMENT
             1,716,622.00- PRINCIPAL DISBURSEMENT
               137,557.00  PRINCIPAL INVESTMENT (MATURITY 10-12-2022)
                 1,579,065.00-      137,557.00   0.0100000       .04
10-12-2022          .04- INTEREST DISBURSEMENT
               137,557.00- PRINCIPAL DISBURSEMENT
             1,939,931.00  PRINCIPAL INVESTMENT (MATURITY 10-13-2022)
                 1,802,374.00      1,939,931.00   0.0100000       .54
10-13-2022          .54- INTEREST DISBURSEMENT
             1,939,931.00- PRINCIPAL DISBURSEMENT
             1,401,324.00  PRINCIPAL INVESTMENT (MATURITY 10-14-2022)
                   538,607.00-      1,401,324.00   0.0100000       .39
10-14-2022          .39- INTEREST DISBURSEMENT
             1,401,324.00- PRINCIPAL DISBURSEMENT
             1,157,856.00  PRINCIPAL INVESTMENT (MATURITY 10-17-2022)
                   243,468.00-      1,157,856.00   0.0100000       .96
10-17-2022          .96- INTEREST DISBURSEMENT
             1,157,856.00- PRINCIPAL DISBURSEMENT
             1,229,652.00  PRINCIPAL INVESTMENT (MATURITY 10-18-2022)
                    71,796.00      1,229,652.00   0.0100000       .34
10-18-2022          .34- INTEREST DISBURSEMENT
             1,229,652.00- PRINCIPAL DISBURSEMENT
             3,855,928.00  PRINCIPAL INVESTMENT (MATURITY 10-19-2022)
                 2,626,276.00      3,855,928.00   0.0100000      1.07
10-19-2022          1.07- INTEREST DISBURSEMENT
             3,855,928.00- PRINCIPAL DISBURSEMENT
             3,682,553.00  PRINCIPAL INVESTMENT (MATURITY 10-20-2022)
                   173,375.00-      3,682,553.00   0.0100000      1.02
```

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK WHITNEY

```
10-20-2022                1.02- INTEREST DISBURSEMENT
                  3,682,553.00- PRINCIPAL DISBURSEMENT
                  3,238,465.00  PRINCIPAL INVESTMENT (MATURITY 10-21-2022)


                      INVESTMENT PRODUCTS ARE:
         +--------------------+------------------+-----------------+
         |   NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
         +--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 10:36:12  8 - All Bank
Statements and Reconciliations - PART 13 Page 22 of 25

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE  3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 10-01-2022 - 10-31-2022


    THE ROMAN CATHOLIC CHURCH OF THE           WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
------------------------------------------------------------------------
                        MONTHLY ACTIVITY
------------------------------------------------------------------------
TRANSACTION    TRANSACTION   NET                               INTEREST
   DATE          AMOUNT    CHANGE         BALANCE      RATE      EARNED
10-20-2022       444,088.00-     3,238,465.00  0.0100000         .90
10-21-2022           .90- INTEREST DISBURSEMENT
             3,238,465.00- PRINCIPAL DISBURSEMENT
             3,611,402.00  PRINCIPAL INVESTMENT (MATURITY 10-24-2022)
                 372,937.00     3,611,402.00  0.0100000        3.01
10-24-2022          3.01- INTEREST DISBURSEMENT
             3,611,402.00- PRINCIPAL DISBURSEMENT
             2,794,667.00  PRINCIPAL INVESTMENT (MATURITY 10-25-2022)
                 816,735.00-     2,794,667.00  0.0100000         .78
10-25-2022           .78- INTEREST DISBURSEMENT
             2,794,667.00- PRINCIPAL DISBURSEMENT
             2,795,761.00  PRINCIPAL INVESTMENT (MATURITY 10-26-2022)
                   1,094.00     2,795,761.00  0.0100000         .78
10-26-2022           .78- INTEREST DISBURSEMENT
             2,795,761.00- PRINCIPAL DISBURSEMENT
             2,608,654.00  PRINCIPAL INVESTMENT (MATURITY 10-27-2022)
                 187,107.00-     2,608,654.00  0.0100000         .72
10-27-2022           .72- INTEREST DISBURSEMENT
             2,608,654.00- PRINCIPAL DISBURSEMENT
             4,304,309.00  PRINCIPAL INVESTMENT (MATURITY 10-28-2022)
               1,695,655.00     4,304,309.00  0.0100000        1.20
10-28-2022          1.20- INTEREST DISBURSEMENT
             4,304,309.00- PRINCIPAL DISBURSEMENT
             3,378,544.00  PRINCIPAL INVESTMENT (MATURITY 10-31-2022)
                 925,765.00-     3,378,544.00  0.0100000        2.82
10-31-2022          2.82- INTEREST DISBURSEMENT
             3,378,544.00- PRINCIPAL DISBURSEMENT
             4,374,482.00  PRINCIPAL INVESTMENT (MATURITY 11-01-2022)
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 10:36:12  8 - All Bank
Statements and Reconciliations - PART 13 Page 23 of 25

HANCOCK WHITNEY

```
        995,938.00        4,374,482.00    0.0100000           1.22


                    INVESTMENT PRODUCTS ARE:
        +--------------------+-----------------+-----------------+
        |   NOT FDIC INSURED |  NOT GUARANTEED |  MAY LOSE VALUE |
        +--------------------+-----------------+-----------------+
```

HANCOCK WHITNEY BANK                                         PAGE  4

The Roman Catholic Church of the Archdio - RCCARCH
Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 10:36:12  8 - All Bank
Statements and Reconciliations - PART 13 Page 24 of 25
HANCOCK WHITNEY

```
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                SWEEP REPO
                           MONTHLY ACTIVITY STATEMENT
                      STATEMENT PERIOD 10-01-2022 - 10-31-2022


   THE ROMAN CATHOLIC CHURCH OF THE           WEB
   ARCHDIOCESE OF NEW ORLEANS
   DEBTOR IN POSSESSION CASE 20-10846
   7887 WALMSLEY AVE
   NEW ORLEANS LA  70125-3431
```

---

SECURITY DESCRIPTION

---

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 10-01-2022 | 3,535,908 | 2.7850000 | 06-25-2029 | 90.336710000 | 3,194,223.84 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-02-2022 | 3,535,908 | 2.7850000 | 06-25-2029 | 90.336710000 | 3,194,223.84 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-03-2022 | 4,580,363 | 2.7850000 | 06-25-2029 | 90.336710000 | 4,137,749.34 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-04-2022 | 4,834,478 | 2.7850000 | 06-25-2029 | 90.336710000 | 4,367,308.50 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-05-2022 | 4,374,761 | 1.5660000 | 09-25-2030 | 80.361480000 | 3,515,622.78 |
| | FHLMC CMBS K119 A2 | | | | |
| 10-06-2022 | 3,669,882 | 1.5660000 | 09-25-2030 | 80.361480000 | 2,949,171.90 |
| | FHLMC CMBS K119 A2 | | | | |
| 10-07-2022 | 1,938,253 | 2.7850000 | 06-25-2029 | 90.336710000 | 1,750,954.44 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-08-2022 | 1,938,253 | 2.7850000 | 06-25-2029 | 90.336710000 | 1,750,954.44 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-09-2022 | 1,938,253 | 2.7850000 | 06-25-2029 | 90.336710000 | 1,750,954.44 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-10-2022 | 1,938,253 | 2.7850000 | 06-25-2029 | 90.336710000 | 1,750,954.44 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-11-2022 | 155,316 | 2.7850000 | 06-25-2029 | 90.336710000 | 140,308.14 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-12-2022 | 2,462,286 | 1.5660000 | 09-25-2030 | 80.361480000 | 1,978,729.62 |
| | FHLMC CMBS K119 A2 | | | | |
| 10-13-2022 | 1,778,651 | 1.5660000 | 09-25-2030 | 80.361480000 | 1,429,350.48 |
| | FHLMC CMBS K119 A2 | | | | |
| 10-14-2022 | 1,307,345 | 2.7850000 | 06-25-2029 | 90.336710000 | 1,181,013.12 |
| | FHLMC CMBS K095 A2 | | | | |
| 10-15-2022 | 1,307,345 | 2.7850000 | 06-25-2029 | 90.336710000 | 1,181,013.12 |
| | FHLMC CMBS K095 A2 | | | | |

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 1959-20 Filed 11/30/22 Entered 11/30/22 10:36:12  8 - All Bank
Statements and Reconciliations - PART 13 Page 25 of 25

HANCOCK WHITNEY

```
10-16-2022      1,307,345   2.7850000  06-25-2029  90.336710000      1,181,013.12
           FHLMC CMBS K095 A2
```

```
                    INVESTMENT PRODUCTS ARE:
        +--------------------+-----------------+-----------------+
        |   NOT FDIC INSURED |  NOT GUARANTEED |  MAY LOSE VALUE |
        +--------------------+-----------------+-----------------+
```