UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

IN RE:
REALLOTMENT OF MAGISTRATE 3 CASES

### GENERAL ORDER

As a result of the recent confirmation and elevation of the Honorable Dana M. Douglas, formerly Magistrate Judge of this court, to the United States Court of Appeals for the Fifth Circuit and in accordance with this Court's Order of December 20, 2022, Magistrate 3 cases are hereby reallotted to the Magistrate Judge sections indicated on the attachment to this order.

New Orleans Louisiana, this __22nd__ day of December 2022.


_____
NANNETTE JOLIVETTE BROWN
CHIEF JUDGE
UNITED STATES DISTRICT COURT

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

IN RE:
REALLOTMENT OF MAGISTRATE 3 CASES

### GENERAL ORDER

As a result of the recent confirmation and elevation of the Honorable Dana M. Douglas, formerly Magistrate Judge of this court, to the United States Court of Appeals for the Fifth Circuit,

**IT IS ORDERED** that the Clerk of Court is hereby **DIRECTED** to reallot equally and randomly pending Magistrate 3 civil, criminal and miscellaneous cases for further handling.

New Orleans Louisiana, this 20th day of December 2022.


NANNETTE JOLIVETTE BROWN
CHIEF JUDGE
UNITED STATES DISTRICT COURT

**LAED Case Reallotment Report**

# Civil Cases List

Pending Civil Cases that Judge Douglas as Referral Judge
Run time: Wed Dec 21 13:56:10 2022

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 1 | 2:2009-cv-00065-ILRL-DMD | Williams v. Lockheed Martin Corporation et al | MAG_4 |
| 2 | 2:2009-cv-07628-EEF-DMD | Payton et al v. Knauf Gips KG et al | MAG_5 |
| 3 | 2:2016-cv-13136-ILRL-DMD | Williams et al v. Rust Engineering & Construction, Inc. et al | MAG_4 |
| 4 | 2:2017-cv-00585-JTM-DMD | Barrios et al v. Centaur, LLC et al | MAG_2 |
| 5 | 2:2017-cv-07102-WBV-DMD | W&T Offshore, Inc. v. United States Department of Interior, et al | MAG_4 |
| 6 | 2:2018-cv-02365-CJB-DMD | Payton et al v. Southern Fidelity Insurance Company | MAG_4 |
| 7 | 2:2018-cv-06936-JTM-DMD | Sealed v. Sealed | MAG_1 |
| 8 | 2:2018-cv-07378-WBV-DMD | Babin et al v. Plaquemines Parish | MAG_5 |
| 9 | 2:2019-cv-01709-GGG-DMD | Clark v. Huntington Ingalls Industries, et al. | MAG_1 |
| 10 | 2:2019-cv-07844-JCZ-DMD | Parria-Smith v. Primerica Life Insurance Company et al | MAG_2 |
| 11 | 2:2019-cv-08769-JTM-DMD | Floyd v. Dillmann et al | MAG_5 |
| 12 | 2:2019-cv-10707-MVL-DMD | Coleman et al v. Affordable Care, LLC et al | MAG_2 |
| 13 | 2:2019-cv-11680-GGG-DMD | Sealed v. Sealed | MAG_5 |
| 14 | 2:2019-cv-11682-GGG-DMD | Sealed v. Sealed | MAG_5 |
| 15 | 2:2019-cv-13004-NJB-DMD | Phoenix v. Lafourche Parish Government et al | MAG_4 |
| 16 | 2:2019-cv-13434-JCZ-DMD | Lucas v. Boh Bros. Construction Co., L.L.C. | MAG_1 |
| 17 | 2:2019-cv-13650-BWA-DMD | Akeem et al v. Dasmen Residential, LLC et al | MAG_2 |
| 18 | 2:2019-cv-13673-BWA-DMD | Miller v. Dasmen Residential, LLC et al | MAG_2 |
| 19 | 2:2019-cv-13705-BWA-DMD | Powell v. KFK Group Inc., et al | MAG_2 |
| 20 | 2:2019-cv-14634-BWA-DMD | Walker et al v. Dasmen Residential Management, LLC et al | MAG_2 |
| 21 | 2:2019-cv-14636-BWA-DMD | Riley et al v. Dasmen Residential Management, LLC et al | MAG_2 |
| 22 | 2:2019-cv-14637-BWA-DMD | Johnson et al v. Dasmen Residential Management, LLC, et al | MAG_2 |
| 23 | 2:2019-cv-14777-NJB-DMD | Carr v. Enterprise Marine Services, LLC | MAG_4 |
| 24 | 2:2020-cv-00041-SM-DMD | Lafaye et al v. New Orleans City | MAG_2 |
| 25 | 2:2020-cv-00187-BWA-DMD | Sorrell et al v. Dasmen Residential Management, LLC et al | MAG_2 |
| 26 | 2:2020-cv-00427-ILRL-DMD | XL Insurance America, Inc. v. Associated Terminals, Limited Liability Company et al | MAG_1 |
| 27 | 2:2020-cv-01133-EEF-DMD | Gooding v. Liberty Mutual Insurance Co. et al | MAG_1 |
| 28 | 2:2020-cv-01278-ILRL-DMD | Paradies Shops, LLC v. Brothers Petroleum, LLC | MAG_5 |
| 29 | 2:2020-cv-01515-SM-DMD | Hamm v. Acadia Healthcare Company, Inc. et al | MAG_2 |
| 30 | 2:2020-cv-01842-CJB-DMD | Thompson v. France et al | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 31 | 2:2020-cv-02253-JCZ-DMD | Hamidah et al v. PC Baywood, LLC et al | MAG_2 |
| 32 | 2:2020-cv-02394-CJB-DMD | Washington v United States of America | MAG_1 |
| 33 | 2:2020-cv-02411-CJB-DMD | Martin v. Rowan Companies, Inc. et al | MAG_5 |
| 34 | 2:2020-cv-02595-GGG-DMD | Johnson v. Triton Conqueror GmbH US, et al | MAG_4 |
| 35 | 2:2020-cv-02794-JTM-DMD | Adams v. Walker et al | MAG_1 |
| 36 | 2:2020-cv-02983-SSV-DMD | Cook et al v. Moore et al | MAG_5 |
| 37 | 2:2020-cv-03125-LMA-DMD | Moore v. Social Security Administration | MAG_1 |
| 38 | 2:2020-cv-03320-CJB-DMD | Simon v. Bertucci Contracting Company, LLC et al | MAG_1 |
| 39 | 2:2020-cv-03420-CJB-DMD | Monroe v. Allstate Northbrook Indemnity Company et al | MAG_4 |
| 40 | 2:2021-cv-00046-WBV-DMD | Aples et al v. Administrators of the Tulane Educational Fund et al | MAG_4 |
| 41 | 2:2021-cv-00089-BWA-DMD | Labarre v. Bienville Auto Parts, Inc. et al | MAG_1 |
| 42 | 2:2021-cv-00102-JTM-DMD | Harch v. Lane et al | MAG_1 |
| 43 | 2:2021-cv-00394-GGG-DMD | Starr Indemnity & Liability Company v. American River Transportation Company, LLC | MAG_2 |
| 44 | 2:2021-cv-00406-SSV-DMD | In RE: Cayo, LLC, et al | MAG_4 |
| 45 | 2:2021-cv-00433-GGG-DMD | Robin et al v. Wright et al | MAG_2 |
| 46 | 2:2021-cv-00495-GGG-DMD | Berthelot v. Weeks Marine, Inc. | MAG_5 |
| 47 | 2:2021-cv-00571-BWA-DMD | McGee et al v. Lopinto et al | MAG_2 |
| 48 | 2:2021-cv-00641-WBV-DMD | Hardee v. CMH Homes, Inc et al | MAG_2 |
| 49 | 2:2021-cv-00761-JCZ-DMD | Davis v. A1 Absolute Best Care LLC et al | MAG_1 |
| 50 | 2:2021-cv-00780-JCZ-DMD | Jackson v. Collazo et al | MAG_5 |
| 51 | 2:2021-cv-00841-CJB-DMD | Higginbotham et al v. Union Pacific Railroad Company et al | MAG_1 |
| 52 | 2:2021-cv-00958-BWA-DMD | Sentilles v. Huntington Ingalls Incorporated et al | MAG_2 |
| 53 | 2:2021-cv-00992-SSV-DMD | Wilson v. Lopinto et al | MAG_1 |
| 54 | 2:2021-cv-01003-NJB-DMD | Rowland v. Lopinto et al | MAG_4 |
| 55 | 2:2021-cv-01019-GGG-DMD | Charles Thomas, Individually and on Behalf of Charles Thomas Insurance Agency, LLC v. Allstate Insurance Company | MAG_2 |
| 56 | 2:2021-cv-01157-MVL-DMD | Durapau v. McLin et al | MAG_4 |
| 57 | 2:2021-cv-01178-CJB-DMD | Wright v. Unum Life Insurance Company of America | MAG_5 |
| 58 | 2:2021-cv-01207-ILRL-DMD | Jones v. Bickham et al | MAG_4 |
| 59 | 2:2021-cv-01237-BWA-DMD | Givens v. Nabors Offshore Corporation et al | MAG_1 |
| 60 | 2:2021-cv-01254-SSV-DMD | Brown v. General Motors Company LLC et al | MAG_2 |
| 61 | 2:2021-cv-01323-GGG-DMD | Jordan v. Downtown Development District | MAG_4 |
| 62 | 2:2021-cv-01348-WBV-DMD | Cole v. Oceaneering International, Inc. | MAG_5 |
| 63 | 2:2021-cv-01352-CJB-DMD | West v. Greenberg et al | MAG_4 |
| 64 | 2:2021-cv-01405-BWA-DMD | Breaux v. Assumption Parish School Board et al | MAG_1 |
| 65 | 2:2021-cv-01461-CJB-DMD | Rushton v. Taylor-Seidenbach, Inc. et al | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 66 | 2:2021-cv-01522-SM-DMD | In re: In the Matter of Offshore Oil Services, Inc. | MAG_1 |
| 67 | 2:2021-cv-01530-WBV-DMD | Matthews et al v. Tidewater Crewing, Ltd, et al. | MAG_4 |
| 68 | 2:2021-cv-01533-ILRL-DMD | McManus v. St. Tammany Parish Jail | MAG_2 |
| 69 | 2:2021-cv-01580-BWA-DMD | Stewart v. DG Louisiana, LLC et al | MAG_1 |
| 70 | 2:2021-cv-01591-SM-DMD | Hardy v. Scandinavian Airlines System | MAG_2 |
| 71 | 2:2021-cv-01671-SM-DMD | Beau Chateau Condominium Homeowners Association, Inc. v. Certain Underwriters at Lloyds, London Subscribing to Certificate Number B0429BA2000675 | MAG_4 |
| 72 | 2:2021-cv-01756-SSV-DMD | Schouest v. Scarborough et al | MAG_2 |
| 73 | 2:2021-cv-01790-LMA-DMD | Amalgamated Transit Union et al v. New Orleans Regional Transit Authority et al | MAG_4 |
| 74 | 2:2021-cv-01855-SSV-DMD | Nevarez v. Coleman et al | MAG_5 |
| 75 | 2:2021-cv-02005-GGG-DMD | Staff Pro, LLC v. K.C. Staffing LLC, et al | MAG_5 |
| 76 | 2:2021-cv-02006-SSV-DMD | King v. Metropolitan Life Insurance Co., et al | MAG_5 |
| 77 | 2:2021-cv-02038-BWA-DMD | In re: In the Matter of Airboat Adventures Swamp Tours, LLC | MAG_2 |
| 78 | 2:2021-cv-02116-ILRL-DMD | Bickham v. United Parcel Service, Inc. | MAG_2 |
| 79 | 2:2021-cv-02167-NJB-DMD | Inland Barge Rentals, Inc. v. Pontchartrain Partners, LLC | MAG_2 |
| 80 | 2:2021-cv-02172-GGG-DMD | Clear Spring Property and Casualty Company v. Fab-Con, Inc. | MAG_1 |
| 81 | 2:2021-cv-02195-WBV-DMD | CCAPS, LLC v. HD and Associates, LLC | MAG_4 |
| 82 | 2:2021-cv-02196-WBV-DMD | HD and Associates, LLC v. CCAPS, LLC | MAG_4 |
| 83 | 2:2021-cv-02244-EEF-DMD | Naviera Florida Myers, Inc. et al v. Kaitlin Marie M/V et al | MAG_5 |
| 84 | 2:2021-cv-02253-EEF-DMD | Price v. Galliano Marine Service, L.L.C. | MAG_5 |
| 85 | 2:2021-cv-02295-GGG-DMD | Talos Production Inc., et al v. Triton Diving Services, L.L.C. | MAG_1 |
| 86 | 2:2021-cv-02329-GGG-DMD | Bienvenu v. Family Dollar, Inc. et al | MAG_1 |
| 87 | 2:2021-cv-02351-CJB-DMD | Lee et al v. Cruz et al | MAG_1 |
| 88 | 2:2021-cv-02364-CJB-DMD | Hawthorne v. Howard, et al | MAG_4 |
| 89 | 2:2021-cv-02367-EEF-DMD | Spain v. Social Security Administration | MAG_5 |
| 90 | 2:2021-cv-02408-BWA-DMD | Morgan v. Ford Motor Company | MAG_1 |
| 91 | 2:2021-cv-02409-SM-DMD | Zelaya v. Wal-Mart Inc et al | MAG_5 |
| 92 | 2:2022-cv-00015-ILRL-DMD | Gusick et al v. Arena Offshore, LP et al | MAG_5 |
| 93 | 2:2022-cv-00027-JTM-DMD | Tanet et al v. GEICO General Insurance Company et al | MAG_4 |
| 94 | 2:2022-cv-00066-JCZ-DMD | Grant v. Administrators of Tulane Educational Fund et al | MAG_5 |
| 95 | 2:2022-cv-00084-GGG-DMD | Price v. Eagle, Inc. et al | MAG_2 |
| 96 | 2:2022-cv-00141-NJB-DMD | Hulin et al v. C&R Apartments, LLC | MAG_4 |
| 97 | 2:2022-cv-00205-GGG-DMD | In Re: Hedron Holdings, LLC, et al | MAG_1 |
| 98 | 2:2022-cv-00206-JTM-DMD | Jamison v. Lopinto et al | MAG_5 |
| 99 | 2:2022-cv-00212-EEF-DMD | Estess v. Illinois Central Railroad Company | MAG_2 |
| 100 | 2:2022-cv-00220-NJB-DMD | Williams v. Trosclair et al | MAG_4 |
| 101 | 2:2022-cv-00223-MVL-DMD | Thibodeaux et al v. Southern Fidelity Insurance Company | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 102 | 2:2022-cv-00235-GGG-DMD | In Re: Robert E. Meachem | MAG_5 |
| 103 | 2:2022-cv-00262-GGG-DMD | Rainey v. Underwriters at Lloyd's London | MAG_4 |
| 104 | 2:2022-cv-00269-JTM-DMD | Oliver v. Velazquez et al | MAG_4 |
| 105 | 2:2022-cv-00310-GGG-DMD | Biscoe et al v. FedNat Insurance Company | MAG_2 |
| 106 | 2:2022-cv-00318-JCZ-DMD | Percle v. State Farm Fire & Casualty Company | MAG_4 |
| 107 | 2:2022-cv-00354-WBV-DMD | Ellis et al v. Wright National Flood Insurance Company | MAG_2 |
| 108 | 2:2022-cv-00359-ILRL-DMD | Miller vs. Michaels Stores, Inc. d/b/a Michaels | MAG_2 |
| 109 | 2:2022-cv-00369-JTM-DMD | Brown et al v. Rodi Marine, LLC | MAG_5 |
| 110 | 2:2022-cv-00393-JTM-DMD | Garrison v. Orleans Parish Sheriff's Office et al | MAG_1 |
| 111 | 2:2022-cv-00404-CJB-DMD | Labbe v. Offshore Process Services, Inc. | MAG_5 |
| 112 | 2:2022-cv-00419-CJB-DMD | Rixner v. Social Security Administration | MAG_1 |
| 113 | 2:2022-cv-00443-NJB-DMD | Jones v. Social Security Administration | MAG_1 |
| 114 | 2:2022-cv-00464-NJB-DMD | Fore by Fore, LLC v. Independent Specialty Insurance Company | MAG_2 |
| 115 | 2:2022-cv-00466-SSV-DMD | Fiffie v. Taylor-Seidenbach, Inc. et al | MAG_5 |
| 116 | 2:2022-cv-00498-JTM-DMD | Shephard et al v. Houma Terrebonne Housing Authority | MAG_4 |
| 117 | 2:2022-cv-00502-WBV-DMD | In re: In the Matter of American Commercial Barge Line, LLC. | MAG_1 |
| 118 | 2:2022-cv-00504-EEF-DMD | In Re: In the Matter of Magnolia Fleet, LLC and River Tug LLC | MAG_2 |
| 119 | 2:2022-cv-00535-NJB-DMD | William B. Coleman Company, Inc v. Blackboard Insurance Company | MAG_4 |
| 120 | 2:2022-cv-00551-JCZ-DMD | Watkins et al v. Plum, PBC et al | MAG_2 |
| 121 | 2:2022-cv-00573-BWA-DMD | Celestin v. Allstate Insurance Company | MAG_1 |
| 122 | 2:2022-cv-00583-CJB-DMD | Rome v. Academy Sports & Outdoors, Inc et al | MAG_5 |
| 123 | 2:2022-cv-00584-NJB-DMD | Sterling v. Kansas City Southern Railway Company | MAG_1 |
| 124 | 2:2022-cv-00656-BWA-DMD | Love Rev Ministries, Inc. v. Homesite Insurance Company | MAG_4 |
| 125 | 2:2022-cv-00669-NJB-DMD | Woodfork v. State Farm Fire and Casualty Company | MAG_5 |
| 126 | 2:2022-cv-00673-CJB-DMD | Lancaster v. Krumviede et al | MAG_1 |
| 127 | 2:2022-cv-00674-ILRL-DMD | Palmer vs. Nautical Solutions LLC et al | MAG_1 |
| 128 | 2:2022-cv-00755-NJB-DMD | Serigny v. Crosby Tugs, L.L.C. | MAG_5 |
| 129 | 2:2022-cv-00761-BWA-DMD | Reinhardt v. Lockport Town et al | MAG_2 |
| 130 | 2:2022-cv-00780-EEF-DMD | Reaves, et al v. Allstate Insurance Company | MAG_2 |
| 131 | 2:2022-cv-00804-MVL-DMD | Stein, et al v. QBE Specialty Insurance Company | MAG_4 |
| 132 | 2:2022-cv-00808-WBV-DMD | Bergeron et al v. United Property & Casualty Insurance Company | MAG_2 |
| 133 | 2:2022-cv-00831-WBV-DMD | Lee et al v. Wright National Flood Insurance Company | MAG_1 |
| 134 | 2:2022-cv-00836-ILRL-DMD | Farnum v Wright National Flood Insurance Company | MAG_5 |
| 135 | 2:2022-cv-00849-EEF-DMD | Oak Property Holdings, LLC v. Amguard Insurance Company | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 136 | 2:2022-cv-00881-JTM-DMD | Bullock v. Old Republic Insurance Company et al | MAG_1 |
| 137 | 2:2022-cv-00885-SSV-DMD | Starks v. Labmar Ferry Services LLC | MAG_4 |
| 138 | 2:2022-cv-00889-SSV-DMD | Quinlan v. Jefferson Parish Sheriff's Office et al | MAG_4 |
| 139 | 2:2022-cv-00890-EEF-DMD | Broussard v. Gulf Offshore Logistics, LLC et al | MAG_5 |
| 140 | 2:2022-cv-00891-WBV-DMD | Lexington Insurance Company v. Jacobs | MAG_2 |
| 141 | 2:2022-cv-00908-SSV-DMD | Hunter v. Certain Underwriters at Lloyds, London | MAG_1 |
| 142 | 2:2022-cv-00925-SSV-DMD | Nielsen et al v. Safeport Insurance Company | MAG_2 |
| 143 | 2:2022-cv-01003-LMA-DMD | Jackson v. Hooper et al | MAG_1 |
| 144 | 2:2022-cv-01008-EEF-DMD | Bauer v. Francis | MAG_4 |
| 145 | 2:2022-cv-01019-SM-DMD | Camus v. United States Postal Service et al | MAG_2 |
| 146 | 2:2022-cv-01025-JCZ-DMD | Patriot Services Group Louisiana, Inc. v. Luxor Contracting Group Inc. | MAG_2 |
| 147 | 2:2022-cv-01038-SM-DMD | McCulla, et al v. QBE Specialty Insurance Company | MAG_2 |
| 148 | 2:2022-cv-01069-MVL-DMD | Thaggard v. CSX Transportation, Inc. | MAG_5 |
| 149 | 2:2022-cv-01070-SM-DMD | Akula v. Phillips | MAG_5 |
| 150 | 2:2022-cv-01089-BWA-DMD | Forehand v. Wilson Desperado, Inc. | MAG_2 |
| 151 | 2:2022-cv-01097-LMA-DMD | Village East Properties, LLC v. Certain Underwriters Lloyd's, London | MAG_1 |
| 152 | 2:2022-cv-01165-BWA-DMD | Brantley et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 153 | 2:2022-cv-01180-GGG-DMD | Golembiewski, et al v. State Farm Fire & Casualty Company | MAG_5 |
| 154 | 2:2022-cv-01204-EEF-DMD | Collins v. Marquette Transportation Company, LLC et al | MAG_5 |
| 155 | 2:2022-cv-01213-WBV-DMD | Wilson v. Bennett, et al | MAG_5 |
| 156 | 2:2022-cv-01214-JTM-DMD | Watkins v. American Sentinel Insurance Company et al | MAG_4 |
| 157 | 2:2022-cv-01235-CJB-DMD | Ayala v. Work Boat Electrical Services, LLC et al | MAG_1 |
| 158 | 2:2022-cv-01258-JTM-DMD | Smith v. USAA General Indemnity Company | MAG_5 |
| 159 | 2:2022-cv-01261-JCZ-DMD | Spinks et al v. United States of America | MAG_5 |
| 160 | 2:2022-cv-01269-GGG-DMD | In Re: Robert E. Meachem | MAG_5 |
| 161 | 2:2022-cv-01273-SSV-DMD | Caillouet et al v. United Property and Casualty Insurance Co. | MAG_1 |
| 162 | 2:2022-cv-01278-CJB-DMD | Demarest v. FedNat Insurance Company | MAG_1 |
| 163 | 2:2022-cv-01287-JCZ-DMD | In Re: In the Matter of Sandler Michaud, L.L.C. | MAG_1 |
| 164 | 2:2022-cv-01294-BWA-DMD | Mann v. Montgomery et al | MAG_4 |
| 165 | 2:2022-cv-01316-NJB-DMD | Steinbeck Country Produce et al v. Tyler's Pride Produce, LLC et al | MAG_4 |
| 166 | 2:2022-cv-01318-SM-DMD | Sabio v. United Property & Casualty Insurance Company | MAG_2 |
| 167 | 2:2022-cv-01320-EEF-DMD | Fuller et al v. United Property & Casualty Insurance Company | MAG_5 |
| 168 | 2:2022-cv-01322-BWA-DMD | Lawrence v. United Property and Casualty Insurance Co. | MAG_5 |
| 169 | 2:2022-cv-01324-WBV-DMD | Landscape Images Ltd. v. IberiaBank Corporation, et al | MAG_4 |
| 170 | 2:2022-cv-01333-WBV-DMD | Joseph v. New Orleans City, et al | MAG_4 |
| 171 | 2:2022-cv-01340-SSV-DMD | Melancon v State Farm Fire and Casualty Company | MAG_4 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 172 | 2:2022-cv-01351-SM-DMD | Curole et al v. United Property & Casualty Insurance Company | MAG_1 |
| 173 | 2:2022-cv-01361-ILRL-DMD | Roubion v. Garrison Property and Casualty Insurance Company | MAG_5 |
| 174 | 2:2022-cv-01373-NJB-DMD | Rodriguez et al v. Allstate Insurance Company | MAG_1 |
| 175 | 2:2022-cv-01374-ILRL-DMD | Prestenbach et al v. Liberty Mutual Fire Insurance Company | MAG_5 |
| 176 | 2:2022-cv-01388-JTM-DMD | Butler v. Winn-Dixie Montgomery, LLC | MAG_4 |
| 177 | 2:2022-cv-01415-ILRL-DMD | Chauvin et al v. Hanover Insurance Company | MAG_5 |
| 178 | 2:2022-cv-01441-JTM-DMD | Richard v. United States et al | MAG_2 |
| 179 | 2:2022-cv-01443-JCZ-DMD | Belk v. Entergy Louisiana, L.L.C. | MAG_4 |
| 180 | 2:2022-cv-01457-CJB-DMD | Williams v. Safeco Insurance Company of America | MAG_4 |
| 181 | 2:2022-cv-01462-LMA-DMD | Omkar, L.L.C. v. AmGuard Insurance Company | MAG_2 |
| 182 | 2:2022-cv-01478-JTM-DMD | Kelley v. Southern Fidelity Insurance Company | MAG_4 |
| 183 | 2:2022-cv-01486-SSV-DMD | Mendoza, et al v Underwriters At Lloyds London | MAG_2 |
| 184 | 2:2022-cv-01487-EEF-DMD | Patrician Management, LLC et al v. BXS Insurance, Inc. | MAG_2 |
| 185 | 2:2022-cv-01539-CJB-DMD | Victor v. Louisiana State et al | MAG_4 |
| 186 | 2:2022-cv-01556-JTM-DMD | Lombard v. Southern Fidelity Insurance Company | MAG_1 |
| 187 | 2:2022-cv-01575-WBV-DMD | Marquette Transportation Company Gulf-Inland, LLC v. Pegasus Oil Shipping Inc. et al | MAG_5 |
| 188 | 2:2022-cv-01586-WBV-DMD | Darling v. National Flood Insurance Program et al | MAG_5 |
| 189 | 2:2022-cv-01609-JCZ-DMD | Nietupska v. Wal-Mart Louisiana, LLC | MAG_1 |
| 190 | 2:2022-cv-01611-NJB-DMD | Black v. Occidental Fire & Casualty Company of North Carolina | MAG_1 |
| 191 | 2:2022-cv-01626-NJB-DMD | AKI, LLC et al v. Berkshire Hathaway Guard Insurance Companies et al | MAG_4 |
| 192 | 2:2022-cv-01634-EEF-DMD | Hillard v. USAA General Indemnity Company | MAG_4 |
| 193 | 2:2022-cv-01647-NJB-DMD | Labauve et al v. Allstate Vehicle and Property Insurance Company | MAG_1 |
| 194 | 2:2022-cv-01661-SM-DMD | Herbert et al v. FedNat Insurance Company | MAG_4 |
| 195 | 2:2022-cv-01711-NJB-DMD | Melerine et al v. Homesite Insurance Company | MAG_2 |
| 196 | 2:2022-cv-01733-CJB-DMD | St. Pierre v. Allied Trust Insurance Company | MAG_5 |
| 197 | 2:2022-cv-01740-GGG-DMD | In Re Roman Catholic Church of the Archdiocese of New Orleans | MAG_5 |
| 198 | 2:2022-cv-01757-CJB-DMD | Maclean et al v. Horace Mann Insurance Company | MAG_4 |
| 199 | 2:2022-cv-01772-SM-DMD | Talbert et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 200 | 2:2022-cv-01789-NJB-DMD | Oubre v. Lewis et al | MAG_1 |
| 201 | 2:2022-cv-01799-JTM-DMD | St. Martin et al v. AIG Property Casualty Company | MAG_5 |
| 202 | 2:2022-cv-01800-GGG-DMD | Wilson et al v. State Farm Fire & Casualty Company | MAG_1 |
| 203 | 2:2022-cv-01801-CJB-DMD | Bon v. Nickey Transportation, LLC et al | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 204 | 2:2022-cv-01809-WBV-DMD | Triche, et al v. United Property and Casualty Insurance Company | MAG_4 |
| 205 | 2:2022-cv-01821-GGG-DMD | Mathis v. Garrison Property and Casualty Insurance Company | MAG_2 |
| 206 | 2:2022-cv-01824-NJB-DMD | Fontenot v. State Farm Fire and Casualty Company | MAG_5 |
| 207 | 2:2022-cv-01825-LMA-DMD | Ball et al v. National Casualty Company et al | MAG_1 |
| 208 | 2:2022-cv-01827-EEF-DMD | Burgos v. Scottsdale Indemnity Company | MAG_4 |
| 209 | 2:2022-cv-01859-LMA-DMD | Del Rio v. Helix Energy Solutions Group, Inc. | MAG_2 |
| 210 | 2:2022-cv-01861-NJB-DMD | Zeringue v. Sun Life Assurance Company of Canada | MAG_4 |
| 211 | 2:2022-cv-01878-EEF-DMD | Taylor et al v. USAA General Indemnity Company | MAG_4 |
| 212 | 2:2022-cv-01881-ILRL-DMD | Gonzales v. United Property and Casualty Insurance Company | MAG_2 |
| 213 | 2:2022-cv-01884-SSV-DMD | Serenity Village T C - 17 Associates Ltd Partners v. Certain Underwriters at Lloyds London et al | MAG_1 |
| 214 | 2:2022-cv-01903-LMA-DMD | Damon J. Baldone, LLC v. Starr Surplus Lines Insurance Company et al | MAG_4 |
| 215 | 2:2022-cv-01938-WBV-DMD | Carr v. Louisiana-I Gaming, et al | MAG_1 |
| 216 | 2:2022-cv-01950-BWA-DMD | Rauber v. State Farm Fire & Casualty Company | MAG_2 |
| 217 | 2:2022-cv-01963-NJB-DMD | Dubuclet et al v. American Zurich Insurance Company | MAG_5 |
| 218 | 2:2022-cv-01974-NJB-DMD | Hulin v. Tiffin Motor Homes Inc | MAG_5 |
| 219 | 2:2022-cv-01977-WBV-DMD | Harahan Christian Church v. State Farm Fire and Casualty Company | MAG_4 |
| 220 | 2:2022-cv-01990-BWA-DMD | Miller v. State Farm Fire and Casualty Company | MAG_2 |
| 221 | 2:2022-cv-01994-CJB-DMD | Standridge et al v. Liberty Mutual Insurance Company | MAG_2 |
| 222 | 2:2022-cv-01995-WBV-DMD | Trippi et al v. Fay et al | MAG_5 |
| 223 | 2:2022-cv-01999-JCZ-DMD | OSC Management, Inc. v. Landmark American Insurance Company | MAG_1 |
| 224 | 2:2022-cv-02014-EEF-DMD | Couvillion Group LLC v. S2 Energy Operating, LLC et al | MAG_1 |
| 225 | 2:2022-cv-02032-NJB-DMD | Hyver v. OOIDA Risk Retention Group, Inc. et al | MAG_2 |
| 226 | 2:2022-cv-02035-NJB-DMD | Korndorffer v. USAA Casualty Insurance Company | MAG_2 |
| 227 | 2:2022-cv-02041-NJB-DMD | MBL Investments, Inc v. Blackboard Insurance Company | MAG_2 |
| 228 | 2:2022-cv-02045-EEF-DMD | Rydberg et al v. Family Security Insurance Company, Inc | MAG_1 |
| 229 | 2:2022-cv-02071-NJB-DMD | Sapera v. Allstate Indemnity Company | MAG_4 |
| 230 | 2:2022-cv-02072-SM-DMD | Sapera et al v. United Property & Casualty Insurance Company | MAG_2 |
| 231 | 2:2022-cv-02074-EEF-DMD | Allied Trust Insurance Company v. Smith | MAG_5 |
| 232 | 2:2022-cv-02076-JCZ-DMD | Allied Trust Insurance Company v. Lyon et al | MAG_2 |
| 233 | 2:2022-cv-02080-NJB-DMD | Allied Trust Insurance Company v. Landeche et al | MAG_4 |
| 234 | 2:2022-cv-02091-BWA-DMD | Robinson v. Walmart Inc. | MAG_4 |
| 235 | 2:2022-cv-02099-JCZ-DMD | Allied Trust Insurance Company et al v. Soignet | MAG_1 |
| 236 | 2:2022-cv-02117-EEF-DMD | Carter et al v. Assurant Insurance Company et al | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 237 | 2:2022-cv-02132-WBV-DMD | Nunmaker, et al v. United Property & Casualty Insurance Company | MAG_2 |
| 238 | 2:2022-cv-02138-JTM-DMD | Lynn v. Farmers Property and Casualty Insurance Company | MAG_1 |
| 239 | 2:2022-cv-02149-LMA-DMD | Thompson v. Social Security Administration | MAG_1 |
| 240 | 2:2022-cv-02150-CJB-DMD | Gibson v. American National Property & Casualty Company | MAG_4 |
| 241 | 2:2022-cv-02160-NJB-DMD | Hardy v. Melle | MAG_4 |
| 242 | 2:2022-cv-02167-SSV-DMD | Kenner City v. Certain Underwriters at Lloyd's London et al | MAG_1 |
| 243 | 2:2022-cv-02168-JCZ-DMD | Loria v. State Farm Fire and Casualty Company | MAG_5 |
| 244 | 2:2022-cv-02175-ILRL-DMD | Hutchinson et al v. Liberty Mutual Insurance Company | MAG_2 |
| 245 | 2:2022-cv-02179-LMA-DMD | Barnes v. Dolgencorp, LLC et al | MAG_4 |
| 246 | 2:2022-cv-02186-NJB-DMD | Lewis et al v. Auto-Owners Insurance Company et al | MAG_1 |
| 247 | 2:2022-cv-02191-EEF-DMD | Colclough et al v. Garrison Property And Casualty Insurance Company | MAG_5 |
| 248 | 2:2022-cv-02202-JCZ-DMD | Songe v. Allstate Insurance Company | MAG_1 |
| 249 | 2:2022-cv-02206-GGG-DMD | Kelly v. Albertson's LLC | MAG_2 |
| 250 | 2:2022-cv-02209-NJB-DMD | Pressler et al v. State Farm Fire and Casualty Company | MAG_5 |
| 251 | 2:2022-cv-02220-EEF-DMD | St. Charles Parish v. American River Transportation Company, LLC | MAG_2 |
| 252 | 2:2022-cv-02226-BWA-DMD | Barrilleaux v. United Financial Casualty Company et al | MAG_5 |
| 253 | 2:2022-cv-02249-NJB-DMD | Loupe et al v. Allied Trust Insurance Company | MAG_4 |
| 254 | 2:2022-cv-02255-NJB-DMD | Backes et al v. State Farm Fire & Casualty Company et al | MAG_1 |
| 255 | 2:2022-cv-02264-ILRL-DMD | Williams v. Progressive County Mutual Insurance Company et al | MAG_4 |
| 256 | 2:2022-cv-02265-LMA-DMD | First United Methodist Church of Houma v. Church Mutual Insurance Company, S.I. | MAG_4 |
| 257 | 2:2022-cv-02269-ILRL-DMD | Hymel v. United Property & Casualty Insurance Company | MAG_5 |
| 258 | 2:2022-cv-02280-NJB-DMD | Lottinger-Lebeouf v. Allstate Indemnity Company | MAG_4 |
| 259 | 2:2022-cv-02283-SSV-DMD | Emily H Boffone v. Allstate Insurance Company | MAG_5 |
| 260 | 2:2022-cv-02284-NJB-DMD | Sellers et al v. North Light Specialty Insurance Company | MAG_5 |
| 261 | 2:2022-cv-02298-GGG-DMD | Erny, et al v. Allied Trust Insurance Company | MAG_5 |
| 262 | 2:2022-cv-02301-SSV-DMD | Thompson, et al v. Occidental Fire and Casualty Company of North Carolina | MAG_5 |
| 263 | 2:2022-cv-02309-EEF-DMD | Perry v. Liberty Mutual Insurance Company | MAG_2 |
| 264 | 2:2022-cv-02316-WBV-DMD | Gulf Logistics Operating, Inc. v. Billiot | MAG_1 |
| 265 | 2:2022-cv-02325-EEF-DMD | Thompson et al v. State Farm Fire & Casualty Company | MAG_2 |
| 266 | 2:2022-cv-02335-BWA-DMD | Marcombe v. Liberty Mutual Fire Insurance Company | MAG_5 |
| 267 | 2:2022-cv-02349-EEF-DMD | Cook v. United Parcel Service, Inc. et al | MAG_1 |
| 268 | 2:2022-cv-02352-GGG-DMD | Cooks v. Kirby Inland Marine, LP | MAG_4 |
| 269 | 2:2022-cv-02355-JCZ-DMD | Jackson Offshore Operators LLC v. Unicorn Pescadores, S.A. et al | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|---|---|---|
| 270 | 2:2022-cv-02377-WBV-DMD | McDonald v. CLB Investments, LLC et al | MAG_5 |
| 271 | 2:2022-cv-02381-NJB-DMD | Roberts v. Hartford Insurance Company of the Midwest | MAG_4 |
| 272 | 2:2022-cv-02385-SSV-DMD | Jackson v. Allstate Insurance Company | MAG_1 |
| 273 | 2:2022-cv-02389-JCZ-DMD | United States of America v. Marchand | MAG_5 |
| 274 | 2:2022-cv-02395-GGG-DMD | Braud v. USAA General Indemnity Company | MAG_1 |
| 275 | 2:2022-cv-02398-LMA-DMD | Louisiana Corral Management, LLC v. Axis Surplus Insurance Company | MAG_2 |
| 276 | 2:2022-cv-02406-WBV-DMD | Struggs, et al v. Standard Fire Insurance Company | MAG_5 |
| 277 | 2:2022-cv-02417-NJB-DMD | Miranda v. Allstate Indemnity Company | MAG_4 |
| 278 | 2:2022-cv-02437-SSV-DMD | Oil States International, Inc. v Richard | MAG_1 |
| 279 | 2:2022-cv-02445-EEF-DMD | Gagneaux et al v. Allstate Vehicle and Property Insurance Company | MAG_5 |
| 280 | 2:2022-cv-02463-NJB-DMD | Gaudin v. Allstate Insurance Company | MAG_1 |
| 281 | 2:2022-cv-02484-CJB-DMD | Oliver et al v. Allstate Vehicle and Property Insurance Company | MAG_4 |
| 282 | 2:2022-cv-02485-ILRL-DMD | Nini v. Horace Mann Property & Casualty Insurance Company | MAG_2 |
| 283 | 2:2022-cv-02486-EEF-DMD | Woods v. Gulf Island Works, L.L.C. | MAG_1 |
| 284 | 2:2022-cv-02489-LMA-DMD | Comeaux v. State Farm Fire and Casualty Company | MAG_2 |
| 285 | 2:2022-cv-02524-BWA-DMD | Gusman et al v. CSX Transportation, Inc. | MAG_2 |
| 286 | 2:2022-cv-02526-BWA-DMD | Joseph v. Wright National Flood Insurance Company | MAG_4 |
| 287 | 2:2022-cv-02530-BWA-DMD | Gusman, et al v. CSX Transportation, Inc. | MAG_2 |
| 288 | 2:2022-cv-02541-SM-DMD | Burrell v. Safepoint Insurance Company | MAG_1 |
| 289 | 2:2022-cv-02544-SM-DMD | Hamilton et al v. Farmers Property and Casualty Insurance Company | MAG_4 |
| 290 | 2:2022-cv-02546-LMA-DMD | Wallis et al v. Standard Fire Ins Co | MAG_2 |
| 291 | 2:2022-cv-02565-BWA-DMD | Arbuthnot v. Allstate Indemnity Company | MAG_4 |
| 292 | 2:2022-cv-02591-SM-DMD | In the Matter of Fleet Boats LLC, et al | MAG_1 |
| 293 | 2:2022-cv-02612-JCZ-DMD | Chaisson et al v. State Farm Fire & Casualty Company | MAG_1 |
| 294 | 2:2022-cv-02619-BWA-DMD | Bruce et al v. United Property and Casualty Insurance Co. | MAG_4 |
| 295 | 2:2022-cv-02632-EEF-DMD | Belanger v. State Farm Fire & Casualty Company | MAG_4 |
| 296 | 2:2022-cv-02644-WBV-DMD | Ziglar v. Walmart Inc. | MAG_1 |
| 297 | 2:2022-cv-02651-SM-DMD | Bayou Country Club, Inc. v. Certain Underwriters at Lloyd's, London et al | MAG_5 |
| 298 | 2:2022-cv-02655-WBV-DMD | Anglada v. Walmart, Inc. | MAG_5 |
| 299 | 2:2022-cv-02667-WBV-DMD | Parker v. Allstate Vehicle & Property Insurance Company | MAG_4 |
| 300 | 2:2022-cv-02670-JCZ-DMD | Jenkins v. Indian Harbor Insurance Company et al | MAG_4 |
| 301 | 2:2022-cv-02675-WBV-DMD | Exnicios v. Foremost Insurance Company Grand Rapids, Michigan | MAG_2 |
| 302 | 2:2022-cv-02676-CJB-DMD | Hardin v. Ford Motor Company | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|-------------------|
| 303 | 2:2022-cv-02681-WBV-DMD | Martin et al v. United Property & Casualty Insurance Company | MAG_4 |
| 304 | 2:2022-cv-02686-ILRL-DMD | In Re: Hilcorp Energy Company | MAG_1 |
| 305 | 2:2022-cv-02689-JCZ-DMD | Belmere, L.P. v. Steadfast Insurance Company | MAG_4 |
| 306 | 2:2022-cv-02694-JTM-DMD | Perez et al v. Dover Bay Specialty Insurance Company | MAG_4 |
| 307 | 2:2022-cv-02696-BWA-DMD | Southern Painters Welfare Fund v. LPI, Inc. et al | MAG_4 |
| 308 | 2:2022-cv-02697-CJB-DMD | Walmsley v. United Property and Casualty Insurance Co | MAG_2 |
| 309 | 2:2022-cv-02699-SSV-DMD | Schofield v. National Flood Insurance Program et al | MAG_2 |
| 310 | 2:2022-cv-02716-LMA-DMD | Pertuit v. USAA Casualty Insurance Company | MAG_2 |
| 311 | 2:2022-cv-02718-GGG-DMD | Aubert v. Allstate Insurance Company | MAG_5 |
| 312 | 2:2022-cv-02726-SM-DMD | Coleman v. Scottsdale Insurance Company | MAG_5 |
| 313 | 2:2022-cv-02749-BWA-DMD | Ball v. Hartford Casualty Insurance Company | MAG_1 |
| 314 | 2:2022-cv-02760-GGG-DMD | MWH Mini Storage, LLC v. Underwriters at Lloyd's London, et al | MAG_1 |
| 315 | 2:2022-cv-02763-BWA-DMD | Stringfield v. Ryder System, Inc. et al | MAG_2 |
| 316 | 2:2022-cv-02773-SM-DMD | Johnson et al v. United Property and Casualty Insurance Company | MAG_1 |
| 317 | 2:2022-cv-02777-WBV-DMD | Hill v. Occidental Fire & Casualty Company of North Carolina et al | MAG_5 |
| 318 | 2:2022-cv-02780-BWA-DMD | Poindexter v. American Bankers Insurance Company of Florida | MAG_2 |
| 319 | 2:2022-cv-02787-BWA-DMD | Barba v. Progressive Premier Insurance Company of Illinois et al | MAG_1 |
| 320 | 2:2022-cv-02792-EEF-DMD | Zahid Hotel Group, LLC v. AmGuard Insurance Company | MAG_5 |
| 321 | 2:2022-cv-02796-LMA-DMD | Castellon v. Homesite Insurance Company | MAG_5 |
| 322 | 2:2022-cv-02806-ILRL-DMD | Baquero v. Country Preferred Insurance Company et al | MAG_1 |
| 323 | 2:2022-cv-02807-NJB-DMD | Benton et al v. Ocean Harbor Casualty Insurance Company | MAG_1 |
| 324 | 2:2022-cv-02839-GGG-DMD | Lafont v. Ocean Harbor Casualty Insurance Company | MAG_1 |
| 325 | 2:2022-cv-02845-GGG-DMD | Owens-Penitski, et al v. United Property and Casualty Insurance Company, et al | MAG_2 |
| 326 | 2:2022-cv-02848-ILRL-DMD | River City Ford, Inc. v. New York Marine and General Insurance Company | MAG_4 |
| 327 | 2:2022-cv-02851-NJB-DMD | United States of America v. Charbonnet et al | MAG_2 |
| 328 | 2:2022-cv-02875-GGG-DMD | Strohmeyer v. Wright National Flood Insurance Company | MAG_1 |
| 329 | 2:2022-cv-02880-JCZ-DMD | Brown v. Allstate Insurance Company | MAG_5 |
| 330 | 2:2022-cv-02886-GGG-DMD | Brown v. Dover Bay Specialty Insurance Company | MAG_2 |
| 331 | 2:2022-cv-02895-GGG-DMD | Florida Marine, LLC v. Lobo Operating, Inc., et al. | MAG_2 |
| 332 | 2:2022-cv-02900-EEF-DMD | Delpit House Condominium Association, Inc. v. Maxum Indemnity Company | MAG_5 |
| 333 | 2:2022-cv-02901-GGG-DMD | Forest v. State Farm Fire and Casualty Insurance Company | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 334 | 2:2022-cv-02903-CJB-DMD | Knight v. State Farm Fire and Casualty Company | MAG_1 |
| 335 | 2:2022-cv-02909-BWA-DMD | Chigizola v. Safepoint Insurance Company | MAG_5 |
| 336 | 2:2022-cv-02913-SSV-DMD | Om Shanti Om III, LLC v. Gotham Insurance Company | MAG_1 |
| 337 | 2:2022-cv-02914-BWA-DMD | Hayes et al v. Lexington Insurance Company | MAG_5 |
| 338 | 2:2022-cv-02917-SSV-DMD | Gautreaux, et al v. Family Security Insurance Company | MAG_4 |
| 339 | 2:2022-cv-02919-WBV-DMD | Cheramie et al v. Wright National Flood Insurance Company | MAG_2 |
| 340 | 2:2022-cv-02925-GGG-DMD | Genovese, et al v. Bankers Specialty Insurance Company | MAG_5 |
| 341 | 2:2022-cv-02932-NJB-DMD | Feigley et al v. Sagesure Insurance Managers, LLC et al | MAG_1 |
| 342 | 2:2022-cv-02935-EEF-DMD | Reynaud v. Certain Underwriters at Lloyd's, London | MAG_4 |
| 343 | 2:2022-cv-02937-CJB-DMD | Victoriano et al v. American Bankers Insurance Company of Florida | MAG_4 |
| 344 | 2:2022-cv-02938-BWA-DMD | Cyprowski v. Loop Linen Services, Inc. et al | MAG_5 |
| 345 | 2:2022-cv-02939-NJB-DMD | Frost v. Traveler's Casualty Company et al | MAG_5 |
| 346 | 2:2022-cv-02942-BWA-DMD | Roussell v. North Light Specialty Insurance Company | MAG_5 |
| 347 | 2:2022-cv-02950-GGG-DMD | Tiernry, et al v. State Farm Fire & Casualty Company | MAG_2 |
| 348 | 2:2022-cv-02958-WBV-DMD | Davis et al v. United Property & Casualty Insurance Company | MAG_1 |
| 349 | 2:2022-cv-02964-JCZ-DMD | First Baptist Church v. Church Mutual Insurance Company | MAG_5 |
| 350 | 2:2022-cv-02976-SSV-DMD | Manzanares-Santos v. Certain Underwriters at Lloyd's, London | MAG_1 |
| 351 | 2:2022-cv-02994-WBV-DMD | In re: Lafayette Marine, LLC et al | MAG_1 |
| 352 | 2:2022-cv-02998-EEF-DMD | Byrd et al v. State Farm Fire and Casualty Company | MAG_4 |
| 353 | 2:2022-cv-03008-CJB-DMD | May v. Safeport Insurance Company | MAG_2 |
| 354 | 2:2022-cv-03011-SSV-DMD | Mt. Hawley Insurance Company v. Patel Construction, L.L.C., et al | MAG_1 |
| 355 | 2:2022-cv-03015-JTM-DMD | In Re: Whitney Oil & Gas LLC | MAG_2 |
| 356 | 2:2022-cv-03016-JCZ-DMD | Hickman v. Property and Casualty Insurance Company of Hartford | MAG_4 |
| 357 | 2:2022-cv-03024-WBV-DMD | Thomas v. National Flood Insurance Program, et al. | MAG_5 |
| 358 | 2:2022-cv-03029-LMA-DMD | Planetta et al v. Wright National Flood Insurance Company | MAG_5 |
| 359 | 2:2022-cv-03052-NJB-DMD | Raymond v. United States of America et al | MAG_4 |
| 360 | 2:2022-cv-03060-JTM-DMD | Brown v. State Farm Fire and Casualty Company | MAG_2 |
| 361 | 2:2022-cv-03067-JTM-DMD | Schilly et al v. Marcal et al | MAG_4 |
| 362 | 2:2022-cv-03087-LMA-DMD | Kiosk, Inc. v. State Farm Fire and Casualty Company | MAG_4 |
| 363 | 2:2022-cv-03088-EEF-DMD | Boykin v. Surgi | MAG_2 |
| 364 | 2:2022-cv-03112-JTM-DMD | Jones v. State Farm Fire & Casualty Company | MAG_1 |
| 365 | 2:2022-cv-03116-JTM-DMD | Atkinson et al v. United Property and Casualty Insurance Company | MAG_2 |
| 366 | 2:2022-cv-03118-ILRL-DMD | Associated Terminals LLC v. Entergy Corporation et al | MAG_2 |
| 367 | 2:2022-cv-03121-JTM-DMD | ExPert Oil & Gas, LLC v. Hdi Global Specialty Se et al | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|------------------|
| 368 | 2:2022-cv-03122-NJB-DMD | Takewell et al v. State Farm Fire & Casualty Company | MAG_1 |
| 369 | 2:2022-cv-03125-GGG-DMD | Ocean Harbor Casualty Insurance Company v. Ross, et al | MAG_2 |
| 370 | 2:2022-cv-03126-SSV-DMD | Brown v. State Farm Fire and Casualty Company | MAG_5 |
| 371 | 2:2022-cv-03142-CJB-DMD | Peters et al v. Homesite Insurance Company | MAG_5 |
| 372 | 2:2022-cv-03145-GGG-DMD | Knepper et al v. GeoVera Specialty Insurance Company | MAG_4 |
| 373 | 2:2022-cv-03155-EEF-DMD | Kansas Avenue Condominium Association, LLC v. Bankers Insurance Company | MAG_4 |
| 374 | 2:2022-cv-03165-EEF-DMD | Bordelon et al v. Occidental Fire & Casualty Company of North Carolina | MAG_4 |
| 375 | 2:2022-cv-03174-CJB-DMD | Prout v. Dover Bay Specialty Insurance Company | MAG_1 |
| 376 | 2:2022-cv-03184-NJB-DMD | Rosston v. State Farm Fire and Casualty Company | MAG_2 |
| 377 | 2:2022-cv-03185-EEF-DMD | Barrios et al v. Wilshire Insurance Company | MAG_5 |
| 378 | 2:2022-cv-03197-CJB-DMD | Custard et al v. United Property and Casualty Insurance Company | MAG_5 |
| 379 | 2:2022-cv-03201-BWA-DMD | Advantage Collision Center, Inc. v. Certain Underwriters at LLoyd's London | MAG_4 |
| 380 | 2:2022-cv-03210-JTM-DMD | Williams et al v. Hartford Casualty Insurance Company | MAG_5 |
| 381 | 2:2022-cv-03228-JTM-DMD | Allied Shipyard Inc v. Carly S M/V | MAG_4 |
| 382 | 2:2022-cv-03240-EEF-DMD | Ishwar Krupa LLC v. Independent Specialty Insurance Company et al | MAG_2 |
| 383 | 2:2022-cv-03241-JCZ-DMD | Richardson v. Louisiana-1 Gaming et al | MAG_4 |
| 384 | 2:2022-cv-03242-JCZ-DMD | Platt et al v. Allied Trust Insurance Company | MAG_2 |
| 385 | 2:2022-cv-03246-WBV-DMD | Jiles v. Occidental Fire & Casualty Company of North Carolina | MAG_4 |
| 386 | 2:2022-cv-03253-SM-DMD | Kerlerec Condos LLC et al v. StarStone Specialty Insurance Company | MAG_1 |
| 387 | 2:2022-cv-03269-JTM-DMD | United States of America v. Genesis Marine, LLC | MAG_1 |
| 388 | 2:2022-cv-03274-NJB-DMD | Corbeille v. Harrah's New Orleans, LLC, et al. | MAG_2 |
| 389 | 2:2022-cv-03285-WBV-DMD | Environmental, Safety & Health Consulting Services, Inc. v. Donjon-Smit, LLC | MAG_1 |
| 390 | 2:2022-cv-03289-GGG-DMD | Toups v. Liberty Personal Insurance Company | MAG_1 |
| 391 | 2:2022-cv-03300-LMA-DMD | Big Easy Confections LLC v. Berlin Packaging LLC | MAG_4 |
| 392 | 2:2022-cv-03313-CJB-DMD | Lowe v. Evanston Insurance Company | MAG_2 |
| 393 | 2:2022-cv-03319-LMA-DMD | Vadiee et al. v. Safeco Insurance Company of America | MAG_4 |
| 394 | 2:2022-cv-03324-GGG-DMD | Ford v. State Farm Fire and Casualty Company | MAG_1 |
| 395 | 2:2022-cv-03325-WBV-DMD | Golchin v. United States Citizenship and Immigration Services | MAG_1 |
| 396 | 2:2022-cv-03329-BWA-DMD | Loup v. Allstate Insurance Company | MAG_1 |
| 397 | 2:2022-cv-03333-SSV-DMD | Cavanaugh v. United States Army Corps of Engineers | MAG_2 |
| 398 | 2:2022-cv-03344-WBV-DMD | Travelbee et al v. Foremost Insurance Company Grand | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| | | Rapids, Michigan | |
| 399 | 2:2022-cv-03351-GGG-DMD | Schmidt vs Farmers Property and Casualty Insurance Corporation | MAG_5 |
| 400 | 2:2022-cv-03352-SM-DMD | Gaines et al v. Occidental Fire & Casualty Company of North Carolina | MAG_5 |
| 401 | 2:2022-cv-03357-GGG-DMD | 2828 Canal, LLC, et al v. Nautilus Insurance Company | MAG_1 |
| 402 | 2:2022-cv-03363-SSV-DMD | Marcel v. Allstate Insurance Company | MAG_1 |
| 403 | 2:2022-cv-03365-CJB-DMD | Ward v. Allstate Insurance Company | MAG_4 |
| 404 | 2:2022-cv-03369-GGG-DMD | Smith, et al v. Auto Owners Insurance Company, et al | MAG_1 |
| 405 | 2:2022-cv-03374-JCZ-DMD | Winborn et al v. Allstate Property and Casualty Insurance Company | MAG_2 |
| 406 | 2:2022-cv-03377-SM-DMD | Agility Restoration, LLC v. Sedgwick Claim Management Services, Inc., et al | MAG_1 |
| 407 | 2:2022-cv-03384-SM-DMD | Weber v. QBE Specialty Insurance Company | MAG_2 |
| 408 | 2:2022-cv-03386-NJB-DMD | Moore v. Bechaz et al | MAG_5 |
| 409 | 2:2022-cv-03389-CJB-DMD | Delancey v. Safepoint Insurance Company | MAG_5 |
| 410 | 2:2022-cv-03395-WBV-DMD | Pinson v. State Farm Fire and Casualty Company | MAG_1 |
| 411 | 2:2022-cv-03398-SSV-DMD | GEICO Marine Insurance Company et al v. Cummins, Inc. | MAG_5 |
| 412 | 2:2022-cv-03402-SSV-DMD | Fast Stop of Downman, LLC v. Western World Insurance Company | MAG_2 |
| 413 | 2:2022-cv-03436-SSV-DMD | Tember v. Allstate Insurance Company | MAG_1 |
| 414 | 2:2022-cv-03461-BWA-DMD | Duhon v. United Property & Casualty Insurance Company | MAG_5 |
| 415 | 2:2022-cv-03462-ILRL-DMD | White v. Aegis Security Insurance Company | MAG_2 |
| 416 | 2:2022-cv-03467-GGG-DMD | Priya Properties, LLC v. Blackboard Insurance Company | MAG_1 |
| 417 | 2:2022-cv-03486-JCZ-DMD | Pappalardo v. FedNat Insurance Company | MAG_4 |
| 418 | 2:2022-cv-03489-JCZ-DMD | Norris et al v. Wal-Mart Stores, Inc. et al | MAG_5 |
| 419 | 2:2022-cv-03494-SM-DMD | Francis Torque Services, LLC v. AGCS Marine Insurance Company | MAG_4 |
| 420 | 2:2022-cv-03498-WBV-DMD | Estrada v. Tesvich Oyster Corporation et al | MAG_5 |
| 421 | 2:2022-cv-03501-JTM-DMD | Coastal Seal Services, LLC v. Offshore Service Vessels, LLC | MAG_4 |
| 422 | 2:2022-cv-03513-JCZ-DMD | Uptown Rentals LLC et al v. American Zurich Insurance Company | MAG_1 |
| 423 | 2:2022-cv-03515-NJB-DMD | Yenni v. Allied Trust Insurance Company | MAG_4 |
| 424 | 2:2022-cv-03518-SM-DMD | Gisclair v. Ocean Harbor Casualty Insurance Company | MAG_4 |
| 425 | 2:2022-cv-03529-EEF-DMD | Birdies on Broad, LLC v. Western World Insurance Company | MAG_1 |
| 426 | 2:2022-cv-03543-JTM-DMD | Kelley et al v. Automobile Insurance Company of Hartford, Connecticut | MAG_1 |
| 427 | 2:2022-cv-03544-SSV-DMD | Scannavino v. United Property and Casualty Insurance Company | MAG_5 |
| 428 | 2:2022-cv-03550-SM-DMD | Robichaux v United Property and Casualty Insurance Company | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 429 | 2:2022-cv-03554-SM-DMD | Morris v. State Farm Fire and Casualty Company | MAG_4 |
| 430 | 2:2022-cv-03557-NJB-DMD | LeBeau et al v. Huntington Ingalls Incorporated et al | MAG_5 |
| 431 | 2:2022-cv-03558-WBV-DMD | Alford v. Louisiana CVS Pharmacy, LLC. | MAG_5 |
| 432 | 2:2022-cv-03561-SSV-DMD | Sita Inc v. Safepoint Insurance Company | MAG_4 |
| 433 | 2:2022-cv-03562-NJB-DMD | Mark v. State Farm Fire and Casualty Company | MAG_2 |
| 434 | 2:2022-cv-03579-CJB-DMD | Young v. Allstate Insurance Company | MAG_4 |
| 435 | 2:2022-cv-03580-GGG-DMD | Chastain v. Allstate Property and Casualty Insurance Company, et al | MAG_2 |
| 436 | 2:2022-cv-03583-JTM-DMD | Hegwood et al v. United Property and Casualty Insurance Company et al | MAG_5 |
| 437 | 2:2022-cv-03589-CJB-DMD | Shalabi v. Nautilus Insurance Company, et al | MAG_5 |
| 438 | 2:2022-cv-03592-JCZ-DMD | Klein et al v. REC Boat Holding, LLC et al | MAG_2 |
| 439 | 2:2022-cv-03596-GGG-DMD | Sposato v. Warden et al | MAG_5 |
| 440 | 2:2022-cv-03600-WBV-DMD | Bayou State Automotive Group, LLC v. New York Marine and General Insurance Company | MAG_2 |
| 441 | 2:2022-cv-03604-LMA-DMD | 730 Dumaine, LLC et al v. StarStone Specialty Insurance Company | MAG_4 |
| 442 | 2:2022-cv-03609-SM-DMD | Abadie v. Safepoint Insurance Company | MAG_4 |
| 443 | 2:2022-cv-03611-GGG-DMD | Garofalo v. Gentilly Gardens District, LLC et al | MAG_4 |
| 444 | 2:2022-cv-03615-WBV-DMD | City Wholesale Liquor Co., Inc. v. State Farm Fire and Casualty Company | MAG_2 |
| 445 | 2:2022-cv-03623-EEF-DMD | Reed v. Phelps et al | MAG_5 |
| 446 | 2:2022-cv-03633-GGG-DMD | Carriere v. State Farm Fire & Casualty Company et al | MAG_5 |
| 447 | 2:2022-cv-03642-LMA-DMD | Bennett v. Underwriters at Lloyd's London | MAG_5 |
| 448 | 2:2022-cv-03646-EEF-DMD | Paz et al v. GeoVera Specialty Insurance Company | MAG_4 |
| 449 | 2:2022-cv-03659-NJB-DMD | Prevost v. State Farm Fire and Casualty Company | MAG_4 |
| 450 | 2:2022-cv-03662-JTM-DMD | Pittman Assets MSSC, LLC v. Scottsdale Insurance Company | MAG_5 |
| 451 | 2:2022-cv-03678-LMA-DMD | Sanchez v. Surgery Partners, Inc. et al | MAG_5 |
| 452 | 2:2022-cv-03679-CJB-DMD | Nguyen v. QBE Specialty Insurance Company | MAG_4 |
| 453 | 2:2022-cv-03680-JTM-DMD | LeBlanc et al v. Allied Trust Insurance Company | MAG_2 |
| 454 | 2:2022-cv-03686-ILRL-DMD | Calvary v. National General Insurance Company | MAG_1 |
| 455 | 2:2022-cv-03710-JCZ-DMD | Owens v. Liberty Mutual Fire Insurance Company et al | MAG_4 |
| 456 | 2:2022-cv-03720-SSV-DMD | McCloud et al v. United Property and Casualty Insurance Co. | MAG_5 |
| 457 | 2:2022-cv-03734-WBV-DMD | Robinson v. Sheriff Daniel Edwards et al | MAG_1 |
| 458 | 2:2022-cv-03736-CJB-DMD | International-Matex Tank Terminals LLC v. Marquette Transportation Company LLC et al | MAG_4 |
| 459 | 2:2022-cv-03740-SM-DMD | Moore et al v. American Security Insurance Company | MAG_1 |
| 460 | 2:2022-cv-03741-SM-DMD | Mitchell v. Foremost Insurance Company Grand Rapids Michigan | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 461 | 2:2022-cv-03749-WBV-DMD | Boudreaux, et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 462 | 2:2022-cv-03776-CJB-DMD | O'Byrne v. Safeport Insurance Company | MAG_2 |
| 463 | 2:2022-cv-03778-BWA-DMD | Thomas et al v. Allstate Insurance Company | MAG_5 |
| 464 | 2:2022-cv-03794-EEF-DMD | White-Mosley v. Seasons Apartments, LLC et al | MAG_5 |
| 465 | 2:2022-cv-03796-LMA-DMD | Gray et al v. Progressive Insurance Company et al | MAG_5 |
| 466 | 2:2022-cv-03800-NJB-DMD | Fontaine et al v. State Farm Fire & Casualty Company | MAG_5 |
| 467 | 2:2022-cv-03805-SSV-DMD | Carter v. USAA General Indemnity Company | MAG_5 |
| 468 | 2:2022-cv-03808-SM-DMD | Leonard v. Allied Trust Insurance Company | MAG_1 |
| 469 | 2:2022-cv-03819-NJB-DMD | Downhole & Design International Corporation v. Arch Specialty Insurance Company et al | MAG_5 |
| 470 | 2:2022-cv-03821-ILRL-DMD | Estain v. Assurant, Inc. et al | MAG_5 |
| 471 | 2:2022-cv-03827-JTM-DMD | CSX Transportation, Inc. v. Caillou Island Towing Co., Inc. et al | MAG_5 |
| 472 | 2:2022-cv-03833-GGG-DMD | Maise, et al v. State Farm Fire & Casualty Company | MAG_1 |
| 473 | 2:2022-cv-03838-JTM-DMD | 4238 Partners LLC v. Wesco Insurance Company | MAG_5 |
| 474 | 2:2022-cv-03840-CJB-DMD | Community Bancorp of Louisiana Inc. v. Certain Underwriters at Lloyd's London et al | MAG_1 |
| 475 | 2:2022-cv-03843-JCZ-DMD | Escudier v. State Farm Fire & Casualty Company | MAG_5 |
| 476 | 2:2022-cv-03859-JCZ-DMD | New Jax Condominiums Association, Inc. v. Certain Underwriters at Lloyd's, London et al | MAG_4 |
| 477 | 2:2022-cv-03864-JTM-DMD | Esponge et al v. Family Security Insurance Company | MAG_5 |
| 478 | 2:2022-cv-03867-GGG-DMD | Community Bancorp of Louisiana, Inc. v. Certain Underwriters at Lloyd's London, et al | MAG_4 |
| 479 | 2:2022-cv-03871-CJB-DMD | Dang v. Safeport Insurance Company | MAG_2 |
| 480 | 2:2022-cv-03872-CJB-DMD | Kelson v. Kenner Housing Authority et al | MAG_1 |
| 481 | 2:2022-cv-03888-JCZ-DMD | Rampart Real Estate, LLC v. Atlantic Casualty Insurance Company | MAG_4 |
| 482 | 2:2022-cv-03889-BWA-DMD | Avril v. Allstate Insurance Company | MAG_4 |
| 483 | 2:2022-cv-03896-NJB-DMD | M&B Warehouse District Properties LLC et al v. State Farm Fire and Casualty Company | MAG_4 |
| 484 | 2:2022-cv-03904-NJB-DMD | Bissell v. USAA General Indemnity Company | MAG_1 |
| 485 | 2:2022-cv-03906-NJB-DMD | Yu et al v. Underwriters at Lloyd's London | MAG_1 |
| 486 | 2:2022-cv-03911-LMA-DMD | Labat et al v. Nautilus Insurance Company | MAG_2 |
| 487 | 2:2022-cv-03917-BWA-DMD | Quality Fab and Mechanical Contractor v. Scottsdale Insurance Company et al | MAG_5 |
| 488 | 2:2022-cv-03920-EEF-DMD | Kern v. Underwriters at Lloyd's London | MAG_2 |
| 489 | 2:2022-cv-03924-ILRL-DMD | Massey v. Willard et al | MAG_5 |
| 490 | 2:2022-cv-03925-JCZ-DMD | Guidry v. Andy Drayton Logging, LLC et al | MAG_5 |
| 491 | 2:2022-cv-03927-CJB-DMD | Radziewicz et al v. QBE Specialty Insurance Company | MAG_4 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 492 | 2:2022-cv-03935-JCZ-DMD | Givens v. Southern Fidelity Insurance Company | MAG_5 |
| 493 | 2:2022-cv-03944-NJB-DMD | McDaniel v. American Security Insurance Company | MAG_2 |
| 494 | 2:2022-cv-03961-ILRL-DMD | Allied Trust Insurance Company v. August | MAG_4 |
| 495 | 2:2022-cv-03971-JCZ-DMD | Williams v. Lopinto et al | MAG_1 |
| 496 | 2:2022-cv-03989-CJB-DMD | Wagner v. Allstate Insurance Company | MAG_1 |
| 497 | 2:2022-cv-04002-JCZ-DMD | Porter v. Nicholas et al | MAG_4 |
| 498 | 2:2022-cv-04016-BWA-DMD | Bissell v. USAA General Indemnity Company | MAG_4 |
| 499 | 2:2022-cv-04017-CJB-DMD | Fluker et al v. United States Postal Service et al | MAG_5 |
| 500 | 2:2022-cv-04018-JTM-DMD | Coquet Condominium Association, Inc. v. Certain Underwriters at Lloyds, London et al | MAG_2 |
| 501 | 2:2022-cv-04025-LMA-DMD | 1200 Rampart St Condominium Association v. Certain Underwriters at Lloyds et al | MAG_4 |
| 502 | 2:2022-cv-04028-LMA-DMD | Shiv Lodging, LLC v. Third Coast Insurance Company | MAG_1 |
| 503 | 2:2022-cv-04032-GGG-DMD | Austin v. USAA General Indemnity Company | MAG_4 |
| 504 | 2:2022-cv-04033-SSV-DMD | Bourgeois v. Dover Bay Specialty Insurance Company | MAG_5 |
| 505 | 2:2022-cv-04039-JTM-DMD | Coquet Condominium Association, Inc. v. Certain Underwriters LLoyd's London et al | MAG_2 |
| 506 | 2:2022-cv-04044-LMA-DMD | Smith v. Safeco Insurance Company et al | MAG_4 |
| 507 | 2:2022-cv-04045-WBV-DMD | Marzouwanian et al v. Wright National Flood Insurance Company | MAG_4 |
| 508 | 2:2022-cv-04046-EEF-DMD | Hickman v. Safeco Insurance Company of America | MAG_4 |
| 509 | 2:2022-cv-04047-CJB-DMD | 1031 Orleans, LLC et al v. StarStone Specialty Insurance Company | MAG_5 |
| 510 | 2:2022-cv-04055-BWA-DMD | Shief et al v. State Farm Fire & Casualty Company et al | MAG_2 |
| 511 | 2:2022-cv-04057-WBV-DMD | Pittman et al v. Safeco Insurance Company of Oregon | MAG_1 |
| 512 | 2:2022-cv-04059-JCZ-DMD | Obioha et al v. AIG Property Casualty Company et al | MAG_2 |
| 513 | 2:2022-cv-04061-SM-DMD | Parker et al v. State Farm Fire and Casualty Insurance Company | MAG_2 |
| 514 | 2:2022-cv-04062-SSV-DMD | Frickey v. Surgery Partners, Inc. et al | MAG_4 |
| 515 | 2:2022-cv-04073-GGG-DMD | Schween, BAB LLC v. Independent Specialty Insurance Company, et al | MAG_5 |
| 516 | 2:2022-cv-04075-SSV-DMD | Mumphrey et al v. Dover Bay Specialty Insurance Company | MAG_2 |
| 517 | 2:2022-cv-04094-ILRL-DMD | Poree v. Safepoint Insurance Company | MAG_4 |
| 518 | 2:2022-cv-04100-JTM-DMD | Dixon v. USAA Insurance Company et al | MAG_5 |
| 519 | 2:2022-cv-04101-GGG-DMD | In Re Roman Catholic Church of the Archdiocese of New Orleans | MAG_2 |
| 520 | 2:2022-cv-04126-JTM-DMD | Rick v. Occidental Fire & Casualty Company of North Carolina | MAG_1 |
| 521 | 2:2022-cv-04137-ILRL-DMD | Andre v. Allied Trust Insurance Company | MAG_1 |
| 522 | 2:2022-cv-04147-WBV-DMD | Taylor v. Foremost Insurance Company Grand Rapids, | MAG_4 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| | | Michigan | |
| 523 | 2:2022-cv-04161-NJB-DMD | Washington v. Three Brothers Imports HY, LLC et al | MAG_1 |
| 524 | 2:2022-cv-04165-SSV-DMD | In RE Royal Alice Properties, LLC | MAG_5 |
| 525 | 2:2022-cv-04167-SSV-DMD | Picture Pro, LLC v. Royal Alice Properties, LLC | MAG_1 |
| 526 | 2:2022-cv-04174-JTM-DMD | Rodriguez v. Chubb European Group SE | MAG_4 |
| 527 | 2:2022-cv-04184-JCZ-DMD | Hill v. GeoVera Specialty Insurance Company | MAG_4 |
| 528 | 2:2022-cv-04191-JTM-DMD | Dubous v. Southern Fidelity Insurance Company | MAG_4 |
| 529 | 2:2022-cv-04201-LMA-DMD | Russell v. Hartford Insurance Company of the Midwest | MAG_5 |
| 530 | 2:2022-cv-04202-WBV-DMD | Bullock v. Homesite Insurance Company | MAG_5 |
| 531 | 2:2022-cv-04209-WBV-DMD | Lee et al v. United States of America et al | MAG_5 |
| 532 | 2:2022-cv-04211-WBV-DMD | Griffin v. USAA General Indemnity Company | MAG_1 |
| 533 | 2:2022-cv-04212-ILRL-DMD | Lucas v. Allstate Vehicle and Property Insurance Company et al | MAG_4 |
| 534 | 2:2022-cv-04220-CJB-DMD | Mitchell v. Allstate Vehicle and Property Insurance Company et al | MAG_2 |
| 535 | 2:2022-cv-04221-JCZ-DMD | Smith v. Allstate Vehicle and Property Insurance Company | MAG_2 |
| 536 | 2:2022-cv-04225-BWA-DMD | Miller v. Allstate Vehicle and Property Insurance Company et al | MAG_1 |
| 537 | 2:2022-cv-04235-WBV-DMD | Sencial v. Lopinto et al | MAG_1 |
| 538 | 2:2022-cv-04237-SSV-DMD | Cibilic v. State Farm Fire and Casualty Company | MAG_4 |
| 539 | 2:2022-cv-04241-JCZ-DMD | Harris et al v. Allstate Insurance Company | MAG_2 |
| 540 | 2:2022-cv-04242-WBV-DMD | Adams v. Allstate Vehicle and Property Insurance Company et al | MAG_2 |
| 541 | 2:2022-cv-04250-JCZ-DMD | Riess v. State Farm Fire and Casualty Company | MAG_2 |
| 542 | 2:2022-cv-04258-EEF-DMD | Stewart v. USAA General Indemnity Company et al | MAG_4 |
| 543 | 2:2022-cv-04283-SSV-DMD | First Response Corporation v. West | MAG_1 |
| 544 | 2:2022-cv-04301-GGG-DMD | Wilson v. National General Insurance Company, et al | MAG_2 |
| 545 | 2:2022-cv-04302-ILRL-DMD | Martinez et al v. State Farm Fire and Casualty Company | MAG_2 |
| 546 | 2:2022-cv-04305-EEF-DMD | King et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 547 | 2:2022-cv-04315-JCZ-DMD | Watermeier v. Allied Trust Insurance Company | MAG_2 |
| 548 | 2:2022-cv-04316-NJB-DMD | Simaron Fresh Water Fish, LLC v. Arch Specialty Insurance Company | MAG_1 |
| 549 | 2:2022-cv-04318-CJB-DMD | Watermeier v. Allied Trust Insurance Company | MAG_1 |
| 550 | 2:2022-cv-04324-EEF-DMD | Mathew v. GeoVera Specialty Insurance Company | MAG_1 |
| 551 | 2:2022-cv-04330-SSV-DMD | Goux Enterprises, Inc. et al v. Indian Harbor Insurance Company et al | MAG_2 |
| 552 | 2:2022-cv-04333-GGG-DMD | Tassin v. Dover Bay Specialty Insurance Company | MAG_2 |
| 553 | 2:2022-cv-04344-SM-DMD | Matthews et al v. GeoVera Specialty Insurance Company | MAG_1 |
| 554 | 2:2022-cv-04349-LMA-DMD | Louis v. American Security Insurance Company | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 555 | 2:2022-cv-04354-SSV-DMD | Davis et al v. Allstate Vehicle and Property Insurance Company | MAG_5 |
| 556 | 2:2022-cv-04356-LMA-DMD | Om Sai Lodging, LLC v. Convex Insurance Uk Limited et al | MAG_4 |
| 557 | 2:2022-cv-04357-SSV-DMD | Goodyear v. UNUM Life Insurance Company of America | MAG_5 |
| 558 | 2:2022-cv-04370-JTM-DMD | Richardson et al v. Herrera et al | MAG_1 |
| 559 | 2:2022-cv-04372-SM-DMD | Smith v. Certain Underwriters at Lloyd's, London et al | MAG_5 |
| 560 | 2:2022-cv-04373-JCZ-DMD | Wise v. North Light Specialty Insurance Company | MAG_1 |
| 561 | 2:2022-cv-04374-JCZ-DMD | Shannon v. Social Security Administration | MAG_2 |
| 562 | 2:2022-cv-04380-JTM-DMD | Boykin et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 563 | 2:2022-cv-04383-LMA-DMD | Chattman v. Allied Trust Insurance Company | MAG_5 |
| 564 | 2:2022-cv-04384-LMA-DMD | Lo v. QBE Specialty Insurance Company | MAG_4 |
| 565 | 2:2022-cv-04385-EEF-DMD | Bye v. United Property and Casualty Insurance Co. | MAG_2 |
| 566 | 2:2022-cv-04392-NJB-DMD | Bridges et al v. Eagle Inc. et al | MAG_1 |
| 567 | 2:2022-cv-04393-LMA-DMD | Sentmore v. State Farm Fire & Casualty Company | MAG_2 |
| 568 | 2:2022-cv-04394-JCZ-DMD | Landry et al v. Allstate Insurance Company | MAG_4 |
| 569 | 2:2022-cv-04404-GGG-DMD | Fanguy v. Safepoint Insurance Company | MAG_4 |
| 570 | 2:2022-cv-04426-WBV-DMD | Ten G, LLC v. Certain Underwriters at Lloyd's London et al | MAG_5 |
| 571 | 2:2022-cv-04427-SM-DMD | Miller v. Neverson | MAG_4 |
| 572 | 2:2022-cv-04456-SSV-DMD | Heisser's Auto Parts v. Wilshire Insurance Company | MAG_2 |
| 573 | 2:2022-cv-04467-WBV-DMD | Haywood v. City of New Orleans Police Department et al | MAG_5 |
| 574 | 2:2022-cv-04474-SM-DMD | Doss et al v. Chubb European Group, SE | MAG_2 |
| 575 | 2:2022-cv-04478-NJB-DMD | Wortham v. Westbank Fishing, LLC | MAG_5 |
| 576 | 2:2022-cv-04481-GGG-DMD | Young v. United States of America | MAG_4 |
| 577 | 2:2022-cv-04484-SSV-DMD | White v. Chubb European Group, SE | MAG_4 |
| 578 | 2:2022-cv-04495-LMA-DMD | LaPlaza Apartments, LLC v. Burlington Insurance Co. | MAG_2 |
| 579 | 2:2022-cv-04497-NJB-DMD | Richardson v. ESS Support Services (Americas), Inc. | MAG_2 |
| 580 | 2:2022-cv-04520-JCZ-DMD | Orellana v. Department of Homeland Security et al | MAG_4 |
| 581 | 2:2022-cv-04523-CJB-DMD | Cefalu v. State Farm Fire and Casualty Company et al | MAG_2 |
| 582 | 2:2022-cv-04527-SM-DMD | Zander et al v. Scottsdale Insurance Company | MAG_2 |
| 583 | 2:2022-cv-04534-SM-DMD | Raphael v. Underwriters at Lloyd's London | MAG_5 |
| 584 | 2:2022-cv-04538-GGG-DMD | Nocentelli v. Ocean Harbor Casualty Insurance Company | MAG_1 |
| 585 | 2:2022-cv-04552-GGG-DMD | In Re: Roman Catholic Church of the Archdiocese of New Orleans | MAG_1 |
| 586 | 2:2022-cv-04553-JTM-DMD | Clark v. Cascade Financial Services, LLC et al | MAG_4 |
| 587 | 2:2022-cv-04556-WBV-DMD | Websten Properties, LLC v. Certain Underwriters at Lloyd's London | MAG_1 |
| 588 | 2:2022-cv-04566-LMA-DMD | Green Tree Pharmacies, LLC v. Kinsale Insurance Company | MAG_1 |
| 589 | 2:2022-cv-04570-EEF-DMD | Crumedy v. Nelson's Tree Service, L.L.C. et al | MAG_2 |
| 590 | 2:2022-cv-04580-JCZ-DMD | Fomich v. Built to Last Roofing, Inc et al | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 591 | 2:2022-cv-04582-LMA-DMD | Sellars et al v. United Property & Casualty Insurance Company | MAG_1 |
| 592 | 2:2022-cv-04584-SM-DMD | Riculfy v. United Property and Casualty Insurance Co. | MAG_4 |
| 593 | 2:2022-cv-04586-WBV-DMD | Pellegrin et al. v. Allstate Indemnity Company | MAG_5 |
| 594 | 2:2022-cv-04594-CJB-DMD | Koehn v. American Security Insurance Company | MAG_1 |
| 595 | 2:2022-cv-04613-ILRL-DMD | Braud v. Ceasars Entertainment, Inc, et al. | MAG_5 |
| 596 | 2:2022-cv-04614-JCZ-DMD | Reeder v. Williams et al | MAG_1 |
| 597 | 2:2022-cv-04617-CJB-DMD | LeBlanc et al v. Assumption Parish School Board | MAG_1 |
| 598 | 2:2022-cv-04618-JTM-DMD | Dours v. State Farm Fire and Casualty Company | MAG_4 |
| 599 | 2:2022-cv-04620-JTM-DMD | Kirkfield Auto Body and Powder Coating, LLC v. Atlantic Casualty Insurance Company | MAG_1 |
| 600 | 2:2022-cv-04624-GGG-DMD | Spikes v. Bogalusa City et al | MAG_1 |
| 601 | 2:2022-cv-04635-EEF-DMD | Riverside Urgent Care, LLC et al v. Certain Underwriters at LLoyd's of London, Lloyd's of London | MAG_1 |
| 602 | 2:2022-cv-04640-SSV-DMD | Pace v. United Services Automobile Association | MAG_2 |
| 603 | 2:2022-cv-04641-EEF-DMD | Trax Records, LTD v. Ye et al | MAG_5 |
| 604 | 2:2022-cv-04642-BWA-DMD | Brockington v. Social Security Administration | MAG_4 |
| 605 | 2:2022-cv-04646-NJB-DMD | In Re: The Matter of Marsh Buggies Inc | MAG_5 |
| 606 | 2:2022-cv-04649-WBV-DMD | Ensley v. Foster et al | MAG_1 |
| 607 | 2:2022-cv-04654-LMA-DMD | Passons v. Allied Trust Insurance Company | MAG_5 |
| 608 | 2:2022-cv-04655-WBV-DMD | Haywood v. Williams et al | MAG_1 |
| 609 | 2:2022-cv-04660-SSV-DMD | Bolden v. Allstate Vehicle and Property Insurance Company | MAG_1 |
| 610 | 2:2022-cv-04663-JCZ-DMD | Delatte et al v. GeoVera Advantage Insurance Services, Inc. | MAG_4 |
| 611 | 2:2022-cv-04674-LMA-DMD | In the Matter of the Complaint of JLH Enterprises, LLC | MAG_4 |
| 612 | 2:2022-cv-04675-JTM-DMD | Dehaven et al v. GeoVera Specialty Insurance Company | MAG_4 |
| 613 | 2:2022-cv-04679-JCZ-DMD | Lee v. Craft et al | MAG_1 |
| 614 | 2:2022-cv-04685-JCZ-DMD | Hotel de la Monnaie Owners Association v. Arch Specialty Insurance Company et al | MAG_4 |
| 615 | 2:2022-cv-04687-JCZ-DMD | Johnson v. United Property and Casualty Insurance Co. | MAG_5 |
| 616 | 2:2022-cv-04688-CJB-DMD | Santiago v. Louisiana Stadium and Exposition District et al | MAG_4 |
| 617 | 2:2022-cv-04691-EEF-DMD | Robinson v. United Property & Casualty Insurance Company | MAG_2 |
| 618 | 2:2022-cv-04706-JCZ-DMD | McClenny Moseley & Associates, PLLC v. Caliber Home Loans, Inc. | MAG_5 |
| 619 | 2:2022-cv-04722-JTM-DMD | McClenny Moseley & Associates, PLLC v. LoanDepot.com, LLC Residential Lending | MAG_2 |
| 620 | 2:2022-cv-04749-GGG-DMD | Gideon v. State Farm Fire & Casualty Company | MAG_4 |
| 621 | 2:2022-cv-04753-SSV-DMD | 6970-72 Canal Blvd, LLC v. QBE Specialty Insurance Company | MAG_5 |
| 622 | 2:2022-cv-04770-JCZ-DMD | Thong v. Allied Trust Insurance Company | MAG_5 |
| 623 | 2:2022-cv-04773-JCZ-DMD | Chetta-Faulkner v. Allied Trust Insurance Company | MAG_4 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 624 | 2:2022-cv-04774-SM-DMD | Hebert v. Allied Trust Insurance Company | MAG_5 |
| 625 | 2:2022-cv-04775-JTM-DMD | Melerine v. Allied Trust Insurance Company | MAG_5 |
| 626 | 2:2022-cv-04778-JCZ-DMD | Coleman v. Canopius US Insurance, Inc. | MAG_2 |
| 627 | 2:2022-cv-04788-LMA-DMD | Sullivan v. Allied Trust Insurance Company | MAG_1 |
| 628 | 2:2022-cv-04794-EEF-DMD | Taylor v. Occidental Fire & Casualty Company of North Carolina | MAG_5 |
| 629 | 2:2022-cv-04812-SM-DMD | Zucconi v. Occidental Fire & Casualty Company of North Carolina | MAG_2 |
| 630 | 2:2022-cv-04813-SSV-DMD | Boesch v. Occidental Fire & Casualty Company of North Carolina | MAG_2 |
| 631 | 2:2022-cv-04815-JTM-DMD | Amadeo v. Occidental Fire & Casualty Company of North Carolina | MAG_1 |
| 632 | 2:2022-cv-04818-SSV-DMD | Palmisano v. Occidental Fire & Casualty Company of North Carolina | MAG_5 |
| 633 | 2:2022-cv-04819-LMA-DMD | Ducre et al v. Occidental Fire & Casualty Company of North Carolina | MAG_2 |
| 634 | 2:2022-cv-04824-BWA-DMD | Beajeaux v. Occidental Fire & Casualty Company of North Carolina | MAG_1 |
| 635 | 2:2022-cv-04828-GGG-DMD | Lowe v. QBE Specialty Insurance Company | MAG_5 |
| 636 | 2:2022-cv-04834-GGG-DMD | Mills v. Allied Trust Insurance Company | MAG_2 |
| 637 | 2:2022-cv-04842-GGG-DMD | Hickman v. Tower Hill Prime Insurance Company | MAG_4 |
| 638 | 2:2022-cv-04845-CJB-DMD | Humphrey v. Tower Hill Prime Insurance Company | MAG_1 |
| 639 | 2:2022-cv-04848-NJB-DMD | Jefferson v. Allied Trust Insurance Company | MAG_4 |
| 640 | 2:2022-cv-04862-GGG-DMD | Ramon v. United Property & Casualty Insurance Co. | MAG_4 |
| 641 | 2:2022-cv-04865-SSV-DMD | Verdin v. State Farm Fire & Casualty Company | MAG_2 |
| 642 | 2:2022-cv-04869-CJB-DMD | Miller v. United Property & Casualty Insurance Company | MAG_4 |
| 643 | 2:2022-cv-04871-JCZ-DMD | Freeman v. Allied Trust Insurance Company | MAG_2 |
| 644 | 2:2022-cv-04886-NJB-DMD | Brown v. United Property & Casualty Insurance Company | MAG_2 |
| 645 | 2:2022-cv-04889-JTM-DMD | Venturi v. Allied Trust Insurance Company | MAG_4 |
| 646 | 2:2022-cv-04893-CJB-DMD | Singh v. United Property & Casualty Insurance Company | MAG_4 |
| 647 | 2:2022-cv-04894-LMA-DMD | Imbraguglio v. United Property & Casualty Insurance Company | MAG_5 |
| 648 | 2:2022-cv-04897-LMA-DMD | Ratliff v. Allied Trust Insurance Company | MAG_4 |
| 649 | 2:2022-cv-04898-BWA-DMD | Garris v. United Property & Casualty Insurance Company | MAG_4 |
| 650 | 2:2022-cv-04901-SSV-DMD | Burdette v. United Property & Casualty Insurance Company | MAG_5 |
| 651 | 2:2022-cv-04902-EEF-DMD | Amond v. United Property & Casualty Insurance Co. | MAG_5 |
| 652 | 2:2022-cv-04907-LMA-DMD | Ellis v. United Property & Casualty Insurance Company | MAG_2 |
| 653 | 2:2022-cv-04910-LMA-DMD | Geyer v. USAA Casualty Insurance Company | MAG_1 |
| 654 | 2:2022-cv-04912-SSV-DMD | Jacobson v. USAA Casualty Insurance Company | MAG_2 |
| 655 | 2:2022-cv-04913-CJB-DMD | Handy v. USAA General Indemnity Company | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 656 | 2:2022-cv-04916-CJB-DMD | Jones v. USAA General Indemnity Company | MAG_5 |
| 657 | 2:2022-cv-04926-BWA-DMD | Solomon v. Allied Trust Insurance Company | MAG_2 |
| 658 | 2:2022-cv-04928-JTM-DMD | Crispino v. Allied Trust Insurance Company | MAG_1 |
| 659 | 2:2022-cv-04929-LMA-DMD | Elhatel v. Allied Trust Insurance Company | MAG_2 |
| 660 | 2:2022-cv-04930-WBV-DMD | Percle v. Allied Trust Insurance Company | MAG_5 |
| 661 | 2:2022-cv-04950-SM-DMD | Gaines v. Allied Trust Insurance Company | MAG_5 |
| 662 | 2:2022-cv-04952-JCZ-DMD | Glidden v. Allied Trust Insurance Company | MAG_4 |
| 663 | 2:2022-cv-04957-BWA-DMD | Rebirth Chiropractic, LLC v. Atain Specialty Insurance Company | MAG_4 |
| 664 | 2:2022-cv-04964-ILRL-DMD | Breaux v. Allstate Indemnity Company | MAG_2 |
| 665 | 2:2022-cv-04970-CJB-DMD | Woods v. Allstate Insurance Company | MAG_5 |
| 666 | 2:2022-cv-04975-GGG-DMD | Shankster v. Allstate Insurance Company | MAG_1 |
| 667 | 2:2022-cv-04982-GGG-DMD | Brown v. Allstate Insurance Company | MAG_2 |
| 668 | 2:2022-cv-04986-SSV-DMD | Boswell v. Allstate Insurance Company | MAG_5 |
| 669 | 2:2022-cv-04999-WBV-DMD | Fieramusca v. Allstate Insurance Company | MAG_2 |
| 670 | 2:2022-cv-05004-JTM-DMD | Richardson v. FedEx Ground Package System, Inc. et al | MAG_4 |
| 671 | 2:2022-cv-05017-ILRL-DMD | Gorum v. Allstate Insurance Company | MAG_5 |
| 672 | 2:2022-cv-05021-CJB-DMD | Elder v. Allstate Insurance Company | MAG_5 |
| 673 | 2:2022-cv-05025-CJB-DMD | Johnson v. Allied Trust Insurance Company | MAG_2 |
| 674 | 2:2022-cv-05028-WBV-DMD | Powell v. Allstate Insurance Company | MAG_1 |
| 675 | 2:2022-cv-05031-GGG-DMD | Schwartz v. Allstate Insurance Company | MAG_1 |
| 676 | 2:2022-cv-05036-WBV-DMD | Crochet v. Allied Trust Insurance Company | MAG_4 |
| 677 | 2:2022-cv-05037-SSV-DMD | Engolia v. Allstate Insurance Company | MAG_1 |
| 678 | 2:2022-cv-05040-NJB-DMD | McCall v. Allstate Insurance Company | MAG_2 |
| 679 | 2:2022-cv-05041-NJB-DMD | Beckwith v. Allied Trust Insurance Company | MAG_5 |
| 680 | 2:2022-cv-05045-BWA-DMD | Destor v. Allstate Insurance Company | MAG_4 |
| 681 | 2:2022-cv-05046-CJB-DMD | Lier v. USAA Casualty Insurance Company | MAG_5 |
| 682 | 2:2022-cv-05048-LMA-DMD | Walker v. Western World Insurance Company | MAG_2 |
| 683 | 2:2022-cv-05050-BWA-DMD | Cashio v. Allstate Insurance Company | MAG_1 |
| 684 | 2:2022-cv-05054-JCZ-DMD | Myers v. Allstate Insurance Company | MAG_4 |
| 685 | 2:2022-cv-05060-WBV-DMD | Edenfield v. New Orleans City | MAG_1 |
| 686 | 2:2022-cv-05061-WBV-DMD | Young v. Allstate Insurance Company | MAG_1 |
| 687 | 2:2022-cv-05079-SSV-DMD | Salvant v. Allstate Insurance Company | MAG_1 |
| 688 | 2:2022-cv-05088-GGG-DMD | Fos v. Allstate Insurance Company | MAG_4 |
| 689 | 2:2022-cv-05090-GGG-DMD | Street v. Allstate Insurance Company | MAG_5 |
| 690 | 2:2022-cv-05094-CJB-DMD | Feeley v. Allstate Insurance Company | MAG_4 |
| 691 | 2:2022-cv-05095-SM-DMD | Wright v. United Property and Casualty Insurance Company et al | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|---------------------|
| 692 | 2:2022-cv-05096-LMA-DMD | Hawkins et al v. American National Property & Casualty Company | MAG_5 |
| 693 | 2:2022-cv-05097-BWA-DMD | Jones v. Williams et al | MAG_1 |
| 694 | 2:2022-cv-05103-NJB-DMD | Landry v. Allstate Vehicle and Property Insurance Company | MAG_2 |
| 695 | 2:2022-cv-05106-EEF-DMD | Allied Trust Insurance Company v. Robinson | MAG_4 |
| 696 | 2:2022-cv-05115-LMA-DMD | Foglietta et al v. Dover Bay Specialty Insurance Company | MAG_4 |
| 697 | 2:2022-cv-05131-GGG-DMD | Green v. Allstate Indemnity Company | MAG_1 |
| 698 | 2:2022-cv-05135-BWA-DMD | Blank v. Allstate Insurance Company | MAG_2 |
| 699 | 2:2022-cv-05140-SM-DMD | Dufrene v. Monsanto Company | MAG_2 |
| 700 | 2:2022-cv-05161-SM-DMD | Bailey v. Progressive County Mutual Insurance Company et al | MAG_2 |
| 701 | 2:2022-cv-05174-CJB-DMD | Deroche v. Occidental Fire & Casualty Company of North Carolina | MAG_5 |
| 702 | 2:2022-cv-05175-NJB-DMD | Hidalgo v. United Property & Casualty Insurance Company | MAG_1 |
| 703 | 2:2022-cv-05182-LMA-DMD | Nguyen v. United Property & Casualty Insurance Company | MAG_4 |
| 704 | 2:2022-cv-05183-LMA-DMD | Farber v. GeoVera Specialty Insurance Company | MAG_5 |
| 705 | 2:2022-cv-05184-WBV-DMD | Walter v. United Property & Casualty Insurance Company | MAG_5 |
| 706 | 2:2022-cv-05195-SM-DMD | Miles v. United Services Automobile Association | MAG_1 |
| 707 | 2:2022-cv-05197-LMA-DMD | Bondi et al v. State Farm Fire & Casualty Company | MAG_2 |
| 708 | 2:2022-cv-05217-JTM-DMD | Serpas v. Allied Trust Insurance Company | MAG_4 |
| 709 | 2:2022-cv-05218-JTM-DMD | Smith v. Allied Trust Insurance Company | MAG_4 |
| 710 | 2:2022-cv-05229-JCZ-DMD | Newton v. American Security Insurance Company et al | MAG_4 |
| 711 | 2:2022-cv-05235-NJB-DMD | Destri v. Allied Trust Insurance Company | MAG_2 |
| 712 | 2:2022-cv-05237-ILRL-DMD | Rutledge et al v. Allied Trust Insurance Company | MAG_4 |
| 713 | 2:2022-cv-05245-SM-DMD | Boura v. GeoVera Specialty Insurance Company | MAG_5 |
| 714 | 2:2022-cv-05248-GGG-DMD | Lajaunie v. Doe, et al | MAG_4 |
| 715 | 2:2022-cv-05255-LMA-DMD | Vining v. Karimov et al | MAG_1 |
| 716 | 2:2022-cv-05273-SSV-DMD | Guilbeau v. United Property & Casualty Insurance Company et al. | MAG_4 |
| 717 | 2:2022-cv-05274-CJB-DMD | Pierce v. Peterson et al | MAG_1 |
| 718 | 2:2022-cv-05277-JCZ-DMD | Redmond et al v. GeoVera Specialty Insurance Company | MAG_2 |
| 719 | 2:2022-cv-05288-NJB-DMD | Marcello et al v. Standard Fire Insurance Company et al | MAG_4 |
| 720 | 2:2022-cv-05305-SM-DMD | Hess v. Social Security Administration | MAG_2 |
| 721 | 2:2022-cv-05306-JCZ-DMD | Davillier v. Steadfast Insurance Company | MAG_5 |
| 722 | 2:2022-cv-05308-SSV-DMD | Bissell v. USAA General Indemnity Company | MAG_1 |
| 723 | 2:2022-cv-05311-GGG-DMD | Salem et al v. Allied Trust Insurance Company et al | MAG_2 |
| 724 | 2:2022-cv-05316-CJB-DMD | Terrebonne Parish Consolidated Government v. National Union Fire Insurance Company of Pittsburgh, PA. | MAG_2 |
| 725 | 2:2022-cv-05319-JTM-DMD | Bulot v. United Property & Casualty Insurance Company | MAG_1 |
| 726 | 2:2022-cv-05323-WBV-DMD | Archer Western Contractors, LLC v. McDonnel Group, LLC | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 727 | 2:2022-cv-05324-WBV-DMD | Dixon v. Shuler et al | MAG_1 |
| 728 | 2:2022-cv-05326-WBV-DMD | Fredericks et al v. GeoVera Specialty Insurance Company | MAG_1 |
| 729 | 2:2022-cv-05329-NJB-DMD | Doris v. Ocean Harbor Casualty Insurance Company | MAG_1 |
| 730 | 2:2022-cv-05333-GGG-DMD | Way Maker Church v. Wilshire Insurance Company | MAG_1 |
| 731 | 2:2022-cv-05334-JCZ-DMD | Sri Veera Venkata Satyanarayana Temple v. Nautilus Insurance Company | MAG_2 |
| 732 | 2:2022-cv-05335-JCZ-DMD | Messina's Dankin Property, LLC v. Nautilus Insurance Company | MAG_5 |
| 733 | 2:2022-cv-05337-JTM-DMD | Curry v. Omni Hotels Management Corporation et al | MAG_4 |

**LAED Case Reallotment Report**

# Criminal Cases List

Pending Criminal Cases that Judge Douglas as Referral Judge
Run time: Wed Dec 21 14:29:24 2022

| # | Case | Title | Case Reallotted To |
|---|---|---|---|
| 1 | 2:1980-cr-00110-GGG-DMD | United States of America v. Arevalo-Cabezas et al | MAG_2 |
| 2 | 2:1987-cr-00346-WBV-DMD | United States of America v. Rodriguez-Orejuela et al | MAG_2 |
| 3 | 2:1993-cr-00487-JTM-DMD | United States of America v. Olarte-Morales et al | MAG_2 |
| 4 | 2:1994-cr-00200-SM-DMD | USA v. Haz | MAG_2 |
| 5 | 2:1994-cr-00292-EEF-DMD | USA v. Valladares-Urbina | MAG_4 |
| 6 | 2:1999-cr-00066-JTM-DMD | United States of America v. McGee et al | MAG_1 |
| 7 | 2:1999-cr-00225-SSV-DMD | United States of America v. Gambini et al | MAG_4 |
| 8 | 2:2000-cr-00305-BWA-DMD | United States of America v. Tran et al | MAG_1 |
| 9 | 2:2001-cr-00077-ILRL-DMD | United States of America v. Sanchez | MAG_5 |
| 10 | 2:2007-cr-00073-ILRL-DMD | USA v. Jordan | MAG_2 |
| 11 | 2:2014-cr-00069-LMA-DMD | USA v. Nyberg et al | MAG_1 |
| 12 | 2:2019-cr-00038-NJB-DMD | USA v. Molina et al | MAG_4 |
| 13 | 2:2019-cr-00190-EEF-DMD | USA v. Brown et al | MAG_1 |
| 14 | 2:2020-cr-00022-GGG-DMD | USA v. Casco-Lopez | MAG_4 |
| 15 | 2:2020-cr-00062-SSV-DMD | USA v. Treme | MAG_2 |
| 16 | 2:2020-cr-00099-EEF-DMD | USA v. Timothy | MAG_5 |
| 17 | 2:2020-cr-00103-NJB-DMD | USA v. SEALED | MAG_1 |
| 18 | 2:2020-cr-00117-NJB-DMD | USA v. Keating | MAG_1 |
| 19 | 2:2020-cr-00133-JTM-DMD | USA v. SEALED | MAG_5 |
| 20 | 2:2020-cr-00139-LMA-DMD | USA v. Burdett | MAG_5 |
| 21 | 2:2021-cr-00043-BWA-DMD | USA v. Romano | MAG_4 |
| 22 | 2:2021-cr-00082-BWA-DMD | USA v. Roy | MAG_4 |
| 23 | 2:2021-cr-00084-MVL-DMD | USA v. Brown, et al | MAG_2 |
| 24 | 2:2021-cr-00092-GGG-DMD | USA v. Fabre | MAG_4 |
| 25 | 2:2021-cr-00110-SSV-DMD | USA v. McGowan et al | MAG_2 |
| 26 | 2:2021-cr-00121-JCZ-DMD | USA v. Fields | MAG_1 |
| 27 | 2:2021-cr-00122-BWA-DMD | USA v. Tekippe | MAG_5 |
| 28 | 2:2021-cr-00133-EEF-DMD | USA v. Dominguez | MAG_2 |
| 29 | 2:2021-cr-00135-LMA-DMD | USA v. Gilmer | MAG_5 |
| 30 | 2:2021-cr-00160-JCZ-DMD | USA v. Hebert | MAG_4 |
| 31 | 2:2021-cr-00170-SSV-DMD | USA v. SEALED | MAG_1 |
| 32 | 2:2021-cr-00175-WBV-DMD | USA v. Adams | MAG_1 |
| 33 | 2:2021-cr-00176-SSV-DMD | USA v. Breaux | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 34 | 2:2022-cr-00007-EEF-DMD | USA v. Conley | MAG_4 |
| 35 | 2:2022-cr-00014-EEF-DMD | USA v. Frazier | MAG_4 |
| 36 | 2:2022-cr-00017-EEF-DMD | USA v. Gabriel | MAG_5 |
| 37 | 2:2022-cr-00021-JTM-DMD | USA v. Mackey et al | MAG_5 |
| 38 | 2:2022-cr-00022-JTM-DMD | USA v. Brewton et al | MAG_1 |
| 39 | 2:2022-cr-00026-LMA-DMD | USA v. John | MAG_2 |
| 40 | 2:2022-cr-00046-GGG-DMD | USA v. White | MAG_5 |
| 41 | 2:2022-cr-00051-JTM-DMD | USA v. Bowman | MAG_1 |
| 42 | 2:2022-cr-00067-EEF-DMD | USA v. Hobdy | MAG_1 |
| 43 | 2:2022-cr-00071-CJB-DMD | USA v. Camey-Espana | MAG_2 |
| 44 | 2:2022-cr-00075-EEF-DMD | USA v. Cooper | MAG_5 |
| 45 | 2:2022-cr-00077-EEF-DMD | USA v. Allison, et al | MAG_4 |
| 46 | 2:2022-cr-00080-JCZ-DMD | USA v. Grace et al | MAG_4 |
| 47 | 2:2022-cr-00095-CJB-DMD | USA v. Flores-Gonzalez | MAG_5 |
| 48 | 2:2022-cr-00096-EEF-DMD | USA v. Johnson et al | MAG_1 |
| 49 | 2:2022-cr-00107-SSV-DMD | USA v. Signal-Debose | MAG_5 |
| 50 | 2:2022-cr-00109-WBV-DMD | USA v. Marchese | MAG_5 |
| 51 | 2:2022-cr-00112-SM-DMD | USA v. Davis | MAG_2 |
| 52 | 2:2022-cr-00117-JCZ-DMD | USA v. Muse | MAG_1 |
| 53 | 2:2022-cr-00120-EEF-DMD | USA v. Claiborne | MAG_5 |
| 54 | 2:2022-cr-00136-CJB-DMD | USA v. Huckabee | MAG_2 |
| 55 | 2:2022-cr-00148-SSV-DMD | USA v. Morris | MAG_1 |
| 56 | 2:2022-cr-00150-LMA-DMD | USA v. Guillory et al | MAG_5 |
| 57 | 2:2022-cr-00152-NJB-DMD | USA v. Mejia-Castillo | MAG_5 |
| 58 | 2:2022-cr-00155-WBV-DMD | USA v. Powell | MAG_1 |
| 59 | 2:2022-cr-00157-SM-DMD | USA v. Ellis | MAG_4 |
| 60 | 2:2022-cr-00162-SM-DMD | USA v. Summers | MAG_2 |
| 61 | 2:2022-cr-00164-CJB-DMD | USA v. Blunt | MAG_2 |
| 62 | 2:2022-cr-00168-EEF-DMD | USA v. Wilson | MAG_1 |
| 63 | 2:2022-cr-00180-LMA-DMD | USA v. Ladner | MAG_2 |
| 64 | 2:2022-cr-00188-ILRL-DMD | USA v. Walsh et al | MAG_2 |
| 65 | 2:2022-cr-00189-NJB-DMD | USA v. Johnson | MAG_4 |
| 66 | 2:2022-cr-00190-NJB-DMD | USA v. Riley | MAG_4 |
| 67 | 2:2022-cr-00203-JTM-DMD | USA v. Harris | MAG_4 |
| 68 | 2:2022-cr-00207-WBV-DMD | USA v. Toups | MAG_4 |
| 69 | 2:2022-cr-00208-CJB-DMD | USA v. Coleman | MAG_1 |
| 70 | 2:2022-cr-00210-JCZ-DMD | USA v. Southall | MAG_1 |
| 71 | 2:2022-cr-00224-BWA-DMD | USA v. Barnes | MAG_4 |
| 72 | 2:2022-cr-00225-ILRL-DMD | USA v. Stanton | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 73 | 2:2022-cr-00233-LMA-DMD | USA v. James | MAG_4 |
| 74 | 2:2022-cr-00239-SM-DMD | USA v. Odoms | MAG_4 |
| 75 | 2:2022-cr-00242-CJB-DMD | USA v. Lewis | MAG_2 |
| 76 | 2:2022-cr-00244-JCZ-DMD | USA v. Nguyen | MAG_2 |
| 77 | 2:2022-cr-00249-ILRL-DMD | USA v. Clement | MAG_2 |
| 78 | 2:2022-cr-00252-WBV-DMD | USA v. Butler | MAG_1 |
| 79 | 2:2022-cr-00255-EEF-DMD | USA v. Reyes-Ramirez | MAG_5 |
| 80 | 2:2022-cr-00266-JTM-DMD | USA v. Batiste | MAG_5 |

**LAED Case Reallotment Report**

# Consent to Proceed Cases List

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 1 | 2:21-cv-01081-DMD | Julien v. St. John the Baptist Parish School System et al | MAG_5 |
| 2 | 2:21-cv-01302-DMD | Decou-Snowton v. Jefferson Parish et al | MAG_1 |
| 3 | 2:21-cv-01772-DMD | Boudreaux v. Lafourche Parish et al | MAG_2 |
| 4 | 2:22-cv-00913-DMD | Branch v. Social Security Administration | MAG_4 |
| | | | |

**LAED Case Reallotment Report**

# Petty Offense Cases List

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 1 | 2:16-po-00094-DMD | USA v. Belsome | MAG_4 |
| 2 | 2:17-po-00012-DMD | USA v. Landry | MAG_4 |
| 3 | 2:17-po-00024-DMD | USA v. Windham | MAG_4 |
| 4 | 2:17-po-00188-DMD | USA v. Murphy | MAG_2 |
| 5 | 2:17-po-00232-DMD | USA v. Lyons | MAG_5 |
| 6 | 2:17-po-00254-DMD | USA v. Romig | MAG_2 |
| 7 | 2:18-po-00060-DMD | USA v. Bledsoe | MAG_5 |
| 8 | 2:18-po-00067-DMD | USA v. Warren | MAG_5 |
| 9 | 2:18-po-00068-DMD | USA v. White | MAG_4 |
| 10 | 2:18-po-00100-DMD | USA v. Arnoult | MAG_1 |
| 11 | 2:18-po-00105-DMD | USA v. Rihner | MAG_1 |
| 12 | 2:19-po-00048-DMD | USA vs Reid | MAG_5 |
| 13 | 2:19-po-00278-DMD | USA vs Ashby | MAG_5 |
| 14 | 2:19-po-00279-DMD | USA vs Benson | MAG_4 |
| 15 | 2:19-po-00281-DMD | USA vs Cousin | MAG_1 |
| 16 | 2:19-po-00283-DMD | USA vs Dotson | MAG_1 |
| 17 | 2:19-po-00296-DMD | USA vs Waters | MAG_2 |
| 18 | 2:19-po-00298-DMD | USA vs Migaud | MAG_2 |
| 19 | 2:19-po-00319-DMD | USA vs Bonnet | MAG_5 |
| 20 | 2:19-po-00323-DMD | USA vs Joiner | MAG_4 |
| 21 | 2:21-po-00014-DMD | USA vs Galt | MAG_2 |
| 22 | 2:21-po-00227-DMD | USA vs Lyncker | MAG_1 |
| 23 | 2:21-po-00229-DMD | USA vs Ohordorff | MAG_1 |
| 24 | 2:22-po-00002-DMD | USA vs Crowley | MAG_2 |
|  |  |  |  |