# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **Chapter 11** |
| | § | |
| Debtor.[1] | § | |
| | § | |

---

**SUMMARY COVER SHEET TO EIGHTH INTERIM APPLICATION FOR
ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS
CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | Pachulski Stang Ziehl & Jones LLP | |
| **Applicant's Professional Role in Case** | Co-Counsel to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed** | Effective May 22, 2020  pursuant to Order dated July 17, 2020 [Docket No. 257] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application (the "Application Period"):** | 11/01/2022 | 02/28/2023 |
| **Time period(s) covered by prior Applications:** | 05/22/2020 10/01/2020 04/01/2021 09/01/2021 11/01/2021 03/01/2022 07/01/2022 | 09/30/2020 03/31/2021 08/31/2021 10/31/2021 02/28/2022 06/30/2022 10/31/2022 |
| **Total amounts awarded in all prior Applications:** | | $3,370,200.50 (fees)  $99,735.40 (expenses)  Total Awarded: $3,469,935.90 |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

| | |
|---|---|
| **Total professional fees requested in this Application:** | $384,902.50[2] |
| **Total professional hours covered by this Application:** | 555.10 |
| **Reimbursable expenses sought in this Application:** | $18,259.44 |

PSZJ professionals who rendered services for the Official Committee of Unsecured Creditors

(the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-

possession (the "Debtor") during this Application Period are listed below.

### SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
### NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $800.00 | 54.50 | $43,600.00 |
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $700.00 | 30.90 | $21,630.00 |
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $400.00[3] | 14.00 | $5,600.00 |
| Kenneth H. Brown | Partner | Member of CA Bar since 1981 | 2001 | $800.00 | 2.80 | $2,240.00 |
| Kenneth H. Brown | Partner | Member of CA Bar since 1981 | 2001 | $700.00 | 9.10 | $6,370.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $800.00 | 83.10 | $66,480.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $700.00 | 105.40 | $73,780.00 |

---

[2] The Firm's reduction in its standard rates resulted in a $293,924.00 reduction in its fees.  Further, the Firm took additional voluntary reductions that totaled $7,770.00, for a total of $301,694.00 in voluntary reductions taken by the Firm.  The $384,902.50 requested in actual fees is inclusive of an additional $26,023.00 requested for January and February 2023, sought in accordance with the Court's *Order* entered on March 23, 2023 [Dkt. No. 279] (the "PSZJ Rate Increase Order"), which allows for an increase in the capped, blended attorney hourly rate from $700 to $800, effective as of January 1, 2023.
[3] This rate represents a 50% reduction for travel time.

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $400.00[4] | 17.00 | $6,800.00 |
| Linda F. Cantor | Partner | Member of CA Bar since 1991; Member of IL Bar since 1988 | 1994 | $800.00 | 1.30 | $1,040.00 |
| Linda F. Cantor | Partner | Member of CA Bar since 1991; Member of IL Bar since 1988 | 1994 | $700.00 | 1.30 | $910.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $800.00 | 68.00 | $54,400.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $700.00 | 14.90 | $10,430.00 |
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $800.00 | 3.70 | $2,960.00 |
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $700.00 | 9.70 | $6,790.00 |
| Ilan D. Scharf | Partner | Member of NY Bar since 2002 | 2010 | $800.00 | 3.20 | $2,560.00 |
| Judith Elkin | Of Counsel | Member of TX Bar since 1982; Member of NY Bar since 2004 | N/A | $700.00 | 37.80 | $26,460.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since | N/A | $800.00 | 4.00 | $3,200.00 |

---

[4] *See* Footnote 3.

DOCS_LA:348064.4 05067/002

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| | | 2008; Member of NY Bar since 2010 | | | | |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | N/A | $700.00 | 10.10 | $7,070.00 |
| Cia H. Mackle | Of Counsel | Member of FL Bar since 2006 | N/A | $800.00 | 2.40 | $1,920.00 |
| Cia H. Mackle | Of Counsel | Member of FL Bar since 2006 | N/A | $700.00 | 2.60 | $1,820.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $545.00 | 23.30 | $12,698.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $460.00 | 33.3 | $15,318.00 |
| Mike Matteo | Paralegal | N/A | N/A | $495.00 | 11.20 | $5.544.00 |
| Mike Matteo | Paralegal | N/A | N/A | $460.00 | 10.70 | $4,922.00 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $450.00 | 0.80 | $360.00 |
| **Total** | | | | | **555.10** | **$384,902.50** |

DOCS_LA:348064.4 05067/002

## COMPENSATION BY CATEGORY
## NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis | 1.80 | $1,440.00 |
| AD | Asset Disposition | 21.30 | $14,980.00 |
| BL | Bankruptcy Litigation | 154.30 | 111,574.50 |
| CA | Case Administration | 24.90 | $12,688.00 |
| CO | Claims Administration/Objection | 9.10 | $6,510.00 |
| FE | Fee and Employment Applications | 85.50 | $51,449.00 |
| GC | General Creditors Comm. | 34.00 | $25,930.00 |
| IC | Insurance Coverage | 14.00 | $8,599.00 |
| ME | Mediation | 168.90 | $131,780.00 |
| PD | Plan & Disclosure Statement | 6.50 | $5,060.00 |
| RPO | Retention of Professionals/Other | 3.80 | $2,492.00 |
| TR | Travel | 31.00 | $12,400.00 |
| | **TOTAL** | **555.10** | **$384,902.50** |

DOCS_LA:348064.4 05067/002

The total amount of expenses by expense type for PSZJ during the Application Period is listed below.

### EXPENSES BY CATEGORY
### NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023

| Expense Category | Amount |
|---|---|
| Air Fare | $2,690.29 |
| Auto Travel Expense | $65.28 |
| Bloomberg | $10.00 |
| Business Meals | $95.58 |
| Conference Call | $7.27 |
| Federal Express | $103.81 |
| Hotel Expense | $946.74 |
| Lexis/Nexis – Court Research | $212.68 |
| Outside Services | $5,104.00 |
| Pacer – Court Research | $165.90 |
| Postage | $171.64 |
| Reproduction Expense | $1,727.20 |
| Reproduction/Scan Copy | $2,634.10 |
| Research | $4,011.95 |
| Travel Expense | $313.00 |
| **TOTAL** | **$18,259.44** |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| **Debtor.[1]** | § | |
| | § | |

**EIGHTH INTERIM APPLICATION FOR**
**ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS**
**CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON APRIL 18, 2023, AT 1:30 P.M. (CDT) IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A: 1-504-517-1385; CONFERENCE CODE 129611. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), co-counsel for the Official

Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Church of the

Archdiocese of New Orleans (the "Debtor"), hereby submits its *Eighth Interim Application for*

*Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl*

*& Jones LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for the Period*

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

7

*November 1, 2022 - Through February 28, 2023* (the "<u>Application</u>").  In support of the Application, PSZJ respectfully represents as follows:

## I.  <u>INTRODUCTION</u>

In this Application, the Firm seeks interim allowance and payment, to the extent unpaid, of the amounts set forth below for work performed from November 1, 2022 through February 28, 2023 (the "<u>Application Period</u>").

| Period Covered | REQUESTED | | | FEES (AFTER ALL REDUCTIONS) | 80% FEES; 100% EXPENSES | |
|---|---|---|---|---|---|---|
| | Fees (at Standard Rates) | (Reductions from Standard Rates) | (Further Voluntary Reductions) | Fees | 80% Fees | 100% Expenses |
| 11/1/2022 – 11/30/2022 | $149,708.50 | $64,394.50 | $1,260.00 | $84,054.00 | $67,243.20 | $2,671.92 |
| 12/1/2022 – 12/31/2022 | $165,611.00 | $71,775.00 | $2,030.00 | $91,806.00 | $73,444.80 | $4,938.48 |
| 1/1/2023 – 1/31/2023 | $115,474.50 | $44,860.50 | $1,400.00 | $69,214.00[2] | $55,371.20 | $5,315.20[3] |
| 2/1/2023 – 2/28/2023 *(deadline to object has not yet passed)* | $255,802.50 | $112,894.00 | $3,080.00 | $139,828.50 | $111,862.80 | $5,333.84 |
| **TOTAL** | **$686,596.50** | **$293,924.00** | **$7,770.00** | **$384,902.50** | **$307,922.00** | **$18,259.44** |
| **Amount Paid Pursuant To Monthly Fee Statements: $148,298.40**<br><br>**Amount Unpaid And Owing: $254,863.54** | | | | | | |

---

[2] In its January Monthly Fee Statement (defined below), the Firm requested $60,462.00 in fees.  Based on the Court's *Order* entered on March 23, 2023 [Dkt. No. 279] (the "<u>PSZJ Rate Increase Order</u>"), which allows for an increase in the capped, blended attorney hourly rate from $700 to $800, effective as of January 1, 2023, the Firm is seeking $69,214.00 in fees, i.e., an additional $8,752.00, in connection with its January Monthly Fee Statement.

[3] In its January Monthly Fee Statement, the Firm requested $2,234.91 in expenses.  When the January invoice was re-calculated  to include the amounts authorized by the PSZJ Rate Increase Order, $3,080.29 in additional expenses incurred during the month of January were noted, thereby increasing the January expenses from $2,234.91 to $5,315.20 (i.e., an additional $3,080.29 in expenses).

## II.    JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Eastern District of Louisiana (the "Local Bankruptcy Rules"), Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures of Complex Chapter 11 Cases*, and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines").

## III.    BACKGROUND

### A.    Introduction

4.      On May 1, 2020, the Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor") filed a voluntary petition for relief under the Bankruptcy Code.

5.      The Debtor remains in possession of its property and is managing its business as a debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. § 101, *et. seq.*

6.      On May 20, 2020, the Office of the United States Trustee for Region 5 appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 94], which was reconstituted on June 10, 2020 [Docket No. No. 151], and on October 8, 2020, to remove TMI Trust Company, Inc., in its capacity as indenture trustee for certain bonds [Docket No. 478].  The

DOCS_LA:348064.4 05067/002

Committee was and further reconstituted on June 21, 2022 [Docket No. 1618], and on February 13, 2023 [Docket No. 2081].[4]

7.      On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected PSZJ and Locke Lord LLP to serve as its co-counsel.

**B.      Employment of the PSZJ**

8.      On June 22, 2020, the Committee filed an application to employ the Firm as co-counsel to the Committee [Docket No. 181] (the "Retention Application").  As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in this chapter 11 case (the "Bankruptcy Case").

9.      On July 17, 2020, this Court entered an order authorizing the employment of the Firm as co-counsel to the Committee [Docket No. 257] (the "Retention Order").

### IV.      WORK PERFORMED AND RESULTS OBTAINED EXTRAORDINARY CIRCUMSTANCES

10.      The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case.  The Firm has attached to this Application (1) a copy of the Firm's November invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on November 1, 2022 through November 30, 2022; (2) a copy of the Firm's December invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on December 1, 2022 through December 31, 2022; (3) a copy of the Firm's January monthly invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on January 1, 2023 through January 31, 2023; and (4) a copy of the Firm's February monthly invoice setting forth the time-keeping entries generated by those Firm personnel who

---

[4] A separate official committee of unsecured commercial creditors was appointed by the US Trustee on March 5, 2021. [Docket Nos. 772 and 792].

DOCS_LA:348064.4 05067/002

worked on this matter during the period commencing on February 1, 2023 through February 28, 2023.  The Committee and its counsel have undertaken strenuous efforts to move this case forward towards a resolution of creditor claims, to achieve the goal of the most favorable resolution to unsecured creditors possible.  The actions undertaken during the Application Period include the following:

> **a.    Action to Move Forward Resolution of Claims, 2004 Motion and Document Requests, and Plan Negotiations**

11.    The Committee recognizes that the most likely outcome and resolution of claims in this case will come through a plan of reorganization.  To that end, the Committee has worked to move this process forward, including a comprehensive investigation and analysis of the Debtor's assets, financial circumstances and structure, information regarding underlying claims filed against the Debtor, the Debtor's child protection policies and practices, and the reachable assets of the Debtor's affiliates that may seek a consensual release, all of which are necessary to inform negotiations and mediation concerning potential resolution of claims.

12.    The Committee, together with its counsel, has undertaken significant work in this regard, including without limitation during the Application Period:

- Investigation, including through analysis of information and documents provided and to be provided by the Debtor.  During the Application Period, the Committee continued to pursue its motion to compel production of the documents pursuant to Bankruptcy Rule 2004, including efforts to negotiate with and press the Debtor for documents, and hearings on the motion to compel.  The Committee also continued to pursue documents from and negotiate with counsel regarding its information requests to the more than 180 affiliates of the Debtor, including through the drafting and prosecution of a formal request under Bankruptcy Rule 2004. The Committee also continued its discussions with the Debtor and experts regarding the valuation of the Debtor's extensive property holdings.

- Analysis and review of non-abuse and abuse claims.

- Analysis of the Debtor's assets, including real and personal property and affirmative claims and tolling issues related thereto

- Analysis of potential claims against the Debtor relating to pension obligations

- Analysis and review of documents relating to the Debtor's child protection policies and practices

- Work with the Committee and its financial advisors and with the court-appointed mediator to prepare for further mediation

- Review and investigation of potential plan structuring and terms including financial and non-monetary terms

### V.   NATURE AND EXTENT OF LEGAL SERVICES PROVIDED

13.   On December 22, 2022, PSZJ submitted its November fee statement (the "November Monthly Fee Statement") covering the period November 1, 2022 through November 30, 2022.  PSZJ incurred fees at its standard rates of $149,708.50.  After the reduction due to reduced rates of $64,394.50 and additional fee write-offs of $1,260.00, PSZJ's total fees for the November Monthly Fee Statement are in the amount of $84,054.00.  Thus, in its November Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $84,054.00 and further requested payment of 80% of such reduced fees in the amount of $67,243.20 and 100% of expenses in the amount of $2,671.92 for a total amount of $69,915.12.  Attached hereto as **Exhibit A** is a true and correct copy of the November Monthly Fee Statement.

14.   On January 27, 2023, PSZJ submitted its December fee statement (the "December Monthly Fee Statement") covering the period December 1, 2022 through December 31, 2022.  PSZJ incurred fees at its standard rates of $165,611.00.  After the reduction due to reduced rates of $71,775.00 and additional fee write-offs of $2,030.00, PSZJ's total fees for the December Monthly Fee Statement are in the amount of $91,806.00.  Thus, in its December Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $91,806.00 and further requested payment of 80% of such reduced fees in the amount of $73,444.80 and 100% of expenses in the amount of $4,938.48 for a total amount of $78,383.28.  Attached hereto as **Exhibit B** is a true and correct copy of the December Monthly Fee Statement.

15.     On February 28, 2023, PSZJ submitted its January fee statement (the "January Monthly Fee Statement") covering the period January 1, 2023 through January 31, 2023[5].  PSZJ incurred fees at its standard rates of $115,474.50.  After the reduction due to reduced rates of $53,612.50 and additional fee write-offs of $1,400.00, PSZJ's total fees for the January Monthly Fee Statement are in the amount of $60,462.00.  Thus, in its January Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $60,462.00 and further requested payment of 80% of such reduced fees in the amount of $48,369.60 and 100% of expenses in the amount of $2,234.91 for a total amount of $50,604.51.  Attached hereto as **Exhibit C** is a true and correct copy of the January Monthly Fee Statement.

16.     On March 28, 2023, PSZJ submitted its February fee statement (the "February Monthly Fee Statement") covering the period February 1, 2023 through February 28, 2023.  PSZJ incurred fees at its standard rates of $255,802.50.  After the reduction due to reduced rates of $112,894.00 and additional fee write-offs of $3,080.00, PSZJ's total fees for the February Monthly Fee Statement are in the amount of $139,828.50.  Thus, in its February Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $139,828.50 and further requested payment of 80% of such reduced fees in the amount of $111,862.80 and 100% of expenses in the amount of $5,333.84 for a total amount of $117,196.64.  Attached hereto as **Exhibit D** is a true and correct copy of the February Monthly Fee Statement.

17.     PSZJ seeks interim allowance of fees for professional services rendered during the Application Period in the amount of $384,902.50 and reimbursement of actual and necessary

---

[5] As stated in Footnotes 2 and 3 above, the Firm, in its January Monthly Fee Statement, requested $60,462.00 in fees. Based on the Court's PSZJ Rate Increase Order, which allows for an increase in the capped, blended attorney hourly rate from $700 to $800, effective as of January 1, 2023, the Firm is seeking $69,214.00 in fees, i.e., an additional $8,752.00, in connection with its previously submitted January Monthly Fee Statement.  The January Monthly Fee Statement also requested $2,234.91 in expenses.  Upon re-running its January invoice to reflect the PSZJ Rate Increase Order, an additional $3,080.29 in expenses incurred during January was found, thereby increasing the January expenses from $2,234.91 to $5,315.20 (i.e., an additional $3,080.29 in expenses).

expenses incurred during the Application Period in the amount of $18,259.44 for a total allowance of $403,161.94, and requests payment of such fees and costs to the extent unpaid.  During the Application Period, PSZJ's attorneys and paraprofessionals expended a total of 555.10 hours for which compensation is requested.

18.     The fees charged by PSZJ in these cases are billed in accordance with its billing rates and procedures set forth in the Retention Application and the PSZJ Rate Increase Order.

19.     The standard hourly rates for the PSZJ attorneys working on this matter range from $1,125 to $1,695 per hour for partners, and $875 to $975 per hour for of counsel.  The standard hourly rate for paraprofessionals working on this matter ranges from $460 to $545 per hour.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.  However, as noted above, the Firm agreed to a maximum hourly rate of $700 per attorney in this case through December 31, 2022, and a maximum hourly rate of $800 per attorney in this case, effective as of January 1, 2023 pursuant to the PSZJ Rate Increase Order.

20.     Pursuant to the UST Guidelines, attached hereto as **Exhibit E** is a summary setting forth all professionals and paraprofessionals employed by PSZJ who have performed services in this Chapter 11 Case during the Application Period, the capacities in which each such individual is employed by PSZJ, the hourly billing rate charged by PSZJ for services performed by such individual, and the aggregate number of hours expended and fees billed.

## VI.     <u>SUMMARY OF LEGAL SERVICES RENDERED BY CATEGORY</u>

21.     The services rendered by PSZJ during the Application Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services

14

performed, by categories, are generally described below; with a more detailed identification of the actual services provided set forth on the attached Invoices, which identify the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.      Asset Analysis**

22.      Time billed to this category included, among other things: (1) conferring with co-counsel and BRG regarding deferred maintenance due diligence; (2) conferring with M. Babcock, M. Dundon and B. Knapp regarding scheduling of site visits; (3) conferring with Debtor's counsel and co-counsel regarding loan and other asset issues; and (4) conferring with co-counsel and Debtor's counsel regarding NDHS/SAG sale, and emailing with BRG regarding additional asset investigation.

23.      The Firm expended 1.80 hours of professional time on services in this category.  The Firm's professional fees in this category totals $1,440.00.

**B.      Asset Disposition**

24.      Time billed to this category related to efforts by the Debtor and affiliates to dispose of or otherwise alienate various assets, including real property and funds held in joint accounts.

25.      The Firm expended 21.30 hours of professional time on services in this category.  The Firm's professional fees in this category totals $14,980.00.

**C.      Bankruptcy Litigation**

Time billed to this category related to work regarding motions, adversary proceedings and discovery in various matters in the Bankruptcy Court.  During the Application Period, the Firm, among other things: (1) continued to pursue its motion to compel production of the documents in the Rule 2004 Motion, including efforts to negotiate with and obtain documents from the Debtor, and hearings on the motion to compel, and reviewing documents produced by the Debtor; (2) pursued

15

and negotiated with counsel regarding its document and information requests to more than 180 of the Debtor's affiliates; (3) reviewed documents produced by the Debtors and updated privilege logs and documents produced by affiliates; (4) worked with BRG, Claro and Rock Creek to gather documents and information necessary for their analyses; (5) addressed a motion to reconsider the Court's ruling on the Committee's motion to end retirement benefits to credibly accused clergy; and (6) researched and drafted pleadings related to the Committee's declaratory relief action regarding financial assets, including motions to dismiss and briefs filed by various parties, and preparation for the motion to dismiss hearing and following order.

26.     The Firm expended 154.30 hours of professional time on services in this category. The Firm's professional fees in this category total $111,574.50.

**D.     Case Administration**

27.     This category includes work related to administering the cases in an efficient manner. During the Application Period, the Firm, among other things:  (1) updated critical dates and deadline memorandum; (2) attended to calendaring matters; (3) conferred regarding motion to increase rates; (4)  conferred with Debtor's counsel and co-counsel regarding case issues; and (5) conferred with BRG and CIR regarding monthly operating reports

28.     The Firm expended 24.90 hours of professional time on services in this category.  The Firm's professional fees in this category total $12,688.00.

**E.     Claims Administration/Objection**

Time spent in this category during the Application Period included reviewing and considering (1) various motions to file late claims, (2) a claim supplement proposed by certain counsel and (3) briefs regarding prescription (as well as research into the issues and pending proceedings).

The Firm expended 9.10 hours of professional time on services in this category. The Firm's professional fees in this category total $6,510.00.

**F.      Fee Applications**

29.      This category includes work related to professional fee and retention application issues. During the Application Period, the Firm, among other things:  (1) prepared a rate increase motion, reviewed objection regarding the same, and prepared for and attended hearing regarding the same; (2) prepared PSZJ's October, November, December, and January fee statements; (3) prepared PSZJ 7th quarterly fee application; (4) reviewed and revised Rock Creek, Stout and BRG's quarterly fee applications and monthly fee statements for October, November, December, and January, and conferred with Committee professionals regarding the same; (5) reviewed and revised letter re Debtor's counsel's fee application issues, and conferred with co-counsel regarding the same; (6) reviewed fee orders; (7) reviewed outstanding payments due under previously filed monthly fee statements/fee applications and conferred with Committee professionals regarding the same; and (8) prepared a supplemental disclosure and declaration for BRG's independent contractor retention.

30.      The Firm expended 85.50 hours of professional time on services in this category. The Firm's professional fees in this category total $51,449.00.

**G.      General Creditors Committee**

31.      This category includes work related to general Committee issues, including Committee meetings and calls with state court counsel on a variety of case issues. During the Application Period, the Firm, among other things:  (1) attended weekly Committee calls; (2) conferred with the Committee regarding various issues, including professional reports/use; (3) conferred with co-counsel regarding Committee meetings and agendas; (4) reviewed court order regarding sharing information with trade committee; (4) reviewed report on hearing re motion for reconsideration; (5) conferred with Debtor's counsel regarding case status and mediation; (6)

conferred with co-counsel regarding response to mediation letters from debtor and letter regarding

claim amendment; (7) attended Committee meeting regarding Archdiocese counteroffer; (8) read

materials in preparation for Committee meeting; (9) conferred with BRG in preparation for

Committee meeting; (10) conferred with Committee regarding financial report; (11) reviewed

reports and conferred with Committee and its professionals regarding case options; (12) conferred

with co-counsel, the U.S. Trustee and the Committee and its counsel regarding Committee

composition; (13) toured excess property sites/capital expenditure sites with BRG; and (14)

conferred with co-counsel regarding school loan/mediation review.

32.     The Firm expended 34.00 hours of professional time on services in this category.  The

Firm's professional fees in this category total $25,930.00.

**H.     Insurance Coverage**

33.     This category includes work related to insurance issues.  Time spent in this category

during the Application Period included: (1) reviewing coverage analysis in advance of mediation; (2)

conferring with co-counsel and Claro regarding insurance allocation ahead of mediation; (3) and

reviewing produced documents relating to insurance coverage;

34.     The Firm expended 14.00 hours of professional time on services in this category.  The

Firm's professional fees in this category total $8,599.00.

**I.     Mediation**

35.     This category includes work related to preparing for and attending to mediation issues

and sessions.  During the Application Period, the Firm: (1) conferred with Committee professionals

regarding information for mediation preparation; (2) conferred with the Committee and state court

counsel regarding mediation preparation as to various issues, including monetary and non-monetary

matters; and (3) communicated with the mediator and counsel for various parties regarding

mediation, demands, additional information and documents, and moving forward.

36. The Firm expended 168.90 hours of professional time on services in this category. The Firm's professional fees in this category total $131,780.00.

**J.     Plan and Disclosure Statement**

37. During the Application Period, the Firm addressed several issues relating to a potential plan and disclosure statement, including the following: (1) reviewing/revising a letter to Judge Zive in connection with mediation; (2) calling unrepresented survivors regarding plan issues; (3) worked on issues regarding religious liberty; (3) researching Louisiana Constitution issues; (4) researching prescription and claim valuation; (5) conferring regarding exposure of directors and officers; (6) working on issues regarding excess policies; (6) conferring with expert regarding settlement list; (7) conferring regarding research concerning abuse exclusion; and (8) conferring regarding various plan issues.

38. The Firm expended 6.50 hours of professional time on services in this category. The Firm's professional fees in this category total $5,060.00.

**K.     Retention of Professionals/Other**

39. This category related to Stout's acquisition of The Claro Group.  Time spent in this category was minimal and included (1) preparing a supplemental declaration of Katie McNally regarding Stout's acquisition of The Claro Group, and conferring with Katie McNally regarding the same; (2) compiling a supplemental conflicts check for Stout; (3) conferring with B. Knapp regarding additional conflicts check; and (4) reviewing notices of appointment of creditors' committee.

40. The Firm expended 3.80 hours of professional time on services in this category. The Firm's professional fees in this category total $2,492.00.

L.      **Travel**

41.     This category included travel to and from New Orleans for mediation.  Travel is billed at half of the reduced billing rates.

42.     The Firm expended 31.00 hours of professional time on services in this category.  The Firm's professional fees in this category total $12,400.00.

### VII.    ACTUAL AND NECESSARY EXPENSES INCURRED BY PSZJ

43.     As summarized below, PSZJ has incurred a total of $18,259.44 in expenses on behalf of the Committee during the Application Period.  PSZJ customarily charges $0.10 per page for photocopying expenses.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.

44.     PSZJ charges $1.00 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZJ does not charge the Committee for the receipt of faxes in this case.

45.     With respect to providers of on-line legal research services (*e.g.*, LEXIS and Westlaw), PSZJ charges the standard usage rates these providers charge for computerized legal research.  PSZJ bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZJ is passed on to the client.

46.     PSZJ believes that the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance

DOCS_LA:348064.4 05067/002

with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of

Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

47.     The Firm's specific expenses are outlined below:

| Expense Category | Amount |
|---|---|
| Air Fare | $2,690.29 |
| Auto Travel Expense | $65.28 |
| Bloomberg | $10.00 |
| Business Meals | $95.58 |
| Conference Call | $7.27 |
| Federal Express | $103.81 |
| Hotel Expense | $946.74 |
| Lexis/Nexis – Court Research | $212.68 |
| Outside Services | $5,104.00 |
| Pacer – Court Research | $165.90 |
| Postage | $171.64 |
| Reproduction Expense | $1,727.20 |
| Reproduction/Scan Copy | $2,634.10 |
| Research | $4,011.95 |
| Travel Expense | $313.00 |
| **TOTAL** | **$18,259.44** |

48.     The Firm requests that the Court grant it reimbursement for $18,259.44 in

reimbursable expenses it incurred on the Committee's behalf during the Application Period.

DOCS_LA:348064.4 05067/002

## VIII.     <u>VOLUNTARY REDUCTIONS</u>

49.     The Firm's reduction in its standard rates resulted in a $293,924.00 reduction in its fees.  Further, the Firm took additional voluntary reductions that totaled $7,770.00, for a total of $301,694.00 in voluntary reductions taken by the Firm.  The Firm believes that these reductions are appropriate and reasonable under the circumstances of this case.

## IX.     STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE <u>FEDERAL RULES OF BANKRUPTCY PROCEDURE</u>

50.     As more fully described in the Retention Application, the Committee agreed to retain the Firm as their counsel and to compensate the Firm on an hourly basis in accordance with the Firm's retention application, plus reimbursement of the actual and necessary expenses that the Firm incurred in connection with the Bankruptcy Case.  All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and other procedures that this Court may fix.  No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with this case except as this Court may approve.

51.     No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, except that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

DOCS_LA:348064.4 05067/002

## X.    THE REQUESTED COMPENSATION SHOULD BE ALLOWED

52.    Section 330 provides that a court may award a professional employed under 11 U.S.C

§ 328 "reasonable compensation for actual, necessary services rendered . . . and reimbursement for

actual, necessary expenses."  *See* 11 U.S.C. Section 330(a)(1).  Section 330 also sets forth the

criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court
> should consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at
>         the time at which the service was rendered toward the completion of, a case
>         under this title;
>
> (D)    whether the services were performed within a reasonable amount of time
>         commensurate with the complexity, importance, and nature of the problem,
>         issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or
>         otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation
>         charged by comparably skilled practitioners in cases other than cases under
>         this title.

11 U.S.C. § 330(a)(3).

53.    Here, PSZJ respectfully submits that the services for which it seeks compensation in

this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the

best interests of, the Committee.  The services rendered by PSZJ were consistently performed in a

timely manner commensurate with the complexity, importance, and nature of the issues involved.

54.    PSZJ has a reputation for its expertise and experience in financial and bankruptcy

reorganizations and restructurings and as noted above, the compensation is reasonably based on

customary compensation charged by other practitioners in non-bankruptcy cases.  Based on an

application of the above factors and its compliance with the UST Guidelines, PSZJ respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee and, accordingly, that approval of the compensation sought herein is warranted.

55.     Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in this case. Bankruptcy Code § 330(a)(1) provides as follows:

> (a)(1)   After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—
>
> (A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and
>
> (B)     reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

56.     This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications.  The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors").  The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases.  *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977).  Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3).  11 U.S.C. § 330(a)(3).

57.     The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.  Based upon the services described in this Application, the Firm respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

**The Time and Labor Required**

58.     Firm attorneys and paraprofessionals, in the performance of legal services, expended 555.10 hours during the Application Period for a total fee of $384,902.50.[6]  Taking into account the Firms' voluntary reductions, the blended hourly rate is therefore $693.40/hour.  The names of the professionals who worked on this case during the Application Period appear in the Invoices and on the cover sheet attached to this Application.  The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.  Further, the amount of time multiplied by a reduced, and reasonable, fee suggests that the fee award is appropriate in this Circuit under the "lodestar" doctrine.

**The Novelty and Difficulty of the Questions Presented**

59.     As explained above, this Bankruptcy Case presents many novel and difficult questions.  Addressing these questions have necessitated considerable legal expertise.  In light of

---

[6] This takes into account the Firm's voluntary reductions as noted above.

these considerations and the Firm's expertise in these matters, this *Johnson* Factor strongly favors awarding the Firm the fees and expenses it has requested.

**The Skill Required to Perform the Services**

60.     Representing the Committee in this Bankruptcy Case required considerable skill and expertise in bankruptcy issues.  The Firm has considerable experience in complex bankruptcy matters.  Further, the Firm has represented numerous creditors' committees in cases with abuse claims, and has extensive experience in cases involving dioceses and archdioceses of the Catholic Church, and thus has a unique understanding of the structure and history of that institution and its sub-entities, and of the nature of its assets.  The Firm employed attorneys and staff persons of varying levels of skill and expertise to efficiently resolve the issues in this case.  The Firm strived to limit the number of attorneys who worked on this case and to use the most appropriate attorney or staff person for any given task.  For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity.  This factor therefore supports the award the Firm has requested.

**Preclusion of Other Employment Due to Acceptance of the Case**

61.     The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case.

**The Customary Fee**

62.     The Firm computed the amount of compensation it seeks in this Application according to the rates the Firm previously disclosed in the Retention Application.  The Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation.  The rates charged for the Firm's legal services in this case are comparable to other similar-situated firms. These rates also reflect substantial voluntary reductions of $301,694.00,

which are a product of the voluntary reductions discussed above.  Thus, the blended hourly rate on this matter of $693.40/hour is reasonable and reflects market rates for legal services in Chapter 11 bankruptcy cases of this size and complexity.  Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**Whether the Fee is Fixed or Contingent**

63.    The Firm's fees for services rendered in this Bankruptcy Case are based on its hourly rates (as capped pursuant to the Retention Order) and subject in all respects to this Court's approval. The Firm has not requested any contingent fee in this Bankruptcy Case.

**Time Limitations Imposed by the Client or Other Circumstances**

64.    The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters often arose throughout the Application Period that required the Firm's immediate attention. Again, the exigent nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.  This imposed serious time demands on the Firm's personnel and required them to devote considerable legal resources to these matters.  Taken together, these considerations suggest that this *Johnson* Factor supports the fee award requested.

**The Amount Involved and the Results Obtained**

65.    The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks performed on behalf of the Committee.  The total fees the Firm seeks to approve in this Application are $384,902.50.  This figure is commensurate with the Firm's achievements.  This *Johnson* Factor supports the fee award requested.

**The Experience, Reputation, and Ability of the Attorneys**

66.     The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have an excellent reputation in the business and legal communities.  In particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession.  The quality of the Firm's services is consistently high.  In addition, the Firm's attorneys also speak and write on various legal topics throughout the country.  As mentioned, the Firm has considerable expertise in cases, such as this one, involving numerous abuse claims and sub-entities of the Catholic Church.  The substantial experience, reputation, and ability of the Firm's attorneys working on this Bankruptcy Case favor granting the Firm the fee award it seeks.

**The "Undesirability" of the Bankruptcy Case**

67.     From the Firm's perspective, serving as counsel to the Committee in this Bankruptcy Case was not undesirable.  However, bankruptcy cases involved abuse claims and religious entities can involve intensive and hard-fought disputes, for example, regarding the claims process and the recovery and liquidation of assets.  These concerns mean that any law firm deciding to represent the Committee could face potential fee risk and other uncertainties.  This factor therefore favors granting the Firm the award it has requested.

**The Nature and Length of the Professional Relationship with the Client**

68.     The Firm has no prior professional relationship with the Committee, which was only formed after this case began.  However, members of the Firm have worked in similar matters, including coordinating issues with State Court counsel, thus making the representation of the Committee more efficient.  For this reason, this *Johnson* Factor supports granting the Firm its fee award in this case.

**Awards in Similar Cases**

69.     The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this case, including cases in the Fifth Circuit. In light of these considerations, this last *Johnson* Factor also supports granting the Firm its award.

70.     In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## XI.     RESERVATION OF RIGHTS

71.     It is possible that some professional time expended or expenses incurred by PSZJ are not reflected in this Application.  PSZJ reserves the right to file a supplemental fee application to submit additional fees and expenses not previously included in the Application, or to include such time and costs in a future fee application.

## XII.     NO PRIOR REQUEST

72.     No prior application for the relief requested herein has been made to this or any other court.

DOCS_LA:348064.4 05067/002

## XIII.     <u>CONCLUSION</u>

WHEREFORE, PSZJ respectfully requests that this Court enter an order (i) awarding PSZJ an interim allowance of fees for the Application Period in the amount of $384,902.50; (ii) awarding PSZJ reimbursement for actual and necessary expenses incurred in the amount of $18,259.44; (iii) authorizing and directing the Debtor to pay such allowed fees and costs, less amounts previously submitted; and (iv) granting such other or additional relief as is just and proper.

Dated:  March 28, 2023                    Respectfully submitted,

By: */s/ Linda F. Cantor*
James I. Stang (CA Bar No. 94435)
Linda F. Cantor (CA Bar No. 153762)
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., Suite 1300
Los Angeles, CA  90067
Telephone:  (310) 277-6910
Facsimile:  (310) 201-0760
Email: jstang@pszjlaw.com
         lcantor@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

## **EXHIBIT A**

**Monthly Fee Statement**
**November 2022**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  January 5, 2023 |

### MONTHLY FEE AND EXPENSE STATEMENT OF
### PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
### NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022

1.     In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from November 1, 2022 through November 30, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.     A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.     A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4. A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5. The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6. In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7. As of the date hereof, PSZJ has received fees and expenses totaling $3,266,486.43.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8. The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| November 1, 2022 to November 30, 2022 | |
|---|---|
| Fees (at standard rates): | $149,708.50 |
| Reduction due to reduced rates[2]: | ($64,394.50) |
| Reduction due to fee write-offs: | ($1,260.00) |
| Fees (After reductions): | $84,054.00 |
| Expenses: | $2,671.92 |
| **Total** | **$86,725.92** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour. The reduction set forth here accounts for the reduction from the following standard rates: G. Brown ($925); J. Fried ($1,145); A. Caine ($1,295); J. Elkin ($1,325); K. Brown ($1,395); and J. Stang ($1,525).

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before January 5, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $69,915.12, which consists of (a) eighty percent (80%) of PSZJ's total fees of $84,054.00 for the Statement Period in the amount of $67,243.20, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $2,671.92.

12.     To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated:  December 22, 2022                    Respectfully submitted,

                                             By: */s/ Linda F. Cantor*
                                             James I. Stang (CA Bar No. 94435)
                                             Linda F. Cantor (CA Bar No.153762)
                                             Pachulski Stang Ziehl & Jones LLP 10100
                                             Santa Monica Blvd., Suite 1300
                                             Los Angeles, CA 90067
                                             Telephone: (310)-277-6910
                                             Facsimile: (310)-201-0760
                                             Email:  jstang@pszjlaw.com
                                                     lcantor@pszjlaw.com

                                             *Co-Counsel to the Official Committee of Unsecured
                                             Creditors*

DOCS_LA:346604.1 05067/002

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 20.10 | $14,070.00 |
| BL | Bankruptcy Litigation | 59.30 | $41,510.00 |
| CA | Case Administration | 5.40 | $2,476.00 |
| FE | Fee/Employment Application | 29.30 | $15,806.00 |
| GC | General Creditors Comm. | 8.10 | $5,670.00 |
| ME | Mediation | 2.90 | $2,030.00 |
| RPOD | Retention of Professionals/Other | 3.80 | $2,492.00 |
|  |  | **128.90** | **$84,054.00** |

# **EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 700.00 | 14.50 | $10,150.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 45.00 | $31,500.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 6.90 | $4,830.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 8.20 | $5,740.00 |
| JE | Elkin, Judith | Counsel | 700.00 | 24.30 | $17,010.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 4.30 | $3,010.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 19.90 | $9,154.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 5.00 | $2,300.00 |
| LAF | Forrester, Leslie A. | Law Librarian | 450.00 | 0.80 | $360.00 |
|  |  |  |  | **128.90** | **$84,054.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Description | Amount |
|---|---|
| Bloomberg | $10.00 |
| Lexis Nexis (Legal Research) | $18.06 |
| Pacer-Court Research | $34.60 |
| Postage | $1.06 |
| Reproduction/Scan Copy | $2,608.20 |
| | **$2,671.92** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| | November 30, 2022 |
| Invoice | 131383 |
| Client | 05067 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2022

| | |
|---|---:|
| FEES | $84,054.00 |
| EXPENSES | $2,671.92 |
| **TOTAL CURRENT CHARGES** | **$86,725.92** |
| **BALANCE FORWARD** | **$387,594.86** |
| **LAST PAYMENT** | **$178,213.39** |
| **TOTAL BALANCE DUE** | **$296,107.39** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    2

Invoice 131383

November 30, 2022

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 45.00 | $31,500.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 19.90 | $9,154.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 4.30 | $3,010.00 |
| JE | Elkin, Judith | Counsel | 700.00 | 24.30 | $17,010.00 |
| JIS | Stang, James I. | Partner | 700.00 | 14.50 | $10,150.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 6.90 | $4,830.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 8.20 | $5,740.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.80 | $360.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 5.00 | $2,300.00 |
| | | | | 128.90 | $84,054.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:      3

Invoice 131383

November 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 20.10 | $14,070.00 |
| BL | Bankruptcy Litigation [L430] | 59.30 | $41,510.00 |
| CA | Case Administration [B110] | 5.40 | $2,476.00 |
| FE | Fee/Employment Application | 29.30 | $15,806.00 |
| GC | General Creditors Comm. [B150] | 8.10 | $5,670.00 |
| ME | Mediation | 2.90 | $2,030.00 |
| RPO | Ret. of Prof./Other | 3.80 | $2,492.00 |
| | | 128.90 | $84,054.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Bloomberg | $10.00 |
| Lexis/Nexis- Legal Research [E | $18.06 |
| Pacer - Court Research | $34.60 |
| Postage [E108] | $1.06 |
| Reproduction/ Scan Copy | $2,608.20 |
| | $2,671.92 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Archdiocese of New Orleans OCC

Invoice 131383

05067    -00002

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Disposition [B130]**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2022 | KHB | AD | Consideration of Apostolates use and lack of tranparancy of funds in Portfolios A and B and potential remedies. | 0.50 | 700.00 | $350.00 |
| 11/04/2022 | KHB | AD | Consider strategy for seeking protocol for non-debtor withdrawals from Portfolio A and protecting interests of creditors if Portfolio A is ultimately determined to be property of the estate and email to R. Kubel re same (1.6); review pleadings and order re protocol for distributions to non-debtors in Wilmington Diocese (1.7). | 3.30 | 700.00 | $2,310.00 |
| 11/07/2022 | AWC | AD | Emails with JW and TCC regarding Howard Avenue sale, issues, questions, status (.20); emails with Locke regarding Howard sale, strategy (.40). | 0.60 | 700.00 | $420.00 |
| 11/07/2022 | KHB | AD | Emails from counsel for Commercial Committee and BRG re sale of assisted living facilities. | 0.20 | 700.00 | $140.00 |
| 11/09/2022 | AWC | AD | Emails with TCC and BRG regarding information regarding Howard sale, NDHS/SAG sale, review questions (.60); emails with Locke and committee regarding Howard Ave sale recommendation/status (.20); read and analyze updated hard copy files privilege log (.80). | 1.60 | 700.00 | $1,120.00 |
| 11/09/2022 | KHB | AD | Review emails from commercial committee, BRG and S. Bryant reevaluation of sale of assisted living facilities. | 0.30 | 700.00 | $210.00 |
| 11/10/2022 | AWC | AD | Emails with TCC regarding NDHS/SAG sale, issues, status (.20) ; read revised document regarding discovery for NDHS/SAG sale (.40). | 0.60 | 700.00 | $420.00 |
| 11/10/2022 | JIS | AD | Review correspondence to Draper and Debtor regarding ALF sale. | 0.30 | 700.00 | $210.00 |
| 11/10/2022 | JIS | AD | Call with media re Howard Avenue sale. | 0.30 | 700.00 | $210.00 |
| 11/11/2022 | AWC | AD | Emails with TCC regarding NDHS/SAG transaction, documents, read agreement and schedules. | 2.30 | 700.00 | $1,610.00 |
| 11/11/2022 | JIS | AD | Review APA. | 4.20 | 700.00 | $2,940.00 |
| 11/11/2022 | JIS | AD | Call S. Bryant regarding sale issues of hospice business. | 0.20 | 700.00 | $140.00 |
| 11/11/2022 | JIS | AD | Additional call to S. Bryant re sale of hospice business. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:     6

Invoice 131383

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2022 | JIS | AD | Call with BRG and Locke Lord regarding the proposed sale transaction. | 0.90 | 700.00 | $630.00 |
| 11/14/2022 | AWC | AD | Emails with JW regarding and read revised orders on sale motions (.30); emails with Locke and BRG and read revised concerns letter and questions letter regarding  NDHS/SAG sale (.60). | 0.90 | 700.00 | $630.00 |
| 11/14/2022 | JIS | AD | Call with commercial committee regarding sale of hospice. | 0.60 | 700.00 | $420.00 |
| 11/14/2022 | JIS | AD | Follow up call with Locke Lord following call with commercial committee re hospice sale. | 0.20 | 700.00 | $140.00 |
| 11/15/2022 | AWC | AD | Emails with Locke and BRG regarding NDHS/SAG sale issues/additional information and review revised letter from TCC and response. | 0.90 | 700.00 | $630.00 |
| 11/15/2022 | JIS | AD | Committee meeting regarding case status, asset sale. | 1.50 | 700.00 | $1,050.00 |
| 11/16/2022 | AWC | AD | Emails with Locke, BRG and TCC regarding NDHS/SAG issues and review revised letter. | 0.30 | 700.00 | $210.00 |
| 11/29/2022 | AWC | AD | Emails regarding NDHS/SAG sale documents and with Locke/BRG regarding additional information. | 0.20 | 700.00 | $140.00 |
| | | | | **20.10** | | **$14,070.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | AWC | BL | Read James Doe memorandum and order (.40); review produced documents and potential issues (2.10);  read Draper letter re and additional information regarding sale (.40). | 2.90 | 700.00 | $2,030.00 |
| 11/02/2022 | AWC | BL | Read revised 2004 motion and emails with Locke regarding strategy (.40); read O'Donnell pretrial brief (.20); review privilege logs, notes and related communications, and draft email to JW with privilege claim issues (1.20). | 1.80 | 700.00 | $1,260.00 |
| 11/02/2022 | JE | BL | Review various standing motions from other cases. | 2.10 | 700.00 | $1,470.00 |
| 11/03/2022 | AWC | BL | Call with team and Locke regarding AP strategy (1.00); emails with Locke and BRG regarding revised discovery letter and read edits (.40); emails with JW regarding privilege log (.20). | 1.70 | 700.00 | $1,190.00 |
| 11/03/2022 | KHB | BL | Call with A. Caine,  R. Kubel and B. Knapp re next steps in property of the estate litigation (1.0); review transcript of hearing on MTD and email to A. Caine, R. Kubel and B. Knapp re next steps in property of | 2.50 | 700.00 | $1,750.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:      7

Invoice 131383

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | the estate litigation (1.0); review letter from M. Mintz to Mediator declining to make counter offer and consider response (.3); confer with J. Stang re mediation strategy and response to Mintz letter (.2). |  |  |  |
| 11/03/2022 | JE | BL | Work on standing motion. | 1.30 | 700.00 | $910.00 |
| 11/04/2022 | AWC | BL | Review TCC edits to property discovery and revised letter, 2004 motion (.50); call with Locke regarding O'Donnell hearing, forward strategy (.30); emails with team regarding AP, investment issues, related authorities (1.30). | 2.10 | 700.00 | $1,470.00 |
| 11/07/2022 | AWC | BL | Emails with Locke and TCC regarding NDHS/SAG discovery and review revised question list (.30); read opinion on Asare-Dankwe confidentiality motion (.30); emails with Locke regarding ANO production review, strategy (.20) | 0.80 | 700.00 | $560.00 |
| 11/08/2022 | AWC | BL | Read amicus briefs in prescription appeal (1.20); emails with Locke regarding discovery issues (.20); review correspondence with JW regarding privilege logs (.30)  .002. | 1.70 | 700.00 | $1,190.00 |
| 11/08/2022 | JE | BL | Work on standing motion. | 6.70 | 700.00 | $4,690.00 |
| 11/09/2022 | JE | BL | Work on standing motion. | 1.40 | 700.00 | $980.00 |
| 11/10/2022 | AWC | BL | Emails with JW regarding privilege log issues/documents (.20); review document issues and correspondence (.40). | 0.60 | 700.00 | $420.00 |
| 11/11/2022 | AWC | BL | Emails with JW regarding privilege logs, production and skim new production, prior logs. | 0.60 | 700.00 | $420.00 |
| 11/11/2022 | KHB | BL | Confer with J. Stang re mediation and litigation strategy (.50; work on response to Mintz letter re mediation demand (.3). | 0.80 | 700.00 | $560.00 |
| 11/11/2022 | JE | BL | Work on standing motion. | 1.30 | 700.00 | $910.00 |
| 11/14/2022 | AWC | BL | Emails with JW regarding discovery issues (.20); call with Locke regarding document issues, strategy (.70). | 0.90 | 700.00 | $630.00 |
| 11/14/2022 | KHB | BL | Confer with J. Stang re letter to Zive re mediation demand (.1); work on letter (.3). | 0.40 | 700.00 | $280.00 |
| 11/14/2022 | JE | BL | Work on standing motion and brief. | 4.50 | 700.00 | $3,150.00 |
| 11/15/2022 | AWC | BL | Emails with Locke and team regarding document review, approach, details and review Everlaw(.80); analyze hard copy privilege log (.50); read | 1.90 | 700.00 | $1,330.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

Archdiocese of New Orleans OCC

Invoice 131383

05067   -00002

November 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | withdrawn privilege documents (.60). |  |  |  |
| 11/15/2022 | JE | BL | Work on standing motion and brief. | 1.30 | 700.00 | $910.00 |
| 11/16/2022 | AWC | BL | Review produced documents in Everlaw to assess motion to compel, further document requests. | 2.20 | 700.00 | $1,540.00 |
| 11/17/2022 | AWC | BL | Read recently produced documents with redactions withdrawn. | 2.40 | 700.00 | $1,680.00 |
| 11/17/2022 | JE | BL | Work on standing motion and brief. | 2.30 | 700.00 | $1,610.00 |
| 11/18/2022 | JE | BL | Work on standing motion and brief. | 3.40 | 700.00 | $2,380.00 |
| 11/21/2022 | AWC | BL | Research regarding prescription issues, appeal status (.60); review Everlaw regarding documents produced, strategy (.70). | 1.30 | 700.00 | $910.00 |
| 11/22/2022 | AWC | BL | Emails with Locke regarding O'Donnell motion, strategy (.20); emails with BRG and Locke regarding additional information from affiliates (.20). | 0.40 | 700.00 | $280.00 |
| 11/28/2022 | AWC | BL | Read newly produced (redactions withdrawn) documents. | 2.80 | 700.00 | $1,960.00 |
| 11/29/2022 | AWC | BL | Read appellee brief in 5th Circuit window law appeal (.50); emails with team and Locke regarding additional document review/approach (.40); read documents for which privilege was recently withdrawn (1.40). | 2.30 | 700.00 | $1,610.00 |
| 11/30/2022 | AWC | BL | Review additional O'Donnell exhibit for hearing and emails with counsel and Locke thereon, search prior productions (.40); review production with withdrawn redactions (3.30); read amicus briefs in 5th Circuit prescription appeal (1.20). | 4.90 | 700.00 | $3,430.00 |
|  |  |  |  | 59.30 |  | $41,510.00 |

## Case Administration [B110]

| 11/01/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.20 | 460.00 | $92.00 |
|---|---|---|---|---|---|---|
| 11/04/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 11/04/2022 | LAF | CA | Legal research re: Wilmington diocese docket & documents. | 0.80 | 450.00 | $360.00 |
| 11/07/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:     9
Invoice 131383
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 11/09/2022 | MAM | CA | Review dockets regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 11/10/2022 | MAM | CA | Review dockets regarding critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 11/11/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 11/15/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 11/16/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 11/17/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 11/18/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 11/21/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 11/28/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 11/29/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 11/29/2022 | BDD | CA | Attend to calendaring matters and emails M. Matteo, M. Kulick and B. Anavim re same | 0.30 | 460.00 | $138.00 |
| 11/30/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| | | | | 5.40 | | $2,476.00 |

## Fee/Employment Application

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2022 | BDD | FE | Emails L. Cantor re filing of quarterly fee applications | 0.20 | 460.00 | $92.00 |
| 11/09/2022 | BDD | FE | Emails M. Haverkamp and P. Shields re next round of quarterly fee applications | 0.20 | 460.00 | $92.00 |
| 11/09/2022 | BDD | FE | Email G. Brown re Rock Creek next quarterly fee application | 0.10 | 460.00 | $46.00 |
| 11/09/2022 | BDD | FE | Email L. Cantor re October monthly fee statements | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    10
Invoice 131383
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2022 | BDD | FE | Email J. Fried re next round of quarterly fee applications | 0.10 | 460.00 | $46.00 |
| 11/10/2022 | AWC | FE | Emails with BRG and Claro regarding fee applications. | 0.20 | 700.00 | $140.00 |
| 11/14/2022 | GNB | FE | Email with Andrew W. Caine regarding application to increase PSZJ hourly blended rate; Email PSZJ accounting staff regarding same. | 0.10 | 700.00 | $70.00 |
| 11/14/2022 | BDD | FE | Text message to G. Brown re next round of quarterly fee applications | 0.10 | 460.00 | $46.00 |
| 11/15/2022 | AWC | FE | Emails with various professionals regarding upcoming fee applications. | 0.40 | 700.00 | $280.00 |
| 11/15/2022 | BDD | FE | Email V. Arias re PSZJ 7th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 11/15/2022 | BDD | FE | Email A. Caine re language for PSZJ 7th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 11/15/2022 | BDD | FE | Email L. Cantor re next round of quarterly fee applications | 0.10 | 460.00 | $46.00 |
| 11/15/2022 | BDD | FE | Email C'tee professionals re next round of quarterly fee applications and October monthly fee statements | 0.10 | 460.00 | $46.00 |
| 11/15/2022 | BDD | FE | Email C. Peirce re Rock Creek next quarterly fee application | 0.10 | 460.00 | $46.00 |
| 11/15/2022 | BDD | FE | Email J. Fried re PSZJ 7th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 11/15/2022 | BDD | FE | Email G. Brown re Claro Group quarterly fee application. | 0.10 | 460.00 | $46.00 |
| 11/16/2022 | AWC | FE | Emails with Stout regarding fee application, new declaration and review draft. | 0.40 | 700.00 | $280.00 |
| 11/17/2022 | JMF | FE | Review and edit PSZJ October bill. | 1.80 | 700.00 | $1,260.00 |
| 11/17/2022 | BDD | FE | Email J. Fried re Oct fee statement and 7th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 11/17/2022 | BDD | FE | Email N. Brown re PSZJ 7th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 11/17/2022 | BDD | FE | Review Oct invoice and email accounting re same | 0.20 | 460.00 | $92.00 |
| 11/17/2022 | BDD | FE | Email N. Brown re September filed monthly fee statements | 0.10 | 460.00 | $46.00 |
| 11/21/2022 | AWC | FE | Review and revise PSZJ 7th quarterly fee application. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    11

Invoice 131383

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2022 | JMF | FE | Review October fee statement and emails re same. | 1.10 | 700.00 | $770.00 |
| 11/21/2022 | BDD | FE | Prepare PSZJ October monthly fee statement and email J. Fried re same | 0.60 | 460.00 | $276.00 |
| 11/21/2022 | BDD | FE | Work on PSZJ 7th quarterly fee application and emails A. Caine and I. Nasatir re same | 4.90 | 460.00 | $2,254.00 |
| 11/21/2022 | BDD | FE | Email N. Brown re cover letters for Oct fee statements of PSZJ, BRG, Rock Creek and Claro/Stout | 0.10 | 460.00 | $46.00 |
| 11/21/2022 | BDD | FE | Email P. Shields and M. Haverkamp re BRG quarterly fee application/October monthly fee statement | 0.10 | 460.00 | $46.00 |
| 11/21/2022 | BDD | FE | Email K. McNally re Claro/Stout quarterly fee application/October monthly fee statement | 0.10 | 460.00 | $46.00 |
| 11/22/2022 | GNB | FE | Revise Rock Creek third interim fee application and associated papers. | 0.30 | 700.00 | $210.00 |
| 11/22/2022 | GNB | FE | Revise Stout's second interim fee application and associated papers. | 0.80 | 700.00 | $560.00 |
| 11/22/2022 | JMF | FE | Review and edit 7th fee application. | 2.70 | 700.00 | $1,890.00 |
| 11/22/2022 | BDD | FE | Email C. Curts re Oct LEDES file | 0.10 | 460.00 | $46.00 |
| 11/22/2022 | BDD | FE | Email N. Brown re PSZJ Oct fee statement | 0.10 | 460.00 | $46.00 |
| 11/22/2022 | BDD | FE | Continue working/finalizing PSZJ 7th quarterly fee application and emails J. Fried re same | 4.10 | 460.00 | $1,886.00 |
| 11/22/2022 | BDD | FE | Preparation of notices of hearing re interim fee applications (4) for PSZJ, BRG, Rock Creek, and Claro/Stout (.80); emails J. Fried and N. Brown re same (.10) | 0.90 | 460.00 | $414.00 |
| 11/22/2022 | BDD | FE | Emails to/calls with G. Brown re Stout/Claro interim fee application | 0.20 | 460.00 | $92.00 |
| 11/22/2022 | BDD | FE | Review BRG 5th quarterly fee application and Oct monthly fee statements and multiple emails M. Haverkamp and N. Brown re same | 0.70 | 460.00 | $322.00 |
| 11/22/2022 | BDD | FE | Prepare Rock Creek Oct monthly fee statement and emails C. Peirce and N. Brown re same | 0.50 | 460.00 | $230.00 |
| 11/22/2022 | BDD | FE | Multiple revisions to Rock Creek 3rd quarterly fee application and emails C. Peirce,G. Brown and N. Brown re same | 1.10 | 460.00 | $506.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    12

Invoice 131383

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2022 | BDD | FE | Email J. Fried re 12/15 omnibus hearing | 0.10 | 460.00 | $46.00 |
| 11/22/2022 | BDD | FE | Email L. Cantor re Oct monthly fee statements for PSZJ, Rock Creek, BRG, and Claro/Stout | 0.10 | 460.00 | $46.00 |
| 11/22/2022 | BDD | FE | Revisions to Claro 2nd quarterly fee application and emails K. McNally re same | 0.30 | 460.00 | $138.00 |
| 11/22/2022 | BDD | FE | Review of finalized/assembled PSZJ, Rock Creek, BRG, and Claro/Stout quarterly fee applications and Oct monthly fee statements and multiple emails to/calls with N. Brown re same | 1.10 | 460.00 | $506.00 |
| 11/23/2022 | JMF | FE | Review PSZJ quarterly application (1.0) and emails re status and filing of Claro, BRG and Rock Creek (.3). | 1.30 | 700.00 | $910.00 |
| 11/23/2022 | BDD | FE | Email Notice Parties re PSZJ, BRG, Rock Creek, and Claro (Stout) October monthly fee statements | 0.10 | 460.00 | $46.00 |
| 11/23/2022 | BDD | FE | Email M. Haverkamp re BRG October fee statement | 0.10 | 460.00 | $46.00 |
| 11/23/2022 | BDD | FE | Finalize PSZJ, BRG, Rock Creek and Claro (Stout) fee applications for filing (1.1), and emails G. Brown and K. McNally re same (.40); multiple emails to/calls with N. Brown re same (.70) | 2.20 | 460.00 | $1,012.00 |
| 11/28/2022 | BDD | FE | Email J. Fried re PSZJ filed quarterly fee application | 0.10 | 460.00 | $46.00 |
| | | | | **29.30** | | **$15,806.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | AWC | GC | Review agenda to prepare for and Committee meeting. | 1.20 | 700.00 | $840.00 |
| 11/03/2022 | JIS | GC | Review memo to committee re plan issues. | 0.40 | 700.00 | $280.00 |
| 11/08/2022 | JIS | GC | Calls (2x) with R. Kuebel regarding status of case issues including plan, claims objections, SOL, document production. | 2.20 | 700.00 | $1,540.00 |
| 11/10/2022 | JIS | GC | Call with state court counsel regarding issues related to stay relief, plan, claims objections and case status. | 1.40 | 700.00 | $980.00 |
| 11/14/2022 | AWC | GC | Emails with Locke regarding committee agenda. | 0.20 | 700.00 | $140.00 |
| 11/15/2022 | AWC | GC | Committee meeting. | 1.40 | 700.00 | $980.00 |
| 11/21/2022 | AWC | GC | Emails with Locke and committee regarding meetings. | 0.20 | 700.00 | $140.00 |
| 11/28/2022 | AWC | GC | Emails with Locke and counsel regarding committee | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | meeting/agenda. | | | |
| 11/28/2022 | JIS | GC | Review court order regarding sharing information with trade committee. | 0.10 | 700.00 | $70.00 |
| 11/29/2022 | AWC | GC | Committee meeting. | 0.80 | 700.00 | $560.00 |
| | | | | 8.10 | | $5,670.00 |

### Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2022 | JIS | ME | Draft letter to mediator regarding response to Archdiocese mediation letter. | 0.60 | 700.00 | $420.00 |
| 11/11/2022 | AWC | ME | Emails with James I. Stang and Locke regarding mediation response and revise draft response. | 0.50 | 700.00 | $350.00 |
| 11/11/2022 | JIS | ME | Call K. Brown regarding issues related to mediation response. | 0.50 | 700.00 | $350.00 |
| 11/14/2022 | JIS | ME | Call with J. Zive re status of mediation. | 0.40 | 700.00 | $280.00 |
| 11/14/2022 | JIS | ME | Call with B. Knapp regarding update on mediation call with J. Zive and next steps. | 0.30 | 700.00 | $210.00 |
| 11/21/2022 | AWC | ME | Read final letter to mediator and emails with team and Locke thereon. | 0.20 | 700.00 | $140.00 |
| 11/21/2022 | JIS | ME | Finalize letter to Judge Zive regarding mediation. | 0.20 | 700.00 | $140.00 |
| 11/21/2022 | KHB | ME | Review letter from J. Stang to mediator re lack of mediation progress and email from Mediator re same. | 0.20 | 700.00 | $140.00 |
| | | | | 2.90 | | $2,030.00 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2022 | GNB | RPO | Email with Katie McNally regarding Stout acquisition of The Claro Group, LLC. | 0.10 | 700.00 | $70.00 |
| 11/13/2022 | GNB | RPO | Draft supplemental declaration for Katie McNally regarding Stout acquisition of The Claro Group, LLC. | 0.60 | 700.00 | $420.00 |
| 11/14/2022 | GNB | RPO | Revise declaration of Katheryn McNally regarding Stout acquisition of Claro (.2); Email Andrew W. Caine and Bradley C. Knapp regarding issues related to same (.2). | 0.40 | 700.00 | $280.00 |
| 11/15/2022 | GNB | RPO | Compile supplement conflict check information for Stout (.4); Email with Michael A. Matteo regarding research for same (.1). | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    14

Invoice 131383

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2022 | GNB | RPO | Email with Katie McNally regarding quarterly fee application. | 0.10 | 700.00 | $70.00 |
| 11/15/2022 | GNB | RPO | Edit declaration of Katheryn McNally and Schedule A thereto regarding Stout acquisition of Claro and conflict check. | 1.20 | 700.00 | $840.00 |
| 11/15/2022 | MAM | RPO | Locate and forward notices of appointment of creditor's committee and Orders and Debtor's Professionals to Gillian N. Brown. | 0.70 | 460.00 | $322.00 |
| 11/21/2022 | GNB | RPO | Email with Bradley Knapp regarding additional Stout conflict check; Email Katie McNally regarding declaration concerning Stout acquisition of The Claro Group, LLC. | 0.10 | 700.00 | $70.00 |
| 11/22/2022 | GNB | RPO | Email with Katie McNally regarding declaration to be filed tomorrow. | 0.10 | 700.00 | $70.00 |
|  |  |  |  | 3.80 |  | $2,492.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$84,054.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    15

Invoice 131383

November 30, 2022

---

**Expenses**

| | | | |
|---|---|---|---|
| 11/04/2022 | BB | 05067.00002 Bloomberg Charges through 11-04-22 | 10.00 |
| 11/04/2022 | LN | 05067.00002 Lexis Charges for 11-04-22 | 18.06 |
| 11/21/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/21/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/22/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2022 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/22/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/22/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/22/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/22/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/22/2022 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 11/23/2022 | PO | U.S. Postage | 1.06 |
| 11/23/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/23/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2022 | RE2 | SCAN/COPY ( 9891 @0.10 PER PG) | 989.10 |
| 11/23/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/23/2022 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 11/23/2022 | RE2 | SCAN/COPY ( 471 @0.10 PER PG) | 47.10 |
| 11/23/2022 | RE2 | SCAN/COPY ( 5024 @0.10 PER PG) | 502.40 |
| 11/23/2022 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/23/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/23/2022 | RE2 | SCAN/COPY ( 471 @0.10 PER PG) | 47.10 |
| 11/23/2022 | RE2 | SCAN/COPY ( 8949 @0.10 PER PG) | 894.90 |
| 11/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/23/2022 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 11/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    16

Invoice 131383

November 30, 2022

| 11/23/2022 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 11/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/23/2022 | RE2 | SCAN/COPY ( 471 @0.10 PER PG) | 47.10 |
| 11/23/2022 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/30/2022 | PAC | Pacer - Court Research | 34.60 |

**Total Expenses for this Matter**                                **$2,671.92**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    17
Invoice 131383
November 30, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **11/30/2022**

| | |
|---|---:|
| **Total Fees** | **$84,054.00** |
| **Total Expenses** | **2,671.92** |
| **Total Due on Current Invoice** | **$86,725.92** |

**Outstanding Balance from prior invoices as of**    **11/30/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 130360 | 06/30/2022 | $181,667.00 | $439.17 | $4,410.00 |
| 130569 | 07/31/2022 | $87,980.00 | $18,673.68 | $17,596.00 |
| 130739 | 08/31/2022 | $113,090.00 | $3,407.82 | $22,618.00 |
| 130986 | 09/30/2022 | $221,173.00 | $1,274.99 | $44,234.60 |
| 131232 | 10/31/2022 | $116,202.00 | $4,320.87 | $120,522.87 |

**Total Amount Due on Current and Prior Invoices:**    **$296,107.39**

## EXHIBIT B

**Monthly Fee Statement**
**December 2022**

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline: February 10, 2023 |

**MONTHLY FEE AND EXPENSE STATEMENT OF
PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from December 1, 2022 through December 31, 2022 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, PSZJ has received fees and expenses totaling $3,471,457.90.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| December 1, 2022 to December 31, 2022 | |
|---|---|
| Fees (at standard rates): | $165,611.00 |
| Reduction due to reduced rates[2]: | ($71,775.00) |
| Reduction due to fee write-offs: | ($2,030.00) |
| Fees (After reductions): | $91,806.00 |
| Expenses: | $4,938.48 |
| **Total** | **$96,744.48** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: C. Mackle ($875); G. Brown ($925); J. Fried ($1,145); I. Nasatir ($1,295); A. Caine ($1,295); J. Elkin ($1,325); K. Brown ($1,395); L. Cantor ($1,395); and J. Stang ($1,525).

2

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before February 10, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $78,383.28, which consists of (a) eighty percent (80%) of PSZJ's total fees of $91,806.00 for the Statement Period in the amount of $73,444.80, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $4,938.48.

12.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

 Dated:  January 27, 2023                           Respectfully submitted,

                                                    By: */s/ Linda F. Cantor*                       
                                                    James I. Stang (CA Bar No. 94435)
                                                    Linda F. Cantor (CA Bar No.153762)
                                                    Pachulski Stang Ziehl & Jones LLP 10100
                                                    Santa Monica Blvd., Suite 1300
                                                    Los Angeles, CA 90067
                                                    Telephone: (310)-277-6910
                                                    Facsimile: (310)-201-0760
                                                    Email:  jstang@pszjlaw.com
                                                            lcantor@pszjlaw.com

                                                    *Co-Counsel to the Official Committee of Unsecured Creditors*

4

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 0.50 | $350.00 |
| BL | Bankruptcy Litigation | 59.10 | $41,370.00 |
| CA | Case Administration | 5.80 | $2,668.00 |
| CO | Claims Administration/Objections | 7.70 | $5,390.00 |
| FE | Fee/Employment Application | 28.10 | $16,478.00 |
| GC | General Creditors Comm. | 4.60 | $3,220.00 |
| ME | Mediation | 30.50 | $21,350.00 |
| PD | Plan & Disclosure Statement | 1.40 | $980.00 |
| | | **137.70** | **$91,806.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JIS | Stang, James I. | Partner | 700.00 | 16.40 | $11,480.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 60.40 | $42,280.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 1.30 | $910.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 14.90 | $10,430.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 0.90 | $630.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 2.80 | $1,960.00 |
| JE | Elkin, Judith | Counsel | 700.00 | 13.50 | $9,450.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 5.80 | $4,060.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 2.60 | $1,820.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 13.40 | $6,164.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 5.70 | $2,622.00 |
| | | | | **137.70** | **$91,806.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Description | Amount |
|---|---|
| Lexis Nexis (Legal Research) | $72.64 |
| Outside Services | $825.00 |
| Pacer-Court Research | $47.60 |
| Postage | $2.64 |
| Reproduction/Scan Copy | $8.60 |
| Research | $3,982.00 |
| | **$4,938.48** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

December 31, 2022
Invoice    131548
Client      05067
Matter      00002
**JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2022

| | |
|---|---|
| FEES | $91,806.00 |
| EXPENSES | $4,938.48 |
| **TOTAL CURRENT CHARGES** | **$96,744.48** |
| **BALANCE FORWARD** | **$296,107.39** |
| **LAST PAYMENT** | **$204,971.47** |
| **TOTAL BALANCE DUE** | **$187,880.40** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     2

Invoice 131548

December 31, 2022

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 60.40 | $42,280.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 13.40 | $6,164.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 2.60 | $1,820.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 5.80 | $4,060.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 14.90 | $10,430.00 |
| JE | Elkin, Judith | Counsel | 700.00 | 13.50 | $9,450.00 |
| JIS | Stang, James I. | Partner | 700.00 | 16.40 | $11,480.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 2.80 | $1,960.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 0.90 | $630.00 |
| LFC | Cantor, Linda F. | Partner | 700.00 | 1.30 | $910.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 5.70 | $2,622.00 |
| | | | | 137.70 | $91,806.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:       3
Invoice 131548
December 31, 2022

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.50 | $350.00 |
| BL | Bankruptcy Litigation [L430] | 59.10 | $41,370.00 |
| CA | Case Administration [B110] | 5.80 | $2,668.00 |
| CO | Claims Admin/Objections[B310] | 7.70 | $5,390.00 |
| FE | Fee/Employment Application | 28.10 | $16,478.00 |
| GC | General Creditors Comm. [B150] | 4.60 | $3,220.00 |
| ME | Mediation | 30.50 | $21,350.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.40 | $980.00 |
| | | 137.70 | $91,806.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:     4
Invoice 131548
December 31, 2022

---

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research [E | $72.64 |
| Outside Services | $825.00 |
| Pacer - Court Research | $47.60 |
| Postage [E108] | $2.64 |
| Reproduction/ Scan Copy | $8.60 |
| Research [E106] | $3,982.00 |
|  | $4,938.48 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:     5

Invoice 131548

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 11/03/2022 | IAWN | AD | Email J. Stang regarding Arrowood distribution | 0.10 | 700.00 | $70.00 |
| 11/04/2022 | IAWN | AD | Review Knapp email regarding memorial. | 0.10 | 700.00 | $70.00 |
| 12/21/2022 | AWC | AD | Read emails regarding Howard sale status. | 0.30 | 700.00 | $210.00 |
|  |  |  |  | **0.50** |  | **$350.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 11/17/2022 | CHM | BL | Upload and review produced documents; email A. Caine re same. | 0.30 | 700.00 | $210.00 |
| 11/29/2022 | CHM | BL | Perform searches fro A. Caine and send summary list of results. | 0.70 | 700.00 | $490.00 |
| 12/01/2022 | AWC | BL | Emails with Locke regarding document review issues, motion to compel (.20); review produced documents to prepare for hearing on motion to compel (2.40). | 2.60 | 700.00 | $1,820.00 |
| 12/02/2022 | AWC | BL | Read O'Donnell pretrial brief (.20); emails with BRG regarding additional information re various assets, MORs (.20); read new article regarding Aymond allegations (.20). | 0.60 | 700.00 | $420.00 |
| 12/05/2022 | AWC | BL | Emails with Locke regarding O'Donnell hearing, strategy, results, next steps. | 0.30 | 700.00 | $210.00 |
| 12/06/2022 | AWC | BL | Call with Locke and counsel regarding various document and other issues (.50); emails with team regarding document management, review (.20); read Iain A. W. Nasatir memo regarding insurance issues (.20); emails with BRG and review documents regarding additional MOR information (.30). | 1.20 | 700.00 | $840.00 |
| 12/07/2022 | AWC | BL | Emails with JW regarding privilege log issues, production (.10); read BRG and CRI emails and underlying documents regarding additional MOR information (.50); review documents to assess production, motion to compel (2.10); call with Locke regarding case strategy (.20). | 2.90 | 700.00 | $2,030.00 |
| 12/08/2022 | AWC | BL | Emails with BRG regarding update on MOR information (.10); review produced documents to strategize regarding motion to compel (3.20). | 3.30 | 700.00 | $2,310.00 |
| 12/09/2022 | AWC | BL | Review produced documents to assess strategy on motion to compel. | 2.40 | 700.00 | $1,680.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    6
Invoice 131548
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2022 | AWC | BL | Emails with O'Donnell counsel and Locke regarding O'Donnell matter (.20); emails with BRG regarding additional information (.20); emails with team regarding produced documents review (.20). | 0.60 | 700.00 | $420.00 |
| 12/12/2022 | CHM | BL | Prepare saved searches and share with counsel. | 0.40 | 700.00 | $280.00 |
| 12/13/2022 | AWC | BL | Emails with Locke and JW regarding omnibus hearing (.20); emails with Locke regarding property information and TCC sharing issues (.30); read Draper response regarding NDHS/SAG information (.10); review produced documents to strategize regarding motion to compel and emails with team thereon (1.90). | 2.50 | 700.00 | $1,750.00 |
| 12/13/2022 | CHM | BL | Review email from A. Caine and reply. | 0.10 | 700.00 | $70.00 |
| 12/14/2022 | AWC | BL | Review produced documents to strategize re motion to compel (1.70); emails with JW regarding privilege log, hearing on motion to compel (.20); emails with Locke regarding document review (.20). | 2.10 | 700.00 | $1,470.00 |
| 12/15/2022 | AWC | BL | Read JW updated privilege log and newly produced documents (.80); read O'Donnell motion to file claim and emails with Locke and counsel regarding motion and order (.30). | 1.10 | 700.00 | $770.00 |
| 12/16/2022 | AWC | BL | Review produced documents to analyze/strategize re motion to compel. | 3.60 | 700.00 | $2,520.00 |
| 12/19/2022 | AWC | BL | Read produced documents to analyze motion to compel (2.60); read order on O'Donnell motion (.10). | 2.70 | 700.00 | $1,890.00 |
| 12/20/2022 | AWC | BL | Read produced documents to analyze motion to compel (2.40);  emails with JW regarding document download issues (.20). | 2.60 | 700.00 | $1,820.00 |
| 12/20/2022 | CHM | BL | Review email from A. Caine and reply. | 0.10 | 700.00 | $70.00 |
| 12/20/2022 | CHM | BL | Emails with A. Caine and A. Kingsmill re download link. | 0.30 | 700.00 | $210.00 |
| 12/21/2022 | AWC | BL | Emails regarding document production and access issues. | 0.30 | 700.00 | $210.00 |
| 12/21/2022 | CHM | BL | Review email from Everlaw, review documents received and reply. | 0.20 | 700.00 | $140.00 |
| 12/22/2022 | AWC | BL | Read withdrawn privilege documents and produced documents to analyze motion to compel. | 3.30 | 700.00 | $2,310.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:      7

Invoice 131548

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2022 | CHM | BL | Add and review additional documents to Everlaw; emails with A. Caine re same. | 0.50 | 700.00 | $350.00 |
| 12/23/2022 | AWC | BL | Read withdrawn privilege documents and produced documents to analyze motion to compel (2.40); emails with JW regarding withdrawn privilege claims (.20). | 2.60 | 700.00 | $1,820.00 |
| 12/27/2022 | AWC | BL | Review newly unredacted documents and previously produced documents to assess motion to compel. | 3.70 | 700.00 | $2,590.00 |
| 12/28/2022 | JE | BL | Work on standing motion. | 7.60 | 700.00 | $5,320.00 |
| 12/29/2022 | AWC | BL | Review withdrawn privilege documents and produced documents to assess motion to compel (4.20); read recent information/reports and emails with Locke and James I. Stang regarding recent information regarding strategy (.40). | 4.60 | 700.00 | $3,220.00 |
| 12/29/2022 | JE | BL | Work on standing motion. | 1.20 | 700.00 | $840.00 |
| 12/30/2022 | JE | BL | Finalize draft standing motion and send to K. Brown. | 4.70 | 700.00 | $3,290.00 |
| | | | | **59.10** | | **$41,370.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 12/02/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 12/06/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 12/07/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 12/07/2022 | MAM | CA | Review docket and reply to email from Beth D. Dassa regarding next omnibus hearing date. | 0.20 | 460.00 | $92.00 |
| 12/07/2022 | BDD | CA | Review critical dates and court calendar re upcoming omnibus hearing dates and emails G. Brown and M. Matteo re same. | 0.20 | 460.00 | $92.00 |
| 12/07/2022 | BDD | CA | Attend to VFR matters with B. Downing | 0.20 | 460.00 | $92.00 |
| 12/08/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:     8
Invoice 131548
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2022 | MAM | CA | Review and reply to email from Gillian N. Brown regarding fee application objection deadlines. | 0.10 | 460.00 | $46.00 |
| 12/09/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 12/14/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 12/15/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 12/16/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 12/19/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 12/21/2022 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 12/22/2022 | BDD | CA | Email G. Brown re motion to increase PSZJ rates | 0.10 | 460.00 | $46.00 |
| 12/23/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 12/28/2022 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 12/29/2022 | MAM | CA | Review docket and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 12/30/2022 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| | | | | 5.80 | | $2,668.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2022 | IAWN | CO | Exchange emails with Knapp re SOL memorandum | 0.10 | 700.00 | $70.00 |
| 11/08/2022 | IAWN | CO | Exchange emails with Knapp regarding memoradum regarding SOL | 0.10 | 700.00 | $70.00 |
| 11/15/2022 | IAWN | CO | Exchange emails with A. Caine regarding Fed. Dist. Ct decision regarding SOL and constitutionality | 0.10 | 700.00 | $70.00 |
| 12/01/2022 | AWC | CO | Emails with Gisleson regarding claim supplement and read supplement. | 1.40 | 700.00 | $980.00 |
| 12/02/2022 | AWC | CO | Emails with Locke and James I. Stang regarding Gisleson claim supplement. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    9

Invoice 131548

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | IAWN | CO | Review PSZJ and Locke emails regarding Sorenson submission regarding confidentiality | 0.20 | 700.00 | $140.00 |
| 12/02/2022 | JIS | CO | Draft email regarding proof of claim and related insurance issues. | 0.10 | 700.00 | $70.00 |
| 12/02/2022 | JIS | CO | Review article regarding abuse proof of claim and allegations against B. Aymond. | 0.20 | 700.00 | $140.00 |
| 12/05/2022 | AWC | CO | Read and analyze Debtor's response to proposed claim amendment (.40); read Debtor letter to mediator regarding protective order and emails with Locke and James I. Stang thereon (.20). | 0.60 | 700.00 | $420.00 |
| 12/05/2022 | JIS | CO | Call B. Knapp regarding claim amendment. | 0.10 | 700.00 | $70.00 |
| 12/06/2022 | AWC | CO | Review and revise email response regarding Gisleson client proposed claim amendment. | 0.30 | 700.00 | $210.00 |
| 12/06/2022 | IAWN | CO | Review Soresen document evidence for POC amendment | 3.50 | 700.00 | $2,450.00 |
| 12/06/2022 | IAWN | CO | Exchange emails with Janice G. Washington regarding sorting claims chart | 0.10 | 700.00 | $70.00 |
| 12/06/2022 | IAWN | CO | Review claims chart | 0.20 | 700.00 | $140.00 |
| 12/12/2022 | JIS | CO | Review letter to J. Zive regarding evidentiary memo. | 0.20 | 700.00 | $140.00 |
| 12/15/2022 | AWC | CO | Read TG motion to file abuse claim. | 0.20 | 700.00 | $140.00 |
|  |  |  |  | 7.70 |  | $5,390.00 |

## Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2022 | IAWN | FE | Review time records for description for fee applications | 0.20 | 700.00 | $140.00 |
| 12/05/2022 | GNB | FE | Draft application to increase PSZJ hourly blended rate for attorneys. | 1.60 | 700.00 | $1,120.00 |
| 12/05/2022 | BDD | FE | Call with G. Brown re increase in cap of PSZJ hourly rates | 0.10 | 460.00 | $46.00 |
| 12/05/2022 | BDD | FE | Continue working on PSZJ 1st interim fee application and multiple emails accounting and G. Brown re same. | 2.80 | 460.00 | $1,288.00 |
| 12/05/2022 | BDD | FE | Review all quarterly fee applications re billing rates of professionals (attorneys) and email G. Brown re same | 0.70 | 460.00 | $322.00 |
| 12/06/2022 | AWC | FE | Review and revise application to increase PSZJ | 0.70 | 700.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    10
Invoice 131548
December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | hourly rate. |  |  |  |
| 12/06/2022 | GNB | FE | Draft application to increase PSZJ hourly blended rate for attorneys (.3); Draft declaration of Linda F. Cantor in support thereof (.5). | 0.80 | 700.00 | $560.00 |
| 12/06/2022 | GNB | FE | Email James I. Stang and Andrew W. Caine regarding application to increase PSZJ hourly blended rate for attorneys. | 0.10 | 700.00 | $70.00 |
| 12/06/2022 | JIS | FE | Review/revise application re rates. | 0.20 | 700.00 | $140.00 |
| 12/07/2022 | AWC | FE | Review and revise letter regarding JW 7th fee application issues. | 0.40 | 700.00 | $280.00 |
| 12/07/2022 | GNB | FE | Email with Beth D. Dassa and Michael A. Matteo regarding omnibus hearing date for application to increase PSZJ blended hourly rate; Review email from Steven Bryant regarding same; Email re same to Beth D. Dassa and Michael A. Matteo. | 0.10 | 700.00 | $70.00 |
| 12/08/2022 | AWC | FE | Emails with Locke and committee regarding JW fee application response. | 0.20 | 700.00 | $140.00 |
| 12/08/2022 | GNB | FE | Email Katie McNally regarding Stout retention in place of The Claro Group. | 0.10 | 700.00 | $70.00 |
| 12/09/2022 | GNB | FE | Email with Andrew W. Caine and Beth D. Dassa regarding fee applications set for hearing on December 15 and minute order; Email with Bradley C. Knapp and W. Steven Bryant regarding Court's minute order. | 0.10 | 700.00 | $70.00 |
| 12/09/2022 | MAM | FE | Review docket for Gillian N. Brown  regarding any objections to fee applications scheduled for December 15, 2022 hearing. | 0.20 | 460.00 | $92.00 |
| 12/09/2022 | BDD | FE | Review minute order re fee apps and email L. Cantor re same | 0.10 | 460.00 | $46.00 |
| 12/11/2022 | GNB | FE | Email Stout regarding minute order on fee application; Email Berkeley Research Group regarding same; Email RockCreek regarding same. | 0.10 | 700.00 | $70.00 |
| 12/12/2022 | AWC | FE | Read letters regarding JW fee application issues and emails with Locke thereon. | 0.40 | 700.00 | $280.00 |
| 12/12/2022 | JIS | FE | Review Ashley correspondence regarding JW interim fee application. | 0.20 | 700.00 | $140.00 |
| 12/12/2022 | LFC | FE | Review draft compensation orders | 0.20 | 700.00 | $140.00 |
| 12/12/2022 | MAM | FE | Review docket and respond to email from Gillian N. | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:     11
Invoice 131548
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Brown regarding deadlines to submit fee application orders. | | | |
| 12/12/2022 | JMF | FE | Review and edit November PSZJ bill. | 1.10 | 700.00 | $770.00 |
| 12/12/2022 | BDD | FE | Email G. Brown re interim fee orders re Committee professionals | 0.10 | 460.00 | $46.00 |
| 12/12/2022 | BDD | FE | Email M. Matteo re interim fee orders | 0.10 | 460.00 | $46.00 |
| 12/12/2022 | BDD | FE | Work on interim fee orders (PSZJ, BRG, Stout, and Rock Creek) and emails L. Cantor, J. Fried, and notice parties re same | 1.60 | 460.00 | $736.00 |
| 12/12/2022 | BDD | FE | Email N. Brown re lodging fee orders | 0.10 | 460.00 | $46.00 |
| 12/12/2022 | BDD | FE | Email J. Fried re Nov. monthly fee statements for Committee professionals | 0.10 | 460.00 | $46.00 |
| 12/13/2022 | GNB | FE | Revise application to increase PSZJ blended hourly rate (.3); Draft declarations of Patricia Moody and Andrew W. Caine in support thereof (.3); Prepare proposed order thereon (.1). | 0.70 | 700.00 | $490.00 |
| 12/13/2022 | BDD | FE | Email N. Brown re entered orders on PSZJ, BRG, Rock Creek and Stout's interim fee applications | 0.10 | 460.00 | $46.00 |
| 12/14/2022 | JMF | FE | Review prebill edits and  fee applications and entries of orders re same. | 0.90 | 700.00 | $630.00 |
| 12/15/2022 | BDD | FE | Email L. Cantor re amounts due PSZJ per fee app order | 0.10 | 460.00 | $46.00 |
| 12/16/2022 | JMF | FE | Review and finalize PSZJ November statement. | 0.30 | 700.00 | $210.00 |
| 12/16/2022 | BDD | FE | Email J. Fried re PSZJ Nov monthly fee statement | 0.10 | 460.00 | $46.00 |
| 12/16/2022 | BDD | FE | Email V. Arias re breakdown of fees owed to PSZJ per 7th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 12/16/2022 | BDD | FE | Email R. Rothman re PSZJ Nov fee statement | 0.10 | 460.00 | $46.00 |
| 12/16/2022 | BDD | FE | Email Committee professionals re November monthly fee statements | 0.10 | 460.00 | $46.00 |
| 12/16/2022 | BDD | FE | Email Committee professionals re breakdown of monthly fees/expense due on account of last round of quarterly fee applications | 0.10 | 460.00 | $46.00 |
| 12/16/2022 | BDD | FE | Email G. Brown re November fee statements of Committee professionals | 0.10 | 460.00 | $46.00 |
| 12/19/2022 | LFC | FE | Review fee notices and compensation orders regarding status of outstanding compensation owed | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    12
Invoice 131548
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to Committee professionals (.2); email memos regarding same (.1) | | | |
| 12/19/2022 | JMF | FE | Review PSZJ monthly fee application. | 0.50 | 700.00 | $350.00 |
| 12/19/2022 | BDD | FE | Prepare PSZJ Nov fee statement and emails J. Fried and accounting re same | 0.90 | 460.00 | $414.00 |
| 12/19/2022 | BDD | FE | Email C. Curts re Nov. LEDES file | 0.10 | 460.00 | $46.00 |
| 12/19/2022 | BDD | FE | Work on analysis for Committee professionals re outstanding amounts due and emails L. Cantor re same | 1.10 | 460.00 | $506.00 |
| 12/19/2022 | BDD | FE | Email K. McNally re outstanding amounts due Claro/Stout | 0.10 | 460.00 | $46.00 |
| 12/19/2022 | BDD | FE | Emails BRG and L. Cantor re outstanding amounts due | 0.10 | 460.00 | $46.00 |
| 12/20/2022 | AWC | FE | Review spreadsheet of outstanding compensation and emails with Locke and JW thereon (.30); emails with Locke regarding motion to increase rates, etc. (.20). | 0.50 | 700.00 | $350.00 |
| 12/20/2022 | GNB | FE | Email with Locke Lord regarding motion to increase fee cap. | 0.10 | 700.00 | $70.00 |
| 12/20/2022 | GNB | FE | Email with Steve Bryan regarding email to Debtor's counsel regarding payment of Committee professionals' outstanding past due invoices (.2); Email with Beth D. Dassa regarding same (.1). | 0.40 | 700.00 | $280.00 |
| 12/20/2022 | GNB | FE | Draft and revise email to Debtor's counsel regarding payment of Committee professionals' outstanding past due invoices. | 0.40 | 700.00 | $280.00 |
| 12/20/2022 | GNB | FE | Email with Locke Lord regarding email to Debtor's counsel regarding outstanding fees. | 0.10 | 700.00 | $70.00 |
| 12/20/2022 | LFC | FE | Review draft email regarding Committee fees | 0.10 | 700.00 | $70.00 |
| 12/20/2022 | LFC | FE | Review draft motion to revise Committee retention terms w/r/t counsel fees | 0.30 | 700.00 | $210.00 |
| 12/20/2022 | BDD | FE | Revisions to chart re outstanding fees owed to Committee professionals and emails L. Cantor and G. Brown re same | 0.40 | 460.00 | $184.00 |
| 12/21/2022 | AWC | FE | Review and revise rate increase motion and emails with Gillian N. Brown and Locke thereon. | 0.70 | 700.00 | $490.00 |
| 12/21/2022 | GNB | FE | Edit motion to increase rate cap. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   -00002

Page:    13
Invoice 131548
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2022 | BDD | FE | Email K. McNally re Stout/Claro Nov fee statement | 0.10 | 460.00 | $46.00 |
| 12/22/2022 | AWC | FE | Finalize application to raise rates and emails with Locke regarding next steps. | 0.40 | 700.00 | $280.00 |
| 12/22/2022 | GNB | FE | Revise PSZJ portion of motion to increase fee cap (.6); Email with Andrew W. Caine and W. Steven Bryant regarding same. | 0.70 | 700.00 | $490.00 |
| 12/22/2022 | GNB | FE | Email with Beth D. Dassa regarding filing and service of motion to increase fee cap. | 0.10 | 700.00 | $70.00 |
| 12/22/2022 | LFC | FE | Review November fee statements | 0.20 | 700.00 | $140.00 |
| 12/22/2022 | BDD | FE | Revisions to PSZJ Nov fee statement and email N. Brown re same | 0.30 | 460.00 | $138.00 |
| 12/22/2022 | BDD | FE | Work on cover letters re Committee professionals Nov fee statements and emails N. Brown re same | 0.60 | 460.00 | $276.00 |
| 12/22/2022 | BDD | FE | Prepare Rock Creek Nov fee statement and email C. Peirce and J. Spencer re same | 0.60 | 460.00 | $276.00 |
| 12/22/2022 | BDD | FE | Revisions to Stout/Claro Nov fee application and emails N. Brown re same | 0.30 | 460.00 | $138.00 |
| 12/22/2022 | BDD | FE | Review BRG's Nov fee statement and email N. Brown re same | 0.20 | 460.00 | $92.00 |
| 12/22/2022 | BDD | FE | Review Committee finalized fee statements with cover letters and emails to/call with L. Cantor re same | 0.40 | 460.00 | $184.00 |
| 12/22/2022 | BDD | FE | Email P. Moody re Committee Nov fee statements | 0.10 | 460.00 | $46.00 |
| 12/23/2022 | BDD | FE | Email Notice parties re Committee Nov fee statements | 0.10 | 460.00 | $46.00 |
| 12/23/2022 | BDD | FE | Email N. Brown re Nov fee statements to mail to Dell | 0.10 | 460.00 | $46.00 |
| 12/27/2022 | AWC | FE | Review final rate increase motion and emails with Locke thereon. | 0.30 | 700.00 | $210.00 |
| 12/27/2022 | GNB | FE | Email with Andrew W. Caine and W. Steven Bryant regarding motion to increase fee cap; Review email from Joshua M. Fried summarizing court order regarding Locke Lord fees. | 0.10 | 700.00 | $70.00 |
| 12/28/2022 | AWC | FE | Emails with Locke, team and JW regarding fees, orders, payments. | 0.30 | 700.00 | $210.00 |
| 12/28/2022 | GNB | FE | Email with W. Steven Bryant regarding Debtor | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    14

Invoice 131548

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | payments to Committee professionals; Email with Andrew W. Caine and Beth D. Dassa regarding same and regarding fee applications. | | | |
| 12/28/2022 | BDD | FE | Email G. Brown re PSZJ Nov fee statement | 0.10 | 460.00 | $46.00 |
| 12/28/2022 | BDD | FE | Email G. Brown re Committee professionals receipt of payment on account of prior quarterly fee applications | 0.10 | 460.00 | $46.00 |
| 12/29/2022 | AWC | FE | Email with JW and Locke regarding rate increase motion and review final motion. | 0.40 | 700.00 | $280.00 |
| 12/29/2022 | GNB | FE | Email with Beth D. Dassa regarding Committee professional payments; Email with W. Steven Bryant regarding same. | 0.10 | 700.00 | $70.00 |
| 12/29/2022 | LFC | FE | Review November fee statements and status of payments from Debtor | 0.20 | 700.00 | $140.00 |
| 12/29/2022 | BDD | FE | Email V. Arias re balance of payment owed PSZJ on account of 7th quarterly fee application | 0.10 | 460.00 | $46.00 |
| 12/29/2022 | BDD | FE | Email M. Haverkamp re BRG Nov fee statement and payment received on account of prior quarterly fee application. | 0.10 | 460.00 | $46.00 |
| 12/29/2022 | BDD | FE | Email J. Spencer and C. Peirce re payments received on account of prior quarterly fee application | 0.10 | 460.00 | $46.00 |
| 12/29/2022 | BDD | FE | Email K. McNally re payments received by Claro/Stout on account of prior quarterly fee application | 0.10 | 460.00 | $46.00 |
| 12/29/2022 | BDD | FE | Email G. Brown re balance of payments made to all professionals on account of prior quarterly fee applications | 0.10 | 460.00 | $46.00 |
| 12/30/2022 | BDD | FE | Email M. Haverkamp re BRG payment on account of prior quarterly fee application | 0.10 | 460.00 | $46.00 |
| 12/30/2022 | BDD | FE | Email A. Caine re BRG payment in full on account of prior quarterly fee application | 0.10 | 460.00 | $46.00 |
| | | | | 28.10 | | $16,478.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2022 | IAWN | GC | Review Knapp email regarding meeting and review agenda | 0.10 | 700.00 | $70.00 |
| 12/05/2022 | JIS | GC | Review report on hearing re motion for reconsideration. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    15
Invoice 131548
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2022 | AWC | GC | Emails with Locke and James I. Stang regarding committee meetings. | 0.30 | 700.00 | $210.00 |
| 12/06/2022 | JIS | GC | Weekly status call with Debtor's counsel. | 0.10 | 700.00 | $70.00 |
| 12/06/2022 | JIS | GC | Call with R. Kuebel regarding response to mediation letters from debtor and letter regarding claim amendment. | 0.40 | 700.00 | $280.00 |
| 12/12/2022 | AWC | GC | Emails with Locke and James I. Stang regarding committee meeting, topics, materials. | 0.40 | 700.00 | $280.00 |
| 12/13/2022 | AWC | GC | Committee meeting. | 1.50 | 700.00 | $1,050.00 |
| 12/13/2022 | JIS | GC | Attend committee meeting regarding Archdiocese counteroffer. | 1.50 | 700.00 | $1,050.00 |
| 12/30/2022 | AWC | GC | Review proposed agenda for committee meeting and emails with Locke thereon. | 0.20 | 700.00 | $140.00 |
| | | | | 4.60 | | $3,220.00 |

## Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | IAWN | ME | Telephone conference with TCC regarding mediation | 1.20 | 700.00 | $840.00 |
| 11/01/2022 | IAWN | ME | Review Knapp email regarding agenda | 0.10 | 700.00 | $70.00 |
| 11/01/2022 | IAWN | ME | Telephone conference with TCC regarding mediation | 0.80 | 700.00 | $560.00 |
| 11/08/2022 | IAWN | ME | Review Knapp email regarding status | 0.10 | 700.00 | $70.00 |
| 11/09/2022 | IAWN | ME | Review Knapp email regarding status | 0.10 | 700.00 | $70.00 |
| 11/14/2022 | IAWN | ME | Review Knapp email regarding agenda | 0.10 | 700.00 | $70.00 |
| 11/15/2022 | IAWN | ME | Telephone call with TCC regarding mediation | 1.50 | 700.00 | $1,050.00 |
| 11/21/2022 | IAWN | ME | Review Knapp email regarding meeting | 0.10 | 700.00 | $70.00 |
| 11/29/2022 | IAWN | ME | Telephone conference with TCC regarding mediation | 0.80 | 700.00 | $560.00 |
| 12/05/2022 | AWC | ME | Read Debtor's response to mediation demand. | 0.60 | 700.00 | $420.00 |
| 12/05/2022 | KHB | ME | Review letter from Debtor to mediator re mediation issues. | 0.30 | 700.00 | $210.00 |
| 12/06/2022 | AWC | ME | Emails with mediator, BRG, Locke, JW and James I. Stang regarding mediation issues, documents, etc. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    16

Invoice 131548

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2022 | IAWN | ME | Review Knapp email to UCC regarding status | 0.10 | 700.00 | $70.00 |
| 12/06/2022 | JIS | ME | Call with Locke Lord and state court counsel regarding document confidentiality and mediation letter from Debtor. | 0.60 | 700.00 | $420.00 |
| 12/06/2022 | KHB | ME | Review recent authority re third party releases and email to J. Stang re same. | 0.60 | 700.00 | $420.00 |
| 12/09/2022 | AWC | ME | Review and revise response to JW letter to mediator. | 0.80 | 700.00 | $560.00 |
| 12/12/2022 | AWC | ME | Review and revise letters to mediator regarding Mintz letter regarding Gisleson and emails with Locke and counsel thereon (.50); review and revise letter to mediator in response to Debtor counteroffer and emails with James I. Stang and Locke thereon (.40). | 0.90 | 700.00 | $630.00 |
| 12/13/2022 | IAWN | ME | Review Knapp email to UCC regarding agenda | 0.10 | 700.00 | $70.00 |
| 12/13/2022 | IAWN | ME | Review attachments to Knapp email | 0.30 | 700.00 | $210.00 |
| 12/13/2022 | IAWN | ME | Telephone call with UCC regarding status | 1.50 | 700.00 | $1,050.00 |
| 12/14/2022 | AWC | ME | Review and revise letter to mediator and emails with Locke thereon. | 0.30 | 700.00 | $210.00 |
| 12/14/2022 | IAWN | ME | Telephone call with UCC p/o regarding mediation | 0.70 | 700.00 | $490.00 |
| 12/14/2022 | IAWN | ME | Revise letter to Zive | 0.20 | 700.00 | $140.00 |
| 12/14/2022 | JIS | ME | Review/revise response to December 5 letter. | 0.20 | 700.00 | $140.00 |
| 12/14/2022 | JIS | ME | Review/revise response to Debtor's letter. | 0.30 | 700.00 | $210.00 |
| 12/15/2022 | AWC | ME | Review further revised letter to mediator and emails with team and Locke thereon. | 0.40 | 700.00 | $280.00 |
| 12/15/2022 | IAWN | ME | Telephone call with UCC regarding mediation | 1.60 | 700.00 | $1,120.00 |
| 12/15/2022 | IAWN | ME | Review and revise letter to Zive | 0.30 | 700.00 | $210.00 |
| 12/15/2022 | IAWN | ME | Further revisions to Zive letter | 0.10 | 700.00 | $70.00 |
| 12/15/2022 | JIS | ME | Call with Debtor regarding mediation issues. | 1.30 | 700.00 | $910.00 |
| 12/15/2022 | JIS | ME | Call with R. Kuebel and S. Golden regarding call with Debtor regarding mediation issues. | 0.40 | 700.00 | $280.00 |
| 12/19/2022 | JIS | ME | Call with Locke Lord in preparation for mediation regarding child safety. | 0.50 | 700.00 | $350.00 |
| 12/19/2022 | JIS | ME | Call Matt Babcock regarding status of diligence regarding affiliates. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    17

Invoice 131548

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2022 | JIS | ME | Review abuse materials forwarded from Archdiocese for mediation. | 1.60 | 700.00 | $1,120.00 |
| 12/20/2022 | JIS | ME | Attend mediation regarding child protection. | 2.80 | 700.00 | $1,960.00 |
| 12/20/2022 | JIS | ME | Call with R. Kuebel and P. Mooday regarding next steps in child protection mediation. | 1.30 | 700.00 | $910.00 |
| 12/21/2022 | AWC | ME | Read BRG analysis of ANO mediation financial information and emails with Locke and James I. Stang regarding strategy. | 0.60 | 700.00 | $420.00 |
| 12/22/2022 | AWC | ME | Emails with BRG regarding additional information requests for mediation, and review BRG underlying documents. | 0.80 | 700.00 | $560.00 |
| 12/27/2022 | AWC | ME | Review and revise BRG requests regarding Executive Summary and draft email to counsel thereon. | 0.70 | 700.00 | $490.00 |
| 12/27/2022 | JIS | ME | Call with R. Kuebel regarding call with debtor on mediation issues. | 0.50 | 700.00 | $350.00 |
| 12/27/2022 | JIS | ME | Call with G. Zive regarding mediation issues. | 0.10 | 700.00 | $70.00 |
| 12/28/2022 | AWC | ME | Emails with BRG and Locke regarding additional financial information from Debtor mediation presentation. | 0.50 | 700.00 | $350.00 |
| 12/28/2022 | IAWN | ME | Review emails between Lord Locke and PSZJ team regarding letter to mediator/debtor | 0.20 | 700.00 | $140.00 |
| 12/28/2022 | IAWN | ME | Telephone call with Jim Stang regarding status | 0.20 | 700.00 | $140.00 |
| 12/28/2022 | JIS | ME | Call B. Knapp regarding status of mediation letters. | 0.10 | 700.00 | $70.00 |
| 12/28/2022 | JIS | ME | Call with J. Zive and R. Kuebel regarding mediation process. | 1.00 | 700.00 | $700.00 |
| 12/29/2022 | AWC | ME | Review and revise response letter to mediator and emails with Locke and James I. Stang thereon. | 0.50 | 700.00 | $350.00 |
| 12/29/2022 | JIS | ME | Review and revise mediation letter to J. Zive. | 0.40 | 700.00 | $280.00 |
| 12/29/2022 | JIS | ME | Call G. Zive regarding response to December 5 letter. | 0.10 | 700.00 | $70.00 |
| 12/29/2022 | JIS | ME | Call R. Kuebel regarding mediation issues. | 0.30 | 700.00 | $210.00 |
| 12/30/2022 | AWC | ME | Read ANO child protection meeting presentation and emails with Locke thereon (.40); review related produced documents (.80). | 1.20 | 700.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    18

Invoice 131548

December 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **30.50** | | **$21,350.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2022 | JIS | PD | Review and revise letter to Zive in response to Debtor's offer. | 0.70 | 700.00 | $490.00 |
| 12/15/2022 | JIS | PD | Calls to unrepresented survivors re plan issues. | 0.70 | 700.00 | $490.00 |
| | | | | **1.40** | | **$980.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$91,806.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:   19

Invoice 131548

December 31, 2022

---

**Expenses**

| | | | |
|---|---|---|---:|
| 11/16/2022 | OS | Rust Consulting, Inv. 2022-1524, LFC | 275.00 |
| 11/30/2022 | RS | Research [E106] Everlaw Inc., Inv. 69473 | 1,980.00 |
| 12/12/2022 | OS | Rust Consulting, Inv. 2022-1676, LFC | 275.00 |
| 12/14/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/22/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/22/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/22/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/22/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/23/2022 | PO | LA Postage | 2.64 |
| 12/28/2022 | LN | 05067.0002 Lexis Charges for 12-28-22 | 72.64 |
| 12/31/2022 | OS | Rust Consulting, Inv. 2022-1903, LFC | 275.00 |
| 12/31/2022 | PAC | Pacer - Court Research | 47.60 |
| 12/31/2022 | RS | Research [E106] Everlaw, Inc. Inv. 71548 | 2,002.00 |

**Total Expenses for this Matter**                                    **$4,938.48**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:    20
Invoice 131548
December 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **12/31/2022**

| | |
|---|---|
| **Total Fees** | **$91,806.00** |
| **Total Expenses** | **4,938.48** |
| **Total Due on Current Invoice** | **$96,744.48** |

**Outstanding Balance from prior invoices as of**    **12/31/2022**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $181,667.00 | $439.17 | $4,410.00 |
| 131383 | 11/30/2022 | $84,054.00 | $2,671.92 | $86,725.92 |

**Total Amount Due on Current and Prior Invoices:**          **$187,880.40**

## **EXHIBIT C**

**Monthly Fee Statement**
**January 2023**

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH**<br>**OF THE ARCHDIOCESE OF NEW**<br>**ORLEANS,**<br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline: March 14, 2023 |

**MONTHLY FEE AND EXPENSE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

1.     In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from January 1, 2023 through January 31, 2023 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2.     A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.     A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, PSZJ has received fees and expenses totaling $3,541,373.02.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| January 1, 2023 to January 31, 2023 | |
| --- | --- |
| Fees (at standard rates): | $115,474.50 |
| Reduction due to reduced rates[2]: | ($53,612.50) |
| Reduction due to fee write-offs: | ($1,400.00) |
| Fees (After reductions): | $60,462.00 |
| Expenses: | $2,234.91 |
| **Total** | **$62,296.91** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $700 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: C. Mackle ($925); G. Brown ($975); I. Scharf ($1,125); J. Fried ($1,275); I. Nasatir ($1,395); A. Caine ($1,395); K. Brown ($1,525); and J. Stang ($1,695).

DOCS_LA:347500.1

## NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before March 14, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $50,604.51, which consists of (a) eighty percent (80%) of PSZJ's total fees of $60,462.00 for the Statement Period in the amount of $48,369.60, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $2,234.91.

12.     To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated:  February 28, 2023                              Respectfully submitted,

                                                       By: */s/ Linda F. Cantor*_____
                                                       James I. Stang (CA Bar No. 94435)
                                                       Linda F. Cantor (CA Bar No.153762)
                                                       Pachulski Stang Ziehl & Jones LLP 10100
                                                       Santa Monica Blvd., Suite 1300
                                                       Los Angeles, CA 90067
                                                       Telephone: (310)-277-6910
                                                       Facsimile: (310)-201-0760
                                                       Email:  jstang@pszjlaw.com
                                                                  lcantor@pszjlaw.com

                                                       *Co-Counsel to the Official Committee of Unsecured*
                                                       *Creditors*

4

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 0.70 | $490.00 |
| BL | Bankruptcy Litigation | 23.10 | $16,146.00 |
| CA | Case Administration | 8.00 | $4,280.00 |
| CO | Claims Administration/Objections | 0.40 | $280.00 |
| FE | Fee/Employment Application | 9.90 | $5,874.00 |
| GC | General Creditors Comm. | 3.20 | $2,240.00 |
| IC | Insurance Coverage | 14.00 | $7,352.00 |
| ME | Mediation | 34.00 | $23,800.00 |
|  |  | **93.30** | **$60,462.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**

**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 700.00 | 13.60 | $9,520.00 |
| AWC | Caine, Andrew W. | Partner | 700.00 | 38.30 | $26,810.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 12.00 | $8,400.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 0.30 | $210.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 1.80 | $1,260.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 3.20 | $2,240.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 3.20 | $2,240.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 0.70 | $490.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 14.70 | $6,762.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 5.50 | $2,530.00 |
| | | | | **93.30** | **$60,462.00** |

# EXHIBIT C

DOCS_LA:347500.1

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Description | Amount |
|---|---|
| Conference Call | $7.27 |
| Federal Express | $103.81 |
| Lexis Nexis (Legal Research) | $34.98 |
| Outside Services | $2,002.00 |
| Pacer-Court Research | $54.90 |
| Reproduction/Scan Copy | $2.00 |
| Research | $29.95 |
| | **$2,234.91** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

January 31, 2023
Invoice    131803
Client      05067
Matter      00002
**JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2023**

| | |
|---|---|
| FEES | $60,462.00 |
| EXPENSES | $2,234.91 |
| **TOTAL CURRENT CHARGES** | **$62,696.91** |
| **BALANCE FORWARD** | **$187,880.40** |
| **LAST PAYMENT** | **$69,915.12** |
| **TOTAL BALANCE DUE** | **$180,662.19** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     2

Invoice 131803

January 31, 2023

___

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 700.00 | 38.30 | $26,810.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 14.70 | $6,762.00 |
| CHM | Mackle, Cia H. | Counsel | 700.00 | 0.70 | $490.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 3.20 | $2,240.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 12.00 | $8,400.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 3.20 | $2,240.00 |
| JIS | Stang, James I. | Partner | 700.00 | 13.60 | $9,520.00 |
| JMF | Fried, Joshua M. | Partner | 700.00 | 1.80 | $1,260.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 0.30 | $210.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 5.50 | $2,530.00 |
| | | | | 93.30 | $60,462.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:     3
Invoice 131803
January 31, 2023

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.70 | $490.00 |
| BL | Bankruptcy Litigation [L430] | 23.10 | $16,146.00 |
| CA | Case Administration [B110] | 8.00 | $4,280.00 |
| CO | Claims Admin/Objections[B310] | 0.40 | $280.00 |
| FE | Fee/Employment Application | 9.90 | $5,874.00 |
| GC | General Creditors Comm. [B150] | 3.20 | $2,240.00 |
| IC | Insurance Coverage | 14.00 | $7,352.00 |
| ME | Mediation | 34.00 | $23,800.00 |
| | | 93.30 | $60,462.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    4

Invoice 131803

January 31, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $7.27 |
| Federal Express [E108] | $103.81 |
| Lexis/Nexis- Legal Research [E | $34.98 |
| Outside Services | $2,002.00 |
| Pacer - Court Research | $54.90 |
| Reproduction/ Scan Copy | $2.00 |
| Research [E106] | $29.95 |
| | $2,234.91 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    5

Invoice 131803

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 01/06/2023 | AWC | AD | Emails regarding sale closing and skim documents. | 0.20 | 700.00 | $140.00 |
| 01/11/2023 | AWC | AD | Read Benton memo regarding real property values. | 0.20 | 700.00 | $140.00 |
| 01/26/2023 | AWC | AD | Emails with BRG regarding NDHS/SAG analysis and read analysis. | 0.30 | 700.00 | $210.00 |
| | | | | **0.70** | | **$490.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 01/03/2023 | AWC | BL | Emails with Locke and James I. Stang regarding tolling extension, strategy. | 0.20 | 700.00 | $140.00 |
| 01/04/2023 | AWC | BL | Review correspondence and emails with JW regarding privilege log (.20); review produced documents status to analyze motion to compel strategy (.40). | 0.60 | 700.00 | $420.00 |
| 01/05/2023 | AWC | BL | Call with Locke regarding produced documents, strategy on motion to compel and confidentiality (.70); emails with Locke regarding tolling extension/strategy, revise communication (.50); review produced documents to assess strategy on motion to compel (3.10). | 4.30 | 700.00 | $3,010.00 |
| 01/09/2023 | AWC | BL | Emails with  BRG and Locke regarding data sharing with TCC (.20); emails with Locke regarding tolling extension (.20). | 0.40 | 700.00 | $280.00 |
| 01/09/2023 | CHM | BL | Upload and brief review of documents. | 0.30 | 700.00 | $210.00 |
| 01/10/2023 | AWC | BL | Review draft of confidentiality undesignation motion and emails with team regarding exhibits. | 0.60 | 700.00 | $420.00 |
| 01/10/2023 | GNB | BL | Research supporting documentation for motion to remove confidential designations. | 0.10 | 700.00 | $70.00 |
| 01/11/2023 | AWC | BL | Read Brooklyn document discovery decision and related memo. | 0.60 | 700.00 | $420.00 |
| 01/13/2023 | AWC | BL | Emails with JW and team regarding privilege log/documents. | 0.30 | 700.00 | $210.00 |
| 01/17/2023 | AWC | BL | Call with Locke regarding motion to compel/strategy (.40); draft and revise email to JW regarding hearing (.30); emails with team regarding confidentiality review (.20). | 0.90 | 700.00 | $630.00 |
| 01/17/2023 | GNB | BL | Supplement facts in Committee's motion to remove | 2.70 | 700.00 | $1,890.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:      6

Invoice 131803

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confidential designations. | | | |
| 01/18/2023 | AWC | BL | Review updated privilege log and newly produced documents, and emails with Locke regarding strategy (1.10); emails with team regarding confidentiality review and read documents (.90); emails with JW regarding hearing on motion to compel and review agenda (.20). | 2.20 | 700.00 | $1,540.00 |
| 01/18/2023 | CHM | BL | Upload and brief review of documents. | 0.30 | 700.00 | $210.00 |
| 01/19/2023 | AWC | BL | Emails with Locke regarding privilege log issue/strategy and review underlying documents. | 1.60 | 700.00 | $1,120.00 |
| 01/19/2023 | GNB | BL | Email with Shelby Chaffos regarding financial e-documents on Debtor's website. | 0.10 | 700.00 | $70.00 |
| 01/20/2023 | AWC | BL | Emails with Locke regarding newly produced documents/privilege claims/strategy. | 0.40 | 700.00 | $280.00 |
| 01/23/2023 | AWC | BL | Emails with Locke and JW regarding privilege log issues (.30); read documents regarding confidentiality issue and emails with Locke thereon (.60); recently produced documents (2.80). | 3.70 | 700.00 | $2,590.00 |
| 01/23/2023 | BDD | BL | Email G. Brown re ESI production and privilege log. | 0.10 | 460.00 | $46.00 |
| 01/24/2023 | AWC | BL | Emails with Locke and Draper regarding outstanding document requests (.20); read recent 5th Circuit brief regarding prescription issues (.70). | 0.90 | 700.00 | $630.00 |
| 01/24/2023 | CHM | BL | Review email from G. Brown re document uploads and reply. | 0.10 | 700.00 | $70.00 |
| 01/24/2023 | GNB | BL | Email Beth D. Dassa with document review instructions relating to insurance (.1); Email Iain A. W. Nasatir regarding same and email Cia H. Mackle regarding same (1.). | 0.20 | 700.00 | $140.00 |
| 01/25/2023 | AWC | BL | Emails with team and Blank Rome regarding insurance related documents (.40); emails with BRG regarding additional information (.20). | 0.60 | 700.00 | $420.00 |
| 01/26/2023 | AWC | BL | Read produced documents to analyze motion to compel. | 1.90 | 700.00 | $1,330.00 |
| | | | | 23.10 | | $16,146.00 |

## Case Administration [B110]

| 01/03/2023 | AWC | CA | Weekly call with JW regarding case issues (.50); emails with BRG regarding MOR information (.20). | 0.70 | 700.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:     7

Invoice 131803

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2023 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 01/04/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.50 | 460.00 | $230.00 |
| 01/05/2023 | AWC | CA | Emails with BRG and CRI regarding MOR data, questions. | 0.20 | 700.00 | $140.00 |
| 01/05/2023 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 01/06/2023 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 01/09/2023 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 01/10/2023 | AWC | CA | Call with JW regarding various case matters (.50); call with James I. Stang and Locke regarding case matters/strategy (.40); emails with BRG and CIR regarding MOR information (.20). | 1.10 | 700.00 | $770.00 |
| 01/10/2023 | MAM | CA | Review dockets and update critical dates memorandum. | 0.20 | 460.00 | $92.00 |
| 01/11/2023 | MAM | CA | Review dockets regarding critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 01/13/2023 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 01/16/2023 | AWC | CA | Emails with CRI and BRG regarding MOR data (.20); call with claimant re status (.30). | 0.50 | 700.00 | $350.00 |
| 01/17/2023 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 01/19/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 01/20/2023 | MAM | CA | Update and circulate critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 01/24/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 01/25/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 460.00 | $138.00 |
| 01/26/2023 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 460.00 | $184.00 |
| 01/27/2023 | MAM | CA | Review dockets and update critical dates | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    8

Invoice 131803

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | memorandum. | | | |
| 01/31/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.50 | 460.00 | $230.00 |
| | | | | **8.00** | | **$4,280.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2023 | AWC | CO | Read O'Donnell motion to file late claim and emails with Locke thereon. | 0.20 | 700.00 | $140.00 |
| 01/31/2023 | AWC | CO | Read motion and stipulation regarding claim filing. | 0.20 | 700.00 | $140.00 |
| | | | | **0.40** | | **$280.00** |

### Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2023 | BDD | FE | Multiple emails K. Mcnally re Stout payments on account of prior quarterly fee application | 0.20 | 460.00 | $92.00 |
| 01/10/2023 | BDD | FE | Email K. McNally re Stout fee payment | 0.10 | 460.00 | $46.00 |
| 01/12/2023 | AWC | FE | Read ANO opposition to fee increase motion and emails with Locke regarding strategy. | 0.30 | 700.00 | $210.00 |
| 01/12/2023 | GNB | FE | Email Beth D. Dassa regarding Stout supplemental conflict check. | 0.10 | 700.00 | $70.00 |
| 01/12/2023 | JMF | FE | Review and edit PSZJ December monthly invoice. | 1.80 | 700.00 | $1,260.00 |
| 01/13/2023 | AWC | FE | Emails with Locke and James I. Stang regarding ANO objection to fee increase, strategy. | 0.30 | 700.00 | $210.00 |
| 01/16/2023 | AWC | FE | Emails with Locke and James I. Stang regarding rate motion, strategy. | 0.30 | 700.00 | $210.00 |
| 01/17/2023 | AWC | FE | Emails with counsel and court regarding hearing on rate increase motion. | 0.20 | 700.00 | $140.00 |
| 01/17/2023 | BDD | FE | Email J. Fried re PSZJ December monthly fee statement | 0.10 | 460.00 | $46.00 |
| 01/18/2023 | AWC | FE | Review and revise reply regarding rate increase motion. | 0.50 | 700.00 | $350.00 |
| 01/19/2023 | AWC | FE | Review and revise reply regarding rate increase motion and emails with Locke regarding strategy. | 0.50 | 700.00 | $350.00 |
| 01/19/2023 | JIS | FE | Review draft objection to motion for increased rates. | 0.20 | 700.00 | $140.00 |
| 01/20/2023 | BDD | FE | Email L. Cantor re PSZJ December fee statement | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:     9

Invoice 131803

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2023 | BDD | FE | Prepare PSZJ Dec fee statement and emails L. Cantor and R. Rothman re same | 0.60 | 460.00 | $276.00 |
| 01/23/2023 | BDD | FE | Email B. Trilla re Claro December fee statement | 0.10 | 460.00 | $46.00 |
| 01/23/2023 | BDD | FE | Email P. Shields and M. Haverkamp re BRG Dec fee statement | 0.10 | 460.00 | $46.00 |
| 01/23/2023 | BDD | FE | Email J. Spencer and C. Peirce re Rock Creek December fee statement | 0.10 | 460.00 | $46.00 |
| 01/23/2023 | BDD | FE | Email L. Cantor re December fee statement deadline | 0.10 | 460.00 | $46.00 |
| 01/23/2023 | BDD | FE | Email V. Arias re PSZJ December fee statement | 0.10 | 460.00 | $46.00 |
| 01/24/2023 | BDD | FE | Email L. Cantor re C'tee approval of PSZJ Dec fee statement | 0.10 | 460.00 | $46.00 |
| 01/25/2023 | BDD | FE | Email C. Curts re PSZJ Dec monthly fee statement | 0.10 | 460.00 | $46.00 |
| 01/25/2023 | BDD | FE | Email C. Peirce re Rock Creek December fee statement | 0.10 | 460.00 | $46.00 |
| 01/26/2023 | AWC | FE | Emails with Locke regarding rate increase motion. | 0.20 | 700.00 | $140.00 |
| 01/26/2023 | BDD | FE | Revisions to Stout Dec fee statement and emails L. Cantor and N. Brown re same | 0.40 | 460.00 | $184.00 |
| 01/26/2023 | BDD | FE | Prepare Rock Creek Dec fee statement and emails L. Cantor, C. Peirce and N. Brown re same | 0.60 | 460.00 | $276.00 |
| 01/26/2023 | BDD | FE | Email P. Shields and M. Haverkamp re BRG December fee statement | 0.10 | 460.00 | $46.00 |
| 01/26/2023 | BDD | FE | Prepare cover letters re BRG, Stout, and Rock Creek Dec fee statements and emails N. Brown re same | 0.40 | 460.00 | $184.00 |
| 01/26/2023 | BDD | FE | Review BRG Dec fee statement | 0.20 | 460.00 | $92.00 |
| 01/26/2023 | BDD | FE | Email L. Cantor re Stout, Rock Creek & BRG December fee statements | 0.10 | 460.00 | $46.00 |
| 01/27/2023 | BDD | FE | Email N. Brown re Rock Creek Dec fee statement | 0.10 | 460.00 | $46.00 |
| 01/27/2023 | BDD | FE | Email M. Haverkamp and P. Shields re service of BRG December fee statement | 0.10 | 460.00 | $46.00 |
| 01/27/2023 | BDD | FE | Email N. Brown re BRG monthly fee statement | 0.10 | 460.00 | $46.00 |
| 01/27/2023 | BDD | FE | Email C. Curts re PSZJ Dec fee statement and LEDES files | 0.10 | 460.00 | $46.00 |
| 01/27/2023 | BDD | FE | Final review of PSZJ, Rock Creek, BRG and Stout Dec fee statements and email notice parties re same | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    10

Invoice 131803

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2023 | AWC | FE | Emails with Locke and JW regarding rate increase motion and review/revise reply. | 0.50 | 700.00 | $350.00 |
| 01/31/2023 | AWC | FE | Read final reply regarding rate increase motion and skim exhibits. | 0.60 | 700.00 | $420.00 |
| | | | | **9.90** | | **$5,874.00** |

**General Creditors Comm. [B150]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2023 | AWC | GC | Read materials to prepare for (.30) and committee meeting (1.00). | 1.30 | 700.00 | $910.00 |
| 01/17/2023 | AWC | GC | Committee meeting. | 0.70 | 700.00 | $490.00 |
| 01/24/2023 | JIS | GC | Status call with Archdiocese counsel. | 0.50 | 700.00 | $350.00 |
| 01/30/2023 | AWC | GC | Emails with Locke and committee regarding meetings. | 0.30 | 700.00 | $210.00 |
| 01/31/2023 | JIS | GC | Call with Debtor's counsel regarding mediation, case status. | 0.40 | 700.00 | $280.00 |
| | | | | **3.20** | | **$2,240.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/16/2023 | IDS | IC | Review coverage analysis prepared in advance of mediation | 2.20 | 700.00 | $1,540.00 |
| 01/17/2023 | JIS | IC | (Partial) Attend meeting with Locke Lord and Claro regarding insurance analysis. | 0.80 | 700.00 | $560.00 |
| 01/17/2023 | IDS | IC | Call with PSZJ, Locke Lorde, Claro teams regarding insurance allocation in advance of mediation | 0.80 | 700.00 | $560.00 |
| 01/20/2023 | BDD | IC | Email G. Brown re recent production of insurance docs and Everlaw research re same. | 0.10 | 460.00 | $46.00 |
| 01/24/2023 | BDD | IC | Emails PSZJ team re produced document relating to insurance coverage | 0.20 | 460.00 | $92.00 |
| 01/24/2023 | BDD | IC | Review documents produced since July 2022 per I. Nasatir request | 3.60 | 460.00 | $1,656.00 |
| 01/25/2023 | BDD | IC | Email PSZJ team re Blank Rome produced documents | 0.10 | 460.00 | $46.00 |
| 01/25/2023 | BDD | IC | Review/analyze insurance policies produced by Blank Rome and emails I. Nasatir and G. Brown re same. | 5.80 | 460.00 | $2,668.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    11
Invoice 131803
January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | BDD | IC | Review additional insurance policies provided by Blank Rome and emails I. Nasatir re same | 0.40 | 460.00 | $184.00 |
|  |  |  |  | 14.00 |  | $7,352.00 |

**Mediation**

| 01/03/2023 | AWC | ME | Review and revise request for additional information regarding mediation financials and emails with JW and Locke thereon (.30); review and revise proposed questions regarding non-monetary/child protection issues (.60). | 0.90 | 700.00 | $630.00 |
|---|---|---|---|---|---|---|
| 01/04/2023 | AWC | ME | Read revised child protection questions and emails with Locke and counsel thereon. | 0.60 | 700.00 | $420.00 |
| 01/05/2023 | KHB | ME | Emails with S. Bryant and A. Caine re extending tolling agreement. | 0.30 | 700.00 | $210.00 |
| 01/09/2023 | AWC | ME | Emails with JW, Locke and James I. Stang regarding mediation, dates, agenda. | 0.30 | 700.00 | $210.00 |
| 01/10/2023 | AWC | ME | Emails with Locke and James I. Stang and committee regarding mediation. | 0.30 | 700.00 | $210.00 |
| 01/10/2023 | JIS | ME | Call with state court counsel regarding non-monetary issues. | 1.30 | 700.00 | $910.00 |
| 01/10/2023 | JIS | ME | Call with Debtor (partial) and follow up call with Locke Lord regarding mediation issues. | 1.30 | 700.00 | $910.00 |
| 01/12/2023 | AWC | ME | Emails with BRG regarding additional information requests, status (.20); emails with UCC professionals regarding mediation preparation (.20). | 0.40 | 700.00 | $280.00 |
| 01/12/2023 | JIS | ME | Call BRG regarding open financial issues related to upcoming mediation. | 0.60 | 700.00 | $420.00 |
| 01/12/2023 | JIS | ME | Call Jason Amala re case status. | 0.30 | 700.00 | $210.00 |
| 01/13/2023 | AWC | ME | Emails with committee professionals regarding mediation preparation. | 0.30 | 700.00 | $210.00 |
| 01/13/2023 | IAWN | ME | Exchange emails with Claro re Brighton verdict | 0.10 | 700.00 | $70.00 |
| 01/13/2023 | IAWN | ME | Exchange emails with J. Stang re Claro role | 0.10 | 700.00 | $70.00 |
| 01/17/2023 | AWC | ME | Emails with mediator regarding mediation, issues(.10); call with Locke regarding  mediation issues/meetings (.20); emails with Locke regarding new financial documents from Debtor and skim documents (.50); emails with JW regarding new | 1.10 | 700.00 | $770.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    12

Invoice 131803

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | financial documents/meeting to discuss and emails with BRG thereon (.30). | | | |
| 01/17/2023 | IAWN | ME | Telephone call with Locke Lord and PSZJ re mediation | 0.80 | 700.00 | $560.00 |
| 01/17/2023 | IAWN | ME | Telephone call with J. Stang and team re telephone call | 0.20 | 700.00 | $140.00 |
| 01/17/2023 | IAWN | ME | Telephone call with TCC re mediation | 0.80 | 700.00 | $560.00 |
| 01/17/2023 | IAWN | ME | Mediation preparation reviewing emails with Murray for information. | 0.20 | 700.00 | $140.00 |
| 01/17/2023 | IAWN | ME | Email Murray re missing information | 0.10 | 700.00 | $70.00 |
| 01/17/2023 | IAWN | ME | Review meeting agenda | 0.10 | 700.00 | $70.00 |
| 01/17/2023 | IAWN | ME | Review stang email to Zive re mediation | 0.10 | 700.00 | $70.00 |
| 01/17/2023 | IDS | ME | Call with PSZJ, Lock Lorde team regarding mediation. | 0.20 | 700.00 | $140.00 |
| 01/18/2023 | AWC | ME | Emails with JW and BRG regarding financial advisors meeting, additional information. | 0.40 | 700.00 | $280.00 |
| 01/18/2023 | JIS | ME | Call with G. Zive regarding mediation status. | 0.90 | 700.00 | $630.00 |
| 01/18/2023 | JIS | ME | Call R. Kuebel regarding call with mediator and mediation issues. | 0.40 | 700.00 | $280.00 |
| 01/20/2023 | AWC | ME | Emails with team and Committee professionals regarding information needed for mediation preparation and review charts. | 0.60 | 700.00 | $420.00 |
| 01/20/2023 | IAWN | ME | Review status of document production in preparation for mediation | 1.30 | 700.00 | $910.00 |
| 01/20/2023 | IAWN | ME | Exchange emails with K. Brown and C. Mackle re document productions | 0.10 | 700.00 | $70.00 |
| 01/20/2023 | IAWN | ME | Review J. Stang Claro emails regarding proofs of claim | 0.20 | 700.00 | $140.00 |
| 01/20/2023 | IAWN | ME | Exchange emails with paralegals re document review | 0.10 | 700.00 | $70.00 |
| 01/20/2023 | IAWN | ME | Exchange emails with A. Caine re documents | 0.10 | 700.00 | $70.00 |
| 01/20/2023 | JIS | ME | Review Claro claims notebooks. | 0.10 | 700.00 | $70.00 |
| 01/23/2023 | IAWN | ME | Review Claro request for information, research and respond to same | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    13

Invoice 131803

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2023 | JIS | ME | Call with BRG and Locke Lord regarding financial analysis for mediation. | 1.10 | 700.00 | $770.00 |
| 01/24/2023 | AWC | ME | Emails with team regarding mediation prep, documents (.40); emails with BRG and Locke regarding new financial documents (.20); emails with Locke regarding mediation approach (.20). | 0.80 | 700.00 | $560.00 |
| 01/24/2023 | IAWN | ME | Telephone call with J. Stang re mediation | 0.30 | 700.00 | $210.00 |
| 01/24/2023 | IAWN | ME | Review Claro emails re allocations for mediation | 0.10 | 700.00 | $70.00 |
| 01/24/2023 | IAWN | ME | Review LA case law re occurrence and expected or intended | 2.50 | 700.00 | $1,750.00 |
| 01/24/2023 | IAWN | ME | Respond to Claro inquiry re allocation | 0.10 | 700.00 | $70.00 |
| 01/24/2023 | JIS | ME | Call with R. Kuebel regarding mediation planning and agenda. | 0.70 | 700.00 | $490.00 |
| 01/26/2023 | AWC | ME | Emails with committee professionals regarding information and analyses for mediation and review documents and updated analyses. | 0.80 | 700.00 | $560.00 |
| 01/26/2023 | IAWN | ME | Review documents referenced in debtor's coverage counsel email | 1.30 | 700.00 | $910.00 |
| 01/26/2023 | IAWN | ME | Exchange emails with B. Dassa re cross check VFR with Everlaw | 0.10 | 700.00 | $70.00 |
| 01/27/2023 | AWC | ME | Emails with Locke and BRG regarding deferred maintenance analysis, information, visit (.30); emails with Claro regarding claim and insurance information/analyses (.30). | 0.60 | 700.00 | $420.00 |
| 01/27/2023 | IAWN | ME | Review Claro report | 1.00 | 700.00 | $700.00 |
| 01/30/2023 | AWC | ME | Emails with BRG regarding additional information for financial analysis (.20); emails with JW and mediator regarding mediation preparation (.20); emails with Locke regarding proposed mediation schedule (.20); discussion with James I. Stang regarding approach, materials and review potential materials (.50). | 1.10 | 700.00 | $770.00 |
| 01/30/2023 | IAWN | ME | Exchange emails with Locke Lord and PSZJ team re mediation agenda | 0.20 | 700.00 | $140.00 |
| 01/30/2023 | IAWN | ME | Review PowerPoint presentation | 0.20 | 700.00 | $140.00 |
| 01/30/2023 | IAWN | ME | Exchange emails re PowerPoint with J. Stang | 0.20 | 700.00 | $140.00 |
| 01/30/2023 | JIS | ME | Call with mediator and certain state court counsel. | 2.00 | 700.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    14

Invoice 131803

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2023 | AWC | ME | Emails with Locke and JW regarding mediation agenda (.30); meeting with BRG regarding mediation/materials & information (1,30). | 1.60 | 700.00 | $1,120.00 |
| 01/31/2023 | IAWN | ME | Telephone call with J. Stang re estimation. | 0.60 | 700.00 | $420.00 |
| 01/31/2023 | IAWN | ME | Exchange emails with Claro re Bedivere | 0.10 | 700.00 | $70.00 |
| 01/31/2023 | JIS | ME | Call R. Kuebel regarding mediation issues. | 0.50 | 700.00 | $350.00 |
| 01/31/2023 | JIS | ME | Call Iain Nasatir regarding insurance coverage for mediation. | 0.60 | 700.00 | $420.00 |
| 01/31/2023 | JIS | ME | Call with BRG and Locke Lord re financial presentation for mediation. | 1.30 | 700.00 | $910.00 |
| 01/31/2023 | JIS | ME | Call I. Nasatir regarding insurance issues related to upcoming mediation. | 0.60 | 700.00 | $420.00 |
| | | | | 34.00 | | $23,800.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                           **$60,462.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    15

Invoice 131803

January 31, 2023

---

### Expenses

| | | | |
|---|---|---|---:|
| 08/24/2022 | RS | Research [E106] HeinOnline Article for JIS, L. Forrester | 29.95 |
| 12/28/2022 | CC | Conference Call [E105] AT&T Conference Call, JIS | 7.27 |
| 01/05/2023 | FE | NO.00001 FedEx Charges for 01-05-23 | 29.32 |
| 01/13/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/17/2023 | FE | NO.00001 FedEx Charges for 01-17-23 | 20.25 |
| 01/18/2023 | FE | NO.00001 FedEx Charges for 01-18-23 | 32.26 |
| 01/18/2023 | FE | NO.00001 FedEx Charges for 01-18-23 | 21.98 |
| 01/18/2023 | LN | 05067.00002 Lexis Charges for 01-18-23 | 34.98 |
| 01/31/2023 | OS | Everlaw, Inv. 73707, Archdiocese of New Orleans database for the month of January 2023 | 2,002.00 |
| 01/31/2023 | PAC | Pacer - Court Research | 54.90 |

**Total Expenses for this Matter**                                        **$2,234.91**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    16
Invoice 131803
January 31, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **01/31/2023**

| | |
|---|---:|
| **Total Fees** | **$60,462.00** |
| **Total Expenses** | **2,234.91** |
| **Total Due on Current Invoice** | **$62,696.91** |

**Outstanding Balance from prior invoices as of**    **01/31/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $181,667.00 | $439.17 | $4,410.00 |
| 131383 | 11/30/2022 | $84,054.00 | $2,671.92 | $16,810.80 |
| 131548 | 12/31/2022 | $91,806.00 | $4,938.48 | $96,744.48 |

**Total Amount Due on Current and Prior Invoices:**                 **$180,662.19**

# **EXHIBIT D**

**Monthly Fee Statement**
**February 2023**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  April 11, 2023 |

### MONTHLY FEE AND EXPENSE STATEMENT OF
### PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
### FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from February 1, 2023 through February 28, 2023 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, PSZJ has received fees and expenses totaling $3,619,756.30.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| February 1, 2023 to February 28, 2023 | |
|---|---|
| Fees (at standard rates): | $255,802.50 |
| Reduction due to reduced rates[2]: | ($112,894.00) |
| Reduction due to fee write-offs: | ($3,080.00) |
| Fees (After reductions): | $139,828.50 |
| Expenses: | $5,333.84 |
| **Total** | **$145,162.34** |

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $800 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: C. Mackle ($925); G. Brown ($975); J. Fried ($1,275); I. Nasatir ($1,395); A. Caine ($1,395); L. Cantor ($1,450); K. Brown ($1,525); and J. Stang ($1,695).

## NOTICE AND OBJECTION PROCEDURES

9.    In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

10.    Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before April 11, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.    If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $117,196.64, which consists of (a) eighty percent (80%) of PSZJ's total fees of $139,828.50 for the Statement Period in the amount of $111,862.80, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $5,333.84.

DOCS_LA:348074.2 05067/002

12.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  March 28, 2023                    Respectfully submitted,

                                          By: */s/ Linda F. Cantor*
                                          James I. Stang (CA Bar No. 94435)
                                          Linda F. Cantor (CA Bar No.153762)
                                          Pachulski Stang Ziehl & Jones LLP 10100
                                          Santa Monica Blvd., Suite 1300
                                          Los Angeles, CA 90067
                                          Telephone: (310)-277-6910
                                          Facsimile: (310)-201-0760
                                          Email:  jstang@pszjlaw.com
                                                       lcantor@pszjlaw.com

                                          *Co-Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:348074.2 05067/002

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis | 1.80 | $1,440.00 |
| BL | Bankruptcy Litigation | 12.80 | $10,240.00 |
| CA | Case Administration | 5.70 | $2,821.50 |
| CO | Claims Administration/Objections | 1.00 | $800.00 |
| FE | Fee/Employment Application | 18.20 | $12,367.00 |
| GC | General Creditors Comm. | 18.10 | $14,480.00 |
| ME | Mediation | 101.50 | $81,200.00 |
| PD | Plan & Disclosure Statement | 5.10 | $4,080.00 |
| TR | Travel | 31.00 | $12,400.00 |
| | | **195.20** | **$139,828.50** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**

**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 800.00 | 40.90 | $32,720.00 |
| JIS | Stang, James I. | Partner | 400.00 | 14.00 | $5,600.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 44.80 | $35,840.00 |
| AWC | Caine, Andrew W. | Partner | 400.00 | 17.00 | $6,800.00 |
| LFC | Cantor, Linda F. | Partner | 800.00 | 1.30 | $1,040.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 56.00 | $44,800.00 |
| KHB | Brown, Kenneth H. | Partner | 800.00 | 2.50 | $2,000.00 |
| JMF | Fried, Joshua M. | Partner | 800.00 | 1.90 | $1,520.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.80 | $640.00 |
| CHM | Mackle, Cia H. | Counsel | 800.00 | 1.70 | $1,360.00 |
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 8.60 | $4,687.00 |
| MAM | Matteo, Mike A. | Paralegal | 495.00 | 5.70 | $2,821.50 |
| | | | | **195.20** | **$139,828.50** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Description | Amount |
|---|---|
| Auto Travel Expense | $65.28 |
| Working Meals | $95.58 |
| Hotel Expense | $946.74 |
| Lexis Nexis (Legal Research) | $87.00 |
| Outside Services | $2,002.00 |
| Postage | $167.94 |
| Pacer-Court Research | $28.80 |
| Reproduction Expense | $1,727.20 |
| Reproduction/Scan Copy | $15.30 |
| Travel Expense | $198.00 |
| | **$5,333.84** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

| | |
|---|---|
| | February 28, 2023 |
| Invoice | 132063 |
| Client | 05067 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2023

| | |
|---|---|
| FEES | $139,828.50 |
| EXPENSES | $5,333.84 |
| **TOTAL CURRENT CHARGES** | **$145,162.34** |
| **BALANCE FORWARD** | **$114,111.20** |
| **TOTAL BALANCE DUE** | **$259,273.54** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:     2

Invoice 132063

February 28, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 400.00 | 17.00 | $6,800.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 44.80 | $35,840.00 |
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 8.60 | $4,687.00 |
| CHM | Mackle, Cia H. | Counsel | 800.00 | 1.70 | $1,360.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.80 | $640.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 800.00 | 56.00 | $44,800.00 |
| JIS | Stang, James I. | Partner | 400.00 | 14.00 | $5,600.00 |
| JIS | Stang, James I. | Partner | 800.00 | 40.90 | $32,720.00 |
| JMF | Fried, Joshua M. | Partner | 800.00 | 1.90 | $1,520.00 |
| KHB | Brown, Kenneth H. | Partner | 800.00 | 2.50 | $2,000.00 |
| LFC | Cantor, Linda F. | Partner | 800.00 | 1.30 | $1,040.00 |
| MAM | Matteo, Mike A. | Paralegal | 495.00 | 5.70 | $2,821.50 |
| | | | | 195.20 | $139,828.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    3

Invoice 132063

February 28, 2023

---

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.80 | $1,440.00 |
| BL | Bankruptcy Litigation [L430] | 12.80 | $10,240.00 |
| CA | Case Administration [B110] | 5.70 | $2,821.50 |
| CO | Claims Admin/Objections[B310] | 1.00 | $800.00 |
| FE | Fee/Employment Application | 18.20 | $12,367.00 |
| GC | General Creditors Comm. [B150] | 18.10 | $14,480.00 |
| ME | Mediation | 101.50 | $81,200.00 |
| PD | Plan & Disclosure Stmt. [B320] | 5.10 | $4,080.00 |
| TR | Travel | 31.00 | $12,400.00 |
| | | 195.20 | $139,828.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:     4

Invoice 132063

February 28, 2023

---

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $65.28 |
| Working Meals [E111] | $95.58 |
| Hotel Expense [E110] | $946.74 |
| Lexis/Nexis- Legal Research [E | $87.00 |
| Outside Services | $2,002.00 |
| Pacer - Court Research | $28.80 |
| Postage [E108] | $167.94 |
| Reproduction Expense [E101] | $1,727.20 |
| Reproduction/ Scan Copy | $15.30 |
| Travel Expense [E110] | $198.00 |
| | $5,333.84 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:     5

Invoice 132063

February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/01/2023 | AWC | AA | Emails with Locke and BRG regarding deferred maintenance due diligence. | 0.40 | 800.00 | $320.00 |
| 02/03/2023 | JIS | AA | Call with Matt Babacock regarding scheduling of site visits. | 0.30 | 800.00 | $240.00 |
| 02/03/2023 | JIS | AA | Call Matt Dundon regarding scheduling of site visits. | 0.30 | 800.00 | $240.00 |
| 02/03/2023 | JIS | AA | Call B. Knapp re scheduling of site visits. | 0.10 | 800.00 | $80.00 |
| 02/21/2023 | AWC | AA | Emails with JW, Locke and James I. Stang regarding loan, other asset issues and further information. | 0.30 | 800.00 | $240.00 |
| 02/27/2023 | AWC | AA | Emails with Locke and JW regarding NDHS/SAG sale, additional documents (.20); emails with BRG regarding additional asset investigation (.20). | 0.40 | 800.00 | $320.00 |
| | | | | **1.80** | | **$1,440.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/03/2023 | AWC | BL | Read produced documents to assess motion to compel. | 1.80 | 800.00 | $1,440.00 |
| 02/06/2023 | AWC | BL | Emails and call with Locke regarding motion to compel/issues/approach (.40); call with JW regarding hearing on motion to compel/issues (.20). | 0.60 | 800.00 | $480.00 |
| 02/07/2023 | AWC | BL | Read order continuing hearing on motion to compel (.10); emails with JW regarding additional production and skim documents (.30); read Draper letter regarding  additional financial information and emails with Locke and BRG thereon (.20). | 0.60 | 800.00 | $480.00 |
| 02/07/2023 | CHM | BL | Upload documents to Everlaw and brief review of same. | 0.30 | 800.00 | $240.00 |
| 02/08/2023 | AWC | BL | Emails with BRG and Locke regarding affiliate production, issues, approach (.30); emails with JW and team regarding additional production and skim documents (.40); review proposed agreements, motion and order extending tolling deadline (.40). | 1.10 | 800.00 | $880.00 |
| 02/08/2023 | CHM | BL | Review spreadsheet issue and emails with counsel and Everlaw re upload issue. | 0.30 | 800.00 | $240.00 |
| 02/09/2023 | AWC | BL | Emails with BRG and Locke regarding response to Draper letter and revise response (.30); emails with Locke regarding new production, additional | 2.10 | 800.00 | $1,680.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:     6

Invoice 132063

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information (.30); review newly produced documents (.80); research regarding underlying legal issues (.70). | | | |
| 02/09/2023 | CHM | BL | Upload document productions and brief review thereof. | 0.80 | 800.00 | $640.00 |
| 02/10/2023 | AWC | BL | Emails with Locke regarding tolling, NDHS/SAG (.20); emails with Locke and BRG regarding additional affiliate documents (.20); emails with Locke regarding missing documents and review correspondence (.40); review produced documents to prepare for counsel discussions (.2.10). | 2.90 | 800.00 | $2,320.00 |
| 02/13/2023 | CHM | BL | Emails with B. Knapp and update Everlaw database. | 0.30 | 800.00 | $240.00 |
| 02/15/2023 | AWC | BL | Review correspondence and email to JW regarding privilege log response status. | 0.20 | 800.00 | $160.00 |
| 02/16/2023 | IAWN | BL | Exchange emails with certain SCC regarding meeting. | 0.10 | 800.00 | $80.00 |
| 02/17/2023 | AWC | BL | Emails with JW and BRG regarding additional information (.20); emails with Locke regarding additional document requests (.30). | 0.50 | 800.00 | $400.00 |
| 02/21/2023 | AWC | BL | Emails with team and committee professionals regarding investigation. | 0.20 | 800.00 | $160.00 |
| 02/23/2023 | AWC | BL | Read filed motion to extend tolling stipulation and notice of hearing. | 0.20 | 800.00 | $160.00 |
| 02/27/2023 | GNB | BL | Email with Andrew W. Caine regarding pension-related discovery. | 0.10 | 800.00 | $80.00 |
| 02/27/2023 | GNB | BL | Two telephone conferences with Cia H. Mackle regarding pension-related discovery and document production restrictions. | 0.10 | 800.00 | $80.00 |
| 02/27/2023 | GNB | BL | Research pension discovery issues. | 0.20 | 800.00 | $160.00 |
| 02/27/2023 | GNB | BL | Draft email to Matthew K. Babcock regarding pension-related discovery. | 0.10 | 800.00 | $80.00 |
| 02/28/2023 | AWC | BL | Review correspondence and emails with JW regarding privilege log issues. | 0.20 | 800.00 | $160.00 |
| 02/28/2023 | GNB | BL | Email with Matthew K. Babcock regarding pension-related documents and additional document requests. | 0.10 | 800.00 | $80.00 |
| | | | | **12.80** | | **$10,240.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067   - 00002

Page:     7
Invoice 132063
February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 02/01/2023 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/02/2023 | MAM | CA | Review dockets and update critical dates memorandum. | 0.20 | 495.00 | $99.00 |
| 02/03/2023 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 495.00 | $198.00 |
| 02/06/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/07/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 495.00 | $198.00 |
| 02/08/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/09/2023 | MAM | CA | Review dockets and update critical dates memorandum. | 0.20 | 495.00 | $99.00 |
| 02/10/2023 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/13/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/14/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.40 | 495.00 | $198.00 |
| 02/15/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/16/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/17/2023 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 495.00 | $198.00 |
| 02/21/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/22/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/23/2023 | MAM | CA | Review dockets and update critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| 02/24/2023 | MAM | CA | Review dockets, update and circulate critical dates memorandum. | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    -00002

Page:    8
Invoice 132063
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2023 | MAM | CA | Review dockets and updates to critical dates memorandum. | 0.30 | 495.00 | $148.50 |
| | | | | 5.70 | | $2,821.50 |

**Claims Admin/Objections[B310]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | AWC | CO | Review motions to file claims/orders and emails with Locke thereon (.30); review claims analysis and emails thereon (.40). | 0.70 | 800.00 | $560.00 |
| 02/28/2023 | AWC | CO | Read new motions for leave to file proofs of claim. | 0.30 | 800.00 | $240.00 |
| | | | | 1.00 | | $800.00 |

**Fee/Employment Application**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2023 | AWC | FE | Emails with Locke and JW regarding rate increase application, exhibits. | 0.20 | 800.00 | $160.00 |
| 02/02/2023 | AWC | FE | Review revised exhibit and witness list for rate increase motion and emails with Locke thereon. | 0.40 | 800.00 | $320.00 |
| 02/02/2023 | LFC | FE | Review email and BRG retention agreement and Bank. Rules re retention of contract employee and notice matters (.2) and draft responsive email (.1) | 0.30 | 800.00 | $240.00 |
| 02/02/2023 | LFC | FE | Telephone call with Matt Babcock regarding retention of contract employee (.2) and follow-up emails with Matt Babcock and BD (.1) | 0.30 | 800.00 | $240.00 |
| 02/02/2023 | BDD | FE | Emails L. Cantor re supplemental disclosure declaration for BRG independent contractor retention | 0.10 | 545.00 | $54.50 |
| 02/02/2023 | BDD | FE | Email M. Babcock re supplemental disclosure for independent contractor retention | 0.10 | 545.00 | $54.50 |
| 02/03/2023 | BDD | FE | Call with M. Babcock re supplemental disclosure for retention of independent contractor | 0.10 | 545.00 | $54.50 |
| 02/06/2023 | JIS | FE | Call with R. Kuebel in preparation for hearing on fee increase motion. | 0.70 | 800.00 | $560.00 |
| 02/06/2023 | JIS | FE | Review motion, opposition, reply and exhibits in preparation for hearing on motion re rates. | 1.70 | 800.00 | $1,360.00 |
| 02/06/2023 | BDD | FE | Email P. Bough re CV | 0.10 | 545.00 | $54.50 |
| 02/06/2023 | BDD | FE | Email K. Barberi re P. Bough CV | 0.10 | 545.00 | $54.50 |
| 02/06/2023 | BDD | FE | Prepare Notice of Retention of P. Bough as | 1.70 | 545.00 | $926.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:      9

Invoice 132063

February 28, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | independent contractor in connection with real property evaluation | | | |
| 02/06/2023 | BDD | FE | Begin working on declaration of P. Bough in support of retention by BRG as independent contract re real estate valuations | 0.70 | 545.00 | $381.50 |
| 02/07/2023 | GNB | FE | Telephone conference with Beth D. Dassa regarding Stout retention; Email Barry Trilla regarding same. | 0.10 | 800.00 | $80.00 |
| 02/07/2023 | JIS | FE | Call with R. Kuebel to prepare for hearing regarding fee motion. | 0.60 | 800.00 | $480.00 |
| 02/07/2023 | JIS | FE | Preparation for fee rate hearing. | 0.50 | 800.00 | $400.00 |
| 02/07/2023 | JIS | FE | Attend hearing regarding rate increase motion. | 2.10 | 800.00 | $1,680.00 |
| 02/07/2023 | BDD | FE | Work on P. Bough declaration in support of retention in connection with real estate valuations | 0.80 | 545.00 | $436.00 |
| 02/08/2023 | LFC | FE | Review and revise notice of retention of independent contractor and supporting declaration | 0.70 | 800.00 | $560.00 |
| 02/08/2023 | BDD | FE | Continue working on Dec of P. Bough and email L. Cantor re same | 0.60 | 545.00 | $327.00 |
| 02/11/2023 | GNB | FE | Review and email to Mark Mintz and Allison Kingsmill additional Berkeley Research Group, LLC Exhibit 1 certifications regarding protective order. | 0.10 | 800.00 | $80.00 |
| 02/13/2023 | JMF | FE | Review and edit January fee statement. | 1.40 | 800.00 | $1,120.00 |
| 02/13/2023 | BDD | FE | Email P. Bough re declaration in support of retention | 0.10 | 545.00 | $54.50 |
| 02/14/2023 | BDD | FE | Revisions to P. Bough Notice/Declaration and emails L. Cantor and P. Bough re same | 0.50 | 545.00 | $272.50 |
| 02/15/2023 | BDD | FE | Email N. Brown re P. Bough Declaration | 0.10 | 545.00 | $54.50 |
| 02/21/2023 | BDD | FE | Email N. Brown re Notice/Dec re BRG retention of P. Bough | 0.10 | 545.00 | $54.50 |
| 02/22/2023 | BDD | FE | Email B. Trillia re Stout Jan fee statement | 0.10 | 545.00 | $54.50 |
| 02/24/2023 | BDD | FE | Email J. Fried re PSZJ Jan fee statement | 0.10 | 545.00 | $54.50 |
| 02/26/2023 | JMF | FE | Review fee statement (.4); internal emails re finalizing same (.1). | 0.50 | 800.00 | $400.00 |
| 02/26/2023 | BDD | FE | Prepare PSZJ Jan fee statement and email J. Fried re same | 0.70 | 545.00 | $381.50 |
| 02/27/2023 | BDD | FE | Email P. Shields and M. Haverkamp re BRG Jan fee statement | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    -00002

Page:    10

Invoice 132063

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2023 | BDD | FE | Prepare Rock Creek Jan fee statement and emails C. Peirce re same | 0.60 | 545.00 | $327.00 |
| 02/27/2023 | BDD | FE | Review/edit Stout's Jan fee statement and email B. Trillia and K. McNally re same | 0.30 | 545.00 | $163.50 |
| 02/27/2023 | BDD | FE | Work on/review cover letters re PSZJ, Rock Creek, BRG, and Stout Jan fee statements | 0.20 | 545.00 | $109.00 |
| 02/27/2023 | BDD | FE | Revisions to PSZJ Jan fee statement | 0.10 | 545.00 | $54.50 |
| 02/27/2023 | BDD | FE | Email V. Arias re PSZJ Jan fee statement | 0.10 | 545.00 | $54.50 |
| 02/27/2023 | BDD | FE | Emails N. Brown re PSZJ, Rock Creek and Stout's Jan fee statements | 0.20 | 545.00 | $109.00 |
| 02/28/2023 | BDD | FE | Email P. Shields and M. Haverkamp re BRG Jan fee statement | 0.10 | 545.00 | $54.50 |
| 02/28/2023 | BDD | FE | Email to/call with C. Curts re PSZJ Jan LEDES file | 0.10 | 545.00 | $54.50 |
| 02/28/2023 | BDD | FE | Email C. Curts re FTI Jan LEDES file | 0.10 | 545.00 | $54.50 |
| 02/28/2023 | BDD | FE | Review finalized C'tee fee statements (.30); emails to/calls with N. Brown re same (.20); emails L. Cantor re same (.10); serve notice parties re same (.10) | 0.70 | 545.00 | $381.50 |
| | | | | 18.20 | | $12,367.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | AWC | GC | Call with BRG to prepare for committee meeting (1.60); review agenda for meeting and emails with Locke thereon(.20). | 1.80 | 800.00 | $1,440.00 |
| 02/06/2023 | JIS | GC | Meeting with BRG regarding presentation to committee regarding Debtor financial condition. | 0.50 | 800.00 | $400.00 |
| 02/06/2023 | JIS | GC | Call B. Knapp as follow up for meeting with BRG and late claims issues. | 0.40 | 800.00 | $320.00 |
| 02/07/2023 | AWC | GC | Emails with BRG regarding and review updated information for committee (.30); committee meeting (1.90). | 2.20 | 800.00 | $1,760.00 |
| 02/07/2023 | JIS | GC | Call with committee regarding financial report. | 2.10 | 800.00 | $1,680.00 |
| 02/09/2023 | AWC | GC | Emails with committee professionals and team regarding and review reports (.40); emails with committee regarding case options and review underlying documents (.90). | 1.30 | 800.00 | $1,040.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    11

Invoice 132063

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2023 | AWC | GC | Emails with Locke, U.S. Trustee and committee /counsel regarding Olivier, committee composition, etc. | 0.40 | 800.00 | $320.00 |
| 02/15/2023 | JIS | GC | Tour of excess property sites/capital expenditure sites with BRG. | 5.00 | 800.00 | $4,000.00 |
| 02/16/2023 | JIS | GC | Call B. Knapp regarding school loan; mediation review. | 0.50 | 800.00 | $400.00 |
| 02/17/2023 | AWC | GC | Emails with client regarding professional reports/use. | 0.20 | 800.00 | $160.00 |
| 02/27/2023 | AWC | GC | Emails with Locke and committee regarding meeting/agenda. | 0.20 | 800.00 | $160.00 |
| 02/28/2023 | AWC | GC | Committee meeting. | 1.40 | 800.00 | $1,120.00 |
| 02/28/2023 | JIS | GC | Call with Debtor's counsel re case status. | 0.70 | 800.00 | $560.00 |
| 02/28/2023 | JIS | GC | Committee call. | 1.40 | 800.00 | $1,120.00 |
| | | | | **18.10** | | **$14,480.00** |

### Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2023 | AWC | ME | Emails with BRG regarding additional questions for Debtor for mediation prep and revise questions. | 0.50 | 800.00 | $400.00 |
| 02/03/2023 | AWC | ME | Review and revise additional information request to Debtor for mediation prep and emails with BRG thereon (.40); emails with BRG and Locke regarding deferred maintenance visits (.20). | 0.60 | 800.00 | $480.00 |
| 02/06/2023 | AWC | ME | Emails with BRG and ANO representatives regarding additional financial information (.20); emails with James I. Stang and Locke regarding insurance mediation (.20). | 0.40 | 800.00 | $320.00 |
| 02/06/2023 | IAWN | ME | Review Knapp agenda for meeting | 0.10 | 800.00 | $80.00 |
| 02/06/2023 | IAWN | ME | Review A. Caine and Knapp emails regarding same | 0.10 | 800.00 | $80.00 |
| 02/06/2023 | IAWN | ME | Review and revise Zive email for J. Stang | 0.20 | 800.00 | $160.00 |
| 02/06/2023 | JIS | ME | Draft email to J.Zive regarding insurance mediation. | 0.30 | 800.00 | $240.00 |
| 02/07/2023 | AWC | ME | Emails with James I. Stang and JW regarding additional claims and third party actions (.20); emails with JW, James I. Stang and Locke regarding mediation agenda (.20); emails and discussion with James I. Stang and Locke regarding mediation | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    12

Invoice 132063

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues/strategy (.40). | | | |
| 02/07/2023 | IAWN | ME | Review article regarding fees and mediation | 0.10 | 800.00 | $80.00 |
| 02/08/2023 | AWC | ME | Emails with BRG and Locke regarding mediation preparation, materials (.30); emails with all parties regarding mediation agenda (.20). | 0.50 | 800.00 | $400.00 |
| 02/08/2023 | JIS | ME | Draft email regarding distribution of information for mediation. | 0.20 | 800.00 | $160.00 |
| 02/08/2023 | JIS | ME | Call R. Kuebel regarding mediation issues. | 0.30 | 800.00 | $240.00 |
| 02/08/2023 | JIS | ME | Call A. Kornfeld re distribution of financial reports. | 0.20 | 800.00 | $160.00 |
| 02/08/2023 | KHB | ME | Analyze LA law on religious liberty issues and impact on plan confirmation. | 0.60 | 800.00 | $480.00 |
| 02/09/2023 | AWC | ME | Emails with James I. Stang, Locke and JW regarding mediation. | 0.20 | 800.00 | $160.00 |
| 02/09/2023 | IAWN | ME | Review J. Stang email regarding discovery issues for Zive | 0.20 | 800.00 | $160.00 |
| 02/09/2023 | JIS | ME | Call with R. Kuebel re issues related to mediation subjects. | 0.70 | 800.00 | $560.00 |
| 02/09/2023 | JIS | ME | Call M. Babcock regarding site visits and financial presentation at mediation. | 0.30 | 800.00 | $240.00 |
| 02/09/2023 | JIS | ME | Review materials in preparation for mediation. | 1.20 | 800.00 | $960.00 |
| 02/10/2023 | AWC | ME | Emails with Locke and committee regarding mediation (.30); emails with Locke regarding asset issues and review detail (.30). | 0.60 | 800.00 | $480.00 |
| 02/10/2023 | IAWN | ME | Review Knapp emails regarding mediation | 0.10 | 800.00 | $80.00 |
| 02/11/2023 | IAWN | ME | Review Claro email and attachments | 0.40 | 800.00 | $320.00 |
| 02/11/2023 | IAWN | ME | Respond to Claro email | 0.10 | 800.00 | $80.00 |
| 02/12/2023 | IAWN | ME | Traveled to mediation [10.0 @ 50%] | 10.00 | 800.00 | $8,000.00 |
| 02/13/2023 | AWC | ME | Meetings with client/counsel and mediation sessions. | 9.50 | 800.00 | $7,600.00 |
| 02/13/2023 | IAWN | ME | Meet with co-counsel for mediation preparation | 1.00 | 800.00 | $800.00 |
| 02/13/2023 | IAWN | ME | Attend mediation | 9.00 | 800.00 | $7,200.00 |
| 02/13/2023 | IAWN | ME | Attend post mediation meeting with SCC | 3.00 | 800.00 | $2,400.00 |
| 02/13/2023 | JIS | ME | Attend pre-mediation meeting with Locke Lord, | 1.00 | 800.00 | $800.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
05067    - 00002

Page:    13
Invoice 132063
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | committee members and state court counsel. | | | |
| 02/13/2023 | JIS | ME | Attend mediation. | 8.00 | 800.00 | $6,400.00 |
| 02/14/2023 | AWC | ME | Meetings with client/counsel and mediation sessions. | 7.40 | 800.00 | $5,920.00 |
| 02/14/2023 | IAWN | ME | Meet J. Stang for mediation preparation. | 1.50 | 800.00 | $1,200.00 |
| 02/14/2023 | IAWN | ME | Attend mediation | 8.50 | 800.00 | $6,800.00 |
| 02/14/2023 | IAWN | ME | Attend post-mediation meeting | 2.50 | 800.00 | $2,000.00 |
| 02/14/2023 | IAWN | ME | Review A. Caine BRG emails regarding access to settlement data | 0.20 | 800.00 | $160.00 |
| 02/14/2023 | JIS | ME | Attend mediation. | 8.10 | 800.00 | $6,480.00 |
| 02/14/2023 | JIS | ME | Pre-Mediation meeting with INasatir to review insurance issues. | 1.00 | 800.00 | $800.00 |
| 02/15/2023 | AWC | ME | Emails with committee professionals regarding mediation issues, additional information. | 0.30 | 800.00 | $240.00 |
| 02/15/2023 | IAWN | ME | Review A. Caine, J. Stang and Knapp emails regarding Confidentiality Order disclosures | 0.10 | 800.00 | $80.00 |
| 02/15/2023 | IAWN | ME | Review notes regarding follow-up with Claro | 0.10 | 800.00 | $80.00 |
| 02/15/2023 | IAWN | ME | Travel from New Orleans to Oxnard [11.0 @50%] | 11.00 | 800.00 | $8,800.00 |
| 02/15/2023 | IAWN | ME | Email Sparta regarding policy details | 0.10 | 800.00 | $80.00 |
| 02/16/2023 | AWC | ME | Emails with Locke and counsel regarding mediation follow-up information, tasks. | 0.40 | 800.00 | $320.00 |
| 02/16/2023 | JIS | ME | Call with G. Zive regarding letter related to St. Joan of Arc loan. | 0.20 | 800.00 | $160.00 |
| 02/16/2023 | JIS | ME | Draft email to M. Mintz regarding St. Joan of Arc loan. | 0.20 | 800.00 | $160.00 |
| 02/16/2023 | JIS | ME | Review insurance report. | 0.60 | 800.00 | $480.00 |
| 02/17/2023 | IAWN | ME | Telephone call with J. Stang regarding Claro | 0.10 | 800.00 | $80.00 |
| 02/17/2023 | IAWN | ME | Exchange emails with J. Stang regarding experts | 0.10 | 800.00 | $80.00 |
| 02/20/2023 | IAWN | ME | Review expert work | 2.30 | 800.00 | $1,840.00 |
| 02/20/2023 | IAWN | ME | Exchange emails with expert regarding conclusions, assumptions etc. | 0.30 | 800.00 | $240.00 |
| 02/23/2023 | AWC | ME | Emails with Locke regarding additional information/document requests and revise requests | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067    - 00002

Page:    14

Invoice 132063

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.40); emails with BRG regarding additional information from affiliates, approach (.30); emails with Blank Rome and Iain A. W. Nasatir regarding additional insurance information (.20). | | | |
| 02/24/2023 | AWC | ME | Emails with Locke regarding additional non-monetary/abuse information/documents, review prior request and revise request (.70); emails with BRG regarding additional information requests and review updated requests (.40). | 1.10 | 800.00 | $880.00 |
| 02/27/2023 | AWC | ME | Emails with team and BRG regarding produced and additional documents (.30); review and revise additional document request. regarding child protection and emails with Locke regarding process (.30). | 0.60 | 800.00 | $480.00 |
| 02/27/2023 | IAWN | ME | Telephone call with TCC counsel and plaintiffs' counsel regarding mediation | 1.30 | 800.00 | $1,040.00 |
| 02/27/2023 | IAWN | ME | Review SCC list of settlements | 0.30 | 800.00 | $240.00 |
| 02/27/2023 | IAWN | ME | Forward SCC list of settlements to expert with comments | 0.20 | 800.00 | $160.00 |
| 02/28/2023 | AWC | ME | Emails with committee professionals regarding additional information for further mediation, analysis. | 0.40 | 800.00 | $320.00 |
| 02/28/2023 | IAWN | ME | Telephone call with TCC regarding mediation | 1.50 | 800.00 | $1,200.00 |
| | | | | **101.50** | | **$81,200.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2023 | KHB | PD | Confer with J. Stang re religious liberty issues (.2); emails with PSZJ Team  re plan status conference issues (.3); confer with J. Dine re religious liberty issues (1.0); emails with J. Dine re same (.2); confer with J. Stang re religious liberty issues (.2). | 1.90 | 800.00 | $1,520.00 |
| 02/08/2023 | JIS | PD | Research regarding Louisiana Constitution issues. | 0.40 | 800.00 | $320.00 |
| 02/08/2023 | JIS | PD | Research regarding prescription and claim valuation. | 1.00 | 800.00 | $800.00 |
| 02/08/2023 | JIS | PD | Call Ilan Scharf regarding plan issues. | 0.30 | 800.00 | $240.00 |
| 02/10/2023 | IAWN | PD | Review Knapp email regarding committee member | 0.10 | 800.00 | $80.00 |
| 02/21/2023 | IAWN | PD | Exchange emails with Babcock regarding directors and officers exposure | 0.10 | 800.00 | $80.00 |
| 02/21/2023 | IAWN | PD | Review file regarding directors and officers | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Archdiocese of New Orleans OCC

Invoice 132063

05067    -00002

February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | exposure |  |  |  |
| 02/22/2023 | IAWN | PD | Email Carter regarding directors and officers coverage | 0.10 | 800.00 | $80.00 |
| 02/22/2023 | IAWN | PD | Email Carter regarding excess policies | 0.10 | 800.00 | $80.00 |
| 02/28/2023 | IAWN | PD | Exchange emails with R. Saunders regarding research regarding abuse exclusion | 0.20 | 800.00 | $160.00 |
| 02/28/2023 | IAWN | PD | Exchange emails with expert regarding settlement list | 0.10 | 800.00 | $80.00 |
|  |  |  |  | 5.10 |  | $4,080.00 |

**Travel**

| 02/12/2023 | AWC | TR | Travel to NO for mediation. (billed at 1/2 rate) | 8.50 | 400.00 | $3,400.00 |
|---|---|---|---|---|---|---|
| 02/12/2023 | JIS | TR | Travel from LA to New Orleans for mediation. (billed at 1/2 rate) | 7.00 | 400.00 | $2,800.00 |
| 02/14/2023 | AWC | TR | Return travel from NO mediation.  (billed at 1/2 rate) | 8.50 | 400.00 | $3,400.00 |
| 02/15/2023 | JIS | TR | Travel from New Orleans mediation to LA.  (billed at 1/2 rate) | 7.00 | 400.00 | $2,800.00 |
|  |  |  |  | 31.00 |  | $12,400.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                             $139,828.50

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   - 00002

Page:    16

Invoice 132063

February 28, 2023

---

### Expenses

| 02/07/2023 | LN | 05067.00002 Lexis Charges for 02-07-23 | 87.00 |
|---|---|---|---|
| 02/09/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/13/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 34.98 |
| 02/15/2023 | TE | Travel Expense [E110] Ground transportation and travel expenses for travel to ANO for mediation, AWC | 198.00 |
| 02/16/2023 | AT | Auto Travel Expense [E109] Independent Taxi, JIS | 30.30 |
| 02/16/2023 | HT | Hotel Expense [E110] New Orleans Marriott, 02/12/23 - 02/15/23, 3 nights, JIS | 946.74 |
| 02/17/2023 | BM | Business Meal [E111] Parkway Bakery, Working Meal, JIS | 95.58 |
| 02/21/2023 | PO | LA Postage | 165.00 |
| 02/21/2023 | RE | ( 2040 @0.20 PER PG) | 408.00 |
| 02/21/2023 | RE | ( 2278 @0.20 PER PG) | 455.60 |
| 02/21/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/21/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/28/2023 | OS | Everlaw, Inv. 76000, Archdiocese of New Orleans database for the month of February | 2,002.00 |
| 02/28/2023 | PO | LA Postage | 2.94 |
| 02/28/2023 | RE | Reproduction Expense. [E101] Equitrac | 863.60 |
| 02/28/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/28/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/28/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/28/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/28/2023 | PAC | Pacer - Court Research | 28.80 |

**Total Expenses for this Matter**                                         **$5,333.84**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

05067   -00002

Page:    17

Invoice 132063

February 28, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **02/28/2023**

| | |
|---|---|
| **Total Fees** | **$139,828.50** |
| **Total Expenses** | **5,333.84** |
| **Total Due on Current Invoice** | **$145,162.34** |

**Outstanding Balance from prior invoices as of**    **02/28/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $181,667.00 | $439.17 | $4,410.00 |
| 131383 | 11/30/2022 | $84,054.00 | $2,671.92 | $16,810.80 |
| 131548 | 12/31/2022 | $91,806.00 | $4,938.48 | $18,361.20 |
| 132060 | 01/31/2023 | $69,214.00 | $5,315.20 | $74,529.20 |

**Total Amount Due on Current and Prior Invoices:**    **$259,273.54**

## EXHIBIT E

## SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $800.00 | 54.50 | $43,600.00 |
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $700.00 | 30.90 | $21,630.00 |
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $400.00 | 14.00 | $5,600.00 |
| Kenneth H. Brown | Partner | Member of CA Bar since 1981 | 2001 | $800.00 | 2.80 | $2,240.00 |
| Kenneth H. Brown | Partner | Member of CA Bar since 1981 | 2001 | $700.00 | 9.10 | $6,370.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $800.00 | 83.10 | $66,480.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $700.00 | 105.40 | $73,780.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $400.00 | 17.00 | $6,800.00 |
| Linda F. Cantor | Partner | Member of CA Bar since 1991; Member of IL Bar since 1988 | 1994 | $800.00 | 1.30 | $1,040.00 |
| Linda F. Cantor | Partner | Member of CA Bar since 1991; Member of IL Bar since 1988 | 1994 | $700.00 | 1.30 | $910.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $800.00 | 68.00 | $54,400.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $700.00 | 14.90 | $10,430.00 |

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $800.00 | 3.70 | $2,960.00 |
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $700.00 | 9.70 | $6,790.00 |
| Ilan D. Scharf | Partner | Member of NY Bar since 2002 | 2010 | $800.00 | 3.20 | $2,560.00 |
| Judith Elkin | Of Counsel | Member of TX Bar since 1982; Member of NY Bar since 2004 | N/A | $700.00 | 37.80 | $26,460.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | N/A | $800.00 | 4.00 | $3,200.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | N/A | $700.00 | 10.10 | $7,070.00 |
| Cia H. Mackle | Of Counsel | Member of FL Bar since 2006 | N/A | $800.00 | 2.40 | $1,920.00 |
| Cia H. Mackle | Of Counsel | Member of FL Bar since 2006 | N/A | $700.00 | 2.60 | $1,820.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $545.00 | 23.30 | $12,698.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $460.00 | 33.3 | $15,318.00 |
| Mike Matteo | Paralegal | N/A | N/A | $495.00 | 11.20 | $5.544.00 |
| Mike Matteo | Paralegal | N/A | N/A | $460.00 | 10.70 | $4,922.00 |

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Leslie A. Forrester | Law Library Director | N/A | N/A | $450.00 | 0.80 | $360.00 |
| **Total** | | | | | **555.10** | **$384,902.50** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| **Debtor.**[1] | § | |
| | § | |

---

### ORDER APPROVING EIGHTH INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023

CAME ON for consideration the *Eighth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period November 1, 2022 through February 28, 2023* [**Docket No.** ____ ] (the "Application") filed by Pachulski Stang Ziehl & Jones (the "Firm") for the period from November 1, 2022 through February 28, 2023 (the "Application Period"). The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party. The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable and necessary in representing the interests of the Committee, finds that just cause exists for entry of the

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

following order.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is **APPROVED** in its entirety.  The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$403,161.94** for the Application Period as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtor (the "Award").  This Award consists of **$384,902.50** in fees for services rendered and **$18,259.44** in expenses incurred by the Firm during the Application Period.

2.      The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estates of the Debtor, within ten (10) calendar days after the entry of this Order.

New Orleans, Louisiana, this ____ day of _____, 2023.

_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

## **CERTIFICATE OF SERVICE**

I hereby caused a copy of the foregoing *Application* to be served on March 28, 2023 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Court's *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* through the Master Service List via first-class United States mail, postage prepaid, to be sent on March 28, 2023.

*/s/ Nancy H. Brown*
Nancy H. Brown