**Cash Receipts and Disbursements Statement**

| | |
|---|---|
| **Case name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case number** | 20-10846 |

**For Period September 1 to September 30, 2023**

| Cash Reconciliation | | Amount |
|---|---|---|
| 1. Beginning Cash Balance | $ | 64,840,662.24 |
| 2. Cash Receipts | $ | 40,445,891.90 |
| 3. Cash Disbursements* | $ | (42,807,875.04) |
| 4. Net Cash Flow | $ | (2,361,983.14) |
| 5. Ending Cash Balance | $ | **62,478,679.10** |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-C

| Cash Summary - Ending Balance | Entity | Amount | | Financial Institution |
|---|---|---|---|---|
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ | 102,247.01 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ | 294,534.09 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Reserve - 0011 | AOL | $ | 1,435,368.01 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ | 19,022.34 | Regions |
| Payroll Account- 2440 | ASHS | $ | - | Bank Plus |
| Current Year Tuition- 3085 | ASHS | $ | - | Bank Plus |
| Tuition Loans Current Year- 0007 | ASHS | $ | - | Bank Plus |
| MM/Operating Year- 9162 | ASHS | $ | - | Bank Plus |
| General Operating- 2429 | ASHS | $ | 139,103.78 | Bank Plus |
| Next Years Tuition - 1730 | ASHS | $ | 95,367.48 | Gulf Coast Bank and Trust |
| Operating Account - 0674 | ASHS | $ | 757,170.02 | Gulf Coast Bank and Trust |
| Tuition Reserve Account - 3488 | ASHS | $ | 82,804.65 | Gulf Coast Bank and Trust |
| Payroll Account - 2076 | ASHS | $ | 324.70 | Gulf Coast Bank and Trust |
| Tuition Funded - 2827 | ASHS | $ | 1,416,976.79 | Gulf Coast Bank and Trust |
| Tuition Reserve - 0437 | SCCS | $ | - | Bank Plus |
| Bank Plus Operating - 3063 | SCCS | $ | - | Bank Plus |
| F A Operating - 0502 | SCCS | $ | 163,209.94 | First American Bank |
| Payroll - 1377 | SCCS | $ | 1,406.54 | First American Bank |
| QB Club - 7036 | SCCS | $ | 45,682.35 | First National Bank USA |
| FA Money Market - 5651 | SCCS | $ | 151,017.95 | First American Bank |
| Tuition Management - 3063 | SCCS | $ | 431,667.87 | Gulf Coast Bank and Trust |
| Tuition Funded - 3254 | SCCS | $ | 1,111,229.94 | Gulf Coast Bank and Trust |
| Operating Account - 1514 | ACHS | $ | 123,694.78 | Bank Plus |
| Tuition Endowment - 1745 | ACHS | $ | 25,806.66 | Bank Plus |
| Online Giving - 2809 | ACHS | $ | 13,642.83 | Bank Plus |
| Gaming Acct - 3293 | ACHS | $ | 9,136.96 | Bank Plus |
| Next Year Cash - 4967 | ACHS | $ | 71,358.29 | Bank Plus |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ | - | Bank Plus |
| Gulf Coast - Operating 9700 | ACHS | $ | 92,115.85 | Gulf Coast Bank and Trust |
| Gulf Coast - Tuition - 2744 | ACHS | $ | 2,347,646.50 | Gulf Coast Bank and Trust |
| Operating - 8545 | AHHS | $ | 455,777.81 | Bank Plus |
| Tuition Resreve Account- 0079 | AHHS | $ | - | Bank Plus |
| Operating- 8055 | PJPHS | $ | 312,025.00 | Chase |
| Reserve Loan- 0271 | PJPHS | $ | - | Bank Plus |
| Savings- 3199 | PJPHS | $ | 26,076.62 | Bank Plus |
| Checking- 4242 | PJPHS | $ | 12,663.25 | Bank Plus |
| Gaming - 5843 | PJPHS | $ | 11,991.46 | Bank Plus |
| Tuition Prepaid - 0138 | PJPHS | $ | 443,322.26 | Gulf Coast Bank and Trust |
| Reserve Loans - 3460 | PJPHS | $ | 888,024.11 | Gulf Coast Bank and Trust |
| Operating Account - 7959 | PJPHS | $ | 79,599.73 | Whitney |
| Day Camp-2887 | ARHS | $ | 20,518.01 | Bank Plus |
| Merchant Acct - 2876 | ARHS | $ | 114,124.39 | Bank Plus |
| Online Advancement - 2832 | ARHS | $ | 32,938.64 | Bank Plus |
| Online Band - 2854 | ARHS | $ | 11,344.47 | Bank Plus |
| Gaming Account - 2865 | ARHS | $ | 5,754.95 | Bank Plus |
| Online Student Services - 2843 | ARHS | $ | 11,322.06 | Bank Plus |
| Operating - 2799 | ARHS | $ | 93,457.94 | Bank Plus |
| Online Tuition/Fees - 2777 | ARHS | $ | 434.12 | Bank Plus |
| Payroll - 2821 | ARHS | $ | 7,552.32 | Bank Plus |
| Tuition Restricted - 0431 | ARHS | $ | - | Bank Plus |

| Account | Entity | | Amount | Bank |
|---|---|---|---|---|
| Money Market - 2755 | ARHS | $ | 547.23 | Bank Plus |
| Tuition - 1291 | ARHS | $ | 17,992.75 | Gulf Coast Bank and Trust |
| Tuition Restricted - 2777 | ARHS | $ | 2,557,667.39 | Gulf Coast Bank and Trust |
| Operating Account- 3693 | SMSS | $ | 70,555.24 | Bank Plus |
| Money Market Account- 9129 | SMSS | $ | 360,325.44 | Bank Plus |
| Payroll Account- 9602 | SMSS | $ | - | Bank Plus |
| Operating- 3404 | SMSS | $ | 877,763.72 | Gulf Coast Bank & Trust Company |
| Capital Funds- 1509 | SMSS | $ | 368,250.10 | Hancock Whitney |
| Gaming Account - 40496 | SMSS | $ | 82,183.63 | Gulf Coast Bank & Trust Company |
| Money Market Account- 0875 | SMSS | $ | 205,124.72 | Gulf Coast Bank & Trust Company |
| Operating- 0206 | SMSS | $ | 33,308.60 | Gulf Coast Bank & Trust Company |
| Tuition Money Manager Account - 8457 | SSA | $ | - | Bank Plus |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | - | Bank Plus |
| Operating for AP - 3065 | SSA | $ | 464,195.71 | Home Bank |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,721.38 | Raymond James |
| Gaming Account - 4772 | SSA | $ | 4,099.75 | Home Bank |
| Tuition Management - 0658 | SSA | $ | 333,420.55 | Gulf Coast Bank & Trust Company |
| Borrower Loan Funds as Custodian for Tuition - 3346 | SSA | $ | 1,100,802.24 | Gulf Coast Bank & Trust Company |
| Operating - 4085 | SLC | $ | 310,148.19 | Hancock Whitney |
| Operating - 4069 | SLC | $ | 210,811.82 | Hancock Whitney |
| Gift Shop - 4077 | SLC | $ | 32,696.67 | Hancock Whitney |
| Savings - 5683 | SLC | $ | 10,002.61 | Hancock Whitney |
| Operating- 4318 | OLG | $ | 253,347.95 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | - | Bank Plus/Hancock Whitney |
| Operating- 2118 | ANO | $ | 3,167,858.81 | Whitney |
| Checking- 9680 | ANO | $ | - | Bank Plus |
| Retirement- 2718 | ANO | $ | 916,449.15 | Whitney |
| Savings- 5245 | ANO | $ | 112,147.93 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 2,435,331.35 | Whitney |
| Savings - 5923 | ANO | $ | 60,012.86 | Whitney |
| SEAS - 0170 | ANO | $ | 1,944,351.09 | Whitney |
| Hurricane Ida Ins Funding - 0227 | ANO | $ | 1,359,507.42 | Whitney |
| Lauer | ANO | $ | 732,917.66 | Whitney |
| Howard Ave Proceeds | ANO | $ | 8,167,342.26 | Whitney |
| NDHS/SAG Proceeds | ANO | $ | 24,827,332.41 | Whitney |
| | | $ | 62,478,679.10 | |

**Cash Receipts Journal**
**Case Name**   The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number**   20-10846

| Entity Key | Account Name | Account # Ending in | Date | Description (Source) | Amount | Notes |
|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 9/5/2023 | Parking Admission and weddings | $ 10,100.00 | |
| SLC | Operating Account | 4085 | 9/6/2023 | Transfer | $ 58,050.00 | |
| SLC | Operating Account | 4069 | 9/3/2023 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 9,846.00 | |
| SLC | Operating Account | 4069 | 9/5/2023 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 22,250.25 | |
| SLC | Operating Account | 4069 | 9/10/2023 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 11,648.25 | |
| SLC | Operating Account | 4069 | 9/17/2023 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 10,782.00 | |
| SLC | Operating Account | 4069 | 9/24/2023 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 8,107.00 | |
| SLC | Operating Account | 4069 | 9/30/2023 | Online giving | $ 1,003.50 | |
| SLC | Operating Account | 4069 | 9/29/2023 | dipjar | $ 1,480.91 | |
| SLC | Souvenir Shop Account | 4077 | 9/10/2023 | SLC cash sales, OUC cash sales, brochure donations | $ 1,965.92 | |
| SLC | Souvenir Shop Account | 4077 | 9/20/2023 | SLC cash sales, OUC cash sales, brochure donations | $ 2,240.41 | |
| SLC | Souvenir Shop Account | 4077 | 9/30/2023 | SLC cash sales, OUC cash sales, brochure donations | $ 2,975.36 | |
| SLC | Souvenir Shop Account | 4077 | 9/30/2023 | SLC cash sales, OUC cash sales, brochure donations | $ 21,792.80 | |
| SLC | Savings | 5683 | 9/30/2023 | Interest | $ 0.25 | |
| OLG | Operating Account | 4318 | 9/5/2023 | Church | $ 803.00 | |
| OLG | Operating Account | 4318 | 9/5/2023 | Gift Shop | $ 3,191.81 | |
| OLG | Operating Account | 4318 | 9/5/2023 | Church | $ 8,464.50 | |
| OLG | Operating Account | 4318 | 9/11/2023 | Gift Shop | $ 3,286.72 | |
| OLG | Operating Account | 4318 | 9/11/2023 | Church | $ 10,943.00 | |
| OLG | Operating Account | 4318 | 9/18/2023 | Church | $ 660.00 | |
| OLG | Operating Account | 4318 | 9/18/2023 | Church | $ 1,081.00 | |
| OLG | Operating Account | 4318 | 9/18/2023 | Gift Shop | $ 3,467.15 | |
| OLG | Operating Account | 4318 | 9/18/2023 | Church | $ 9,667.00 | |
| OLG | Operating Account | 4318 | 9/25/2023 | Church | $ 7,205.00 | |
| OLG | Operating Account | 4318 | 9/25/2023 | Church | $ 1,839.00 | |
| OLG | Operating Account | 4318 | 9/25/2023 | Gift Shop | $ 3,593.60 | |
| OLG | Operating Account | 4318 | 9/30/2023 | Online deposits | $ 8,634.77 | |
| OLG | Operating Account | 4318 | 9/30/2023 | To correct check voided 56619 | $ 100.00 | |
| AOL | Operating Account | 1492 | 9/1/2023 | Tuition and Fee | $ 5.00 | |
| AOL | Operating Account | 1492 | 9/11/2023 | Student Activities:Agency Payable-Clubs, Other Income | $ 27.54 | |
| AOL | Operating Account | 1492 | 9/14/2023 | Student Activities:Agency Payable-Clubs | $ 174.04 | |
| AOL | Operating Account | 1492 | 9/14/2023 | Student Activities:Agency Payable-Clubs | $ 1,410.00 | |
| AOL | Operating Account | 1492 | 9/14/2023 | Student Activities:Agency Payable-Clubs, Fund Raising Income, Development Income | $ 8,878.00 | |
| AOL | Operating Account | 1492 | 9/15/2023 | Tuition and Fees, Other Income | $ 698.28 | |
| AOL | Operating Account | 1492 | 9/22/2023 | Student Activities:Agency Payable-Clubs, Fund Raising Income, Other Income, Tuition and Fees | $ 4,755.00 | |
| AOL | Operating Account | 1492 | 9/25/2023 | Student Activity Income | $ 44.00 | |
| AOL | Operating Account | 1492 | 9/25/2023 | Student Activities:Agency Payable-Clubs, Other Income | $ 59.16 | |
| AOL | Operating Account | 1492 | 9/25/2023 | Student Activity Income | $ 79.50 | |
| AOL | Operating Account | 1492 | 9/28/2023 | Student Activities:Agency Payable-Clubs | $ 1,000.00 | |
| AOL | Operating Account | 1492 | 9/28/2023 | Student Activities:Agency Payable-Clubs, Tuition and Fees | $ 2,731.00 | |
| AOL | Operating Account | 1492 | 9/28/2023 | Student Activities:Agency Payable-Clubs, Student Activity Income | $ 3,044.00 | |
| AOL | Operating Account | 1492 | 9/28/2023 | Student Activities:Agency Payable-Clubs, Student Activity Income, Tuition and Fees | $ 3,641.00 | |
| AOL | Operating Account | 1492 | 9/28/2023 | Student Activities:Agency Payable-Clubs, Fund Raising Income, Student Activity Income, Student Services Income | $ 18,192.62 | |
| AOL | Operating Account | 1492 | 9/29/2023 | Student Activities:Agency Payable-Clubs | $ 19.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Development and Marketing | $ 5.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Development and Marketing | $ 5.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities Expense | $ 9.82 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Fund Raising Income | $ 11.25 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs | $ 12.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student serivces Expense | $ 47.70 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing | $ 93.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Interest Earned | $ 98.21 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing | $ 108.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs | $ 123.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing, Tuition and Fees | $ 147.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs | $ 151.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Student Activity Income | $ 218.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activity Income | $ 250.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing, Tuition and Fees | $ 280.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing, Student Activity Income | $ 293.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing, Student Services Income | $ 301.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing, Student Activity Income | $ 318.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Operations and Maintenance of Plant | $ 485.78 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing | $ 495.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Student Activity Income | $ 502.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Student Activity Income | $ 527.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Student Activity Income | $ 562.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing, Student Activity Income | $ 600.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing, Student Activity Income | $ 773.45 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing, Student Activity Income | $ 934.65 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Tuition Transfer | $ 974.79 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing, Student Activity Income, Tuition and Fees | $ 997.45 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Student Activity Income | $ 1,217.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Student Activity Income | $ 1,252.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Student Activities:Agency Payable-Clubs, Development and Marketing | $ 1,510.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Transfer from School Funds | $ 3,425.00 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Tuition Transfer | $ 4,463.11 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Transfer from School Funds | $ 7,957.50 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Tuition Transfer | $ 50,328.83 | |
| AOL | Operating Account | 1492 | 9/30/2023 | Tuition Transfer | $ 149,264.64 | |
| AOL | Tuition Lending Account | 6054 | 9/14/2023 | Tuition and Fees, Fund Raising Income | $ 11,350.00 | |
| AOL | Tuition Lending Account | 6054 | 9/30/2023 | Interest Income | $ 114.94 | |
| AOL | Tuition Funded | 0011 | 9/30/2023 | Interest Income | $ 3,675.50 | |
| ACHS | Operating Account | 1514 | 9/5/2023 | 4410 BOOKSTORE SALES  9/5/23 | $ 89.40 | |
| ACHS | Operating Account | 1514 | 9/5/2023 | 4499.06 SCHOOL FOOD PEST CONTROL 8/3 | $ 24.00 | |
| ACHS | Operating Account | 1514 | 9/5/2023 | TUITION | $ 545.00 | |
| ACHS | Operating Account | 1514 | 9/5/2023 | 148008S BB QUEEN OF CT ENTRY (MT CARMEL) | $ 100.00 | |
| ACHS | Operating Account | 1514 | 9/6/2023 | 4410 BOOKSTORE SALES 9/6/23 | $ 101.01 | |
| ACHS | Operating Account | 1514 | 9/6/2023 | 4510 ARC DONATION (NEON 8/20-9/1/23) | $ 5.00 | |
| ACHS | Operating Account | 1514 | 9/6/2023 | 4510 SPIRITUAL GIFT (NEON 8/20-9/1/23) | $ 10.00 | |
| ACHS | Operating Account | 1514 | 9/6/2023 | GOLF TOURNAMENT, CLASS OF 1973 & 1979, CRAFT FAIR, GYM SCOREBOARD | $ 6,724.99 | |
| ACHS | Operating Account | 1514 | 9/6/2023 | PARKING TAG, STUDENT ID | $ 40.00 | |
| ACHS | Operating Account | 1514 | 9/6/2023 | BUNDT FUNDRAISER | $ 367.00 | |
| ACHS | Operating Account | 1514 | 9/7/2023 | 4410 BOOKSTORE SALES 9/7/23 | $ 180.46 | |
| ACHS | Operating Account | 1514 | 9/7/2023 | 4510 PRAYER CARDS (NEON 9/7/23) | $ 10.00 | |
| ACHS | Operating Account | 1514 | 9/7/2023 | 4499.04 STUDENT ID | $ 30.00 | |
| ACHS | Operating Account | 1514 | 9/7/2023 | 1540.07 TRANSFER FROM GULF COAST BANK TO BANK PLUS | $ 150,000.00 | |
| ACHS | Operating Account | 1514 | 9/7/2023 | CAMPUS MINISTRY SHIRT | $ 16.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 9/8/2023 | 4410 BOOKSTORE SALES 9/8/23 | $ | 213.48 |
| ACHS | Operating Account | 1514 | 9/8/2023 | 4340 CONCESSIONS VB VS URSULINE | $ | 848.00 |
| ACHS | Operating Account | 1514 | 9/8/2023 | 4310 GATE RECEIPTS VB VS URSULINE 9/8/23 | $ | 1,056.00 |
| ACHS | Operating Account | 1514 | 9/8/2023 | 2240.09 CRAFT FAIR BOOTH RENTAL | $ | 100.00 |
| ACHS | Operating Account | 1514 | 9/8/2023 | 4700 GYM SCOREBOARD (NEON 9/6/23) | $ | 2,000.00 |
| ACHS | Operating Account | 1514 | 9/8/2023 | TUITION, SHIRTS | $ | 3,810.00 |
| ACHS | Operating Account | 1514 | 9/11/2023 | 4410 BOOKSTORE SALES 9/11/23 | $ | 71.84 |
| ACHS | Operating Account | 1514 | 9/11/2023 | 4510 ALUM FAN DONATION FOR CRAFT FAIR | $ | 600.00 |
| ACHS | Operating Account | 1514 | 9/11/2023 | TUITION, BIG SIS LIL SIS SHIRT | $ | 5,015.00 |
| ACHS | Operating Account | 1514 | 9/11/2023 | JV VB TOURNAMENT CONCESSION, REFEREES | $ | 450.65 |
| ACHS | Operating Account | 1514 | 9/11/2023 | BOOKSTORE SALES 9/9/23 | $ | 429.00 |
| ACHS | Operating Account | 1514 | 9/11/2023 | 1481570 JV VB TOURNAMENT GATE 9/8/23 | $ | 756.00 |
| ACHS | Operating Account | 1514 | 9/11/2023 | 4700 GYM SCOREBOARD | $ | 2,000.00 |
| ACHS | Operating Account | 1514 | 9/11/2023 | 1481570 JV VB TOURNAMENT ENTRY FEES | $ | 525.00 |
| ACHS | Operating Account | 1514 | 9/11/2023 | 1481570 JV VB TOURNAMENT GATE 9/9/23 | $ | 1,036.00 |
| ACHS | Operating Account | 1514 | 9/11/2023 | 1140.01 JV VB TOURNAMENT PETTY CASH RETURN | $ | 1,100.00 |
| ACHS | Operating Account | 1514 | 9/12/2023 | 4410 BOOKSTORE SALES 9/12/23 | $ | 249.96 |
| ACHS | Operating Account | 1514 | 9/12/2023 | TUITION | $ | 5,000.00 |
| ACHS | Operating Account | 1514 | 9/12/2023 | 1480500 GRANDPARENT BAKE SALE 9/12/23 | $ | 945.55 |
| ACHS | Operating Account | 1514 | 9/12/2023 | 1480500 GRANDPARENT 50/50 | $ | 120.00 |
| ACHS | Operating Account | 1514 | 9/12/2023 | 1140.01 GRANDPARENT PETTY CASH RETURN | $ | 75.00 |
| ACHS | Operating Account | 1514 | 9/12/2023 | T-SHIRT | $ | 15.00 |
| ACHS | Operating Account | 1514 | 9/12/2023 | TUITION | $ | 5,000.00 |
| ACHS | Operating Account | 1514 | 9/12/2023 | 4700 SB FIELD SPONSOR (NEON 8/31-9/11/23) | $ | 500.00 |
| ACHS | Operating Account | 1514 | 9/12/2023 | 4510 THEOLOGY -HALLOW- (NEON 8/31-9/11/23) | $ | 1,300.00 |
| ACHS | Operating Account | 1514 | 9/12/2023 | 4510 ARC DONATION (NEON 8/31-9/11/23) | $ | 73.70 |
| ACHS | Operating Account | 1514 | 9/12/2023 | GOLF TOURNAMENT, REUNIONS 1973,1979,2013, CRAFT FAIR REFUNDS | $ | 2,588.51 |
| ACHS | Operating Account | 1514 | 9/12/2023 | 4159.07 APPLICATION INCOME | $ | 32.00 |
| ACHS | Operating Account | 1514 | 9/13/2023 | 4410 BOOKSTORE SALES 9/13/23 | $ | 7.69 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 4410 BOOKSTORE SALES 9/14/23 | $ | 71.95 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 4520 WILD IN WETLANDS GRANT (NEON 9/12/23) | $ | 1,850.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 4520 DRUG AWARENESS GRANT (NEON 9/12/23) | $ | 8,694.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 4520 COASTAL ROOTS GRANT (NEON 9/12/23) | $ | 3,028.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 4520 BROWN FOUNDATION PRINCIPAL DISCRETION GRANT (NEON 9/12/23) | $ | 500.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 1480500 GRANDPARENT CLUB DUES | $ | 70.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 13-1480565 HI STEPPER BUNDT FUNDRAISER | $ | 10,772.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 4499.04 STUDENT ID | $ | 10.00 |
| ACHS | Operating Account | 1514 | 9/15/2023 | 4410 BOOKSTORE SALES 9/15/23 | $ | 75.75 |
| ACHS | Operating Account | 1514 | 9/15/2023 | 4499.04 STUDENT ID | $ | 20.00 |
| ACHS | Operating Account | 1514 | 9/18/2023 | 4410 BOOKSTORE SALES 9/18/23 | $ | 28.07 |
| ACHS | Operating Account | 1514 | 9/18/2023 | STUDENT ID, PARKING TAG | $ | 20.00 |
| ACHS | Operating Account | 1514 | 9/18/2023 | 1480085 BB QUEEN OF CT ENTRY FEES | $ | 2,070.00 |
| ACHS | Operating Account | 1514 | 9/18/2023 | 1480500 GRANDPARENT DUES | $ | 60.00 |
| ACHS | Operating Account | 1514 | 9/18/2023 | 6515 RETREAT PRIEST STIPEND PETTY CASH RETURN | $ | 70.00 |
| ACHS | Operating Account | 1514 | 9/18/2023 | 1140.01 BB QUEEN OF COURT PETTY CASH RETURN | $ | 1,200.00 |
| ACHS | Operating Account | 1514 | 9/18/2023 | 1480085 BB QUEEN OF COURT GATE 9/16/23 | $ | 2,100.00 |
| ACHS | Operating Account | 1514 | 9/18/2023 | 1480085 BB QUEEN OF COURT GATE 9/15/23 | $ | 1,575.00 |
| ACHS | Operating Account | 1514 | 9/18/2023 | 1480085 BB QUEEN OF CT CONCESSIONS | $ | 1,621.00 |
| ACHS | Operating Account | 1514 | 9/18/2023 | BB QUEEN OF CT GATE 9/14/23 | $ | 1,400.00 |
| ACHS | Operating Account | 1514 | 9/19/2023 | 1480591 LMEA FIRST ROUND AUDITION | $ | 60.00 |
| ACHS | Operating Account | 1514 | 9/19/2023 | TUITION | $ | 77.33 |
| ACHS | Operating Account | 1514 | 9/19/2023 | PARKNG TAG, STUDENT ID | $ | 30.00 |
| ACHS | Operating Account | 1514 | 9/19/2023 | 4410 BOOKSTORE SALES 9/18/23 | $ | 289.00 |
| ACHS | Operating Account | 1514 | 9/19/2023 | 1481570 VB JAMBOREE ENTRY FEE | $ | 175.00 |
| ACHS | Operating Account | 1514 | 9/19/2023 | SHIRTS | $ | 70.00 |
| ACHS | Operating Account | 1514 | 9/19/2023 | 4700 SOFTBALL FIELD SPONSOR (NEON 9/4-9/18/23) | $ | 500.00 |
| ACHS | Operating Account | 1514 | 9/19/2023 | COCKTAILS, CLASS OF 2008, 2013, 1988, 1973, GOLF TOURNAMENT | $ | 4,059.15 |
| ACHS | Operating Account | 1514 | 9/20/2023 | 4510 CHAPELLE FUND (NEON 9/4-9/18/23) | $ | 50.00 |
| ACHS | Operating Account | 1514 | 9/20/2023 | 4410 BOOKSTORE SALES 9/20/23 | $ | 62.20 |
| ACHS | Operating Account | 1514 | 9/20/2023 | 4410 BOOKSTORE SALES 9/20/23 | $ | 37.82 |
| ACHS | Operating Account | 1514 | 9/20/2023 | 4310 GATE RECEIPT VB VS HAHNVILLE 9/19/23 | $ | 915.00 |
| ACHS | Operating Account | 1514 | 9/20/2023 | 4340 CONCESSION VB VS HAHNVILLE 9/20/23 | $ | 557.00 |
| ACHS | Operating Account | 1514 | 9/20/2023 | STUCO SHIRT | $ | 15.00 |
| ACHS | Operating Account | 1514 | 9/20/2023 | FEE BILL | $ | 100.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 4410 BOOKSTORE SALES 9/21/23 | $ | 72.93 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 1540.07 TRANSFER FROM GULF BANK TO BANK PLUS | $ | 195,000.00 |
| ACHS | Operating Account | 1514 | 9/22/2023 | 4410 BOOKSTORE SALES 9/22/23 | $ | 67.22 |
| ACHS | Operating Account | 1514 | 9/22/2023 | 1481570 VB JAMBOREE ENTRY FEE EAST ASCENSION | $ | 175.00 |
| ACHS | Operating Account | 1514 | 9/22/2023 | 4510 BASKETBALL DONATION (NEON 9/22/23) GUARDIAN SER | $ | 500.00 |
| ACHS | Operating Account | 1514 | 9/22/2023 | 4510 SOFTBALL DONATION (NEON 9/21/23) GUARDIAN SER | $ | 500.00 |
| ACHS | Operating Account | 1514 | 9/22/2023 | 4510 ARC DONATION NEON 9/21/23 | $ | 250.00 |
| ACHS | Operating Account | 1514 | 9/23/2023 | 4410 BOOKSTORE SALES 9/23/23 | $ | 821.45 |
| ACHS | Operating Account | 1514 | 9/25/2023 | 4410 BOOKSTORE SALES 9/25/23 | $ | 61.99 |
| ACHS | Operating Account | 1514 | 9/25/2023 | TUITION | $ | 920.00 |
| ACHS | Operating Account | 1514 | 9/25/2023 | 4499.06 SCHOOL FOOD UTILITIES | $ | 375.00 |
| ACHS | Operating Account | 1514 | 9/25/2023 | 1480085 BB QUEEN OF CT ENTRY ST CATHERINE | $ | 300.00 |
| ACHS | Operating Account | 1514 | 9/25/2023 | 4499.03 ROMAGUERA COMMISSION | $ | 5,000.00 |
| ACHS | Operating Account | 1514 | 9/26/2023 | 4410 BOOKSTORE SALES 9/26/23 | $ | 22.29 |
| ACHS | Operating Account | 1514 | 9/26/2023 | 1481350 SOCCER CALENDAR FUNDRAISER | $ | 10,747.00 |
| ACHS | Operating Account | 1514 | 9/26/2023 | 1481570 VB EQUIP BAG | $ | 55.00 |
| ACHS | Operating Account | 1514 | 9/26/2023 | 1480215 CC APPAREL SALES BY FOLEY | $ | 246.00 |
| ACHS | Operating Account | 1514 | 9/26/2023 | VENDING CAFETERIA, LOUNGE | $ | 151.17 |
| ACHS | Operating Account | 1514 | 9/26/2023 | 2-1481135 REST NIGHT FAT BOY GIVEBACK | $ | 120.69 |
| ACHS | Operating Account | 1514 | 9/26/2023 | 4510 ARC DONATION (NEON 9/15-9/22/23) | $ | 50.00 |
| ACHS | Operating Account | 1514 | 9/26/2023 | 4510 SPIRITUAL GIFT (NEON 9/15-9/22/23) | $ | 10.00 |
| ACHS | Operating Account | 1514 | 9/26/2023 | 1480060 GOLF TOURNAMENT (NEON 9/15-9/22/23) | $ | 1,800.00 |
| ACHS | Operating Account | 1514 | 9/26/2023 | BLEACHER SEAT, CLASS OF 1973 & 2013, COCKTAILS, BREAKFAST W SANTA, CRAFT FAIR REFUND, CHAPELLETTE ALUM EVENT | $ | 1,127.83 |
| ACHS | Operating Account | 1514 | 9/27/2023 | TUITION | $ | 5,987.50 |
| ACHS | Operating Account | 1514 | 9/27/2023 | 1481570 VB ENTRY FEE WALKER HS | $ | 175.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 4410 BOOKSTORE SALES 9/28/23 | $ | 41.76 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 4510 ARC DONATION (NEON 9/27/23) | $ | 280.00 |
| ACHS | Operating Account | 1514 | 9/29/2023 | 4410 BOOKSTORE SALES 9/29/23 | $ | 119.24 |
| ACHS | Operating Account | 1514 | 9/29/2023 | TUITION | $ | 9,662.50 |
| ACHS | Operating Account | 1514 | 9/30/2023 | 4410 BOOKSTORE SALES 9/30/23 | $ | 1,096.39 |
| ACHS | Operating Account | 1514 | 9/18/2023 | VOID CK #304435 - BAYARD, INC DATED 5/25/23 - BOOKSTORE STUDENT AGENDAS (750) - CHECK NEVER RECEIVED | $ | 4,022.78 |
| ACHS | Operating Account | 1514 | 9/26/2023 | ADJUST CONCESSION MONEY RECEIVED PER BANK - 9/7/23 | $ | 0.75 |
| ACHS | Operating Account | 1514 | 9/30/2023 | RECORD INTEREST - OPERATING - 9/23 | $ | 609.41 |
| ACHS | Operating Account | 1514 | 9/7/2023 | Furniture ARC | $ | 201,371.31 |
| ACHS | Operating Account | 1514 | 9/22/2023 | TRANSFER | $ | 300,000.00 |
| ACHS | Operating Account | 1514 | 9/25/2023 | TRANSFER SIZELAR PAYMENT #3 ARC | $ | 3,815.35 |
| ACHS | Operating Account | 1514 | 9/25/2023 | TRANSFER SIZELAR PAYMENT #3 | $ | 79.21 |
| ACHS | Operating Account | 1514 | 9/28/2023 | TRANSFER FROM GAMING TO OPERATING FOR HISTEPPER BINGO PRIZES | $ | 2,085.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | TRANSFER OUT OF GAMING TO OPERING FOR HISTEPPER AND CHEER RAFFLE | $ | 20,037.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Tuition Endowment | 1745 | 9/30/2023 | RECORD INTEREST - T/E BANK - 9/23 | $ | 37.07 |
| ACHS | Cash-on-line giving | 2809 | 9/30/2023 | RECORD INTEREST - CASH ONLINE - 9/23 | $ | 19.60 |
| ACHS | Gaming Account | 3293 | 9/26/2023 | TRANSFER PROCEEDS OF CRAFT FAIR 50/50 | $ | 594.00 |
| ACHS | Gaming Account | 3293 | 9/26/2023 | TRANSFER SOCCER RAFFLE PROCEEDS | $ | 10,747.00 |
| ACHS | Gaming Account | 3293 | 9/30/2023 | RECORD INTEREST - GAMING - 9/23 | $ | 28.67 |
| ACHS | Next Year Cash | 4967 | 9/30/2023 | RECORD INTEREST - NEXT YEARS - 9/23 | $ | 102.49 |
| ACHS | Next Year Cash | 4967 | 9/1/2023 | 7-1480175 CHAPELLETTE BOUND (DEP 9/8/23) | $ | 43.39 |
| ACHS | Operating | 9700 | 9/1/2023 | FEE BILL, BIG SIS LIL SIS SHIRT, CHAPELLETTES, HI STEPPER, NOLA YOUTH CONFERENCE, PRO LIFE SHIRT, STUCO SHIRT, CC FEE | $ | 2,757.00 |
| ACHS | Operating | 9700 | 9/5/2023 | BOOKSTORE, MENS CLUB, CHAPELLETTE BOUND | $ | 224.92 |
| ACHS | Operating | 9700 | 9/5/2023 | BIG SIS LIL SIS SHirt, CHAPELLETTES, CHEER, COLLEGE TRIP, DISNEY, HI STEPPER, NOLA YOUTH CONFERENCE, PRO LIFE SHIRT, STUCO SHIRT, CC FEE | $ | 3,887.55 |
| ACHS | Operating | 9700 | 9/6/2023 | BOOKSTORE, MENS CLUB, CHAPELLETTE BOUND, TRANSCRIPT | $ | 260.20 |
| ACHS | Operating | 9700 | 9/6/2023 | ATHLETIC FEE, BIG SIS LIL SIS SHIRT, CHAPELLETTES, DISNEY, HI STEPPER, NOLA YOUTH CONFERENCE, PRO LIFE SHIRT, STUCO SHIRT, CC FEE | $ | 2,007.37 |
| ACHS | Operating | 9700 | 9/7/2023 | BOOKSTORE, MENS CLUB, CHAPELLETTE BOUND | $ | 506.73 |
| ACHS | Operating | 9700 | 9/7/2023 | CHAPELLETTES, CHEER, HI STEPPER, DISNEY, PRO LIFE SHIRT, BSLS SHIRT, STUCO SHIRT, COLLEGE TRIP, NOLA YOUTH CONFERENCE, CC FEE | $ | 11,948.90 |
| ACHS | Operating | 9700 | 9/8/2023 | BOOKSTORE SALES, MENS CLUB, CHAPELLETTE BOUND | $ | 309.34 |
| ACHS | Operating | 9700 | 9/8/2023 | FEE BILL, AP EURO TRIP, DISNEY, HI STEPPER, NOLA YOUTH CONFERENCE, CC FEE | $ | 3,175.55 |
| ACHS | Operating | 9700 | 9/11/2023 | MENS CLUB, TRANSCRIPT, CHAPELLETTE BOUND, CHEER SOCK HOP, BOOKSTORE | $ | 697.80 |
| ACHS | Operating | 9700 | 9/11/2023 | FEE BILL, CHAPELLETTES, CHEER, COLLEGE TRIP, NOLA YOUTH CONFERENCE, CC FEE | $ | 1,573.90 |
| ACHS | Operating | 9700 | 9/12/2023 | BOOKSTORE, MENS CLUB, CHEER SOCK HOP | $ | 195.38 |
| ACHS | Operating | 9700 | 9/12/2023 | DISNEY, COLLEGE TRIP, NOLA YOUTH CONFERENCE, CC FEE | $ | 391.20 |
| ACHS | Operating | 9700 | 9/13/2023 | BOOKSTORE, MENS CLUB | $ | 128.61 |
| ACHS | Operating | 9700 | 9/13/2023 | ATHLETIC FEE, CHAPELLETTES, CHEER, COLLEGE TRIP, DISNEY, NOLA YOUTH, CC FEE | $ | 1,837.52 |
| ACHS | Operating | 9700 | 9/14/2023 | BOOKSTORE, MENS CLUB, CHAPELLETTE BOUND | $ | 95.89 |
| ACHS | Operating | 9700 | 9/14/2023 | DISNEY, COLLEGE TRIP, CC FEE | $ | 1,879.50 |
| ACHS | Operating | 9700 | 9/15/2023 | CHAPELLETTE BOUND, MENS CLUB, BOOKSTORE | $ | 105.29 |
| ACHS | Operating | 9700 | 9/15/2023 | DISNEY, CHEER, CC FEE | $ | 1,731.69 |
| ACHS | Operating | 9700 | 9/18/2023 | BOOKSTORE, CHAPELLETTE BOUND, CHEER SOCK HOP | $ | 148.09 |
| ACHS | Operating | 9700 | 9/18/2023 | FEE BILL, CHEER, COLLEGE TRIP, DISNEY TRIP, HI STEPPER, PINK WEEK | $ | 817.86 |
| ACHS | Operating | 9700 | 9/19/2023 | 4410 BOOKSTORE SALES (DEPOSIT 9/25/23) | $ | 10.38 |
| ACHS | Operating | 9700 | 9/19/2023 | COLLEGE TRIP, PINK WEEK SHIRT, CC FEE | $ | 314.70 |
| ACHS | Operating | 9700 | 9/20/2023 | 4410 BOOKSTORE SALES (DEPOSIT 9/26/23) | $ | 4.55 |
| ACHS | Operating | 9700 | 9/20/2023 | FEE BILL, CHAPELLETTES, DISNEY, COLLEGE TRIP, PINK WEEK SHIRTS, CC FEE | $ | 2,522.94 |
| ACHS | Operating | 9700 | 9/21/2023 | BOOKSTORE, TRANSCRIPT, PINK WEEK | $ | 199.49 |
| ACHS | Operating | 9700 | 9/21/2023 | CHAPELLETTES, COLLEGE TRIP, HI STEPPER, PINK WEEK SHIRT, SOFTBALL FUNDRAISER, CC FEE | $ | 2,351.28 |
| ACHS | Operating | 9700 | 9/22/2023 | CHAPELLETTE RAFFLE, BOOKSTORE, CHAPELLETTE BOUND, PINK WEEK SHIRTS | $ | 256.86 |
| ACHS | Operating | 9700 | 9/22/2023 | 6243 LIBRARY COPIES | $ | 115.00 |
| ACHS | Operating | 9700 | 9/22/2023 | 4310 GATE RECEIPT VB VS SSA 9/21/23 | $ | 1,245.00 |
| ACHS | Operating | 9700 | 9/22/2023 | 4340 CONCESSIONS VB VS SSA 9/21/23 | $ | 705.00 |
| ACHS | Operating | 9700 | 9/22/2023 | COLLEGE TRIP, DISNEY, HI STEPPER, PINK WEEK SHIRTS, SOFTBALL FUNDRAISER, CC FEE | $ | 3,829.37 |
| ACHS | Operating | 9700 | 9/25/2023 | 1480035 AMBASSADOR NAME TAG | $ | 10.00 |
| ACHS | Operating | 9700 | 9/25/2023 | 4410 BOOKSTORE SALES 9/25/23 | $ | 353.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CHAPELLETTE RAFFLE, BOOKSTORE, CHAPELLETTE BOUND, CHEER SOCK HOP, PINK WEEK SHIRTS | $ | 2,484.85 |
| ACHS | Operating | 9700 | 9/25/2023 | 1140.01 CRAFT FAIR PETTY CASH RETURN | $ | 1,700.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CRAFT FAIR PARADE OF PRIZE, 50/50, FOOD | $ | 479.00 |
| ACHS | Operating | 9700 | 9/25/2023 | 1480212 CRAFT FAIR COKE TRUCK | $ | 263.00 |
| ACHS | Operating | 9700 | 9/25/2023 | 1480212 CRAFT FAIR COKE TRUCK | $ | 227.00 |
| ACHS | Operating | 9700 | 9/25/2023 | 1480212 CRAFT FAIR COKE TRUCK | $ | 575.00 |
| ACHS | Operating | 9700 | 9/25/2023 | 1480212 CRAFT FAIR DRINK WAGON | $ | 140.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CRAFT FAIR 50/50, PARADE OF PRIZE, FOOD | $ | 172.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CRAFT FAIR PARADE OF PRIZE, 50/50, FOOD | $ | 1,188.00 |
| ACHS | Operating | 9700 | 9/25/2023 | 1480212 CRAFT FAIR DRINK WAGON | $ | 275.00 |
| ACHS | Operating | 9700 | 9/25/2023 | 1480212 CRAFT FAIR DRINK WAGON | $ | 101.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CRAFT FAIR FOOD, 50/50, PARADE OF PRIZES | $ | 959.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CRAFT FAIR FOOD, PARADE OF PRIZE, 50/50 | $ | 664.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CRAFT FAIR FOOD, 50/50, PARADE OF PRIZES | $ | 591.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CRAFT FAIR PARADE OF PRIZE, FOOD, 50/50 | $ | 961.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CRAFT FAIR FOOD, PARADE OF PRIZE, 50/50 | $ | 845.00 |
| ACHS | Operating | 9700 | 9/25/2023 | CHEER, DISNEY, HI STEPPER, PINK WEEK SHIRTS, SB RAFFLE, CC FEE | $ | 4,448.50 |
| ACHS | Operating | 9700 | 9/26/2023 | CHAPELLETTE RAFFLE, CHAPELLETTE BOUND, CHEER SOCK HOP, SOCK HOP, PINK WEEK SHIRT, TRANSCRIPT | $ | 217.59 |
| ACHS | Operating | 9700 | 9/26/2023 | 1480591 LMEA 2ND ROUND HONOR CHOIR | $ | 90.00 |
| ACHS | Operating | 9700 | 9/26/2023 | 1480212 CRAFT FAIR STUDENT BAKE SALE | $ | 243.00 |
| ACHS | Operating | 9700 | 9/26/2023 | 2240.09 CRAFT FAIR BOOTHS, ELECTRIC TABLES DAY OF | $ | 2,045.00 |
| ACHS | Operating | 9700 | 9/26/2023 | 2240.09 CRAFT FAIR BOOTH ELECTRIC, TABLES PURCHASES DAY OF | $ | 537.00 |
| ACHS | Operating | 9700 | 9/26/2023 | 1480500 GRANDPARENT CLUB DUES | $ | 75.00 |
| ACHS | Operating | 9700 | 9/26/2023 | AP EURO TRIP, CHEER, COLLEGE TRIP, DISNEY, PINK SHIRTS, CC FEE | $ | 3,564.07 |
| ACHS | Operating | 9700 | 9/27/2023 | CHAPELLETTE RAFFLE, CHAPELLETTE BOUND, PINK WEEK SHIRTS | $ | 440.82 |
| ACHS | Operating | 9700 | 9/27/2023 | AP EURO TRIP, CHAPELLETTES, CHEER, DISNEY, PINK WEEK SHIRTS, CC FEE | $ | 4,683.77 |
| ACHS | Operating | 9700 | 9/28/2023 | BBALL SHOES, HI STEPPER, CC FEE | $ | 484.39 |
| ACHS | Operating | 9700 | 9/28/2023 | CHAPELLETTE RAFFLE, BOOKSTORE SALES | $ | 313.60 |
| ACHS | Operating | 9700 | 9/28/2023 | BASKETBALL SHOES, CHAPELLETTES, DISNEY, HI STEPPER, PINK WEEK SHIRTS, CC FEE | $ | 4,487.11 |
| ACHS | Operating | 9700 | 9/29/2023 | CHAPELLETTE RAFFLE, BOOKSTORE SALES, CHAPELLETTE BOUND, CHEER SOCK HOP | $ | 163.13 |
| ACHS | Operating | 9700 | 9/29/2023 | 1481155 PINK WEEK SHIRT | $ | 36.00 |
| ACHS | Operating | 9700 | 9/29/2023 | 1482024 BSLS SHIRT | $ | 15.00 |
| ACHS | Operating | 9700 | 9/29/2023 | 1482024 SR RETREAT SHIRT | $ | 75.00 |
| ACHS | Operating | 9700 | 9/29/2023 | 1480035 AMBASSADOR NAME TAG | $ | 10.00 |
| ACHS | Operating | 9700 | 9/29/2023 | 4410 BOOKSTORE SALES 9/29/23 | $ | 165.00 |
| ACHS | Operating | 9700 | 9/29/2023 | 4510 MEMORIAL CARD | $ | 10.00 |
| ACHS | Operating | 9700 | 9/29/2023 | 4499.04 STUDENT ID | $ | 30.00 |
| ACHS | Operating | 9700 | 9/30/2023 | 4410 BOOKSTORE SALES 9/30/23 | $ | 20.00 |
| ACHS | Operating | 9700 | 9/30/2023 | RECORD INTEREST - GULF COAST OPERATING - 9/23 | $ | 22.97 |
| ACHS | Operating | 9700 | 9/1/2023 | TRANSFER INTEREST FROM LOAN ACCT TO GULF COAST OPERATING - 9/1/23 | $ | 4,915.80 |
| ACHS | Operating | 9700 | 9/5/2023 | TUITION DISBURSEMENT FROM LOAN ACCT TO GULF COAST OPERATING - 9/5/236 | $ | 97,808.19 |
| ACHS | Operating | 9700 | 9/11/2023 | TUITION DISBURSEMENT FROM LOAN ACCT TO GULF SOUTH -OPERATING - 9/11/23 | $ | 14,151.54 |
| ACHS | Operating | 9700 | 9/18/2023 | TUITION DISBURSEMENT FROM LOAN ACCT TO OPERATING - 9/18/23 | $ | 229,554.98 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/30/2023 | RECORD INTEREST - LOAN ACCT - 9/23 | $ | 3,976.51 |
| AHHS | Operating | 8545 | 09/01/2023 | Administrative | $ | 1,566.13 |
| AHHS | Operating | 8545 | 09/01/2023 | development | $ | 72.61 |
| AHHS | Operating | 8545 | 09/01/2023 | development | $ | 120.91 |
| AHHS | Operating | 8545 | 09/01/2023 | Tuition and Fees | $ | 11,250.00 |
| AHHS | Operating | 8545 | 09/01/2023 | Tuition and Fees | $ | 150.00 |
| AHHS | Operating | 8545 | 09/05/2023 | development | $ | 96.94 |
| AHHS | Operating | 8545 | 09/05/2023 | Tuition and Fees | $ | 10,247.33 |
| AHHS | Operating | 8545 | 09/05/2023 | Tuition and Fees | $ | 3,601.50 |
| AHHS | Operating | 8545 | 09/05/2023 | Development | $ | 2,500.00 |
| AHHS | Operating | 8545 | 09/05/2023 | Development | $ | 2,500.00 |
| AHHS | Operating | 8545 | 09/05/2023 | Tuition and Fees | $ | 150.00 |
| AHHS | Operating | 8545 | 09/05/2023 | Student Activities / Student Services | $ | 4,400.00 |
| AHHS | Operating | 8545 | 09/05/2023 | Tuition and Fees / Student Services / Development / Student Activities | $ | 10,464.96 |
| AHHS | Operating | 8545 | 09/05/2023 | Student Activities | $ | 38.80 |
| AHHS | Operating | 8545 | 09/06/2023 | Student Services | $ | 443.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 09/07/2023 | Student Activities | $ | 2,116.42 |
| AHHS | Operating | 8545 | 09/07/2023 | Development | $ | 218.12 |
| AHHS | Operating | 8545 | 09/07/2023 | Student Services | $ | 267.50 |
| AHHS | Operating | 8545 | 09/08/2023 | Student Activities | $ | 400.00 |
| AHHS | Operating | 8545 | 09/08/2023 | Development | $ | 72.61 |
| AHHS | Operating | 8545 | 09/08/2023 | Student Services | $ | 220.50 |
| AHHS | Operating | 8545 | 09/11/2023 | Development | $ | 250.00 |
| AHHS | Operating | 8545 | 09/11/2023 | Tuition and Fees | $ | 150.00 |
| AHHS | Operating | 8545 | 09/11/2023 | Development | $ | 790.47 |
| AHHS | Operating | 8545 | 09/11/2023 | Student Services | $ | 187.75 |
| AHHS | Operating | 8545 | 09/12/2023 | Transfer from petty cash | $ | 2,500.00 |
| AHHS | Operating | 8545 | 09/12/2023 | Tuition and Fees | $ | 6,524.47 |
| AHHS | Operating | 8545 | 09/12/2023 | Tuition and Fees | $ | 82,094.93 |
| AHHS | Operating | 8545 | 09/12/2023 | Student Services | $ | 75.00 |
| AHHS | Operating | 8545 | 09/12/2023 | Development | $ | 194.12 |
| AHHS | Operating | 8545 | 09/12/2023 | Student Services | $ | 86.00 |
| AHHS | Operating | 8545 | 09/12/2023 | student activities / student services | $ | 11,518.25 |
| AHHS | Operating | 8545 | 09/12/2023 | Development / Student Services / Student Activities | $ | 9,619.42 |
| AHHS | Operating | 8545 | 09/13/2023 | Development | $ | 300.00 |
| AHHS | Operating | 8545 | 09/13/2023 | Student Services | $ | 182.25 |
| AHHS | Operating | 8545 | 09/14/2023 | Development | $ | 72.61 |
| AHHS | Operating | 8545 | 09/14/2023 | Administrative | $ | 0.10 |
| AHHS | Operating | 8545 | 09/14/2023 | Student Services | $ | 0.22 |
| AHHS | Operating | 8545 | 09/14/2023 | Student Services | $ | 232.00 |
| AHHS | Operating | 8545 | 09/15/2023 | Development | $ | 72.61 |
| AHHS | Operating | 8545 | 09/15/2023 | Student Services | $ | 216.50 |
| AHHS | Operating | 8545 | 09/18/2023 | Tuition and Fees | $ | 150.00 |
| AHHS | Operating | 8545 | 09/18/2023 | Student Services | $ | 113.25 |
| AHHS | Operating | 8545 | 09/18/2023 | Student Activities / Student Services / Development / Tuition and Fees | $ | 6,820.00 |
| AHHS | Operating | 8545 | 09/19/2023 | Tuition and Fees | $ | 3,625.50 |
| AHHS | Operating | 8545 | 09/19/2023 | Tuition and Fees | $ | 57,607.66 |
| AHHS | Operating | 8545 | 09/19/2023 | Student Services | $ | 158.25 |
| AHHS | Operating | 8545 | 09/19/2023 | Student Activities / Student Services | $ | 10,662.00 |
| AHHS | Operating | 8545 | 09/20/2023 | Administrative | $ | 90.00 |
| AHHS | Operating | 8545 | 09/20/2023 | Student Services | $ | 214.25 |
| AHHS | Operating | 8545 | 09/21/2023 | Student Services | $ | 226.75 |
| AHHS | Operating | 8545 | 09/22/2023 | Student Services | $ | 587.00 |
| AHHS | Operating | 8545 | 09/22/2023 | Development | $ | 390.09 |
| AHHS | Operating | 8545 | 09/22/2023 | Student Services | $ | 299.25 |
| AHHS | Operating | 8545 | 09/22/2023 | System-recorded deposit for QuickBooks Payments | $ | 2,200.00 |
| AHHS | Operating | 8545 | 09/22/2023 | Development | $ | 5,000.00 |
| AHHS | Operating | 8545 | 09/25/2023 | Development | $ | 242.12 |
| AHHS | Operating | 8545 | 09/25/2023 | Student Activities / Student Services | $ | 24,337.75 |
| AHHS | Operating | 8545 | 09/25/2023 | Development / Student Services / Student Activities | $ | 2,860.00 |
| AHHS | Operating | 8545 | 09/26/2023 | Tuition and Fees | $ | 19,793.85 |
| AHHS | Operating | 8545 | 09/26/2023 | Tuition and Fees | $ | 155,413.81 |
| AHHS | Operating | 8545 | 09/26/2023 | Development | $ | 1,238.00 |
| AHHS | Operating | 8545 | 09/26/2023 | Development | $ | 290.67 |
| AHHS | Operating | 8545 | 09/26/2023 | Student Services | $ | 136.75 |
| AHHS | Operating | 8545 | 09/26/2023 | Student Services | $ | 130.00 |
| AHHS | Operating | 8545 | 09/27/2023 | Administrative | $ | 200,000.00 |
| AHHS | Operating | 8545 | 09/27/2023 | Student Services | $ | 198.75 |
| AHHS | Operating | 8545 | 09/27/2023 | Student Services | $ | 102.00 |
| AHHS | Operating | 8545 | 09/28/2023 | Development | $ | 96.91 |
| AHHS | Operating | 8545 | 09/28/2023 | Student Services | $ | 228.25 |
| AHHS | Operating | 8545 | 09/29/2023 | Development | $ | 39.28 |
| AHHS | Operating | 8545 | 09/29/2023 | Student Services | $ | 253.75 |
| AHHS | Operating | 8545 | 09/30/2023 | Administrative | $ | 861.01 |
| ARHS | Day Camp Account | 2887 | 9/5/2023 | stripe deposit - cheer for a day | $ | 783.46 |
| ARHS | Day Camp Account | 2887 | 9/6/2023 | stripe deposit - cheer for a day | $ | 309.50 |
| ARHS | Day Camp Account | 2887 | 9/7/2023 | stripe deposit - cheer for a day | $ | 889.66 |
| ARHS | Day Camp Account | 2887 | 9/8/2023 | stripe deposit - cheer for a day | $ | 227.27 |
| ARHS | Day Camp Account | 2887 | 9/11/2023 | stripe deposit - cheer for a day | $ | 227.27 |
| ARHS | Day Camp Account | 2887 | 9/12/2023 | stripe deposit - cheer for a day | $ | 270.66 |
| ARHS | Day Camp Account | 2887 | 9/13/2023 | stripe deposit - cheer for a day | $ | 1,460.72 |
| ARHS | Day Camp Account | 2887 | 9/19/2023 | stripe deposit - cheer for a day | $ | 802.88 |
| ARHS | Day Camp Account | 2887 | 9/21/2023 | stripe deposit - cheer for a day | $ | 82.23 |
| ARHS | Day Camp Account | 2887 | 9/26/2023 | stripe deposit - cheer for a day | $ | 164.46 |
| ARHS | Day Camp Account | 2887 | 9/29/2023 | stripe deposit - cheer for a day | $ | 82.23 |
| ARHS | Day Camp Account | 2887 | 9/30/2023 | BankPlus Interest for Sept | $ | 27.10 |
| ARHS | Merchant Account | 2876 | 9/1/2023 | Heartland deposit - food services | $ | 645.00 |
| ARHS | Merchant Account | 2876 | 9/1/2023 | Heartland deposit - food services | $ | 920.00 |
| ARHS | Merchant Account | 2876 | 9/1/2023 | football | $ | 500.00 |
| ARHS | Merchant Account | 2876 | 9/2/2023 | Heartland deposit - food services | $ | 1,300.00 |
| ARHS | Merchant Account | 2876 | 9/3/2023 | Heartland deposit - food services | $ | 280.00 |
| ARHS | Merchant Account | 2876 | 9/4/2023 | Heartland deposit - food services | $ | 415.00 |
| ARHS | Merchant Account | 2876 | 9/4/2023 | WIX deposit - bookstore income | $ | 590.64 |
| ARHS | Merchant Account | 2876 | 9/4/2023 | WIX deposit - bookstore income | $ | 182.98 |
| ARHS | Merchant Account | 2876 | 9/5/2023 | Heartland deposit - food services | $ | 925.00 |
| ARHS | Merchant Account | 2876 | 9/5/2023 | Heartland deposit - food services | $ | 666.95 |
| ARHS | Merchant Account | 2876 | 9/6/2023 | Heartland deposit - food services | $ | 1,112.00 |
| ARHS | Merchant Account | 2876 | 9/6/2023 | Heartland deposit - food services | $ | 1,317.00 |
| ARHS | Merchant Account | 2876 | 9/7/2023 | Heartland deposit - food services | $ | 847.51 |
| ARHS | Merchant Account | 2876 | 9/7/2023 | Heartland deposit - food services | $ | 1,440.00 |
| ARHS | Merchant Account | 2876 | 9/8/2023 | Heartland deposit - food services | $ | 2,225.00 |
| ARHS | Merchant Account | 2876 | 9/8/2023 | Heartland deposit - food services | $ | 130.00 |
| ARHS | Merchant Account | 2876 | 9/8/2023 | Heartland deposit - food services | $ | 1,032.00 |
| ARHS | Merchant Account | 2876 | 9/8/2023 | Heartland deposit - food services | $ | 440.00 |
| ARHS | Merchant Account | 2876 | 9/9/2023 | Heartland deposit - food services | $ | 1,584.00 |
| ARHS | Merchant Account | 2876 | 9/10/2023 | Heartland deposit - food services | $ | 80.00 |
| ARHS | Merchant Account | 2876 | 9/11/2023 | WIX deposit - bookstore income | $ | 2,733.07 |
| ARHS | Merchant Account | 2876 | 9/11/2023 | WIX deposit - bookstore income | $ | 373.97 |
| ARHS | Merchant Account | 2876 | 9/11/2023 | Heartland deposit - food services | $ | 1,580.00 |
| ARHS | Merchant Account | 2876 | 9/11/2023 | Heartland deposit - food services | $ | 719.00 |
| ARHS | Merchant Account | 2876 | 9/11/2023 | tuition and fees | $ | 77.25 |
| ARHS | Merchant Account | 2876 | 9/12/2023 | Heartland deposit - food services | $ | 365.00 |
| ARHS | Merchant Account | 2876 | 9/12/2023 | Heartland deposit - food services | $ | 1,904.00 |
| ARHS | Merchant Account | 2876 | 9/13/2023 | Heartland deposit - food services | $ | 1,599.25 |
| ARHS | Merchant Account | 2876 | 9/13/2023 | Heartland deposit - food services | $ | 1,245.00 |
| ARHS | Merchant Account | 2876 | 9/14/2023 | Heartland deposit - food services | $ | 252.51 |
| ARHS | Merchant Account | 2876 | 9/14/2023 | Heartland deposit - food services | $ | 90.00 |
| ARHS | Merchant Account | 2876 | 9/14/2023 | Heartland deposit - food services | $ | 711.51 |
| ARHS | Merchant Account | 2876 | 9/14/2023 | Heartland deposit - food services | $ | 1,162.90 |

| | | | | | |
|---|---|---|---|---|---|
| ARHS | Merchant Account | 2876 | 9/15/2023 | Heartland deposit - food services | $ 1,279.00 |
| ARHS | Merchant Account | 2876 | 9/15/2023 | tuition and fees | $ 1,027.28 |
| ARHS | Merchant Account | 2876 | 9/15/2023 | Heartland deposit - food services | $ 573.00 |
| ARHS | Merchant Account | 2876 | 9/16/2023 | Heartland deposit - food services | $ 320.00 |
| ARHS | Merchant Account | 2876 | 9/17/2023 | Heartland deposit - food services | $ 235.00 |
| ARHS | Merchant Account | 2876 | 9/18/2023 | Heartland deposit - food services | $ 900.00 |
| ARHS | Merchant Account | 2876 | 9/18/2023 | Heartland deposit - food services | $ 310.00 |
| ARHS | Merchant Account | 2876 | 9/18/2023 | WIX deposit - bookstore income | $ 1,460.39 |
| ARHS | Merchant Account | 2876 | 9/18/2023 | WIX deposit - bookstore income | $ 622.30 |
| ARHS | Merchant Account | 2876 | 9/19/2023 | Heartland deposit - food services | $ 410.00 |
| ARHS | Merchant Account | 2876 | 9/19/2023 | Heartland deposit - food services | $ 710.00 |
| ARHS | Merchant Account | 2876 | 9/20/2023 | Heartland deposit - food services | $ 910.00 |
| ARHS | Merchant Account | 2876 | 9/20/2023 | Heartland deposit - food services | $ 1,845.00 |
| ARHS | Merchant Account | 2876 | 9/21/2023 | Heartland deposit - food services | $ 50.00 |
| ARHS | Merchant Account | 2876 | 9/21/2023 | Heartland deposit - food services | $ 140.00 |
| ARHS | Merchant Account | 2876 | 9/21/2023 | Heartland deposit - food services | $ 1,732.00 |
| ARHS | Merchant Account | 2876 | 9/22/2023 | Heartland deposit - food services | $ 245.00 |
| ARHS | Merchant Account | 2876 | 9/22/2023 | Heartland deposit - food services | $ 1,571.00 |
| ARHS | Merchant Account | 2876 | 9/22/2023 | tuition and fees | $ 361.84 |
| ARHS | Merchant Account | 2876 | 9/23/2023 | Heartland deposit - food services | $ 1,630.00 |
| ARHS | Merchant Account | 2876 | 9/24/2023 | Heartland deposit - food services | $ 140.00 |
| ARHS | Merchant Account | 2876 | 9/25/2023 | Heartland deposit - food services | $ 635.00 |
| ARHS | Merchant Account | 2876 | 9/25/2023 | WIX deposit - bookstore income | $ 2,515.54 |
| ARHS | Merchant Account | 2876 | 9/25/2023 | WIX deposit - bookstore income | $ 804.96 |
| ARHS | Merchant Account | 2876 | 9/25/2023 | Heartland deposit - food services | $ 1,105.00 |
| ARHS | Merchant Account | 2876 | 9/26/2023 | Heartland deposit - food services | $ 1,230.00 |
| ARHS | Merchant Account | 2876 | 9/26/2023 | Heartland deposit - food services | $ 1,753.00 |
| ARHS | Merchant Account | 2876 | 9/27/2023 | Heartland deposit - food services | $ 1,614.50 |
| ARHS | Merchant Account | 2876 | 9/27/2023 | Heartland deposit - food services | $ 780.00 |
| ARHS | Merchant Account | 2876 | 9/28/2023 | Heartland deposit - food services | $ 1,249.00 |
| ARHS | Merchant Account | 2876 | 9/28/2023 | Heartland deposit - food services | $ 155.00 |
| ARHS | Merchant Account | 2876 | 9/28/2023 | Heartland deposit - food services | $ 1,130.00 |
| ARHS | Merchant Account | 2876 | 9/28/2023 | Heartland deposit - food services | $ 210.00 |
| ARHS | Merchant Account | 2876 | 9/29/2023 | Heartland deposit - food services | $ 1,874.75 |
| ARHS | Merchant Account | 2876 | 9/29/2023 | Heartland deposit - food services | $ 1,410.00 |
| ARHS | Merchant Account | 2876 | 9/30/2023 | Heartland deposit - food services | $ 1,849.00 |
| ARHS | Merchant Account | 2876 | 9/30/2023 | BankPlus Interest for Sept | $ 112.78 |
| ARHS | Online Advancement | 2832 | 9/4/2023 | neon deposit - fundraising, development | $ 40,339.34 |
| ARHS | Online Advancement | 2832 | 9/10/2023 | square deposit - bookstore | $ 276.23 |
| ARHS | Online Advancement | 2832 | 9/10/2023 | square deposit - bookstore | $ 248.74 |
| ARHS | Online Advancement | 2832 | 9/11/2023 | neon deposit - development, fundraising | $ 17,358.70 |
| ARHS | Online Advancement | 2832 | 9/18/2023 | neon deposit - development, fundraising | $ 14,913.46 |
| ARHS | Online Advancement | 2832 | 9/25/2023 | neon deposit - development, fundraising | $ 8,543.33 |
| ARHS | Online Advancement | 2832 | 9/30/2023 | BankPlus Interest for Sept | $ 51.15 |
| ARHS | Online Band | 2854 | 9/3/2023 | square deposit - band activity | $ 7.69 |
| ARHS | Online Band | 2854 | 9/5/2023 | square deposit - Hawaii trip | $ 449.32 |
| ARHS | Online Band | 2854 | 9/6/2023 | square deposit - Hawaii trip | $ 149.57 |
| ARHS | Online Band | 2854 | 9/8/2023 | square deposit - Hawaii trip | $ 698.81 |
| ARHS | Online Band | 2854 | 9/10/2023 | square deposit - Hawaii trip | $ 99.62 |
| ARHS | Online Band | 2854 | 9/20/2023 | square deposit - Hawaii trip | $ 449.32 |
| ARHS | Online Band | 2854 | 9/28/2023 | square deposit - Hawaii trip | $ 549.24 |
| ARHS | Online Band | 2854 | 9/30/2023 | BankPlus Interest for Sept | $ 20.92 |
| ARHS | Online Fundraising | 2865 | 9/30/2023 | BankPlus Interest for Sept | $ 8.98 |
| ARHS | Online Student Services | 2843 | 9/30/2023 | BankPlus Interest for Sept | $ 16.26 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | Credit for spring online theology textbooks.  Expense did not hit bank acct and check was issued in payment | $ 2,547.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2023 | Facts deposit - application fees | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | Tuition & Fees | $ 1,675.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | Tuition & Fees | $ 8,230.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | encoding error adjustment | $ 1.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Physicals | $ 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Chapellettes | $ 80.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Basketball Fundraising | $ 140.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Food Service | $ 150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Football Fundraising | $ 275.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Temp Rest - Shell | $ 500.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Temp Rest Basketball | $ 500.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Bookstore 8/31/23 - 9/7/23 | $ 716.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Temp Rest Hawaii | $ 900.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Food Service | $ 1,189.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Chapellettes | $ 1,659.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | Alumni Annual giving | $ 2,004.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | Bookstore 9.8.23 | $ 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | Chapellettes | $ 79.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | Basketball fundraising | $ 140.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | Bookstore 9.7.23 | $ 158.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | Football season passes | $ 360.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | Bookstore 9.8.23 | $ 424.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | Football season passes | $ 720.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | Football 8th vs St Paul | $ 725.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | Tuition & Fees | $ 5,370.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Facts deposit - application fees | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Photoreflect | $ 29.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Temp Rest Hawaii-chocolate ales | $ 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Temp rest Hawaii | $ 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Cheerleaders | $ 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Football season tickets | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Football season tickets | $ 630.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Tuition & Fees | $ 750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Football Fundraising | $ 825.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Football JV vs Jesuit | $ 975.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Temp Rest - Other Donor Funded scholarship Son of a Saint assistance | $ 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Temp Rest - 2nd round Champions awards | $ 8,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | National Honor Society Dues | $ 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | National Honor Society Dues | $ 270.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | Bookstore 9.11.23 & 9.12.23 | $ 375.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | Football season passes | $ 540.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | Food Service | $ 699.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | Food Service | $ 1,160.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | Football season tickets | $ 1,161.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | Varsity Football vs U High | $ 11,490.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | Cash flow for operations. | $ 80,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/13/2023 | Transfer from Gulf Coast | $ 100,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/20/2023 | Facts deposit - application fees | $ 10.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2023 | Tuition & Fees | $ | 550.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2023 | 9th football vs Northshore | $ | 700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2023 | 8th football vs Shaw | $ | 1,140.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2023 | Tuition & Fees | $ | 4,759.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2023 | Tuition & Fees | $ | 6,004.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Alumni Annual Giving | $ | 27.16 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Basketball fundraising | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Donations & Gift memory | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Bookstore 9.13-23 - 9.26.23 | $ | 57.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Commission teachers lounge & Baseball | $ | 59.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Food Service | $ | 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Tuition & Fees | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Temp rest Hawaii-chocolate sales | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Temp Rest Hawaii-chocolate sales | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Presale Varsity vs Holy Cross | $ | 181.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Tuition & fee | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Food Service | $ | 260.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Cheerleading | $ | 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Football Fundraising | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Temp Rest match | $ | 485.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Soccer Fundraising | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Cheerleading | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Food Service | $ | 860.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | 8th football vs Holy Cross | $ | 880.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Payment for square deposit camp apparel-Due from Alumni | $ | 1,068.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Temp Rest Hawaii - Reginelli night | $ | 1,081.23 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Presale Varsity vs Holy Cross | $ | 1,115.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Food Service | $ | 1,368.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Bookstore 9.13-23 - 9.26.23 | $ | 1,513.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | RSN Seegers Sandbar - Rufus Sponsor | $ | 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | 23/24 Pledge payment #2 | $ | 5,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Gate from St Paul's for jamboree | $ | 6,163.13 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Tuition & Fees | $ | 6,937.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Return to Severn Sponsorships | $ | 10,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/27/2023 | Alumni 22/23 School Donation | $ | 55,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | Men's Club Dues | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | License Plates August Commission | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | Basketball Fundraising | $ | 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | Football fundraising | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | Tuition & Fees | $ | 550.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | Return to Severn Sponsorships- | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | Cheerleading | $ | 1,960.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | Varsity football guarantee vs Shaw | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | Tuition & Fees | $ | 6,937.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/30/2023 | BankPlus Interest for Sept | $ | 264.72 |
| ARHS | Online Tuition/Fees | 2777 | 9/30/2023 | BankPlus Interest for Sept | $ | 0.62 |
| ARHS | Payroll Account | 2821 | 9/26/2023 | Transfer from GC online tuition account | $ | 350,000.00 |
| ARHS | Payroll Account | 2821 | 9/28/2023 | Transfer from band account | $ | 5,000.00 |
| ARHS | Payroll Account | 2821 | 9/30/2023 | BankPlus Interest for Sept | $ | 39.82 |
| ARHS | Payroll Account | 2821 | 9/29/2023 | credit taxes on voided payment | $ | 595.98 |
| ARHS | Payroll Account | 2821 | 9/29/2023 | void net deposit | $ | 2,095.27 |
| ARHS | Tuition Money Manager | 2755 | 9/30/2023 | BankPlus Interest for Sept | $ | 0.79 |
| ARHS | Online Tuition/Fees | 1291 | 9/1/2023 | Transfer interest from tuition reserve account to tuition online | $ | 5,028.49 |
| ARHS | Online Tuition/Fees | 1291 | 9/1/2023 | Tuition & Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/1/2023 | Tuition & Fees | $ | 309.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/5/2023 | Transfer from tuition reserve account to tuition online | $ | 92,109.62 |
| ARHS | Online Tuition/Fees | 1291 | 9/7/2023 | Tuition & Fees | $ | 570.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/11/2023 | Tuition & Fees | $ | 77.25 |
| ARHS | Online Tuition/Fees | 1291 | 9/11/2023 | Transfer from tuition reserve account to tuition online | $ | 22,820.59 |
| ARHS | Online Tuition/Fees | 1291 | 9/18/2023 | Transfer from tuition reserve account to tuition online | $ | 165,076.81 |
| ARHS | Online Tuition/Fees | 1291 | 9/22/2023 | Tuition & Fees | $ | 300.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/25/2023 | Transfer from tuition reserve account to tuition online | $ | 10,168.44 |
| ARHS | Online Tuition/Fees | 1291 | 9/29/2023 | Gulf Coast Interest for Sept | $ | 86.92 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/29/2023 | Gulf Coast Interest for Sept | $ | 4,319.12 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/6/2023 | Transfer | $ | 94,779.55 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Instructional Expense | $ | 35.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Student Activities Expense | $ | 79.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Student Activities Expense | $ | 50.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Student Activities:Agency Payable-Gridiron | $ | 213.76 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Operations and Maintenance of Plant | $ | 281.21 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Student Services Expense | $ | 226.93 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Student Activities:Agency Payable-Basketball | $ | 20.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Student Activities Expense | $ | 6,555.26 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Instructional Expense | $ | 35.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Student Activities Expense | $ | 100.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Student Activities:Agency Payable-Baseball | $ | 750.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/26/2023 | Student Activities:Agency Payable-Band | $ | 100.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/29/2023 | Interest income | $ | 177.17 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/18/2023 | Development Income | $ | 1,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/20/2023 | Deferred Tuition | $ | 2,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/20/2023 | Deferred Tuition | $ | 2,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/25/2023 | Deferred Tuition | $ | 9,708.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/27/2023 | Deferred Tuition | $ | 410.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/29/2023 | Interest Income | $ | 13.27 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Tuition and Fees | $ | 28.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Student Services Income | $ | 45.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Development Income, Student Activities:Agency Payable-Alumni Reunions | $ | 129.47 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Student Services Income | $ | 189.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Student Services Income | $ | 236.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Development Income, Student Activities:Agency Payable-Alumni Reunions, student Services Income | $ | 679.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Student Services Income | $ | 1,260.06 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Student Services Income, Development Income | $ | 2,499.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Tuition Transfer | $ | 2,771.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | Tuition Transfer | $ | 55,471.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/7/2023 | Tuition and Fees | $ | 3,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2023 | Tuition and Fees | $ | 29.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2023 | Student Services Income | $ | 38.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | Instructional Expense | $ | 20.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | Student Services Income | $ | 125.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | Student Activities:Agency Payable-Diamond Club | $ | 324.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | Student Services Income | $ | 355.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | Student Services Income | $ | 840.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | Student Services Income, Fund Raising Income | $ | 927.60 |

| | | | | | |
|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | Student Services Income, Fund Raising Income, Development Income | $ 948.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | Tuition Transfer | $ 19,230.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/14/2023 | void check #10281 | $ 35.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Student Services Income | $ 36.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Student Services Income | $ 42.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Development Income, Student Activities:Agency Payable-Alumni Reunions | $ 79.11 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Student Services Income | $ 85.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Student Services Income | $ 167.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Development Income | $ 502.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Student Activities:Agency Payable-Alumni Reunions, student services income | $ 927.10 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Student Services Income, Development Income | $ 950.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Student Activities:Agency Payable-Alumni Reunions, Student Services Income, Development Income | $ 2,063.93 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | Tuition Transfer | $ 89,823.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/20/2023 | Student Services Income | $ 149.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/21/2023 | Development Income | $ 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Develoment Income | $ 4.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Development Income | $ 77.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Develoment Income | $ 106.98 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Development Income, Student Activities:Agency Payable-Alumni Reunions | $ 174.79 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Student Services Income | $ 217.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Student Services Income | $ 420.11 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Student Services Income | $ 420.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Tuition and Fees | $ 3,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Tuition Transfer | $ 7,765.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | Reserve Transfer | $ 550,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | Student Services Income | $ 8.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | Development Income | $ 19.26 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | Student Services Income | $ 45.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | Student Services Income | $ 96.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | Student Services Income | $ 859.74 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | Operations and Maintenance of Plant | $ 2,231.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | Operations and Maintenance of Plant | $ 2,231.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | Student Services Expense | $ 17,527.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | Interest Income | $ 165.33 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/6/2023 | Tuition and Fees, Administrative Expense | $ 2,450.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/6/2023 | Development Activity Income, Operations and Maintenance of Plant, Administrative Expense, Other Income, student services income, Student Activities:Agency Payable-Band, Accrued Expenses: Payroll deductions | $ 18,675.20 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/6/2023 | Development Income | $ 3,025.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/7/2023 | Student Activities:Agency Payable-LIPA | $ 1,834.17 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/8/2023 | Student Activities:Agency Payable-Leadership Retreats, Development Income, Student Services Income | $ 2,710.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/8/2023 | Student Activities:Agency Payable-Baseball and SGO, Student Services Expense | $ 1,565.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/8/2023 | Student Activities:Agency Payable-Leadership Retreats, Development Income, Student Services Income | $ 1,020.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/8/2023 | Student Services Income | $ 279.55 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/11/2023 | Student Activities:Agency Payable-Cheerleaders and Band, Accrued Expense-Amounts Held for Others | $ 11,774.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/12/2023 | Student Activities:Agency Payable-Cross Country, Student Services Income, Other income, Development Income | $ 3,830.40 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/12/2023 | Student Activities:Agency Payable-Leadership Retreat, Band, Cross Country, Science Honor Society, Development Income | $ 1,797.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/12/2023 | Student Activities:Agency Payable-ACTS Retreat, Development Income | $ 1,350.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/12/2023 | Development Income | $ 1,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/18/2023 | Student Activities:Agency Payable-Leadership Retreats | $ 1,900.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/18/2023 | Student Services Income, Development Income | $ 851.55 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/18/2023 | Student Activities:Agency Payable-NCYC | $ 858.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/18/2023 | Student Activities:Agency Payable-Cross Country, Development Income | $ 10,869.80 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/20/2023 | Student Activities:Agency Payable-Leadership Retreat, Diamond Club, Wrestling, Development Income, Tuition and Fee | $ 1,790.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/20/2023 | Student Services Income, Student Activities:Agency Payable-Parents Association | $ 637.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/21/2023 | Student Activities:Agency Payable-Cheerleaders | $ 8,379.96 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/25/2023 | Student Activities:Agency Payable-Leadership Retreats, Student Services Income, Development Income | $ 1,579.89 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/25/2023 | Student Activities:Agency Payable-Leadership Retreats, NOLA Youth Conference, Wrestling, Development Income, Student Services Income | $ 2,933.51 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/25/2023 | Operations and Maintenance of Plant, Tuition and Fees, Development Income | $ 2,663.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/27/2023 | Student Activities:Agency Payable-Cross Country, Student Services Income | $ 1,030.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/27/2023 | Student Activities:Agency Payable-Band, Development Income | $ 472.06 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/27/2023 | Student Activities:Agency Payable-Parents Association, Student Services Income | $ 410.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/27/2023 | Student Activities:Agency Payable-Dance Team, CYC, Development Income, Student Services income, Student Activity Income | $ 3,940.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/27/2023 | Student Activities:Agency Payable-Dance Team, Development Income | $ 1,310.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/27/2023 | Student Services Income | $ 600.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/29/2023 | Interest Income | $ 79.14 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/27/2023 | Student Services Income | $ 0.49 |
| ASHS | Payroll | 2076 | 9/5/2023 | Transfer | $ 5,000.00 |
| ASHS | Payroll | 2076 | 9/26/2023 | Transfer | $ 230,000.00 |
| ASHS | Payroll | 2076 | 9/29/2023 | Interest Earned | $ 3.40 |
| ASHS | TUITION Funded | 2827 | 9/5/2023 | Deferred Revenue | $ 22,700.00 |
| ASHS | TUITION Funded | 2827 | 9/13/2023 | Deferred Revenue | $ 3,250.00 |
| ASHS | TUITION Funded | 2827 | 9/13/2023 | Deferred Revenue | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 9/20/2023 | Deferred Revenue | $ 1,115.00 |
| ASHS | TUITION Funded | 2827 | 9/20/2023 | Deferred Revenue | $ 2,000.00 |
| ASHS | TUITION Funded | 2827 | 9/28/2023 | Deferred Revenue | $ 300.00 |
| ASHS | TUITION Funded | 2827 | 9/28/2023 | Deferred Revenue | $ 40.00 |
| ASHS | TUITION Funded | 2827 | 9/28/2023 | Deferred Revenue | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 9/29/2023 | Interest Income | $ 2,367.05 |
| PJPHS | Operating | 8055 | 9/5/2023 | Oct 2023 Dance and Cheer Camp | $ 40.00 |
| PJPHS | Operating | 8055 | 9/11/2023 | Oct 2023 Cheer & Dance Camp | $ 40.00 |
| PJPHS | Operating | 8055 | 9/15/2023 | Jaguar Annual Giving Campaign $200; Oct Dance/Cheer Camp $40 | $ 240.00 |
| PJPHS | Operating | 8055 | 9/18/2023 | October Dance/Cheer Camp | $ 40.00 |
| PJPHS | Operating | 8055 | 9/20/2023 | October Dance/Cheer Camp | $ 40.00 |
| PJPHS | Operating | 8055 | 9/22/2023 | Application/Testing Fee | $ 52.00 |
| PJPHS | Operating | 8055 | 9/22/2023 | October Dance/Cheer Camp | $ 40.00 |
| PJPHS | Operating | 8055 | 9/29/2023 | Gala VIP Sponsorship Level | $ 5,000.00 |
| PJPHS | Operating | 8055 | 9/29/2023 | 23-24 Registration Fee | $ 375.00 |
| PJPHS | Operating | 8055 | 9/29/2023 | Void Ck 50004 | $ 5.00 |
| PJPHS | Operating | 8055 | 9/29/2023 | Void Ck 50033 | $ 30.00 |
| PJPHS | Operating | 8055 | 9/29/2023 | Void Ck 50484 | $ 400.00 |
| PJPHS | Savings | 3199 | 9/30/2023 | Interest Earned | $ 37.45 |
| PJPHS | Checking | 4242 | 9/1/2023 | Football Game on 8.25.2023 | $ 1,910.00 |
| PJPHS | Checking | 4242 | 9/8/2023 | Admission Junior Varsity Football 8/30/2023 | $ 5.00 |
| PJPHS | Checking | 4242 | 9/14/2023 | Athletic Gate | $ 3,970.00 |
| PJPHS | Checking | 4242 | 9/22/2023 | Athletic Gate - FB 9.15.2023 | $ 4,310.00 |
| PJPHS | Checking | 4242 | 9/30/2023 | Interest Earned | $ 11.20 |
| PJPHS | Gaming Account | 5843 | 9/14/2023 | PTC Meeting Parent Club Meeting on 9/12/2023 | $ 200.00 |
| PJPHS | Gaming Account | 5843 | 9/18/2023 | PTC 50/50 raffle at 9.15 football game | $ 880.00 |
| PJPHS | Gaming Account | 5843 | 9/26/2023 | Alumni 50/50 Raffle at HoCo Game on 9.22.23 | $ 1,340.00 |
| PJPHS | Gaming Account | 5843 | 9/27/2023 | Trnsf to Charitable Gaming - 2nd square deposit - for 50/50 raffle | $ 20.00 |
| PJPHS | Gaming Account | 5843 | 9/27/2023 | Trnsf to Charitable Gaming account 50/50 Raffle sold on Square on 9.22 (13 tickets) | $ 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Gaming Account | 5843 | 9/30/2023 | Interest Earned | $ | 16.40 |
| PJPHS | Checking - Tuition Management | 0138 | 9/1/2023 | Transfer to Tuition Payment account end0138 | $ | 1,712.64 |
| PJPHS | Checking - Tuition Management | 0138 | 9/5/2023 | bank test | $ | 0.01 |
| PJPHS | Checking - Tuition Management | 0138 | 9/5/2023 | Tuition Distribution | $ | 32,358.26 |
| PJPHS | Checking - Tuition Management | 0138 | 9/7/2023 | Athletic Concessions | $ | 87.77 |
| PJPHS | Checking - Tuition Management | 0138 | 9/8/2023 | Athletic Concession | $ | 4.04 |
| PJPHS | Checking - Tuition Management | 0138 | 9/11/2023 | Athletic Concession | $ | 241.77 |
| PJPHS | Checking - Tuition Management | 0138 | 9/11/2023 | Tuition Distribution | $ | 8,492.33 |
| PJPHS | Checking - Tuition Management | 0138 | 9/18/2023 | Football Concessions on 9.15.2023 | $ | 130.45 |
| PJPHS | Checking - Tuition Management | 0138 | 9/18/2023 | Football Concessions on 9.15.2023 | $ | 207.37 |
| PJPHS | Checking - Tuition Management | 0138 | 9/18/2023 | Tuition Distribution | $ | 64,604.31 |
| PJPHS | Checking - Tuition Management | 0138 | 9/21/2023 | student purchased chromebook | $ | 401.44 |
| PJPHS | Checking - Tuition Management | 0138 | 9/22/2023 | 23-24 Tuition and Fees | $ | 5,000.00 |
| PJPHS | Checking - Tuition Management | 0138 | 9/25/2023 | Concessions & Raffle on Square | $ | 213.88 |
| PJPHS | Checking - Tuition Management | 0138 | 9/25/2023 | Concessions & Raffle on Square | $ | 235.60 |
| PJPHS | Checking - Tuition Management | 0138 | 9/25/2023 | Tuition Distribution | $ | 20,194.08 |
| PJPHS | Checking - Tuition Management | 0138 | 9/26/2023 | October Dance and Cheer Camp | $ | 40.00 |
| PJPHS | Checking - Tuition Management | 0138 | 9/27/2023 | Oct Dance/Cheer Camp $200  / JAG Fund $100 | $ | 300.00 |
| PJPHS | Checking - Tuition Management | 0138 | 9/28/2023 | October Dance/Cheer Camps | $ | 81.00 |
| PJPHS | Checking - Tuition Management | 0138 | 9/29/2023 | Athletic Concessions | $ | 2.09 |
| PJPHS | Checking - Tuition Management | 0138 | 9/29/2023 | Interest Earned | $ | 148.33 |
| PJPHS | Checking - Tuition Management | 0138 | 9/29/2023 | Football Game on 9.22.2023 (Homecoming) | $ | 3,510.00 |
| PJPHS | Reserve Loan | 3460 | 9/1/2023 | 23-24 loan funded | $ | 8,115.00 |
| PJPHS | Reserve Loan | 3460 | 9/29/2023 | Interest Earned | $ | 1,515.27 |
| PJPHS | Operating | 7959 | 9/1/2023 | Consumable workbook - 12th theology | $ | 15.00 |
| PJPHS | Operating | 7959 | 9/1/2023 | Student Council Homecoming T-Shirt Sale | $ | 160.00 |
| PJPHS | Operating | 7959 | 9/1/2023 | Athletic Corp Sign Sponsorship | $ | 400.00 |
| PJPHS | Operating | 7959 | 9/1/2023 | Hawaii fires collection - one bulk check going to Hawaii from ANO wide collections - student dress down day for $5 donation | $ | 1,409.00 |
| PJPHS | Operating | 7959 | 9/7/2023 | Homecoming T-Shirt Sale | $ | 2,060.00 |
| PJPHS | Operating | 7959 | 9/7/2023 | Cheerleading Football Program Fundraiser | $ | 9,750.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | Void Check 10217 | $ | 75.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | PTC Sale | $ | 15.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | Refund prior month analysis fee | $ | 25.06 |
| PJPHS | Operating | 7959 | 9/12/2023 | Men's Club Annual Dues | $ | 40.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | Homecoming T-shirt Sale | $ | 40.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | Bookstore Sale Receipts 4630-4649 (Checks) | $ | 113.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | Annual HOSA Membership Fee | $ | 200.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | Jaguar Annual Fund Appeal | $ | 500.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | Class of 2024 Senior Class Polo Shirt | $ | 975.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | Bogalusa Bus | $ | 1,250.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | Football Program Donation | $ | 8,000.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Homecoming T-shirt | $ | 20.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | homecoming T-shirt Sale | $ | 30.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | HOSA Membership | $ | 75.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | HOSA Membership | $ | 175.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Media Club - Jag Java Sales | $ | 203.30 |
| PJPHS | Operating | 7959 | 9/14/2023 | Swim Team Registration and Uniform | $ | 227.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Girls Soccer Team Fee & uniform | $ | 420.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Cheerleader Football Program Ad Sales | $ | 450.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Girls Soccer Agency - Beanies & Ear Warmers | $ | 480.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Class of 2024 Senior Class Polo Shirt | $ | 500.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Men's Club Sold boiled shrimp | $ | 605.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | overpayment of prior lease | $ | 714.97 |
| PJPHS | Operating | 7959 | 9/14/2023 | Senior Trip | $ | 750.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Senior Trip Payment | $ | 750.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | 22-23 loan default payment | $ | 1,200.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Football Stadium Tickets/Regular Tickets/Parking/Team Fee | $ | 1,235.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Athletic Concessions | $ | 1,685.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Athletic Gate and Concessions | $ | 2,328.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Homecoming T-Shirt Sale | $ | 2,520.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Senior Trip Payment | $ | 3,000.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Senior Trip Payment | $ | 3,250.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Senior Trip | $ | 4,250.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Swim Team Fee $150/student + balance for uniforms purchased/ordered | $ | 4,258.00 |
| PJPHS | Operating | 7959 | 9/14/2023 | Athletic Corporate Sign Sponsorships | $ | 12,200.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | Sold Items at the 9.15.2023 Football Game | $ | 35.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | PTC Sold Used Uniforms at PTC Meeting | $ | 50.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | Girls Soccer - Beanies and Ear Warmers | $ | 60.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | PTC Sold Used Uniforms at PTC Meeting | $ | 75.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | HOSA Membership Fee | $ | 125.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | Media Club - Jag Java | $ | 132.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | PTC Give Back Night - PTC Dinner Night | $ | 350.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | Boys Soccer Fan Gear | $ | 1,680.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | Athletic Concession | $ | 2,145.00 |
| PJPHS | Operating | 7959 | 9/18/2023 | Athletic Corp Sign Sponsorship | $ | 3,000.00 |
| PJPHS | Operating | 7959 | 9/20/2023 | Boys Soccer Fan Gear | $ | 68.00 |
| PJPHS | Operating | 7959 | 9/20/2023 | Give Back Program | $ | 88.00 |
| PJPHS | Operating | 7959 | 9/20/2023 | Bookstore Sales - checks - Receipts 4650-4668 (Receipt 4653 to 4662 were used for PTC used uniforms) | $ | 105.00 |
| PJPHS | Operating | 7959 | 9/20/2023 | Donation to retreat team for assisting/running a retreat at OLL | $ | 200.00 |
| PJPHS | Operating | 7959 | 9/20/2023 | Jaguar Annual Giving Annual Appeal | $ | 269.82 |
| PJPHS | Operating | 7959 | 9/21/2023 | Spirit Shop Sales | $ | 30.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | Online Bookstore Swag - Cowbell | $ | 90.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | Media Club Jag Java | $ | 110.50 |
| PJPHS | Operating | 7959 | 9/21/2023 | Bookstore Receipt #4650 to 4668 (receipts 4653-4662 were used as PTC used uniform sales) - Cash | $ | 190.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | Gala VIP Sponsorship | $ | 5,000.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | Gala VIP Sponsorship | $ | 5,000.00 |
| PJPHS | Operating | 7959 | 9/22/2023 | bank test | $ | 0.34 |
| PJPHS | Operating | 7959 | 9/22/2023 | bank test | $ | 0.41 |
| PJPHS | Operating | 7959 | 9/22/2023 | Cowbell's sold | $ | 75.00 |
| PJPHS | Operating | 7959 | 9/22/2023 | HOSA Membership 23-24 | $ | 150.00 |
| PJPHS | Operating | 7959 | 9/22/2023 | Homecoming T-shirt Sale | $ | 180.00 |
| PJPHS | Operating | 7959 | 9/22/2023 | Bogalusa Bus | $ | 500.00 |
| PJPHS | Operating | 7959 | 9/25/2023 | Trnsf Chase to HW | $ | 100,000.00 |
| PJPHS | Operating | 7959 | 9/26/2023 | Athletic Concession - HoCo Game 9.22.2023 | $ | 2,292.50 |
| PJPHS | Operating | 7959 | 9/26/2023 | HoCo Fundraisers for Alumni, PTC, Boys Soccer, Cheer, Men's Club | $ | 2,838.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | Spirit Shop Item Sold | $ | 20.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | Annual Dues | $ | 40.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | commission / give back program | $ | 51.60 |
| PJPHS | Operating | 7959 | 9/27/2023 | Boys Selling PJP Embroidered Hats | $ | 60.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | Cowbells sold | $ | 105.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | Media Club - Jag Java | $ | 122.75 |
| PJPHS | Operating | 7959 | 9/27/2023 | Refund scholarship dollars collected | $ | 133.33 |
| PJPHS | Operating | 7959 | 9/27/2023 | Rental of Campus for Saturday ACT Testing | $ | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 9/27/2023 | Alumni Long Sleeve Pink T-shirt Fundraiser | $ | 159.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | HOSA Membership 23-24 | $ | 225.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | Senior Trip Payment | $ | 250.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | Give Back Dinner Night - Small's | $ | 271.98 |
| PJPHS | Operating | 7959 | 9/27/2023 | reimb for electricity in cafeteria | $ | 320.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | Corporate Sign Sponsorship | $ | 400.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | Annual Appeal | $ | 1,100.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | 22-23 tuition and fees | $ | 1,214.59 |
| PJPHS | Operating | 7959 | 9/27/2023 | Gala Gold & Silver Sponsorship | $ | 2,000.00 |
| PJPHS | Operating | 7959 | 9/27/2023 | void ck 10234 - his bank would not accept with Photography on check | $ | 5,021.94 |
| PJPHS | Operating | 7959 | 9/28/2023 | Ambassador name tag | $ | 6.66 |
| PJPHS | Operating | 7959 | 9/28/2023 | HOSA Membership | $ | 25.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | Homecoming T-shirt Sale | $ | 40.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | Commission from Fruit bowl sale | $ | 49.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | Alumni Long Sleeve Pink T-shirt sale | $ | 50.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | Cowbells sold for spirit shop | $ | 120.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | Alumni Pink Long Sleeve Shirt | $ | 125.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | HOSA Membership | $ | 150.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | Jag Java | $ | 210.00 |
| PJPHS | Operating | 7959 | 9/29/2023 | Alumni Long Sleeve Pink Shirt Sale | $ | 25.00 |
| PJPHS | Operating | 7959 | 9/29/2023 | Bogalusa Bus | $ | 250.00 |
| SCCS | Operating | 0502 | 9/1/2023 | Student activities | $ | 3,025.00 |
| SCCS | Operating | 0502 | 9/5/2023 | Fundraising | $ | 394.00 |
| SCCS | Operating | 0502 | 9/6/2023 | Football income, sponsorship, QB Club, tuition, enrollment fees | $ | 2,802.00 |
| SCCS | Operating | 0502 | 9/7/2023 | Football income, sponsorship, QB Club, tuition, enrollment fees | $ | 22,440.00 |
| SCCS | Operating | 0502 | 9/8/2023 | Application fees | $ | 27.92 |
| SCCS | Operating | 0502 | 9/11/2023 | Football income, sponsorship, QB Club, tuition, enrollment fees | $ | 15,829.00 |
| SCCS | Operating | 0502 | 9/11/2023 | Transfer | $ | 2,928.68 |
| SCCS | Operating | 0502 | 9/13/2023 | Student activities | $ | 9,451.50 |
| SCCS | Operating | 0502 | 9/15/2023 | Student activities | $ | 2,421.04 |
| SCCS | Operating | 0502 | 9/18/2023 | Football income | $ | 320.00 |
| SCCS | Operating | 0502 | 9/19/2023 | Student activities, ministry, yearbook | $ | 15,353.00 |
| SCCS | Operating | 0502 | 9/20/2023 | Student activities, ministry, yearbook | $ | 189.46 |
| SCCS | Operating | 0502 | 9/20/2023 | Student activities | $ | 3,975.00 |
| SCCS | Operating | 0502 | 9/22/2023 | Student activities, ministry, yearbook | $ | 2,611.00 |
| SCCS | Operating | 0502 | 9/25/2023 | Football income | $ | 6,890.00 |
| SCCS | Operating | 0502 | 9/26/2023 | Student activities, ministry, yearbook | $ | 3,453.00 |
| SCCS | Operating | 0502 | 9/27/2023 | Student activities, ministry, yearbook | $ | 1,730.00 |
| SCCS | Operating | 0502 | 9/29/2023 | Student activities | $ | 436.50 |
| SCCS | Operating | 0502 | 9/29/2023 | Interest - Sept 2023 | $ | 78.72 |
| SCCS | Payroll | 1377 | 9/27/2023 | Transfer from Operating to Payroll - Jan. 2022 | $ | 222,000.00 |
| SCCS | QB Club | 7036 | 9/4/2023 | Student activities | $ | 600.00 |
| SCCS | QB Club | 7036 | 9/5/2023 | Student activities | $ | 3,700.00 |
| SCCS | QB Club | 7036 | 9/13/2023 | Student activities | $ | 13,020.00 |
| SCCS | QB Club | 7036 | 9/26/2023 | Student activities | $ | 2,420.00 |
| SCCS | QB Club | 7036 | 9/28/2023 | Student activities | $ | 1,015.06 |
| SCCS | Money Market | 5651 | 9/30/2023 | Interest Sept 2023 | $ | 31.23 |
| SCCS | Operating - Tuition Management | 0187 | 9/1/2023 | Student Activities | $ | 789.72 |
| SCCS | Operating - Tuition Management | 0187 | 9/1/2023 | Tuition Disbursement | $ | 2,200.72 |
| SCCS | Operating - Tuition Management | 0187 | 9/5/2023 | Student Activities | $ | 821.17 |
| SCCS | Operating - Tuition Management | 0187 | 9/5/2023 | Tuition Disbursement | $ | 55,522.31 |
| SCCS | Operating - Tuition Management | 0187 | 9/5/2023 | Student Activities | $ | 103.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/5/2023 | Student Activities | $ | 237.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/6/2023 | Student Activities | $ | 485.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/7/2023 | Student Activities | $ | 844.87 |
| SCCS | Operating - Tuition Management | 0187 | 9/8/2023 | Student Activities | $ | 200.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/11/2023 | Tuition Disbursement | $ | 16,650.31 |
| SCCS | Operating - Tuition Management | 0187 | 9/14/2023 | Student Activities | $ | 269.99 |
| SCCS | Operating - Tuition Management | 0187 | 9/15/2023 | Student Activities | $ | 70.15 |
| SCCS | Operating - Tuition Management | 0187 | 9/15/2023 | Student Activities | $ | 178.26 |
| SCCS | Operating - Tuition Management | 0187 | 9/15/2023 | Student Activities | $ | 53.05 |
| SCCS | Operating - Tuition Management | 0187 | 9/18/2023 | Tuition Disbursement | $ | 81,463.14 |
| SCCS | Operating - Tuition Management | 0187 | 9/22/2023 | Student Activities | $ | 110.08 |
| SCCS | Operating - Tuition Management | 0187 | 9/25/2023 | Tuition Disbursement | $ | 7,325.63 |
| SCCS | Operating - Tuition Management | 0187 | 9/27/2023 | Student Activities | $ | 407.90 |
| SCCS | Operating - Tuition Management | 0187 | 9/29/2023 | Student Activities | $ | 272.15 |
| SCCS | Operating - Tuition Management | 0187 | 9/29/2023 | Student Activities | $ | 102.09 |
| SCCS | Operating - Tuition Management | 0187 | 9/29/2023 | Student Activities | $ | 144.12 |
| SCCS | Tuition Funded | 3254 | 9/1/2023 | 2023-24 Tuition Loan funding | $ | 23,300.00 |
| SMSS | Tuition Funded | 3254 | 9/29/2023 | Tuition Loan interest Sept 2023 | $ | 1,869.63 |
| SMSS | Operating Account | 3693 | 9/30/2023 | September, 23 BankPlusOperatingIntInc | $ | 120.10 |
| SMSS | Operating Account | 3693 | 9/30/2023 | Transfer of Funds from Bank Plus MM to Bank Plus Operating - September, 23 Payroll | $ | 167,000.00 |
| SMSS | Money Market Account | 9129 | 9/22/2023 | BRB Saints RaffleSales | $ | 1,000.00 |
| SMSS | Money Market Account | 9129 | 9/1/2023 | ONE CAUSE RJ #8-30  DEPOSITSEPTEMBER 1, 2023 | $ | 284.64 |
| SMSS | Money Market Account | 9129 | 9/2/2023 | ONE CAUSE RJ #8-31 DEPOSITSEPTEMBER 2, 2023 | $ | 310.51 |
| SMSS | Money Market Account | 9129 | 9/4/2023 | ONE CAUSE RJ #9-1 DEPOSITSEPTEMBER 3, 2023 | $ | 620.14 |
| SMSS | Money Market Account | 9129 | 9/5/2023 | ONE CAUSE RJ #9-3 DEPOSITSEPTEMBER 5, 2023 | $ | 724.51 |
| SMSS | Money Market Account | 9129 | 9/5/2023 | ONE CAUSE RJ #9-2 DEPOSITSEPTEMBER 5, 2023 | $ | 595.13 |
| SMSS | Money Market Account | 9129 | 9/6/2023 | ONE CAUSE RJ #9-4 DEPOSITSEPTEMBER 6, 2023 | $ | 51.76 |
| SMSS | Money Market Account | 9129 | 9/7/2023 | ONE CAUSE RJ #9-5 DEPOSITSEPTEMBER 7, 2023 | $ | 3,944.03 |
| SMSS | Money Market Account | 9129 | 9/8/2023 | ONE CAUSE RJ #9-6 DEPOSITSEPTEMBER 8, 2023 | $ | 904.77 |
| SMSS | Money Market Account | 9129 | 9/9/2023 | ONE CAUSE RJ #9-7 DEPOSITSEPTEMBER 9, 2023 | $ | 748.64 |
| SMSS | Money Market Account | 9129 | 9/10/2023 | ONE CAUSE RJ #9-10  DEPOSITSEPTEMBER 12, 2023 | $ | 1,335.89 |
| SMSS | Money Market Account | 9129 | 9/10/2023 | ONE CAUSE RJ #9-8 DEPOSITSEPTEMBER 10, 2023 | $ | 4,397.01 |
| SMSS | Money Market Account | 9129 | 9/11/2023 | ONE CAUSE RJ #9-11 DEPOSITSEPTEMBER 13, 2023 | $ | 1,908.76 |
| SMSS | Money Market Account | 9129 | 9/11/2023 | ONE CAUSE RJ #9-9  DEPOSITSEPTEMBER 11, 2023 | $ | 1,508.26 |
| SMSS | Money Market Account | 9129 | 9/12/2023 | ONE CAUSE RJ #9-12 DEPOSITSEPTEMBER 14, 2023 | $ | 5,117.16 |
| SMSS | Money Market Account | 9129 | 9/13/2023 | ONE CAUSE RJ #9-13 DEPOSITSEPTEMBER 15, 2023 | $ | 970.14 |
| SMSS | Money Market Account | 9129 | 9/14/2023 | ONE CAUSE RJ #9-14 DEPOSITSEPTEMBER 16, 2023 | $ | 1,383.29 |
| SMSS | Money Market Account | 9129 | 9/15/2023 | ONE CAUSE RJ #9-15 DEPOSITSEPTEMBER 17, 2023 | $ | 220.00 |
| SMSS | Money Market Account | 9129 | 9/16/2023 | ONE CAUSE RJ #9-16 DEPOSITSEPTEMBER 18, 2023 | $ | 55,486.90 |
| SMSS | Money Market Account | 9129 | 9/18/2023 | TAYLOR SWIFT RJ #9-15 ONE CAUSE DEPOSITSEPTEMBER 18, 2023 | $ | 51.75 |
| SMSS | Money Market Account | 9129 | 9/18/2023 | SQUARE RJ #9-18  DEPOSITSEPTEMBER 18, 2023 | $ | 192.85 |
| SMSS | Money Market Account | 9129 | 9/18/2023 | TAYLOR SWIFT RJ #9-16 DEPOSITSEPTEMBER 18, 2023 | $ | 8,173.25 |
| SMSS | Money Market Account | 9129 | 9/19/2023 | TAYLOR SWIFT RJ #9-17 DEPOSITSEPTEMBER 19, 2023 | $ | 10,118.00 |
| SMSS | Money Market Account | 9129 | 9/19/2023 | ONE CAUSE RJ #9-17  DEPOSITSEPTEMBER 19, 2023 | $ | 1,138.50 |
| SMSS | Money Market Account | 9129 | 9/20/2023 | TAYLOR SWIFT RJ #9-18  DEPOSITSEPTEMBER 20, 2023 | $ | 6,068.00 |
| SMSS | Money Market Account | 9129 | 9/21/2023 | ONE CAUSE RJ #9-19  DEPOSITSEPTEMBER 21, 2023 | $ | 2,632.25 |
| SMSS | Money Market Account | 9129 | 9/21/2023 | ONE CAUSE RJ #9-19  DEPOSITSEPTEMBER 21, 2023 | $ | 1,000.00 |
| SMSS | Money Market Account | 9129 | 9/22/2023 | TAYLOR SWIFT RJ #9-20  DEPOSITSEPTEMBER 22,2023 | $ | 3,073.50 |
| SMSS | Money Market Account | 9129 | 9/22/2023 | TAYLOR SWIFT RJ #9-21  DEPOSITSEPTEMBER 23, 2023 | $ | 1,536.75 |
| SMSS | Money Market Account | 9129 | 9/23/2023 | ONE CAUSE RJ #9-20  DEPOSITSEPTEMBER 23, 2023 | $ | 410.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMSS | Money Market Account | 9129 | 9/24/2023 | TAYLOR SWIFT RJ #9-22  DEPOSITSEPTEMBER 24, 2023 | $ | 569.25 |
| SMSS | Money Market Account | 9129 | 9/25/2023 | TAYLOR SWIFT RJ #9-23  DEPOSITSEPTEMBER 25, 2023 | $ | 1,340.25 |
| SMSS | Money Market Account | 9129 | 9/26/2023 | TAYLOR SWIFT RJ #9-24 DEPOSITSEPTEMBER 26, 2023 | $ | 895.28 |
| SMSS | Money Market Account | 9129 | 9/27/2023 | TAYLOR SWIFT RJ #9-25  DEPOSITSEPTEMBER 27, 2023 | $ | 772.75 |
| SMSS | Money Market Account | 9129 | 9/27/2023 | ONE CAUSE RJ #9-21  DEPOSITSEPTEMBER 27, 2023 | $ | 5,040.00 |
| SMSS | Money Market Account | 9129 | 9/28/2023 | TAYLOR SWIFT RJ #9-26  DEPOSITSEPTEMBER 28, 2023 | $ | 514.00 |
| SMSS | Money Market Account | 9129 | 9/29/2023 | TAYLOR SWIFT RJ #9-27  DEPOSITSEPTEMBER 29, 2023 | $ | 1,431.50 |
| SMSS | Money Market Account | 9129 | 9/29/2023 | ONE CAUSE RJ # 9-22  DEPOSITSEPTEMBER 29, 2023 | $ | 1,650.00 |
| SMSS | Money Market Account | 9129 | 9/30/2023 | ONE CAUSE RJ #9-22  DEPOSITSEPTEMBER 30, 2023 | $ | 5,175.00 |
| SMSS | Money Market Account | 9129 | 9/30/2023 | September, 23 BankPlusMMInterestinc | $ | 300.39 |
| SMSS | Money Market Account | 9129 | 9/30/2023 | State of Louisiana - School Choice System | $ | 125,513.88 |
| SMSS | Money Market Account | 9129 | 9/30/2023 | Transfer of Funds from Gulf Coast Tuition to Bank Plus MM - September, 23 Payroll - $167,000 - Ck #1025 | $ | 167,000.00 |
| SMSS | Payroll Account | 9602 | 9/30/2023 | Transfer | $ | 15.60 |
| SMSS | Payroll Account | 9602 | 9/30/2023 | Payroll | $ | 166,736.83 |
| SMSS | Operating | 3404 | 9/30/2023 | RecSept,23GCFACTSAcctInterest | $ | 388.30 |
| SMSS | Operating | 3404 | 9/30/2023 | Facts September,  2023 | $ | 30.00 |
| SMSS | Operating | 3404 | 9/30/2023 | Facts September,  2023 | $ | 83,265.54 |
| SMSS | Capital Funds | 1509 | 9/30/2023 | Interest | $ | 1,319.44 |
| SMSS | Gaming | 0496 | 9/1/2023 | RJ #9-1 GAMING  DEPOSIT | $ | 350.00 |
| SMSS | Gaming | 0496 | 9/5/2023 | RJ #9-5GAMING  DEPOSIT | $ | 350.00 |
| SMSS | Gaming | 0496 | 9/5/2023 | RJ #9-5-1GAMING DEPOSIT | $ | 2,150.00 |
| SMSS | Gaming | 0496 | 9/6/2023 | RJ #9-6 GAMING  DEPOSIT | $ | 450.00 |
| SMSS | Gaming | 0496 | 9/11/2023 | RJ# 9-7-GAMING  DEPOSIT | $ | 525.00 |
| SMSS | Gaming | 0496 | 9/11/2023 | | $ | 2,900.00 |
| SMSS | Gaming | 0496 | 9/11/2023 | RJ #9-8-GAMING  DEPOSIT | $ | 2,600.00 |
| SMSS | Gaming | 0496 | 9/12/2023 | RJ #9-11 GAMING DEPOSIT | $ | 1,575.00 |
| SMSS | Gaming | 0496 | 9/12/2023 | RJ #9-10 GAMING  DEPOSIT | $ | 325.00 |
| SMSS | Gaming | 0496 | 9/14/2023 | RJ #9-13 GAMING DEPOSIT | $ | 5,900.00 |
| SMSS | Gaming | 0496 | 9/14/2023 | RJ #9-12 GAMING  TRANSFER | $ | 3,425.00 |
| SMSS | Gaming | 0496 | 9/15/2023 | RJ #9-14 GAMING DEPOSIT | $ | 1,000.00 |
| SMSS | Gaming | 0496 | 9/18/2023 | RJ #9-15 GAMING DEPOSIT | $ | 1,300.00 |
| SMSS | Gaming | 0496 | 9/19/2023 | RJ #9-16 GAMING DEPOSIT | $ | 125.00 |
| SMSS | Gaming | 0496 | 9/25/2023 | RJ#9-30  DEPOSIT | $ | 33,850.00 |
| SMSS | Gaming | 0496 | 9/25/2023 | RJ #9-29  DEPOSIT | $ | 1,000.00 |
| SMSS | Gaming | 0496 | 9/28/2023 | Taylor Swift Raffle Deposit | $ | 2,450.00 |
| SMSS | Gaming | 0496 | 9/30/2023 | RecSept,23GulfCoastGamingInt | $ | 6.55 |
| SMSS | Money Market Account | 0875 | 9/1/2023 | RJ #9-3  Deposit | $ | 376.00 |
| SMSS | Money Market Account | 0875 | 9/1/2023 | RJ #9-2  Deposit | $ | 3,725.00 |
| SMSS | Money Market Account | 0875 | 9/1/2023 | RJ#9-1 Deposit | $ | 7,117.00 |
| SMSS | Money Market Account | 0875 | 9/5/2023 | RJ #9-4 DEPOSIT | $ | 11,020.00 |
| SMSS | Money Market Account | 0875 | 9/7/2023 | RJ #9-6  DEPOSIT | $ | 2,450.00 |
| SMSS | Money Market Account | 0875 | 9/7/2023 | RJ #9-7 Deposit | $ | 3,900.00 |
| SMSS | Money Market Account | 0875 | 9/7/2023 | RJ #9-5 DEPOSIT | $ | 3,100.00 |
| SMSS | Money Market Account | 0875 | 9/8/2023 | RJ #9-8  DEPOSIT | $ | 300.00 |
| SMSS | Money Market Account | 0875 | 9/8/2023 | RJ #9-9  DEPOSIT | $ | 3,700.00 |
| SMSS | Money Market Account | 0875 | 9/12/2023 | RJ #9-10  DEPOSIT | $ | 5,325.00 |
| SMSS | Money Market Account | 0875 | 9/12/2023 | RJ #9-11  DEPOSIT | $ | 7,256.00 |
| SMSS | Money Market Account | 0875 | 9/12/2023 | RJ #9-12  DEPOSIT | $ | 53,230.00 |
| SMSS | Money Market Account | 0875 | 9/14/2023 | RJ #9-14  DEPOSIT | $ | 1,875.00 |
| SMSS | Money Market Account | 0875 | 9/19/2023 | RJ #9-18  DEPOSIT | $ | 41,200.00 |
| SMSS | Money Market Account | 0875 | 9/19/2023 | RJ #9-19 BRB DEPOSIT | $ | 125.00 |
| SMSS | Money Market Account | 0875 | 9/19/2023 | RJ #9-17 BLUE ROSE BALL DEPOSIT | $ | 7,625.00 |
| SMSS | Money Market Account | 0875 | 9/20/2023 | RJ #9-20 Deposit | $ | 5,710.00 |
| SMSS | Money Market Account | 0875 | 9/25/2023 | RJ #9-21 Deposit | $ | 21,750.00 |
| SMSS | Money Market Account | 0875 | 9/25/2023 | RJ #9-23 DEPOSIT | $ | 110.00 |
| SMSS | Money Market Account | 0875 | 9/26/2023 | RJ #9-22 Deposit | $ | 3,788.86 |
| SMSS | Money Market Account | 0875 | 9/27/2023 | RJ #9-28  DEPOSIT | $ | 60.00 |
| SMSS | Money Market Account | 0875 | 9/27/2023 | RJ #9-26  DEPOSIT | $ | 820.00 |
| SMSS | Money Market Account | 0875 | 9/27/2023 | RJ #9-27 DEPOSIT | $ | 185.00 |
| SMSS | Money Market Account | 0875 | 9/28/2023 | RJ #9-32 Deposit | $ | 25.00 |
| SMSS | Money Market Account | 0875 | 9/28/2023 | RJ #9-31 Deposit | $ | 610.00 |
| SMSS | Money Market Account | 0875 | 9/30/2023 | EmerilLagasseBRBDonation | $ | 3,500.00 |
| SMSS | Money Market Account | 0875 | 9/30/2023 | Sept,23GCMMClearingAdj | $ | 0.10 |
| SMSS | Money Market Account | 0875 | 9/30/2023 | Sept,23GulfCoastMMInterestInc | $ | 73.38 |
| SMSS | Operating | 0206 | 9/4/2023 | Trasnfer | $ | 3,425.00 |
| SMSS | Operating | 0206 | 9/25/2023 | Trasnfer | $ | 33,850.00 |
| SMSS | Operating | 0206 | 9/28/2023 | Trasnfer | $ | 2,450.00 |
| SMSS | Operating | 0206 | 9/7/2023 | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - AP Checks 9/7/2023 - $44,379.67 | $ | 44,500.00 |
| SMSS | Operating | 0206 | 9/11/2023 | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - $1800.00 - AP Checks 9/11/2023 | $ | 1,800.00 |
| SMSS | Operating | 0206 | 9/12/2023 | Transfer of Funds from Gulf Coast Money Market to Gulf Coast Operating - Arch of NO - Insurance | $ | 12,233.35 |
| SMSS | Operating | 0206 | 9/12/2023 | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - Gallagher Sept,23 ACH - 3038.23 | $ | 3,038.23 |
| SMSS | Operating | 0206 | 9/14/2023 | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - AP Checks dated 9/14/23 - $5681.97 | $ | 5,682.00 |
| SMSS | Operating | 0206 | 9/21/2023 | Transfer of Funds from Gulf Bank MM to Operating - AP Checks dated 9/21/23 - $3011.35 | $ | 3,025.00 |
| SMSS | Operating | 0206 | 9/28/2023 | Transfer of Funds from Gulf Coast MM to Operating - AP checks dated 9/28/23 - $18,253.26 | $ | 18,300.00 |
| SMSS | Operating | 0206 | 9/28/2023 | Tranfer of Funds from Gulf Coast MM to Gulf Coast Operating - Taylor Swift Raffle 9/25/23 | $ | 33,850.00 |
| SMSS | Operating | 0206 | 9/30/2023 | Sept,23GCOperatingIntIncome | $ | 5.75 |
| SSA | Operating for AP | 3065 | 9/1/2023 | Greater Giving Deposit Adjust - Merchant Fees | $ | 0.01 |
| SSA | Operating for AP | 3065 | 9/1/2023 | BBMS activity 8/30-8/31 posted 09.06.23-Student Activities | $ | 1,280.13 |
| SSA | Operating for AP | 3065 | 9/1/2023 | Doves Nest - Student Activities | $ | 363.47 |
| SSA | Operating for AP | 3065 | 9/1/2023 | PJ's Square - Student Activities | $ | 363.13 |
| SSA | Operating for AP | 3065 | 9/1/2023 | Donation | $ | 0.10 |
| SSA | Operating for AP | 3065 | 9/5/2023 | Doves Nest - Student Activities | $ | 241.42 |
| SSA | Operating for AP | 3065 | 9/5/2023 | PJ's Square - Student Activities | $ | 236.59 |
| SSA | Operating for AP | 3065 | 9/6/2023 | PJ's Square - Student Activities | $ | 287.27 |
| SSA | Operating for AP | 3065 | 9/6/2023 | Doves Nest - Student Activities | $ | 62.51 |
| SSA | Operating for AP | 3065 | 9/7/2023 | PJ's Square - Student Activities | $ | 297.90 |
| SSA | Operating for AP | 3065 | 9/8/2023 | Doves Nest - Student Activities | $ | 113.23 |
| SSA | Operating for AP | 3065 | 9/8/2023 | PJ's Square - Student Activities | $ | 264.71 |
| SSA | Operating for AP | 3065 | 9/11/2023 | GG Activity 09.11.2023 - Dove Classic | $ | 2,134.74 |
| SSA | Operating for AP | 3065 | 9/11/2023 | Doves Nest - Student Activities | $ | 242.66 |
| SSA | Operating for AP | 3065 | 9/11/2023 | PJ's Square - Student Activities | $ | 340.94 |
| SSA | Operating for AP | 3065 | 9/11/2023 | September 11, 2023 RJ#9-1-Student Act, Tuition pmts | $ | 16,889.58 |
| SSA | Operating for AP | 3065 | 9/12/2023 | PJ's Square - Student Activities | $ | 219.64 |
| SSA | Operating for AP | 3065 | 9/12/2023 | September 12, 2023 RJ#9-2-Student Activities | $ | 1,884.50 |
| SSA | Operating for AP | 3065 | 9/12/2023 | BBMS Activity 09.01.23-09.07.23-Student Activities | $ | 14,658.00 |
| SSA | Operating for AP | 3065 | 9/13/2023 | PJ's Square - Student Activities | $ | 349.35 |
| SSA | Operating for AP | 3065 | 9/14/2023 | September 14, 2023 RJ#9-3-Student Activities | $ | 9,400.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | PJ's Square - Student Activities | $ | 401.84 |
| SSA | Operating for AP | 3065 | 9/14/2023 | Venmo Act 09.01.23-09.14.23 - Student Activities | $ | 48.76 |
| SSA | Operating for AP | 3065 | 9/15/2023 | GG Activity 09.02-09.08.23; Dove Classic | $ | 432.38 |
| SSA | Operating for AP | 3065 | 9/15/2023 | PJ's Square - Student Activities | $ | 293.28 |
| SSA | Operating for AP | 3065 | 9/15/2023 | Doves Nest - Student Activities | $ | 160.87 |
| SSA | Operating for AP | 3065 | 9/18/2023 | September 18, 2023 RJ#9-5-Student Activities | $ | 10,513.50 |

| | | | | | |
|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 9/18/2023 | September 18, 2023 RJ#9-4-Student Activities | $ 1,673.00 |
| SSA | Operating for AP | 3065 | 9/18/2023 | Doves Nest - Student Activities | $ 401.42 |
| SSA | Operating for AP | 3065 | 9/18/2023 | PJ's Square - Student Activities | $ 285.71 |
| SSA | Operating for AP | 3065 | 9/18/2023 | Doves Nest - Student Activities | $ 63.79 |
| SSA | Operating for AP | 3065 | 9/19/2023 | PJ's Square - Student Activities | $ 238.06 |
| SSA | Operating for AP | 3065 | 9/20/2023 | PJ's Square - Student Activities | $ 272.81 |
| SSA | Operating for AP | 3065 | 9/20/2023 | Shell HERO Emploee F 92932169-Donation | $ 83.36 |
| SSA | Operating for AP | 3065 | 9/20/2023 | Doves Nest - Student Activities | $ 83.46 |
| SSA | Operating for AP | 3065 | 9/20/2023 | BBMS Activity 09.08.23-09.15.23;Concessions, gate fees, bout&corsage, etc.... | $ 23,592.21 |
| SSA | Operating for AP | 3065 | 9/21/2023 | Doves Nest - Student Activities | $ 60.87 |
| SSA | Operating for AP | 3065 | 9/22/2023 | GG Dove Classic Sponsor,Registration&Raffle Tickets | $ 4,494.89 |
| SSA | Operating for AP | 3065 | 9/22/2023 | PJ's Square - Student Activities | $ 328.31 |
| SSA | Operating for AP | 3065 | 9/22/2023 | Doves Nest - Student Activities | $ 9.29 |
| SSA | Operating for AP | 3065 | 9/25/2023 | Aug GC PJ's GC Credit Gift Cards | $ 728.58 |
| SSA | Operating for AP | 3065 | 9/25/2023 | PJ's Square - Student Activities | $ 208.43 |
| SSA | Operating for AP | 3065 | 9/25/2023 | Doves Nest - Student Activities | $ 111.51 |
| SSA | Operating for AP | 3065 | 9/26/2023 | PJ's Square - Student Activities | $ 200.55 |
| SSA | Operating for AP | 3065 | 9/27/2023 | PJ's Square - Student Activities | $ 350.38 |
| SSA | Operating for AP | 3065 | 9/27/2023 | Doves Nest - Student Activities | $ 119.15 |
| SSA | Operating for AP | 3065 | 9/27/2023 | BBMS Activity 09.16.23-09.22.2023Spirit Shirt, HOSA, Father/Daugh, ap exam,mission week, etc... | $ 10,746.01 |
| SSA | Operating for AP | 3065 | 9/28/2023 | PJ's Square - Student Activities | $ 266.54 |
| SSA | Operating for AP | 3065 | 9/29/2023 | Interest Income from Sweep Account | $ 403.37 |
| SSA | Operating for AP | 3065 | 9/29/2023 | GG Dove Classic Raffle & Sponsors | $ 366.81 |
| SSA | Operating for AP | 3065 | 9/29/2023 | PJ's Square - Student Activities | $ 338.50 |
| SSA | Operating for AP | 3065 | 9/29/2023 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*B23ECPXXUT*Donation from AOGFcauses.benevity. | $ 203.91 |
| SSA | Operating for AP | 3065 | 9/29/2023 | Doves Nest - Student Activities | $ 70.90 |
| SSA | Operating for AP | 3065 | 9/29/2023 | September 29, 2023 RJ#9-7-Student Activities | $ 373.00 |
| SSA | Operating for AP | 3065 | 9/29/2023 | September 29, 2023 RJ#9-6-Student Activities, tuition pmt | $ 20,766.07 |
| SSA | Operating for AP | 3065 | 9/29/2023 | GG Activity 09.16.23-09.22.23; Golf & AG Donation | $ 3,339.07 |
| SSA | Operating for AP | 3065 | 9/29/2023 | Transfer in transit to sweep account | $ 732.88 |
| SSA | Operating for AP | 3065 | 9/30/2023 | BBMS Activity 09.23-09.30.2023; F/D, Athletic fees, HOSA,gate,concession,etc... | $ 7,600.00 |
| SSA | Raymond James | 2054 | 9/29/2023 | RaymondJamesInterestIncome | $ 0.97 |
| SSA | Home Bank Gaming Account | 4558 | 9/21/2023 | Transfer Dove Classic Raffle ticket income to gaming account | $ 2,375.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 9/1/2023 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ 2,280.26 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 9/5/2023 | Tuition Disbursement | $ 51,315.77 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 9/11/2023 | Tuition Disbursement | $ 10,781.84 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 9/18/2023 | Tuition Disbursement | $ 93,440.01 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 9/25/2023 | Tuition Disbursement | $ 4,407.74 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 9/29/2023 | Auto Interest | $ 74.60 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 9/29/2023 | GC Rest Tuition acct int income | $ 1,865.74 |
| ANO | Payroll Account | 9614 | 9/6/2023 | 9.6.23 Payroll Transfer from Whit. Op. | $ 297,987.09 |
| ANO | Payroll Account | 9614 | 9/8/2023 | 9.8.23 Special Payroll Transfer from Whit. Op. | $ 62,138.00 |
| ANO | Payroll Account | 9614 | 9/21/2023 | 9.21.23 Payroll Transfer from Whit. Op. | $ 296,404.46 |
| ANO | Payroll Account | 9614 | 9/28/2023 | To record September 2023 Clergy Payroll Transfer | $ 65,460.20 |
| ANO | Operating | 2118 | 9/5/2023 | MARRIAGE PREPARATION | $ 1,082.50 |
| ANO | Operating | 2118 | 9/5/2023 | DONATIONS - NORTH SHORE CHAPEL | $ 845.00 |
| ANO | Operating | 2118 | 9/5/2023 | Ida Ins Funds Adv- Transfer to Whit OP from Ida Bank 9.5.2023 | $ 2,636,477.02 |
| ANO | Operating | 2118 | 9/6/2023 | COMMUNITY OF DEACONS - INCOME | $ 3,660.00 |
| ANO | Operating | 2118 | 9/6/2023 | DONATIONS - National Black Catholic Congress | $ 254.87 |
| ANO | Operating | 2118 | 9/6/2023 | FINGERPRINTING INCOME | $ 58.00 |
| ANO | Operating | 2118 | 9/6/2023 | FINGERPRINTING INCOME | $ 58.00 |
| ANO | Operating | 2118 | 9/6/2023 | FINGERPRINTING INCOME | $ 58.00 |
| ANO | Operating | 2118 | 9/6/2023 | FINGERPRINTING INCOME | $ 58.00 |
| ANO | Operating | 2118 | 9/6/2023 | OUTSIDE COUNSELING | $ 905.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 75.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 10.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 17.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 50.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 17.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 16.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 24.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 14.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 14.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 21.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 16.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 35.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 279.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 8.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 24.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 38.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 64.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 10.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 24.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 24.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 21.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 3.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 3.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 3.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 100.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 14.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 24.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 8.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 280.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 160.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 9/6/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/6/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/6/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/6/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 16.67 |
| ANO | Operating | 2118 | 9/6/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/6/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Share | $ | 15,350.14 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Share | $ | 2,741.61 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Share | $ | 3,640.44 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Share | $ | 3,552.09 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Share | $ | 12,166.33 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Share | $ | 5,639.04 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Share | $ | 3,815.94 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Share | $ | 16,311.77 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Health Insurance | $ | 2,313.00 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Health Insurance | $ | 771.00 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Auto Insurance | $ | 516.63 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Retirement | $ | 8.33 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Retirement | $ | 875.00 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Retirement | $ | 25.01 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Retirement | $ | 600.00 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 9/6/2023 | Priest Convocation | $ | 125.00 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 82.61 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 10.00 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 1,916.92 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 183.49 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 419.23 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 555.92 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 5,601.44 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 793.80 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 1,131.18 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 416.77 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 4,170.35 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 419.23 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 555.92 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 4,170.35 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 127.14 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 3,101.93 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 190.97 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 243.99 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 3,909.27 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 568.96 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 247.38 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 714.06 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Insurance | $ | 284.56 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Flood Insurance | $ | 1,132.42 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Flood Insurance | $ | 630.75 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Flood Insurance | $ | 126.50 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Flood Insurance | $ | 38.60 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Flood Insurance | $ | 1,181.00 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Flood Insurance | $ | 137.67 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Flood Insurance | $ | 182.50 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Flood Insurance | $ | 85.33 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 69.87 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 10,257.01 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 2,640.17 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 1,935.00 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 8,230.24 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 506.69 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 3,124.83 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 885.66 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 623.85 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 6,380.56 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 3,451.91 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 1,967.17 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 1,236.42 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 703.00 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 9,597.22 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 590.84 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 9,597.22 |
| ANO | Operating | 2118 | 9/6/2023 | School Insurance | $ | 590.84 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 1,006.00 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 1,218.58 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 1,114.17 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 937.25 |

| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 177.33 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 3,163.83 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 589.00 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 174.00 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 146.67 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 142.17 |
| ANO | Operating | 2118 | 9/6/2023 | School Flood Insurance | $ | 168.75 |
| ANO | Operating | 2118 | 9/6/2023 | BLACK & INDIAN HOME MISSIONS | $ | 2,335.00 |
| ANO | Operating | 2118 | 9/6/2023 | BLACK & INDIAN HOME MISSIONS | $ | 1,852.92 |
| ANO | Operating | 2118 | 9/6/2023 | BLACK & INDIAN HOME MISSIONS | $ | 26.00 |
| ANO | Operating | 2118 | 9/6/2023 | BLACK & INDIAN HOME MISSIONS | $ | 1,796.00 |
| ANO | Operating | 2118 | 9/6/2023 | BLACK & INDIAN HOME MISSIONS | $ | 2,110.40 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 1,311.00 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 5,780.00 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 4,035.00 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 845.00 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 1,036.00 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 1,918.58 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 403.00 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 1,466.17 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 2,441.00 |
| ANO | Operating | 2118 | 9/6/2023 | CATHOLIC COMMUNICATION | $ | 10.00 |
| ANO | Operating | 2118 | 9/6/2023 | POINT AU FER INCOME | $ | 41,390.64 |
| ANO | Operating | 2118 | 9/6/2023 | MASS STIPEND INCOME | $ | 600.00 |
| ANO | Operating | 2118 | 9/6/2023 | DONATIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/6/2023 | DEPOSIT AND LOAN SYSTEM | $ | 838.00 |
| ANO | Operating | 2118 | 9/6/2023 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 9/6/2023 | DEPOSIT AND LOAN SYSTEM | $ | 11,544.43 |
| ANO | Operating | 2118 | 9/6/2023 | DEPOSIT AND LOAN SYSTEM | $ | 21,541.67 |
| ANO | Operating | 2118 | 9/6/2023 | DEPOSIT AND LOAN SYSTEM | $ | 10,669.24 |
| ANO | Operating | 2118 | 9/6/2023 | DEPOSIT AND LOAN SYSTEM | $ | 25,275.00 |
| ANO | Operating | 2118 | 9/6/2023 | DEPOSIT AND LOAN SYSTEM | $ | 4,741.89 |
| ANO | Operating | 2118 | 9/6/2023 | Payable - Pontifical Mission Society | $ | 1,994.75 |
| ANO | Operating | 2118 | 9/6/2023 | Active Priest Medical Expense - Medical Co-Pays | $ | 643.20 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 288.00 |
| ANO | Operating | 2118 | 9/6/2023 | ANO School Insurance | $ | 19,368.41 |
| ANO | Operating | 2118 | 9/6/2023 | ANO School Insurance | $ | 3,785.41 |
| ANO | Operating | 2118 | 9/6/2023 | ANO School Insurance | $ | 1,543.52 |
| ANO | Operating | 2118 | 9/6/2023 | ANO School Insurance | $ | 958.33 |
| ANO | Operating | 2118 | 9/6/2023 | BISHOPS APPEAL | $ | 2,985.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 9.00 |
| ANO | Operating | 2118 | 9/6/2023 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 9/6/2023 | Parish Share | $ | 11,675.76 |
| ANO | Operating | 2118 | 9/6/2023 | Ida Ins Funds Adv- Transfer to Whit OP from Ida Bank 9.6.23 | $ | 582,579.21 |
| ANO | Operating | 2118 | 9/7/2023 | To record Portfolio B transfer to ANO operating | $ | 4,000,000.00 |
| ANO | Operating | 2118 | 9/8/2023 | INTERNET RECEIVABLE | $ | 115.39 |
| ANO | Operating | 2118 | 9/8/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/8/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/8/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/8/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/8/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/8/2023 | MARRIAGE PREPARATION | $ | 250.00 |
| ANO | Operating | 2118 | 9/8/2023 | LEGAL RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 9/8/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/8/2023 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 9/8/2023 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 9/8/2023 | SALARY REIMBURSEMENTS | $ | 2,164.00 |
| ANO | Operating | 2118 | 9/8/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/8/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 59.50 |
| ANO | Operating | 2118 | 9/8/2023 | Parish Share | $ | 1,306.00 |
| ANO | Operating | 2118 | 9/8/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/8/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/8/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/8/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/8/2023 | Parish Insurance | $ | 13,061.12 |
| ANO | Operating | 2118 | 9/8/2023 | Parish Insurance | $ | 841.57 |
| ANO | Operating | 2118 | 9/8/2023 | Parish Insurance | $ | 132.87 |
| ANO | Operating | 2118 | 9/8/2023 | Parish Flood Insurance | $ | 85.25 |
| ANO | Operating | 2118 | 9/8/2023 | Parish Flood Insurance | $ | 104.23 |
| ANO | Operating | 2118 | 9/8/2023 | Parish Flood Insurance | $ | 83.63 |
| ANO | Operating | 2118 | 9/8/2023 | Parish Flood Insurance | $ | 253.11 |
| ANO | Operating | 2118 | 9/8/2023 | School Flood Insurance | $ | 153.17 |
| ANO | Operating | 2118 | 9/8/2023 | School Flood Insurance | $ | 181.17 |
| ANO | Operating | 2118 | 9/8/2023 | Foreign Priest Reimbursements | $ | 275.00 |
| ANO | Operating | 2118 | 9/8/2023 | BLACK & INDIAN HOME MISSIONS | $ | 1,735.00 |
| ANO | Operating | 2118 | 9/8/2023 | BISHOPS APPEAL | $ | 1,483.00 |
| ANO | Operating | 2118 | 9/8/2023 | BISHOPS APPEAL | $ | 2,252.00 |
| ANO | Operating | 2118 | 9/8/2023 | DONATIONS | $ | 40.00 |
| ANO | Operating | 2118 | 9/8/2023 | DEPOSIT AND LOAN SYSTEM | $ | 4,000.00 |
| ANO | Operating | 2118 | 9/8/2023 | DEPOSIT AND LOAN SYSTEM | $ | 6,350.88 |
| ANO | Operating | 2118 | 9/8/2023 | DEPOSIT AND LOAN SYSTEM | $ | 19,950.67 |
| ANO | Operating | 2118 | 9/8/2023 | DEPOSIT AND LOAN SYSTEM | $ | 5,626.95 |
| ANO | Operating | 2118 | 9/8/2023 | DEFERRED REVENUE | $ | 300.00 |
| ANO | Operating | 2118 | 9/8/2023 | DEFERRED REVENUE | $ | 450.00 |
| ANO | Operating | 2118 | 9/8/2023 | Capital Improvement Donations - INCOME | $ | 50.00 |
| ANO | Operating | 2118 | 9/8/2023 | SPONSORED RETREATS | $ | 1,350.00 |
| ANO | Operating | 2118 | 9/8/2023 | PRAYER ENROLLMENTS | $ | 315.00 |
| ANO | Operating | 2118 | 9/8/2023 | RETREAT INCOME - DAYS OF PRAYER | $ | 20.00 |
| ANO | Operating | 2118 | 9/8/2023 | DONATIONS - SaintMakers | $ | 345.21 |
| ANO | Operating | 2118 | 9/8/2023 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 9/8/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/8/2023 | RENT RECEIVABLES | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/8/2023 | MISCELLANEOUS RECEIVABLES | $ | 104.43 |
| ANO | Operating | 2118 | 9/8/2023 | MISCELLANEOUS RECEIVABLES | $ | 34.82 |
| ANO | Operating | 2118 | 9/8/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/8/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/8/2023 | Agency Insurance | $ | 44.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/8/2023 | Agency Insurance | $ | 119.87 |
| ANO | Operating | 2118 | 9/8/2023 | Agency Insurance | $ | 53.74 |
| ANO | Operating | 2118 | 9/11/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/11/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/11/2023 | INTERNET RECEIVABLE | $ | 23.00 |
| ANO | Operating | 2118 | 9/11/2023 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/11/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/11/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/11/2023 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 9/11/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/11/2023 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 9/11/2023 | MISCELLANEOUS RECEIVABLES | $ | 140.00 |
| ANO | Operating | 2118 | 9/11/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/11/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/11/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/11/2023 | Parish Share | $ | 22,305.06 |
| ANO | Operating | 2118 | 9/11/2023 | Northshore Community Services - INCOME | $ | 1,349.00 |
| ANO | Operating | 2118 | 9/11/2023 | DONATIONS - NORTH SHORE CHAPEL | $ | 581.00 |
| ANO | Operating | 2118 | 9/11/2023 | DEPOSIT AND LOAN SYSTEM | $ | 33,555.94 |
| ANO | Operating | 2118 | 9/11/2023 | IT Admin Software & Subscriptions | $ | 29,240.78 |
| ANO | Operating | 2118 | 9/12/2023 | COMMUNITY OF DEACONS - INCOME | $ | 7,418.00 |
| ANO | Operating | 2118 | 9/12/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/12/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/12/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/12/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/12/2023 | OUTSIDE COUNSELING | $ | 440.00 |
| ANO | Operating | 2118 | 9/12/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/12/2023 | INTERNET RECEIVABLE | $ | 1,321.56 |
| ANO | Operating | 2118 | 9/12/2023 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 9/12/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/12/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/12/2023 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 9/12/2023 | MISCELLANEOUS RECEIVABLES | $ | 18.27 |
| ANO | Operating | 2118 | 9/12/2023 | Misc Insurance Receivable | $ | 472.00 |
| ANO | Operating | 2118 | 9/12/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 4,387.00 |
| ANO | Operating | 2118 | 9/12/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/12/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Share | $ | 5,297.73 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Share | $ | 5,297.76 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Share | $ | 5,297.76 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Share | $ | 2,548.51 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Share | $ | 3,091.91 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Share | $ | 2,483.27 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Share | $ | 3,400.24 |
| ANO | Operating | 2118 | 9/12/2023 | Priest Health Insurance | $ | 711.69 |
| ANO | Operating | 2118 | 9/12/2023 | Priest Health Insurance | $ | 944.42 |
| ANO | Operating | 2118 | 9/12/2023 | Priest Auto Insurance | $ | 158.96 |
| ANO | Operating | 2118 | 9/12/2023 | Priest Retirement | $ | 276.92 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 5.59 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 1,386.13 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 1,565.00 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 400.00 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 90.58 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 2,922.59 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 214.84 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 1,894.73 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 497.52 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 6.50 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 3.27 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Flood Insurance | $ | 1,415.64 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Flood Insurance | $ | 4,053.00 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Flood Insurance | $ | 212.64 |
| ANO | Operating | 2118 | 9/12/2023 | School Insurance | $ | 2,595.96 |
| ANO | Operating | 2118 | 9/12/2023 | School Insurance | $ | 159.82 |
| ANO | Operating | 2118 | 9/12/2023 | School Insurance | $ | 2,351.98 |
| ANO | Operating | 2118 | 9/12/2023 | School Insurance | $ | 144.80 |
| ANO | Operating | 2118 | 9/12/2023 | School Insurance | $ | 1,161.88 |
| ANO | Operating | 2118 | 9/12/2023 | School Flood Insurance | $ | 349.17 |
| ANO | Operating | 2118 | 9/12/2023 | School Flood Insurance | $ | 261.00 |
| ANO | Operating | 2118 | 9/12/2023 | School Flood Insurance | $ | 165.29 |
| ANO | Operating | 2118 | 9/12/2023 | ANO School Flood Insurance | $ | 1,833.00 |
| ANO | Operating | 2118 | 9/12/2023 | BLACK & INDIAN HOME MISSIONS | $ | 40.00 |
| ANO | Operating | 2118 | 9/12/2023 | BLACK & INDIAN HOME MISSIONS | $ | 100.00 |
| ANO | Operating | 2118 | 9/12/2023 | BLACK & INDIAN HOME MISSIONS | $ | 564.00 |
| ANO | Operating | 2118 | 9/12/2023 | BLACK & INDIAN HOME MISSIONS | $ | 4,400.00 |
| ANO | Operating | 2118 | 9/12/2023 | BLACK & INDIAN HOME MISSIONS | $ | 3,723.00 |
| ANO | Operating | 2118 | 9/12/2023 | BISHOPS APPEAL | $ | 7,878.00 |
| ANO | Operating | 2118 | 9/12/2023 | BISHOPS APPEAL | $ | 1,262.50 |
| ANO | Operating | 2118 | 9/12/2023 | BISHOPS APPEAL | $ | 212.25 |
| ANO | Operating | 2118 | 9/12/2023 | BISHOPS APPEAL | $ | 125.00 |
| ANO | Operating | 2118 | 9/12/2023 | BISHOPS APPEAL | $ | 4,378.44 |
| ANO | Operating | 2118 | 9/12/2023 | BISHOPS APPEAL | $ | 3,922.56 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 29,021.59 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 2,633.00 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 400.00 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 10,695.91 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 6,661.49 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,782.65 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 22,001.67 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 6,380.02 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 500,000.00 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 10,179.88 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 7,130.61 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 26,317.57 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 14,026.65 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 3,799.86 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 40,250.39 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 75,000.00 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 10,461.35 |
| ANO | Operating | 2118 | 9/12/2023 | DEPOSIT AND LOAN SYSTEM | $ | 4,738.10 |
| ANO | Operating | 2118 | 9/12/2023 | Payable - Pontifical Mission Society | $ | 1,772.00 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Share | $ | 5,803.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 3,470.20 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 375.31 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 25.89 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 9/12/2023 | Parish Flood Insurance | $ | 2,543.00 |
| ANO | Operating | 2118 | 9/12/2023 | School Insurance | $ | 358.48 |
| ANO | Operating | 2118 | 9/12/2023 | School Insurance | $ | 5,822.87 |
| ANO | Operating | 2118 | 9/12/2023 | BLACK & INDIAN HOME MISSIONS | $ | 1,154.00 |
| ANO | Operating | 2118 | 9/12/2023 | MARRIAGE PREPARATION | $ | 74.95 |
| ANO | Operating | 2118 | 9/12/2023 | NATURAL FAMILY PLANNING | $ | 99.83 |
| ANO | Operating | 2118 | 9/13/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/13/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/13/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/13/2023 | INTERNET RECEIVABLE | $ | 430.00 |
| ANO | Operating | 2118 | 9/13/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/13/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/13/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/13/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/13/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 9/13/2023 | Parish Share | $ | 18,196.37 |
| ANO | Operating | 2118 | 9/13/2023 | Parish Share | $ | 2,692.08 |
| ANO | Operating | 2118 | 9/13/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/13/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/13/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/13/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/13/2023 | Parish Insurance | $ | 685.21 |
| ANO | Operating | 2118 | 9/13/2023 | Parish Insurance | $ | 537.78 |
| ANO | Operating | 2118 | 9/13/2023 | Parish Insurance | $ | 4,602.41 |
| ANO | Operating | 2118 | 9/13/2023 | Parish Flood Insurance | $ | 1,168.00 |
| ANO | Operating | 2118 | 9/13/2023 | School Insurance | $ | 7,674.72 |
| ANO | Operating | 2118 | 9/13/2023 | School Insurance | $ | 3,238.20 |
| ANO | Operating | 2118 | 9/13/2023 | School Insurance | $ | 1,908.51 |
| ANO | Operating | 2118 | 9/13/2023 | School Flood Insurance | $ | 2,564.00 |
| ANO | Operating | 2118 | 9/13/2023 | School Flood Insurance | $ | 2,789.00 |
| ANO | Operating | 2118 | 9/13/2023 | DEPOSIT AND LOAN SYSTEM | $ | 10,000.00 |
| ANO | Operating | 2118 | 9/14/2023 | COMMUNITY SERVICES - INCOME | $ | 5,000.00 |
| ANO | Operating | 2118 | 9/14/2023 | DONATIONS | $ | 146.00 |
| ANO | Operating | 2118 | 9/14/2023 | Ida Ins Funds Adv- Transfer to Whit OP from Ida Bank 9.14.23 | $ | 617,815.85 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 6,516.67 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 952.54 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 9,428.38 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 2,958.77 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 7,373.93 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 5,503.89 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 7,651.11 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 3,683.81 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 2,364.66 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 9,547.41 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 13,711.45 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 3,635.19 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 15,734.88 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 1,088.93 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 8,563.24 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 6,980.79 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 15,559.11 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 9,991.55 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 7,393.45 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 2,887.41 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 9,208.62 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 1,226.77 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 3,078.03 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 6,047.28 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 1,724.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 22,045.96 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 9,991.55 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 9,991.55 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 771.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 771.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 4,626.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 2,055.49 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 1,377.68 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 459.11 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 8.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 8.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,800.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 777.58 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 22.22 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 152.68 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 540.10 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,888.08 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 178.70 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 16.91 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,633.14 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 336.50 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 293.16 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,040.03 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 591.85 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 24.85 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,365.80 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 978.83 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 83.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,349.90 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 595.78 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 142.43 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,541.20 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 422.65 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,401.34 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 543.98 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 71.67 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 6,000.49 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 653.52 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 122.60 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 6,638.62 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 503.28 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 48.03 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,955.56 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 540.36 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 154.89 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 957.14 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 489.94 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 6,917.25 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,001.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 620.16 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 159.97 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 21.08 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 6,467.82 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,151.28 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 555.78 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,823.18 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 343.15 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 204.47 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 6,923.75 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 708.84 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 119.32 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,316.80 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 395.78 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 325.14 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,676.09 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 195.67 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 13.86 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,482.38 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,187.86 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 288.63 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 168.23 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,841.05 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,733.06 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 313.28 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 140.45 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,593.24 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 344.34 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 69.68 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 269.41 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 19.90 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,992.17 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 525.55 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 411.16 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 7,545.70 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 739.78 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,619.88 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,720.35 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 261.39 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 88.36 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,661.44 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 716.56 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 476.86 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 944.13 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 345.06 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,147.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 717.83 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 467.18 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 200.50 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,988.78 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,183.98 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 749.83 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 8,653.19 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 7,002.96 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,086.88 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 730.96 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 972.89 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 256.95 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 449.73 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 390.60 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 24.05 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,629.38 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 506.20 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 428.80 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 333.35 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 21.01 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 243.37 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 116.72 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 7,143.44 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 742.25 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 587.78 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,132.54 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,439.58 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 98.92 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1.65 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,577.09 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,891.92 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 842.14 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 447.90 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 4,662.50 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 153.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 44.90 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 7,710.25 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 693.16 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 309.20 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 290.62 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 19.72 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,252.32 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 342.66 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 99.41 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,203.88 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,640.01 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,177.75 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,094.50 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 473.12 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 309.28 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,088.10 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,524.98 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 208.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,103.81 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 643.77 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 377.18 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 17,672.93 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,003.05 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 11,059.53 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,460.78 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 583.96 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 6,866.76 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,294.05 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 7,576.23 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 870.88 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 402.83 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 4,089.07 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 374.50 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 565.39 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 619.62 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,329.63 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 710.28 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 576.02 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 109.50 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 4,493.05 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 332.94 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 17.61 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 4,414.37 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 500.30 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,759.40 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 217.72 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 17.20 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,958.99 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 637.59 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 132.36 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,000.37 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 230.76 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 31.46 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 4,346.25 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 672.01 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 3,203.59 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 346.71 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 237.21 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,625.95 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 270.04 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,236.38 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 322.37 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,259.65 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 323.80 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 8,119.57 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,263.67 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 544.86 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 12,610.49 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 6,931.22 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,236.42 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 7,559.52 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,700.82 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,286.51 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,775.20 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,530.38 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 3,855.71 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 7,429.73 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,375.67 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,105.56 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 514.72 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,075.79 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 313.05 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 9,758.87 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 3,046.37 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,359.90 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 4,151.84 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,138.32 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 6,937.57 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 4,325.49 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 3,054.41 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 4,133.03 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,683.17 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,196.20 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,317.25 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 7,250.61 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,501.69 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,093.26 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,079.37 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 312.71 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 4,298.14 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,132.10 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,168.42 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,943.42 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 6,230.29 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,536.58 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 68.68 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,077.92 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,934.03 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,461.55 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 11,114.54 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,942.12 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,373.43 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,109.81 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 105.16 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 6.47 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 6,310.82 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 388.52 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,192.34 |

| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,085.67 |
|-----|-----------|------|-----------|------------------|---|----------|
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 9,263.91 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,338.54 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 3,910.32 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 8,466.15 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,117.63 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,197.26 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,625.64 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,106.38 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,744.34 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 3,747.42 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 2,640.17 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,935.69 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,705.24 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,174.79 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 3,127.55 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 10,718.73 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 5,146.71 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 3,981.18 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,587.62 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 97.74 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 10,257.01 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3,591.67 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,450.84 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,223.33 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,601.30 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 800.74 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 4,650.99 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3,663.79 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 834.07 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 51.35 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 27,692.39 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 9,499.08 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 17,366.06 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 14,458.33 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,273.54 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 8,710.97 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 6,930.62 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 27,377.23 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 16,801.61 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 12,277.53 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 4,266.63 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 3,335.89 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 666.67 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 12,844.91 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 5,042.48 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 3,297.44 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 541.67 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 22,947.39 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 4,668.03 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 2,482.46 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 666.67 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 22,882.61 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 6,138.52 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 2,889.00 |
| ANO | Operating | 2118 | 9/15/2023 | ANO School Insurance | $ | 1,208.33 |
| ANO | Operating | 2118 | 9/15/2023 | SIDEWALK COUNSELING MINISTRY - INCOME | $ | 150.00 |
| ANO | Operating | 2118 | 9/15/2023 | DEFERRED REVENUE | $ | 150.00 |
| ANO | Operating | 2118 | 9/15/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/15/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/15/2023 | Capital Improvement Donations - INCOME | $ | 945.00 |
| ANO | Operating | 2118 | 9/15/2023 | YOUTH EVENT INCOME | $ | 210.00 |
| ANO | Operating | 2118 | 9/15/2023 | SPONSORED RETREATS | $ | 3,600.00 |
| ANO | Operating | 2118 | 9/15/2023 | PRAYER ENROLLMENTS | $ | 177.00 |
| ANO | Operating | 2118 | 9/15/2023 | BOOKSTORE SALES | $ | 17.47 |
| ANO | Operating | 2118 | 9/15/2023 | DONATIONS | $ | 650.00 |
| ANO | Operating | 2118 | 9/15/2023 | FUNDRAISERS - GALA | $ | 150.00 |
| ANO | Operating | 2118 | 9/15/2023 | RETREAT INCOME - HOSPITALITY | $ | 15,420.00 |
| ANO | Operating | 2118 | 9/15/2023 | CAMP ABBEY - SUMMER CAMP FEES | $ | 185.00 |
| ANO | Operating | 2118 | 9/15/2023 | CAMP ABBEY RETREAT FEES | $ | 3,688.00 |
| ANO | Operating | 2118 | 9/15/2023 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2023 | LEGAL RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLES | $ | 21.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 126.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,580.29 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 56.57 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 772.56 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 552.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 171.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 450.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 90.00 |

| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
|-----|-----------|------|-----------|---------------------|---|--------|
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 180.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 23.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,072.56 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 55.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 66.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 391.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 275.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 85.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,020.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 42.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,105.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 85.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/15/2023 | MISCELLANEOUS RECEIVABLES | $ | 770.00 |
| ANO | Operating | 2118 | 9/15/2023 | MISCELLANEOUS RECEIVABLES | $ | 140.00 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 2,020.00 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 1,294.66 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 600.34 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 666.33 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 8.75 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 23.33 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 26.25 |

| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 68.08 |
|-----|-----------|------|-----------|------------------------|---|--------|
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 666.34 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 8.75 |
| ANO | Operating | 2118 | 9/15/2023 | SALARY REIMBURSEMENTS | $ | 23.32 |
| ANO | Operating | 2118 | 9/15/2023 | AR Applications & Unposted | $ | 84.70 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 59.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 18,222.70 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 5,150.35 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 2,587.56 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 5,050.55 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 4,024.17 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 20,441.45 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 10,822.73 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 9,282.07 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 3,563.04 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 5,574.31 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 967.93 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 2,295.78 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 0.02 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 0.02 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 14,358.36 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 14,358.36 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 2,055.49 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 2,055.49 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 459.11 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 459.11 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 777.58 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 22.22 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 777.58 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 22.22 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 0.01 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,281.15 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 452.48 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 10.83 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 14.38 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 493.80 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 30.40 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,318.01 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 185.51 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 15.65 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,489.50 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 4,705.05 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 321.73 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 361.25 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 239.17 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 2,678.88 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 1,024.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 85.33 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 1,453.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 1,355.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 1,015.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 781.50 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 89.08 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 157.50 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 160.08 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 84.92 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 5,398.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Flood Insurance | $ | 335.00 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,614.66 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 99.40 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 1,039.24 |
| ANO | Operating | 2118 | 9/15/2023 | School Insurance | $ | 122.64 |

| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 269.67 |
|-----|-----------|------|-----------|------------------------|---|--------|
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 255.33 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 282.17 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 281.92 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 1,503.00 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 2.50 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 475.00 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 733.00 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 616.00 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 699.00 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 616.00 |
| ANO | Operating | 2118 | 9/15/2023 | School Flood Insurance | $ | 626.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 186,904.03 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 23,621.36 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 20,202.53 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 6,765.15 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,285.97 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 12,506.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 88,375.46 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 20,306.76 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3,314.38 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 17,883.93 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,083.33 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 6,549.32 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,659.69 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 6,708.71 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,979.17 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,150.24 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 167.69 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 27.54 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 4,449.26 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,422.86 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 63.90 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 144.31 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 85.60 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 52.95 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 317.58 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 155.79 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 534.85 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3,461.75 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5.37 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 218.40 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 218.95 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 69.58 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,907.74 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,394.99 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 8,527.05 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,333.33 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 401.41 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 243.97 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 15.02 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 68.95 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2.15 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 114.35 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 182.79 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 111.22 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 540.71 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3,190.05 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,974.94 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 201.81 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 11.10 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 25.04 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,148.98 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,217.03 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 69.03 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,536.49 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 442.42 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 58.89 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 171.47 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 66.65 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 191.37 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 304.36 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 15.57 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 353.76 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 197.99 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 82.75 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 50.35 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 6.01 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 288.54 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 134.70 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 10.02 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 197.73 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 120.31 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 98.41 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,748.22 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,546.32 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 32.23 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 417.14 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 4,694.65 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 289.02 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 443.11 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 338.16 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,873.58 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 244.82 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 109.74 |

| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 67.10 |
|-----|-----------|------|-----------|------------------|---|-------|
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 447.46 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 109.74 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 67.10 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 447.46 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 417.14 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 4,694.65 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 289.02 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 6,765.15 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,285.97 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 12,506.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,873.58 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 244.82 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 17,883.93 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,083.33 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 6,549.32 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,659.69 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 6,708.71 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,979.17 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,150.24 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 167.69 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 27.54 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 4,449.26 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,422.86 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 63.90 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 144.31 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 85.60 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 52.95 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 317.58 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 155.79 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 534.85 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3,461.75 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5.37 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 218.40 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 218.95 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 69.58 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,907.74 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,394.99 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 8,527.05 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,333.33 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 401.41 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 243.97 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 15.02 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 68.95 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2.15 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 114.35 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 182.79 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 111.22 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 540.71 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3,190.05 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,974.94 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 201.81 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 11.10 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 25.04 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,148.98 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,217.03 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 69.03 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 1,536.49 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 442.42 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 58.89 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 171.47 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 66.65 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 191.37 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 304.36 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 15.57 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 353.76 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 197.99 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 82.75 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 50.35 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 6.01 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 288.54 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 134.70 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 10.02 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 197.73 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 120.31 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 98.41 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,748.22 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 2,546.32 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 32.23 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 443.11 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 338.16 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 9/15/2023 | BISHOPS APPEAL | $ | 2,492.00 |
| ANO | Operating | 2118 | 9/15/2023 | BISHOPS APPEAL | $ | 532.00 |
| ANO | Operating | 2118 | 9/15/2023 | BISHOPS APPEAL | $ | 978.00 |
| ANO | Operating | 2118 | 9/15/2023 | BISHOPS APPEAL | $ | 998.00 |
| ANO | Operating | 2118 | 9/15/2023 | BISHOPS APPEAL | $ | 517.00 |
| ANO | Operating | 2118 | 9/15/2023 | BISHOPS APPEAL | $ | 512.00 |
| ANO | Operating | 2118 | 9/15/2023 | DONATIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | PROPERTY RENTAL INC | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2023 | DONATIONS | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2023 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,760.00 |
| ANO | Operating | 2118 | 9/15/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,305.25 |
| ANO | Operating | 2118 | 9/15/2023 | DEPOSIT AND LOAN SYSTEM | $ | 5,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | DEPOSIT AND LOAN SYSTEM | $ | 2,085.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2023 | DEPOSIT AND LOAN SYSTEM | $ | 5,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,600.00 |
| ANO | Operating | 2118 | 9/15/2023 | DEPOSIT AND LOAN SYSTEM | $ | 3,037.00 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 169,129.97 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 19,831.97 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 4,833.54 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 105,502.76 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 18,626.78 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,075.85 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 119,093.07 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 8,986.34 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 5,536.21 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 193,491.39 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 17,873.11 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 8,929.34 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 393,996.91 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 34,084.94 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 23,395.58 |
| ANO | Operating | 2118 | 9/15/2023 | HOUSEHOLD EXPENSES | $ | 67.72 |
| ANO | Operating | 2118 | 9/15/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,100.00 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 8,071.43 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Share | $ | 8,071.43 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2023 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 48.01 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 779.80 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 48.01 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,003.16 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,152.97 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 417.91 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 779.80 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 5,003.16 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 1,152.97 |
| ANO | Operating | 2118 | 9/15/2023 | Parish Insurance | $ | 417.91 |
| ANO | Operating | 2118 | 9/15/2023 | DEPOSIT AND LOAN SYSTEM | $ | 14,182.50 |
| ANO | Operating | 2118 | 9/15/2023 | Clearing | $ | 50,000.00 |
| ANO | Operating | 2118 | 9/15/2023 | DEFERRED REVENUE | $ | 600.00 |
| ANO | Operating | 2118 | 9/15/2023 | Capital Improvement Donations - INCOME | $ | 3,010.00 |
| ANO | Operating | 2118 | 9/15/2023 | SPONSORED RETREATS | $ | 11,100.00 |
| ANO | Operating | 2118 | 9/15/2023 | PRAYER ENROLLMENTS | $ | 160.00 |
| ANO | Operating | 2118 | 9/15/2023 | DONATIONS | $ | 764.00 |
| ANO | Operating | 2118 | 9/15/2023 | RETREAT INCOME - DAYS OF PRAYER | $ | 140.00 |
| ANO | Operating | 2118 | 9/15/2023 | RETREAT INCOME - HOSPITALITY | $ | 950.00 |
| ANO | Operating | 2118 | 9/15/2023 | DONATIONS - SaintMakers | $ | 130.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 40.99 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 550.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/15/2023 | RENT RECEIVABLES | $ | 3,466.67 |
| ANO | Operating | 2118 | 9/15/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Assessment | $ | 998.83 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 100.15 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 752.86 |
| ANO | Operating | 2118 | 9/15/2023 | Agency Insurance | $ | 284.40 |
| ANO | Operating | 2118 | 9/15/2023 | Cash Deposit 9.15 | $ | 1,635.00 |
| ANO | Operating | 2118 | 9/18/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/18/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/18/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2023 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 9/18/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/18/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/18/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/18/2023 | DEPOSIT AND LOAN SYSTEM | $ | 2,500.00 |
| ANO | Operating | 2118 | 9/19/2023 | DONATIONS - Special Functions | $ | 1,350.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/19/2023 | FEE INCOME | $ | 400.00 |
| ANO | Operating | 2118 | 9/19/2023 | DONATIONS | $ | 13,647.31 |
| ANO | Operating | 2118 | 9/19/2023 | DONATIONS | $ | 700.00 |
| ANO | Operating | 2118 | 9/19/2023 | OUTSIDE COUNSELING | $ | 745.00 |
| ANO | Operating | 2118 | 9/19/2023 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 9/19/2023 | LEGAL RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 9/19/2023 | LEGAL RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 150.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 3,400.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.50 |

| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 42.00 |
|-----|-----------|------|-----------|---------------------|---|-------|
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 280.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 275.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 229.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 130.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 17.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 36.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 3,500.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 177.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,955.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,680.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 34.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 189.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 3,500.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 177.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 637.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,680.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 34.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 189.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,695.12 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 252.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,580.29 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 93.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 279.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 23.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 80.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 23.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,072.56 |

| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,753.51 |
|-----|-----------|------|-----------|---------------------|---|----------|
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 280.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 4.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 265.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 280.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 18.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 280.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/19/2023 | INTERNET RECEIVABLE | $ | 18.00 |
| ANO | Operating | 2118 | 9/19/2023 | MISCELLANEOUS RECEIVABLES | $ | 18.27 |
| ANO | Operating | 2118 | 9/19/2023 | SALARY REIMBURSEMENTS | $ | 2,218.00 |
| ANO | Operating | 2118 | 9/19/2023 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 9/19/2023 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 9/19/2023 | SALARY REIMBURSEMENTS | $ | 77.63 |
| ANO | Operating | 2118 | 9/19/2023 | SALARY REIMBURSEMENTS | $ | 236.69 |
| ANO | Operating | 2118 | 9/19/2023 | SALARY REIMBURSEMENTS | $ | 666.34 |
| ANO | Operating | 2118 | 9/19/2023 | SALARY REIMBURSEMENTS | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | SALARY REIMBURSEMENTS | $ | 8.75 |
| ANO | Operating | 2118 | 9/19/2023 | SALARY REIMBURSEMENTS | $ | 23.32 |
| ANO | Operating | 2118 | 9/19/2023 | AR Applications & Unposted | $ | 15.00 |
| ANO | Operating | 2118 | 9/19/2023 | Misc Insurance Receivable | $ | 472.00 |
| ANO | Operating | 2118 | 9/19/2023 | Misc Insurance Receivable | $ | 472.00 |
| ANO | Operating | 2118 | 9/19/2023 | Misc Insurance Receivable | $ | 178.00 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 862.73 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 7,147.42 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 2,844.26 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 288.00 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 12,174.42 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 2,611.39 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 2,483.27 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 2,719.48 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 13,568.14 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 5,574.31 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 11,281.65 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 2,425.73 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 6,673.75 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 6,673.75 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 6,673.75 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 6,027.91 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Share | $ | 5,639.04 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Health Insurance | $ | 2,055.49 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Health Insurance | $ | 1,028.51 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Health Insurance | $ | 711.69 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Auto Insurance | $ | 459.11 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Auto Insurance | $ | 229.73 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Auto Insurance | $ | 158.96 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 600.00 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 276.92 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 777.58 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 22.22 |

| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 389.08 |
|-----|-----------|------|-----------|-------------------|---|--------|
| ANO | Operating | 2118 | 9/19/2023 | Priest Retirement | $ | 11.12 |
| ANO | Operating | 2118 | 9/19/2023 | Priest Convocation | $ | 750.00 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 107.45 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 1,386.13 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 3,256.36 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 247.67 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 7.56 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 192.55 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 6,738.03 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 465.98 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 22.94 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 10,226.36 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 840.03 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 96.00 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 3,221.15 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 198.31 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 307.88 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 665.64 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 3,622.32 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 426.78 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 209.73 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 2,531.06 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 155.82 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 4,705.05 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 321.73 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 14.38 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 493.80 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Insurance | $ | 30.40 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 0.01 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 414.43 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 390.58 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 85.33 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 88.25 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 390.58 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 7,114.00 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 78.08 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 319.25 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 414.33 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 4,593.00 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 1,221.00 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 1,063.88 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 585.42 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 365.42 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 378.92 |
| ANO | Operating | 2118 | 9/19/2023 | Parish Flood Insurance | $ | 16.00 |
| ANO | Operating | 2118 | 9/19/2023 | School Flood Insurance | $ | 1,629.00 |
| ANO | Operating | 2118 | 9/19/2023 | School Flood Insurance | $ | 3,251.00 |
| ANO | Operating | 2118 | 9/19/2023 | School Flood Insurance | $ | 167.50 |
| ANO | Operating | 2118 | 9/19/2023 | School Flood Insurance | $ | 268.75 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Assessment | $ | 774.50 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Assessment | $ | 774.50 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Assessment | $ | 409.17 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 800.74 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 1,273.54 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 8,710.97 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 6,930.62 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 27,377.23 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 11,703.65 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 10,830.61 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 1,601.30 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 2,155.28 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 25,428.05 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 1,492.29 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 28,020.03 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 2,723.38 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 760.48 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 1,096.07 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 181.35 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 257.73 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 4,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 10,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 952.37 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 534.81 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 17,541.22 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 36,652.24 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 3,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 6,922.55 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 426.18 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 14,664.61 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 6,766.25 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Insurance | $ | 5,928.24 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Flood Insurance | $ | 1,161.00 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Flood Insurance | $ | 1,160.00 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Flood Insurance | $ | 6,057.00 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Flood Insurance | $ | 1,220.00 |
| ANO | Operating | 2118 | 9/19/2023 | Agency Flood Insurance | $ | 1,220.00 |
| ANO | Operating | 2118 | 9/19/2023 | ANO School Insurance | $ | 7,369.12 |
| ANO | Operating | 2118 | 9/19/2023 | ANO School Insurance | $ | 4,099.66 |
| ANO | Operating | 2118 | 9/19/2023 | ANO School Insurance | $ | 1,526.09 |
| ANO | Operating | 2118 | 9/19/2023 | ANO School Insurance | $ | 1,375.00 |
| ANO | Operating | 2118 | 9/19/2023 | BLACK & INDIAN HOME MISSIONS | $ | 489.00 |
| ANO | Operating | 2118 | 9/19/2023 | BLACK & INDIAN HOME MISSIONS | $ | 1,310.00 |
| ANO | Operating | 2118 | 9/19/2023 | BLACK & INDIAN HOME MISSIONS | $ | 25.00 |
| ANO | Operating | 2118 | 9/19/2023 | BLACK & INDIAN HOME MISSIONS | $ | 2,768.00 |
| ANO | Operating | 2118 | 9/19/2023 | BISHOPS APPEAL | $ | 433.00 |
| ANO | Operating | 2118 | 9/19/2023 | BISHOPS APPEAL | $ | 193.00 |
| ANO | Operating | 2118 | 9/19/2023 | BISHOPS APPEAL | $ | 3,417.70 |
| ANO | Operating | 2118 | 9/19/2023 | BISHOPS APPEAL | $ | 2,693.00 |
| ANO | Operating | 2118 | 9/19/2023 | BISHOPS APPEAL | $ | 870.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/19/2023 | BISHOPS APPEAL | $ | 1,636.00 |
| ANO | Operating | 2118 | 9/19/2023 | HOLY LAND DONATIONS | $ | 40.00 |
| ANO | Operating | 2118 | 9/19/2023 | PETER'S PENCE COLLECTION | $ | 45.00 |
| ANO | Operating | 2118 | 9/19/2023 | RELIGIOUS RETIREMENT | $ | 45.00 |
| ANO | Operating | 2118 | 9/19/2023 | CATHOLIC HOME MISSION | $ | 45.00 |
| ANO | Operating | 2118 | 9/19/2023 | CHURCH IN LATIN AMERICA | $ | 45.00 |
| ANO | Operating | 2118 | 9/19/2023 | CATHOLIC COMMUNICATION | $ | 303.75 |
| ANO | Operating | 2118 | 9/19/2023 | CATHOLIC COMMUNICATION | $ | 45.00 |
| ANO | Operating | 2118 | 9/19/2023 | Catholic Charities Collection | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2023 | God is Faithful - NOLA Seminarian | $ | 135.00 |
| ANO | Operating | 2118 | 9/19/2023 | DONATIONS | $ | 45.00 |
| ANO | Operating | 2118 | 9/19/2023 | DONATIONS | $ | 25.00 |
| ANO | Operating | 2118 | 9/19/2023 | FEE INCOME | $ | 855.00 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 800.00 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 10,221.00 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 83.10 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,473.30 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 286.48 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,452.65 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 427.25 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,700.00 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 8,289.91 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 470.90 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 725.00 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 325,000.00 |
| ANO | Operating | 2118 | 9/19/2023 | TEXT BOOKS SALES | $ | 65.00 |
| ANO | Operating | 2118 | 9/19/2023 | Payable - Pontifical Mission Society | $ | 70.00 |
| ANO | Operating | 2118 | 9/19/2023 | Campaign for Human Development | $ | 45.00 |
| ANO | Operating | 2118 | 9/19/2023 | Catholic Schools Collection | $ | 45.00 |
| ANO | Operating | 2118 | 9/19/2023 | DEPOSIT AND LOAN SYSTEM | $ | 6,044.64 |
| ANO | Operating | 2118 | 9/19/2023 | Group Carismatico - INCOME | $ | 333.00 |
| ANO | Operating | 2118 | 9/19/2023 | DONATIONS - NORTH SHORE CHAPEL | $ | 609.00 |
| ANO | Operating | 2118 | 9/19/2023 | MARRIAGE PREPARATION | $ | 837.64 |
| ANO | Operating | 2118 | 9/20/2023 | To Record FEMA Funds Received | $ | 2,374,335.93 |
| ANO | Operating | 2118 | 9/21/2023 | DEPOSIT AND LOAN SYSTEM | $ | 750,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,975,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | COMMUNITY SERVICES - INCOME | $ | 479.00 |
| ANO | Operating | 2118 | 9/21/2023 | DONATIONS | $ | 352.00 |
| ANO | Operating | 2118 | 9/21/2023 | TEXT BOOKS SALES | $ | 140.00 |
| ANO | Operating | 2118 | 9/21/2023 | DEPOSIT AND LOAN SYSTEM | $ | 10,940.00 |
| ANO | Operating | 2118 | 9/21/2023 | COMMUNITY OF DEACONS - INCOME | $ | 399.70 |
| ANO | Operating | 2118 | 9/21/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/21/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/21/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 8.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 12.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,442.73 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 23.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 4,516.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 637.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 12.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 2,592.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,349.74 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 127.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 772.56 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 425.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 2,508.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 126.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 450.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 67.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 340.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 115.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 9/21/2023 | SALARY REIMBURSEMENTS | $ | 2,020.00 |
| ANO | Operating | 2118 | 9/21/2023 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 9/21/2023 | SALARY REIMBURSEMENTS | $ | 26.05 |
| ANO | Operating | 2118 | 9/21/2023 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 9/21/2023 | SALARY REIMBURSEMENTS | $ | 69.41 |
| ANO | Operating | 2118 | 9/21/2023 | SALARY REIMBURSEMENTS | $ | 1,983.00 |
| ANO | Operating | 2118 | 9/21/2023 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Share | $ | 6,283.13 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Share | $ | 4,123.05 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Share | $ | 26,193.59 |
| ANO | Operating | 2118 | 9/21/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/21/2023 | Priest Health Insurance | $ | 771.00 |
| ANO | Operating | 2118 | 9/21/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/21/2023 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 9/21/2023 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 9/21/2023 | Priest Retirement | $ | 8.34 |
| ANO | Operating | 2118 | 9/21/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/21/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 32,031.81 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 2,648.90 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 848.71 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 3,586.75 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 349.32 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 1,624.94 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 2,056.16 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 126.70 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 555.92 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 4,170.35 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Insurance | $ | 419.23 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 85.37 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 219.62 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 109.87 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 40.57 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 72.25 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 962.00 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 54.00 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 117.00 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 337.00 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 239.50 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 239.50 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Flood Insurance | $ | 2,504.00 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 3,565.91 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 4,165.88 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 1,449.77 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 282.85 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 2,401.74 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 12,622.83 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 5,044.73 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 2,401.74 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 4,922.87 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 12,622.83 |
| ANO | Operating | 2118 | 9/21/2023 | School Insurance | $ | 5,044.73 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 58.26 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 2,593.00 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 5,244.00 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 170.41 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 238.48 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 220.34 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 220.00 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 220.00 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 375.00 |
| ANO | Operating | 2118 | 9/21/2023 | School Flood Insurance | $ | 5,028.00 |
| ANO | Operating | 2118 | 9/21/2023 | BLACK & INDIAN HOME MISSIONS | $ | 10.00 |
| ANO | Operating | 2118 | 9/21/2023 | BISHOPS APPEAL | $ | 1,073.90 |
| ANO | Operating | 2118 | 9/21/2023 | BISHOPS APPEAL | $ | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/21/2023 | BISHOPS APPEAL | $ | 1,553.28 |
| ANO | Operating | 2118 | 9/21/2023 | BISHOPS APPEAL | $ | 440.00 |
| ANO | Operating | 2118 | 9/21/2023 | BISHOPS APPEAL | $ | 2,026.00 |
| ANO | Operating | 2118 | 9/21/2023 | HOLY LAND DONATIONS | $ | 20.00 |
| ANO | Operating | 2118 | 9/21/2023 | MILITARY COLLECTION | $ | 35.00 |
| ANO | Operating | 2118 | 9/21/2023 | CATHOLIC COMMUNICATION | $ | 1,049.30 |
| ANO | Operating | 2118 | 9/21/2023 | CATHOLIC COMMUNICATION | $ | 581.00 |
| ANO | Operating | 2118 | 9/21/2023 | Catholic Charities Collection | $ | 28.00 |
| ANO | Operating | 2118 | 9/21/2023 | POINT AU FER INCOME | $ | 14,320.00 |
| ANO | Operating | 2118 | 9/21/2023 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 9/21/2023 | DONATIONS | $ | 380.00 |
| ANO | Operating | 2118 | 9/21/2023 | DEPOSIT AND LOAN SYSTEM | $ | 250.00 |
| ANO | Operating | 2118 | 9/21/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,388.00 |
| ANO | Operating | 2118 | 9/21/2023 | DEPOSIT AND LOAN SYSTEM | $ | 14,425.81 |
| ANO | Operating | 2118 | 9/21/2023 | DEPOSIT AND LOAN SYSTEM | $ | 6,411.47 |
| ANO | Operating | 2118 | 9/21/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,214.29 |
| ANO | Operating | 2118 | 9/21/2023 | CATHOLIC UNIVERSITY OF AMERICA | $ | 4.00 |
| ANO | Operating | 2118 | 9/21/2023 | Catholic Schools Collection | $ | 203.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 9.00 |
| ANO | Operating | 2118 | 9/21/2023 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 9/21/2023 | Parish Share | $ | 11,675.76 |
| ANO | Operating | 2118 | 9/21/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/21/2023 | August 2023 EBO Reimbursement Wire Received | $ | 37,602.91 |
| ANO | Operating | 2118 | 9/22/2023 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 9/22/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/22/2023 | Parish Share | $ | 3,157.61 |
| ANO | Operating | 2118 | 9/22/2023 | School Flood Insurance | $ | 620.00 |
| ANO | Operating | 2118 | 9/22/2023 | School Flood Insurance | $ | 673.00 |
| ANO | Operating | 2118 | 9/22/2023 | School Flood Insurance | $ | 673.00 |
| ANO | Operating | 2118 | 9/22/2023 | SPONSORED RETREATS | $ | 3,650.00 |
| ANO | Operating | 2118 | 9/22/2023 | PRAYER ENROLLMENTS | $ | 160.00 |
| ANO | Operating | 2118 | 9/22/2023 | DONATIONS | $ | 140.00 |
| ANO | Operating | 2118 | 9/22/2023 | RETREAT INCOME - DAYS OF PRAYER | $ | 160.00 |
| ANO | Operating | 2118 | 9/22/2023 | DONATIONS - SaintMakers | $ | 712.00 |
| ANO | Operating | 2118 | 9/25/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/25/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/25/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/25/2023 | Capital Improvement Donations - INCOME | $ | 3,700.00 |
| ANO | Operating | 2118 | 9/25/2023 | DONATIONS | $ | 4,860.23 |
| ANO | Operating | 2118 | 9/25/2023 | DONATIONS - SUNDAY | $ | 3,875.00 |
| ANO | Operating | 2118 | 9/25/2023 | PRAYER ENROLLMENTS | $ | 40.00 |
| ANO | Operating | 2118 | 9/25/2023 | DONATIONS | $ | 1,830.00 |
| ANO | Operating | 2118 | 9/25/2023 | OUTSIDE COUNSELING | $ | 1,100.00 |
| ANO | Operating | 2118 | 9/25/2023 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 9/25/2023 | Departmental Receivables | $ | 48.37 |
| ANO | Operating | 2118 | 9/25/2023 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 382.50 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 58.50 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 127.50 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 424.71 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 2,055.00 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 69.83 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 1,969.00 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 68.92 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 129.00 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 1,295.53 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 599.47 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 9/25/2023 | SALARY REIMBURSEMENTS | $ | 1,969.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 21.25 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 21.25 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/25/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Share | $ | 2,457.88 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Share | $ | 3,099.55 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Share | $ | 15,511.21 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Share | $ | 533.12 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Share | $ | 386.04 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Share | $ | 0.01 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Share | $ | 15,767.25 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Share | $ | 3,552.09 |
| ANO | Operating | 2118 | 9/25/2023 | Priest Health Insurance | $ | 2,313.00 |
| ANO | Operating | 2118 | 9/25/2023 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 9/25/2023 | Priest Health Insurance | $ | 1,111.39 |
| ANO | Operating | 2118 | 9/25/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/25/2023 | Priest Auto Insurance | $ | 516.63 |
| ANO | Operating | 2118 | 9/25/2023 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/25/2023 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 9/25/2023 | Priest Retirement | $ | 875.00 |
| ANO | Operating | 2118 | 9/25/2023 | Priest Retirement | $ | 25.01 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 564.83 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 1,058.71 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 2,412.35 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 287.25 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 149.50 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 4,724.58 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 1,361.59 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 83.82 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 47.34 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 573.89 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 403.35 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 177.11 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 127.14 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Insurance | $ | 769.02 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Flood Insurance | $ | 665.98 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Flood Insurance | $ | 4,558.00 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Flood Insurance | $ | 371.00 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Flood Insurance | $ | 3,551.00 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Flood Insurance | $ | 4,238.00 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Flood Insurance | $ | 1,342.00 |
| ANO | Operating | 2118 | 9/25/2023 | Parish Flood Insurance | $ | 118.02 |
| ANO | Operating | 2118 | 9/25/2023 | School Insurance | $ | 2,349.58 |
| ANO | Operating | 2118 | 9/25/2023 | School Insurance | $ | 144.65 |
| ANO | Operating | 2118 | 9/25/2023 | School Insurance | $ | 184.64 |
| ANO | Operating | 2118 | 9/25/2023 | School Flood Insurance | $ | 1,379.00 |
| ANO | Operating | 2118 | 9/25/2023 | Agency Insurance | $ | 229,986.24 |
| ANO | Operating | 2118 | 9/25/2023 | Agency Insurance | $ | 16,960.24 |
| ANO | Operating | 2118 | 9/25/2023 | Agency Insurance | $ | 9,124.11 |
| ANO | Operating | 2118 | 9/25/2023 | Foreign Priest Reimbursements | $ | 75.00 |
| ANO | Operating | 2118 | 9/25/2023 | BLACK & INDIAN HOME MISSIONS | $ | 3,308.85 |
| ANO | Operating | 2118 | 9/25/2023 | BISHOPS APPEAL | $ | 3,404.46 |
| ANO | Operating | 2118 | 9/25/2023 | BISHOPS APPEAL | $ | 1,217.00 |
| ANO | Operating | 2118 | 9/25/2023 | BISHOPS APPEAL | $ | 1,328.00 |
| ANO | Operating | 2118 | 9/25/2023 | BISHOPS APPEAL | $ | 4,594.00 |
| ANO | Operating | 2118 | 9/25/2023 | BISHOPS APPEAL | $ | 1,986.00 |
| ANO | Operating | 2118 | 9/25/2023 | PETER'S PENCE COLLECTION | $ | 1,057.00 |
| ANO | Operating | 2118 | 9/25/2023 | RELIGIOUS RETIREMENT | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2023 | RELIGIOUS RETIREMENT | $ | 900.00 |
| ANO | Operating | 2118 | 9/25/2023 | CATHOLIC COMMUNICATION | $ | 933.00 |
| ANO | Operating | 2118 | 9/25/2023 | CATHOLIC COMMUNICATION | $ | 265.00 |
| ANO | Operating | 2118 | 9/25/2023 | CATHOLIC COMMUNICATION | $ | 507.00 |
| ANO | Operating | 2118 | 9/25/2023 | CATHOLIC COMMUNICATION | $ | 798.00 |
| ANO | Operating | 2118 | 9/25/2023 | CATHOLIC COMMUNICATION | $ | 258.00 |
| ANO | Operating | 2118 | 9/25/2023 | CATHOLIC COMMUNICATION | $ | 1,171.04 |
| ANO | Operating | 2118 | 9/25/2023 | CATHOLIC COMMUNICATION | $ | 256.00 |
| ANO | Operating | 2118 | 9/25/2023 | HOUSEHOLD UTILITIES | $ | 500.00 |
| ANO | Operating | 2118 | 9/25/2023 | CONTRACTED SERVICE | $ | 300.00 |
| ANO | Operating | 2118 | 9/25/2023 | DONATIONS | $ | 1,366.00 |
| ANO | Operating | 2118 | 9/25/2023 | FLOOD INSURANCE | $ | 75.00 |
| ANO | Operating | 2118 | 9/25/2023 | GENERAL LIABILITY | $ | 125.00 |
| ANO | Operating | 2118 | 9/25/2023 | DEPOSIT AND LOAN SYSTEM | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/25/2023 | DEPOSIT AND LOAN SYSTEM | $ | 280.00 |
| ANO | Operating | 2118 | 9/25/2023 | DEPOSIT AND LOAN SYSTEM | $ | 761.12 |
| ANO | Operating | 2118 | 9/25/2023 | DEPOSIT AND LOAN SYSTEM | $ | 22,900.82 |
| ANO | Operating | 2118 | 9/25/2023 | DEPOSIT AND LOAN SYSTEM | $ | 2,134.39 |
| ANO | Operating | 2118 | 9/25/2023 | DEPOSIT AND LOAN SYSTEM | $ | 405.00 |
| ANO | Operating | 2118 | 9/25/2023 | DEPOSIT AND LOAN SYSTEM | $ | 5,370.00 |
| ANO | Operating | 2118 | 9/25/2023 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 9/25/2023 | Payable - Pontifical Mission Society | $ | 413.00 |
| ANO | Operating | 2118 | 9/25/2023 | DONATIONS - NORTH SHORE CHAPEL | $ | 639.00 |
| ANO | Operating | 2118 | 9/25/2023 | INTERNET RECEIVABLE | $ | 850.00 |
| ANO | Operating | 2118 | 9/26/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/26/2023 | INTERNET RECEIVABLE | $ | 12.00 |
| ANO | Operating | 2118 | 9/26/2023 | INTERNET RECEIVABLE | $ | 59.50 |
| ANO | Operating | 2118 | 9/26/2023 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 9/26/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/26/2023 | Parish Flood Insurance | $ | 2,312.00 |
| ANO | Operating | 2118 | 9/26/2023 | Parish Flood Insurance | $ | 1,819.00 |
| ANO | Operating | 2118 | 9/26/2023 | BLACK & INDIAN HOME MISSIONS | $ | 5.00 |
| ANO | Operating | 2118 | 9/26/2023 | BISHOPS APPEAL | $ | 317.45 |
| ANO | Operating | 2118 | 9/26/2023 | DEPOSIT AND LOAN SYSTEM | $ | 2,500.00 |
| ANO | Operating | 2118 | 9/26/2023 | DEPOSIT AND LOAN SYSTEM | $ | 2,500.00 |
| ANO | Operating | 2118 | 9/26/2023 | MARRIAGE PREPARATION | $ | 420.09 |
| ANO | Operating | 2118 | 9/26/2023 | 9.26.23 Ida Claims Advance Funding Received & Transfer | $ | 750,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/28/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/28/2023 | Parish Share | $ | 22,305.06 |
| ANO | Operating | 2118 | 9/28/2023 | OUTSIDE COUNSELING | $ | 8,849.21 |
| ANO | Operating | 2118 | 9/28/2023 | FINGERPRINTING INCOME | $ | 2,400.42 |
| ANO | Operating | 2118 | 9/28/2023 | SPONSORED RETREATS | $ | 17,710.30 |
| ANO | Operating | 2118 | 9/28/2023 | BOOKSTORE SALES | $ | 2,725.07 |
| ANO | Operating | 2118 | 9/28/2023 | DONATIONS | $ | 584.10 |
| ANO | Operating | 2118 | 9/28/2023 | RETREAT INCOME - DAYS OF PRAYER | $ | 58.24 |
| ANO | Operating | 2118 | 9/28/2023 | FUNDRAISERS - GALA | $ | 63.11 |
| ANO | Operating | 2118 | 9/29/2023 | GCFFC - INCOME | $ | 180.00 |
| ANO | Operating | 2118 | 9/29/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/29/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/29/2023 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 9/29/2023 | CONVOCATION FEE INCOME | $ | 500.00 |
| ANO | Operating | 2118 | 9/29/2023 | CONVOCATION FEE INCOME | $ | 5,000.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 27.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 5.25 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 3.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 127.50 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 38.75 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 922.56 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/29/2023 | MISCELLANEOUS RECEIVABLES | $ | 210.00 |
| ANO | Operating | 2118 | 9/29/2023 | Misc Insurance Receivable | $ | 411.00 |
| ANO | Operating | 2118 | 9/29/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/29/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/29/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/29/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/29/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 0.08 |
| ANO | Operating | 2118 | 9/29/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/29/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/29/2023 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Share | $ | 8,563.24 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Share | $ | 3,614.62 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Share | $ | 2,489.24 |
| ANO | Operating | 2118 | 9/29/2023 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/29/2023 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/29/2023 | Priest Retirement | $ | 600.00 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Insurance | $ | 1,958.99 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Insurance | $ | 637.59 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Insurance | $ | 109.50 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Insurance | $ | 3,812.81 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Insurance | $ | 360.43 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Insurance | $ | 72.45 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Flood Insurance | $ | 311.00 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Flood Insurance | $ | 193.68 |
| ANO | Operating | 2118 | 9/29/2023 | Parish Flood Insurance | $ | 2,038.32 |
| ANO | Operating | 2118 | 9/29/2023 | School Insurance | $ | 1,587.62 |
| ANO | Operating | 2118 | 9/29/2023 | School Insurance | $ | 97.74 |
| ANO | Operating | 2118 | 9/29/2023 | School Insurance | $ | 1,860.28 |
| ANO | Operating | 2118 | 9/29/2023 | School Insurance | $ | 114.53 |
| ANO | Operating | 2118 | 9/29/2023 | School Flood Insurance | $ | 3,579.00 |
| ANO | Operating | 2118 | 9/29/2023 | School Flood Insurance | $ | 1,184.92 |
| ANO | Operating | 2118 | 9/29/2023 | BLACK & INDIAN HOME MISSIONS | $ | 378.70 |
| ANO | Operating | 2118 | 9/29/2023 | BISHOPS APPEAL | $ | 421.00 |
| ANO | Operating | 2118 | 9/29/2023 | CATHOLIC COMMUNICATION | $ | 484.00 |
| ANO | Operating | 2118 | 9/29/2023 | CATHOLIC COMMUNICATION | $ | 1,831.00 |
| ANO | Operating | 2118 | 9/29/2023 | CATHOLIC COMMUNICATION | $ | 826.00 |
| ANO | Operating | 2118 | 9/29/2023 | CATHOLIC COMMUNICATION | $ | 994.00 |
| ANO | Operating | 2118 | 9/29/2023 | CATHOLIC COMMUNICATION | $ | 2,296.00 |
| ANO | Operating | 2118 | 9/29/2023 | CATHOLIC COMMUNICATION | $ | 575.20 |
| ANO | Operating | 2118 | 9/29/2023 | CATHOLIC COMMUNICATION | $ | 597.00 |
| ANO | Operating | 2118 | 9/29/2023 | CATHOLIC COMMUNICATION | $ | 2,621.00 |
| ANO | Operating | 2118 | 9/29/2023 | DONATIONS | $ | 500.00 |
| ANO | Operating | 2118 | 9/29/2023 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 9/29/2023 | DONATIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/29/2023 | RETREAT INCOME - HOSPITALITY | $ | 2,080.00 |
| ANO | Operating | 2118 | 9/29/2023 | GCFFC - INCOME | $ | 8,030.00 |
| ANO | Operating | 2118 | 9/29/2023 | MISCELLANEOUS INCOME | $ | 1,313.00 |
| ANO | Operating | 2118 | 9/29/2023 | DONATIONS | $ | 300.00 |
| ANO | Operating | 2118 | 9/29/2023 | YOUTH TRIP INCOME | $ | 16,642.51 |
| ANO | Operating | 2118 | 9/29/2023 | PROPERTY RENTAL INC | $ | 78.78 |
| ANO | Operating | 2118 | 9/29/2023 | EMAUS Retreats - INCOME | $ | 300.00 |
| ANO | Operating | 2118 | 9/29/2023 | TEXT BOOKS SALES | $ | 51.26 |
| ANO | Operating | 2118 | 9/29/2023 | COMMUNITY SERVICES - INCOME | $ | 405.00 |
| ANO | Operating | 2118 | 9/29/2023 | Sabado de Milagros - INCOME | $ | 500.00 |
| ANO | Operating | 2118 | 9/29/2023 | DONATIONS | $ | 195.00 |
| ANO | Operating | 2118 | 9/29/2023 | TEXT BOOKS SALES | $ | 160.00 |
| ANO | Operating | 2118 | 9/29/2023 | INTERNET RECEIVABLE | $ | 850.00 |
| ANO | Operating | 2118 | 9/29/2023 | SPONSORED RETREATS | $ | 2,400.00 |
| ANO | Operating | 2118 | 9/29/2023 | PRAYER ENROLLMENTS | $ | 280.00 |
| ANO | Operating | 2118 | 9/29/2023 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 9/29/2023 | RETREAT INCOME - DAYS OF PRAYER | $ | 140.00 |
| ANO | Operating | 2118 | 9/29/2023 | DONATIONS - DEVELOPMENT | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/29/2023 | DONATIONS - SaintMakers | $ | 370.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/29/2023 | DEPOSIT AND LOAN SYSTEM | $ | 650.00 |
| ANO | Operating | 2118 | 9/29/2023 | Cash Deposit 9.29.23 | $ | 878.00 |
| ANO | Operating | 2118 | 9/29/2023 | Ida Ins Funds Adv- Transfer to Whit OP from Ida Bank 9.29.23 | $ | 3,176,225.64 |
| ANO | Operating | 2118 | 9/30/2023 | To Record Whitney Operating Interest - September 2023 | $ | 31.81 |
| ANO | Retirement | 2718 | 9/1/2023 | Employee Benefit Plan Remittance | $ | 72,740.55 |
| ANO | Retirement | 2718 | 9/1/2023 | Employee Benefit Plan Remittance | $ | 27,281.07 |
| ANO | Retirement | 2718 | 9/1/2023 | Deposit to Wrong Account | $ | 2,131.00 |
| ANO | Retirement | 2718 | 9/1/2023 | Employee Benefit Plan Remittance | $ | 1,601.45 |
| ANO | Retirement | 2718 | 9/1/2023 | Employee Benefit Plan Remittance | $ | 646.85 |
| ANO | Retirement | 2718 | 9/1/2023 | Employee Benefit Plan Remittance | $ | 401.82 |
| ANO | Retirement | 2718 | 9/1/2023 | Employee Benefit Plan Remittance | $ | 337.83 |
| ANO | Retirement | 2718 | 9/6/2023 | Employee Benefit Plan Remittance | $ | 5,498.77 |
| ANO | Retirement | 2718 | 9/6/2023 | Employee Benefit Plan Remittance | $ | 614.71 |
| ANO | Retirement | 2718 | 9/6/2023 | Employee Benefit Plan Remittance | $ | 355.20 |
| ANO | Retirement | 2718 | 9/6/2023 | Employee Benefit Plan Remittance | $ | 328.26 |
| ANO | Retirement | 2718 | 9/6/2023 | Employee Benefit Plan Remittance | $ | 48.37 |
| ANO | Retirement | 2718 | 9/6/2023 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 9/6/2023 | Employee Benefit Plan Remittance | $ | 21.68 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 31,155.96 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 6,444.44 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 1,098.21 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 610.68 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 606.81 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 542.93 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 457.69 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 326.44 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 149.33 |
| ANO | Retirement | 2718 | 9/7/2023 | Employee Benefit Plan Remittance | $ | 137.55 |
| ANO | Retirement | 2718 | 9/8/2023 | Employee Benefit Plan Remittance | $ | 5,339.98 |
| ANO | Retirement | 2718 | 9/8/2023 | Employee Benefit Plan Remittance | $ | 97.89 |
| ANO | Retirement | 2718 | 9/13/2023 | Employee Benefit Plan Remittance | $ | 7,977.33 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 22,531.71 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 12,965.55 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 12,931.80 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 11,049.57 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 10,062.28 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 8,661.66 |
| ANO | Receipts | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 7,858.26 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 7,738.89 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 7,718.97 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 5,547.43 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 4,033.96 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 3,855.54 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 3,336.62 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 3,310.99 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 2,537.94 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 2,065.05 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,904.19 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,871.85 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,828.57 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,764.47 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,653.10 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,268.84 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,225.32 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,092.66 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,079.07 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,073.67 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 1,063.80 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 991.91 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 973.15 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 935.23 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 839.73 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 810.36 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 804.43 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 779.40 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 712.70 |
| ANO | Retirement | 661.24 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 661.24 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 640.13 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 637.29 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 549.90 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 546.26 |
| ANO | Retirement | 544.62 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 544.62 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 542.13 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 492.03 |
| ANO | Retirement | 484.20 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 484.20 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 484.12 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 418.79 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 334.80 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 332.23 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 294.26 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 270.66 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 234.38 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 212.65 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 204.68 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 169.92 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 141.12 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 128.93 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 110.53 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 104.26 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 99.00 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 80.33 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 53.63 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 50.63 |
| ANO | Retirement | 2718 | 9/14/2023 | Employee Benefit Plan Remittance | $ | 37.13 |
| ANO | Retirement | 2718 | 9/15/2023 | Employee Benefit Plan Remittance | $ | 74,306.43 |
| ANO | Retirement | 2718 | 9/15/2023 | Employee Benefit Plan Remittance | $ | 33,326.07 |
| ANO | Retirement | 2718 | 9/15/2023 | Employee Benefit Plan Remittance | $ | 27,582.24 |
| ANO | Retirement | 2718 | 9/19/2023 | Employee Benefit Plan Remittance | $ | 1,552.70 |
| ANO | Retirement | 2718 | 9/19/2023 | Employee Benefit Plan Remittance | $ | 1,378.34 |
| ANO | Retirement | 2718 | 9/19/2023 | Employee Benefit Plan Remittance | $ | 310.52 |
| ANO | Retirement | 2718 | 9/20/2023 | Employee Benefit Plan Remittance | $ | 5,446.71 |
| ANO | Retirement | 2718 | 9/20/2023 | Employee Benefit Plan Remittance | $ | 1,098.21 |
| ANO | Retirement | 2718 | 9/20/2023 | Employee Benefit Plan Remittance | $ | 412.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 9/20/2023 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 9/21/2023 | Employee Benefit Plan Remittance | $ | 6,156.24 |
| ANO | Retirement | 2718 | 9/21/2023 | Employee Benefit Plan Remittance | $ | 2,005.60 |
| ANO | Retirement | 2718 | 9/21/2023 | Employee Benefit Plan Remittance | $ | 1,061.68 |
| ANO | Retirement | 2718 | 9/21/2023 | Employee Benefit Plan Remittance | $ | 640.81 |
| ANO | Retirement | 2718 | 9/21/2023 | Employee Benefit Plan Remittance | $ | 610.68 |
| ANO | Retirement | 2718 | 9/21/2023 | Employee Benefit Plan Remittance | $ | 328.26 |
| ANO | Retirement | 2718 | 9/21/2023 | Employee Benefit Plan Remittance | $ | 326.44 |
| ANO | Retirement | 2718 | 9/21/2023 | Employee Benefit Plan Remittance | $ | 137.55 |
| ANO | Retirement | 2718 | 9/21/2023 | Employee Benefit Plan Remittance | $ | 97.89 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 31,098.07 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 10,828.59 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 10,540.11 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 10,249.32 |
| ANO | Retirement | 3555 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 3,555.63 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 3,530.31 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 2,118.32 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 677.37 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 542.93 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 447.38 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 183.60 |
| ANO | Retirement | 2718 | 9/22/2023 | Employee Benefit Plan Remittance | $ | 13.13 |
| ANO | Retirement | 2718 | 9/25/2023 | Employee Benefit Plan Remittance | $ | 1,399.18 |
| ANO | Retirement | 2718 | 9/25/2023 | Employee Benefit Plan Remittance | $ | 222.92 |
| ANO | Retirement | 2718 | 9/27/2023 | Employee Benefit Plan Remittance | $ | 13,343.60 |
| ANO | Retirement | 2718 | 9/27/2023 | Employee Benefit Plan Remittance | $ | 329.66 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 23,673.64 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 21,398.46 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 20,549.46 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 20,388.45 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 19,428.78 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 18,613.62 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 16,939.11 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 16,046.01 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 15,862.03 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 15,599.16 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 15,138.37 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Reversal | $ | 15,024.93 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 14,315.23 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 14,168.88 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 13,936.76 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 12,771.73 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 12,697.01 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 12,509.82 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 12,023.26 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 11,633.70 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 11,462.87 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 11,062.16 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 11,037.59 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 11,012.17 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 9,078.84 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 7,874.04 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 7,823.39 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 7,328.61 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 7,293.42 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 6,097.70 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 5,948.25 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 5,543.68 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 4,295.24 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 4,242.65 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 4,227.12 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 4,033.96 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 3,432.66 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 3,278.55 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 3,267.74 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 3,032.87 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 3,022.48 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 2,412.45 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 2,096.86 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 2,077.74 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,904.19 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,836.19 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,828.57 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,671.57 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,655.52 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,653.10 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,502.35 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,442.14 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,437.03 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,304.06 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,286.87 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,225.32 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,202.05 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,153.08 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,134.14 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 1,031.85 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 974.90 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 906.17 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 832.94 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 790.38 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 749.43 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 742.94 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 728.66 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 712.70 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 653.81 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 652.04 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 651.52 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 637.29 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 622.62 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 613.74 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 570.38 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 562.11 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 554.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 549.73 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 545.27 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 526.03 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 525.64 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 507.86 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 461.03 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 447.60 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 421.52 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 414.83 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 413.51 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 412.21 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 409.82 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 399.24 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 396.32 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 392.42 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 379.43 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 367.71 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 358.58 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 343.18 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 297.32 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 282.04 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 266.57 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 238.74 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 234.38 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 231.00 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 220.50 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 201.54 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 188.02 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 177.99 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 173.25 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 167.03 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 144.30 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 144.09 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 137.55 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 110.53 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 81.00 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 71.40 |
| ANO | Retirement | 2718 | 9/28/2023 | Employee Benefit Plan Remittance | $ | 58.50 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 72,204.74 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 32,689.55 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 32,677.29 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 29,104.59 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 28,800.39 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 28,750.51 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 27,792.80 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 25,811.32 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 25,786.11 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 25,166.81 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 11,704.62 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 4,692.63 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 337.61 |
| ANO | Retirement | 2718 | 9/29/2023 | Employee Benefit Plan Remittance | $ | 193.80 |
| ANO | Savings | 5245 | 9/30/2023 | Monthly Interest | $ | 13.36 |
| ANO | Employee Insurance Fund | 0766 | 9/1/2023 | 8.31.23 EIF Premium Deposit | $ | 116,086.46 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 9.13.23 EIF Premium Deposit | $ | 1,124,268.35 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | July 2023 MSL 10-300 Captive Funds Transfer | $ | 515,355.38 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | August 2023 MSL 10-300 Captive Funds Transfer | $ | 877,309.16 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2023 | CLAIMS REIMBURSEMENT - STOP LOSS 300+ | $ | 69,372.48 |
| ANO | Employee Insurance Fund | 0766 | 9/20/2023 | Clear Fund 1 Payable to Fund 4 | $ | 40.88 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | UMR Credit to offset claims | $ | 2,765.16 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2023 | Whitney EIF Interest September 2023 | $ | 36.76 |
| ANO | Savings Account | 5923 | 9/30/2023 | Monthly Interest | $ | 1.51 |
| ANO | SEAS | 0170 | 9/30/2023 | Monthly Interest | $ | 6,966.62 |
| ANO | Hurricane Ida | 0227 | 9/6/2023 | Claims Receivables | $ | 500,000.00 |
| ANO | Hurricane Ida | 0227 | 9/14/2023 | Claims Receivables | $ | 500,000.00 |
| ANO | Hurricane Ida | 0227 | 9/19/2023 | Claims Receivables | $ | 250,000.00 |
| ANO | Hurricane Ida | 0227 | 9/20/2023 | To Record FEMA Funds Transfer from Op to Ida Account | $ | 2,374,335.93 |
| ANO | Hurricane Ida | 0227 | 9/29/2023 | 9.26.23 Ida Claims Advance Funding Received & Transfer | $ | 750,000.00 |
| ANO | Lauer | 9728 | 9/30/2023 | Monthly Interest | $ | 2,626.05 |
| ANO | Howard Proceeds | 1344 | 9/30/2023 | Monthly Interest | $ | 29,263.64 |
| ANO | NDHS/SAG Proceeds | 1477 | 9/30/2023 | Monthly Interest | $ | 88,956.49 |
| | | | | | $ | 40,445,891.90 |

**Cash Disbursements Journal**
**Case Name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number** 20-10846

| Entity Key | Account Name | Account # | Date | Check No. / Ref No. | Payee | Description (Purpose)*, ** | Amount | Note | Insider? |
|---|---|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 9/1/2023 | 6848 | | Repairs | $ 662.53 | | |
| SLC | Operating Account | 4085 | 9/1/2023 | 6847 | | Housekeeper | $ 225.00 | | |
| SLC | Operating Account | 4085 | 9/1/2023 | 6845 | Sewerage and Water Board of New Orleans | Utilities | $ 135.86 | | |
| SLC | Operating Account | 4085 | 9/1/2023 | 6844 | Sewerage and Water Board of New Orleans | Utilities | $ 46.79 | | |
| SLC | Operating Account | 4085 | 9/1/2023 | 6849 | Cox Communications | Household Expenses:Cox Cable | $ 267.94 | Yes - Williams | |
| SLC | Operating Account | 4085 | 9/5/2023 | 6850 | NOLA Design | Housekeeper | $ 2,993.50 | | |
| SLC | Operating Account | 4085 | 9/5/2023 | 6851 | | Housekeeper | $ 225.00 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6857 | Entergy | Utilities | $ 3,676.17 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6858 | Terminix | Pest Control | $ 866.00 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6859 | Entergy | Utilities | $ 25.97 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6860 | Entergy | Utilities | $ 255.51 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6862 | Sewerage and Water Board of New Orleans | Utilities | $ 170.26 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6856 | Archdiocese of New Orleans | Insurance | $ 2,182.86 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6852 | | Housekeeper | $ 225.00 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6853 | St. Louis Cathedral | Payroll Reimbursement Account | $ 8,215.73 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6854 | Light Bulb Depot 2 LLC | Supplies | $ 138.35 | | |
| SLC | Operating Account | 4085 | 9/14/2023 | 6855 | Entergy | Utilities | $ 276.54 | | |
| SLC | Operating Account | 4085 | 9/16/2023 | 6863 | Sewerage and Water Board of New Orleans | Utilities | $ 261.36 | | |
| SLC | Operating Account | 4085 | 9/20/2023 | 6864 | Guillory Sheet Metal Works | Capital Expenditures | $ 58,050.00 | | |
| SLC | Operating Account | 4085 | 9/20/2023 | 6865 | | Housekeeper | $ 225.00 | | |
| SLC | Operating Account | 4085 | 9/20/2023 | 6866 | ADT Commercial | Alarm Monitoring | $ 523.75 | | |
| SLC | Operating Account | 4085 | 9/28/2023 | 6868 | ADT Commercial | Extraordinary Repairs | $ 5,799.76 | | |
| SLC | Operating Account | 4085 | 9/28/2023 | 6869 | Sewerage and Water Board of New Orleans | Utilities | $ 28.26 | | |
| SLC | Operating Account | 4085 | 9/28/2023 | 6870 | Sewerage and Water Board of New Orleans | Utilities | $ 169.25 | | |
| SLC | Operating Account | 4085 | 9/28/2023 | 6867 | Armstrong Supply Co. | Supplies | $ 139.46 | | |
| SLC | Operating Account | 4085 | 9/28/2023 | 6871 | Guillory Sheet Metal Works | Repair - Air/Heat | $ 683.00 | | |
| SLC | Operating Account | 4069 | 9/20/2023 | 36613 | A & L Sales | Janitorial Supplies | $ 52.99 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36627 | | Cambon Section Leaders | $ 320.00 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36574 | | Cambon Intern Expenses | $ 1,514.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36618 | | Cambon Intern Expenses | $ 950.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36588 | Archdiocese of New Orleans | Insurance expense | $ 35,737.75 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36592 | Archdiocese of New Orleans | Insurance expense | $ 2,593.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36590 | Archdiocese of New Orleans | IT Expense | $ 4,781.50 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36589 | Archdiocese of New Orleans | Insurance expense | $ 1,732.62 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36587 | Archdiocese of New Orleans | Insurance expense | $ 1,243.22 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36591 | Archdiocese of New Orleans | IT and preofessional servuces | $ 242.50 | | |
| SLC | Operating Account | 4069 | 9/29/2023 | 36647 | Archdiocese of New Orleans | Extra Diocesan Collections - Catholic Communications | $ 470.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36641 | AT&T Mobility | Utilities | $ 268.96 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36643 | Bayou Fabrication and machine Shop, L.L.C. | Ordinary Repairs:Repairs-Church | $ 2,870.00 | | |
| SLC | Operating Account | 4069 | 9/5/2023 | 36577 | Clarion Herald | Clarion Herald Subscription | $ 538.68 | | |
| SLC | Operating Account | 4069 | 9/5/2023 | 36576 | Compucast Web, Inc. | Information Technology:Website Maintenance | $ 5.00 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36573 | Cox Communications | Cable - Household | $ 255.82 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36646 | | Auto expense - parish | $ 175.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36645 | | Auto expense - parish | $ 200.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36584 | DocuMart | Office Costs | $ 615.46 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36642 | DocuMart | Office Costs | $ 225.29 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36622 | | Cambon Section Leaders | $ 280.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36595 | Entergy | Utilities | $ 5,024.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36594 | Entergy | Utilities | $ 1,702.17 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36598 | Entergy | Utilities | $ 21.08 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36606 | Entergy | Utilities | $ 25.97 | | |
| SLC | Operating Account | 4069 | 9/20/2023 | 36610 | Entergy | Utilities | $ 616.42 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36604 | F.C. Ziegler,Co. | Votive Candles | $ 2,199.95 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36571 | FESS Staffing | Church Security - Masses | $ 500.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36585 | FESS Staffing | Church Security - Masses | $ 900.00 | | |
| SLC | Operating Account | 4069 | 9/20/2023 | 36612 | FESS Staffing | Church Security - Masses | $ 500.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36631 | Fionn Hunter-Green | Cambon Section Leaders | $ 320.00 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36566 | | Contract Labor - Extra Priests | $ 450.00 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36567 | | Contract Labor - Extra Priests | $ 525.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36583 | | Church Security - Masses | $ 250.00 | | |
| SLC | Operating Account | 4069 | 9/20/2023 | 36615 | | Church Security - Masses | $ 500.00 | | |
| SLC | Operating Account | 4069 | 9/12/2023 | ach | Gallagher Benefit Service | Health Insurance - Employees | $ 7,754.11 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36639 | Gulf Coast Office Products | | $ 55.54 | | |
| SLC | Operating Account | 4069 | 9/5/2023 | 36578 | IV Waste LLC | Contracted Services-Unifirst | $ 875.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36599 | J. Prestes & Co., Inc. | Sanctuary Expenses:Supplies | $ 41.53 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36632 | J. Prestes & Co., Inc. | Sanctuary Expenses:Flowers/Decorations/Candles | $ 236.25 | | |
| SLC | Operating Account | 4069 | 9/20/2023 | 36616 | J. Prestes & Co., Inc. | Church Security - Masses | $ 175.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36620 | | Cambon Section Leaders | $ 320.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36623 | | Cambon Section Leaders | $ 280.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36621 | | Cambon Section Leaders | $ 1,125.00 | | |
| SLC | Operating Account | 4069 | 9/20/2023 | 36609 | Kentwood Spring Water | Misc - Household Exp. | $ 165.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36603 | Loomis | Office Contracts | $ 411.93 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36624 | | Cambon Section Leaders | $ 320.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36630 | | Cambon Section Leaders | $ 360.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36626 | | Cambon Section Leaders | $ 280.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36638 | New Orleans FARP | Permits & Inspections Exp. | $ 75.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36586 | NOLA+Design, Inc | Landscaping Exp - ST ANTHONY | $ 1,455.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36600 | OCP Publications | Cambon Liturgical Music | $ 926.31 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36636 | OCP Publications | Sanctuary Expenses | $ 2,883.05 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36625 | | Cambon Section Leaders | $ 360.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36602 | Our Sunday Visitor, Inc. | Collection envelopes | $ 196.59 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36568 | Ozanam Inn | Social Welfare Ministry:Community relations | $ 250.00 | | |
| SLC | Operating Account | 4069 | 9/5/2023 | 36582 | | Church Security - Masses | $ 1,308.00 | | |
| SLC | Operating Account | 4069 | 9/20/2023 | 36614 | | Church Security - Masses | $ 875.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36572 | Priority Systems, Inc. | Sentrol Alarm Monitoring | $ 180.00 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 1319 | Pymt Brd charges | Bank charges | $ 97.24 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 1319 | Pymt Brd charges | Bank charges | $ 25.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36628 | Sebastian Watson | Cambon Section Leaders | $ 360.00 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36564 | Sewerage & Water Board of New Orleans | Utilities | $ 72.99 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36565 | Sewerage & Water Board of New Orleans | Utilities | $ 166.91 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36562 | Sewerage & Water Board of New Orleans | Utilities | $ 172.36 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36563 | Sewerage & Water Board of New Orleans | Utilities | $ 79.56 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36634 | Sewerage & Water Board of New Orleans | Utilities | $ 246.06 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36635 | Sewerage & Water Board of New Orleans | Utilities | $ 340.31 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36633 | Sewerage & Water Board of New Orleans | Utilities | $ 140.09 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36637 | Sonitrol of New Orleans, Inc. | Sonitrol Alarm Monitoring | $ 297.00 | | |
| SLC | Operating Account | 4069 | 9/5/2023 | 36579 | Spotted Cat , LLC | Parish Socials & Community Events:Parish Fellowship | $ 1,900.00 | | |
| SLC | Operating Account | 4069 | 9/1/2023 | 36575 | St. Jude Community Center | Social Welfare Ministry:Community relations | $ 250.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36601 | Sunbelt Rentals, Inc. | Ordinary Repairs:Repairs-Church | $ 1,760.37 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36596 | Terminix | Pest Control | $ 797.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36597 | Terminix | Pest Control | $ 1,037.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36593 | The Guardian Life Insurance Company of America | Health Insurance - Employees | $ 180.47 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36640 | The Guardian Life Insurance Company of America | Health Insurance - Employees | $ 317.92 | | |
| SLC | Operating Account | 4069 | 9/20/2023 | 36611 | UniFirst | Contracted Services-Unifirst | $ 202.24 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36607 | Uniti Fiber | Utilities | $ 831.72 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36605 | US Bank | Office Contracts | $ 211.67 | | |
| SLC | Operating Account | 4069 | 9/5/2023 | 36570 | | Janitorial Services/Rectory | $ 375.00 | | |
| SLC | Operating Account | 4069 | 9/5/2023 | 36581 | | Janitorial Services/Rectory | $ 375.00 | | |
| SLC | Operating Account | 4069 | 9/14/2023 | 36608 | | Janitorial Services/Rectory | $ 375.00 | | |
| SLC | Operating Account | 4069 | 9/20/2023 | 36617 | | Janitorial Services/Rectory | $ 375.00 | | |
| SLC | Operating Account | 4069 | 9/28/2023 | 36644 | | Janitorial Services/Rectory | $ 600.00 | | |
| SLC | Operating Account | 4069 | 9/29/2023 | ACH | Payroll | Payroll | $ 41,872.79 | | |
| SLC | Operating Account | 4069 | 9/29/2023 | ACH | Payroll | Fr. Pat Williams (Salary) | $ 2,871.00 | Yes - Williams | |
| SLC | Operating Account | 4069 | 9/29/2023 | ACH | Payroll | Fr. Pat Williams (Taxes) | $ 535.00 | Yes - Williams | |
| SLC | Operating Account | 4069 | 9/29/2023 | ACH | Payroll | Fr. Pat Williams (401k) | $ 113.55 | Yes - Williams | |
| SLC | Operating Account | 4069 | 9/22/2023 | EFT | Whitney Cred Card | church costs, sanctuary, household, office supplies | $ 1,975.54 | | |
| SLC | Operating Account | 4069 | 9/22/2023 | EFT | Whitney Cred Card | Fr. Pat Williams (AT&T Bill) | $ 50.00 | Yes - Williams | |
| SLC | Souvenir Shop Account | 4077 | 9/6/2023 | 5219 | Uline | 5215.52 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ 463.65 | | |
| SLC | Souvenir Shop Account | 4077 | 9/6/2023 | 5222 | HMH Religious MFG | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ 91.75 | | |
| SLC | Souvenir Shop Account | 4077 | 9/6/2023 | 5218 | W.J. Hirten, Co. | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ 1,081.48 | | |
| SLC | Souvenir Shop Account | 4077 | 9/6/2023 | 5221 | McVan, Inc | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ 2,577.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/6/2023 | 5220 | Goldscheider of Vienna | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ 38.40 | | |
| SLC | Souvenir Shop Account | 4077 | 9/10/2023 | 5228 | Abbey + CA Gift | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ 818.73 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SLC | Souvenir Shop Account | 4077 | 9/10/2023 | 5225 | Lumen Mundi | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 1,242.94 |
| SLC | Souvenir Shop Account | 4077 | 9/10/2023 | 5226 | Religious Art, Inc. | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 573.72 |
| SLC | Souvenir Shop Account | 4077 | 9/10/2023 | 5227 | W.J. Hirten, Co. | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 972.44 |
| SLC | Souvenir Shop Account | 4077 | 9/10/2023 | 5224 | McVan, Inc | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 992.50 |
| SLC | Souvenir Shop Account | 4077 | 9/15/2023 | 5236 | D'ore Ornament Designs | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 1,305.02 |
| SLC | Souvenir Shop Account | 4077 | 9/15/2023 | 5232 | City of New Orleans Department of Finance | 5215.05 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 122.50 |
| SLC | Souvenir Shop Account | 4077 | 9/15/2023 | 5233 | Lumen Mundi | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 2,784.88 |
| SLC | Souvenir Shop Account | 4077 | 9/15/2023 | 5237 | Ganz USA, LLC | -Split- | $ | 60.45 |
| SLC | Souvenir Shop Account | 4077 | 9/15/2023 | 5230 | City of New Orleans Department of Finance | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 1,175.00 |
| SLC | Souvenir Shop Account | 4077 | 9/15/2023 | 5234 | McVan, Inc | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 1,636.50 |
| SLC | Souvenir Shop Account | 4077 | 9/15/2023 | 5231 | City of New Orleans Department of Finance | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 18.00 |
| SLC | Souvenir Shop Account | 4077 | 9/15/2023 | 5235 | Royal Paper & Box | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 291.80 |
| SLC | Souvenir Shop Account | 4077 | 9/15/2023 | 5229 | Louisiana Department of Revenue | 5215.05 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 1,047.00 |
| SLC | Souvenir Shop Account | 4077 | 9/27/2023 | 5240 | Lumen Mundi | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 650.16 |
| SLC | Souvenir Shop Account | 4077 | 9/27/2023 | 5238 | McVan, Inc | -Split- | $ | 3,360.50 |
| SLC | Souvenir Shop Account | 4077 | 9/27/2023 | 5239 | HMH Religious MFG | 5215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP | $ | 44.00 |
| SLC | Souvenir Shop Account | 4077 | 9/28/2023 | 5241 | CBC Group, Inc | -Split- | $ | 2,359.46 |
| SLC | Souvenir Shop Account | 4077 | 9/30/2023 | 1320 | Interchg Merch Bank Card | Interchg Merch Bank Card | $ | 396.22 |
| SLC | Souvenir Shop Account | 4077 | 9/30/2023 | 1320 | Fee Merch Bank Card | Fee Merch Bank Card | $ | 183.79 |
| SLC | Souvenir Shop Account | 4077 | 9/30/2023 | 1320 | Discount Merch Bank Card | Discount Merch Bank Card | $ | 495.14 |
| SLC | Souvenir Shop Account | 4077 | 9/30/2023 | 1321 | Clover App | Clover App | $ | 71.04 |
| SLC | Souvenir Shop Account | 4077 | 9/30/2023 | 1321 | merchant | merchant | $ | 36.12 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56694 | American Express | Supplies, sanctuary expense, votives, misc, social program | $ | 64.55 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56708 | American Express | Supplies, sanctuary expense, votives, misc, social program | $ | 597.84 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56707 | American Express | Supplies, sanctuary expense, votives, misc, social program | $ | 170.68 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56720 | American Express | Supplies, sanctuary expense, votives, misc, social program | $ | 449.44 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56676 | Archdiocese of New Orleans | Insurance | $ | 14,358.36 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56663 | Archdiocese of New Orleans | Insurance | $ | 1,483.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56662 | Archdiocese of New Orleans | Insurance | $ | 1,735.00 |
| OLG | Operating Account | 4318 | 9/12/2023 | 56683 | Archdiocese of New Orleans | Insurance | $ | 14,358.36 |
| OLG | Operating Account | 4318 | 9/12/2023 | 56680 | Archdiocese of New Orleans | Insurance | $ | 3,279.30 |
| OLG | Operating Account | 4318 | 9/12/2023 | 56679 | Archdiocese of New Orleans | Insurance | $ | 153.50 |
| OLG | Operating Account | 4318 | 9/12/2023 | 56678 | Archdiocese of New Orleans | Accounting assistance | $ | 200.00 |
| OLG | Operating Account | 4318 | 9/12/2023 | 56677 | Archdiocese of New Orleans | Information technology | $ | 42.50 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56709 | Archdiocese of New Orleans | Insurance | $ | 994.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56649 | | Personnel Costs:Salary-Musicians | $ | 140.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56696 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 9/7/2023 | 56673 | | social program | $ | 150.00 |
| OLG | Operating Account | 4318 | 9/6/2023 | 56664 | Chas Construction, INC | Renovations and Repairs | $ | 3,638.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56650 | | Personnel Costs:Salary-Musicians | $ | 4.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56697 | | Personnel Costs:Salary-Musicians | $ | 4.00 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56710 | Church Supply House | Votives and religious goods | $ | 2,728.11 |
| OLG | Operating Account | 4318 | 9/6/2023 | 56665 | Clarion Herald | Votives and religious goods | $ | 542.79 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56667 | Contreras Designs | Votives and religious goods | $ | 150.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56647 | Cox Communication | Utilities | $ | 169.72 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56721 | | Renovations and Repairs | $ | 2,000.00 |
| OLG | Operating Account | 4318 | 9/6/2023 | 56668 | Dixie Office Products | office supplies | $ | 184.86 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56687 | Entergy | Utilities | $ | 996.81 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56688 | Entergy | Utilities | $ | 2,797.59 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56689 | Entergy | Utilities | $ | 25.97 |
| OLG | Operating Account | 4318 | 9/6/2023 | 56669 | F.C. Ziegler Co. | Votives and religious goods | $ | 30.54 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56645 | | Household expenses:Household Exp | $ | 210.00 |
| OLG | Operating Account | 4318 | 9/11/2023 | 56675 | | Household expenses:Household Exp | $ | 180.00 |
| OLG | Operating Account | 4318 | 9/12/2023 | 56684 | | Household expenses:Household Exp | $ | 500.00 |
| OLG | Operating Account | 4318 | 9/18/2023 | 56686 | | Household expenses:Household Exp | $ | 210.00 |
| OLG | Operating Account | 4318 | 9/25/2023 | 56706 | | Household expenses:Household Exp | $ | 210.00 |
| OLG | Operating Account | 4318 | 9/12/2023 | ACH | Gallagher Benefit Services | Health insurance | $ | 3,196.68 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56711 | Guardian | Health insurance | $ | 116.84 |
| OLG | Operating Account | 4318 | 9/28/2023 | 56723 | Heavenly Audio Video, LLC | sanctuary expense | $ | 11,438.52 |
| OLG | Operating Account | 4318 | 9/6/2023 | 56666 | Heck of a Plumber LLC | repairs | $ | 570.00 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56719 | Heck of a Plumber LLC | repairs | $ | 511.00 |
| OLG | Operating Account | 4318 | 9/7/2023 | 56674 | | loose collections - quarter swap | $ | 356.75 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56651 | | Voided | $ | - |
| OLG | Operating Account | 4318 | 9/5/2023 | 56652 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56698 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56653 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56699 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56671 | JJ Costa Company, LLC | renovation | $ | 11,425.13 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56690 | Josephite Pastoral Center | renovation | $ | 523.25 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56712 | Kentwood Springs | Household expenses:Household Exp | $ | 109.04 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56654 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56655 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56700 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56713 | Lumen Mundi | Votives and religious goods | $ | 332.31 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56648 | Marianites of Holy Cross | Miscellaneous Expense:Community Center | $ | 600.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56695 | Marianites of Holy Cross | Miscellaneous Expense:Community Center | $ | 600.00 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56714 | Marianites of Holy Cross | Miscellaneous Expense:Community Center | $ | 600.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56646 | Mercier Realty & Investment Co. | Rent expense | $ | 2,301.26 |
| OLG | Operating Account | 4318 | 9/6/2023 | 56672 | Oblate Missions | Priest Salary,Health Care, Pension, and Travel Expense | $ | 320.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56670 | Orkin Pest Control | contract services | $ | 299.98 |
| OLG | Operating Account | 4318 | 9/12/2023 | 56681 | Our Sunday Visitor | Bulletins | $ | 956.09 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56715 | Our Sunday Visitor | Bulletins | $ | 405.70 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56716 | Pauline Books & Media | Votives and religious goods | $ | 6.49 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56656 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56691 | Personnel Concepts | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56692 | Pitney Bowes | office expense | $ | 845.46 |
| OLG | Operating Account | 4318 | 9/28/2023 | 56722 | Professional Funeral Home | social program | $ | 476.14 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56657 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56702 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 940.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56658 | | Personnel Costs:Salary-Musicians | $ | 900.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56703 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56661 | | social program | $ | 1,633.80 |
| OLG | Operating Account | 4318 | 9/30/2023 | SVCCHRG | Service Charge | Service Charge | $ | 186.62 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56693 | Sewerage and Water Board | Utilities | $ | 117.01 |
| OLG | Operating Account | 4318 | 9/12/2023 | 56685 | Sister's Servant of Mary | social program | $ | 500.00 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56659 | | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56704 | | Personnel Costs:Salary-Musicians | $ | 400.00 |
| OLG | Operating Account | 4318 | 9/12/2023 | 56717 | The Home Depot Pro | repairs | $ | 532.13 |
| OLG | Operating Account | 4318 | 9/26/2023 | 56717 | The Home Depot Pro | repairs | $ | 191.36 |
| OLG | Operating Account | 4318 | 9/29/2023 | FY 24 9 | To record deposit corrections | To record deposit corrections | $ | 196.00 |
| OLG | Operating Account | 4318 | 9/8/2023 | FY 24 7 | To record payroll | To record payroll | $ | 685.97 |
| OLG | Operating Account | 4318 | 9/8/2023 | FY 24 7 | To record payroll | To record payroll | $ | 1,206.02 |
| OLG | Operating Account | 4318 | 9/8/2023 | FY 24 7 | To record payroll | To record payroll | $ | 84.00 |
| OLG | Operating Account | 4318 | 9/8/2023 | FY 24 7 | To record payroll | To record payroll | $ | 3,689.57 |
| OLG | Operating Account | 4318 | 9/22/2023 | FY 24 8 | To record payroll | To record payroll | $ | 4,038.95 |
| OLG | Operating Account | 4318 | 9/22/2023 | FY 24 8 | To record payroll | To record payroll | $ | 1,267.26 |
| OLG | Operating Account | 4318 | 9/22/2023 | FY 24 8 | To record payroll | To record payroll | $ | 727.97 |
| OLG | Operating Account | 4318 | 9/22/2023 | FY 24 8 | To record payroll | To record payroll | $ | - |
| OLG | Operating Account | 4318 | 9/26/2023 | 56718 | Waste Connections Bayou. INC | Utilities | $ | 880.32 |
| OLG | Operating Account | 4318 | 9/5/2023 | 56660 | | Personnel Costs:Salary-Musicians | $ | 150.00 |
| OLG | Operating Account | 4318 | 9/19/2023 | 56705 | | Personnel Costs:Salary-Musicians | $ | 150.00 |
| AOL | Operating Account | 1492 | 9/5/2023 | ach | Uniti Fiber LLC | Operations and Maintenance of Plant | $ | 948.67 |
| AOL | Operating Account | 1492 | 9/5/2023 | 22255 | | Student Activities Expense | $ | 105.00 |
| AOL | Operating Account | 1492 | 9/5/2023 | 22254 | | Student Activities Expense | $ | 105.00 |
| AOL | Operating Account | 1492 | 9/6/2023 | ach | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ | 1,473.00 |
| AOL | Operating Account | 1492 | 9/6/2023 | ach | Archdiocese of New Orleans | Other Costs-Insurance | $ | 25,655.67 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22274 | U.S. Copy Incorporated | Administrative Expense and Instructional Expense | $ | 303.66 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22273 | The University of Texas at Austin | Administrative Expense | $ | 3,000.00 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22272 | Synergy Building Solutions, LLC | Operations and Maintenance of Plant | $ | 2,642.98 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22271 | Selection.com | Administrative Expense | $ | 114.00 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22270 | Salesian Office of Youth and Young Adult Ministry | Student Activities:Agency Payable-Clubs | $ | 3,125.00 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22269 | Rumbelow Consulting, LLC | Administrative Expense | $ | 261.25 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22268 | | Student Services Expense | $ | 244.27 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22267 | | Instructional Expense | $ | 767.85 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22266 | | Student Activities:Agency Payable-Clubs | $ | 32.22 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22265 | IV Waste LLC | Operations and Maintenance of Plant | $ | 214.24 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22264 | Gulf  Coast Equipment Care, LLC | Instructional Expense | $ | 297.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 9/7/2023 | 22263 | | Administrative Expense | $ 60.00 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22262 | | Student Activities:Agency Payable-Clubs | $ 81.93 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22261 | CMC Corporate Solutions | Operations and Maintenance of Plant | $ 7,245.00 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22260 | | Tuition Refund | $ 3,138.83 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22259 | Acme Lock Co. | Operations and Maintenance of Plant | $ 935.00 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22258 | A & L Sales, Inc. | Operations and Maintenance of Plant | $ 779.69 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22257 | | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 9/7/2023 | 22256 | | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 9/11/2023 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 8.01 |
| AOL | Operating Account | 1492 | 9/11/2023 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 1,260.08 |
| AOL | Operating Account | 1492 | 9/11/2023 | 10525 | U.S. Bank Equipment Finance | Administrative Expense and Instructional Expense | $ 443.36 |
| AOL | Operating Account | 1492 | 9/11/2023 | 22276 | | Tuition Refund | $ 500.00 |
| AOL | Operating Account | 1492 | 9/11/2023 | 22275 | | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 9/12/2023 | ach | | VOID | $ - |
| AOL | Operating Account | 1492 | 9/13/2023 | 10526 | Gallagher Benefit Services | Health Insurance | $ 34,910.28 |
| AOL | Operating Account | 1492 | 9/13/2023 | 22278 | | Tuition Refund | $ 684.58 |
| AOL | Operating Account | 1492 | 9/13/2023 | 22277 | | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 9/13/2023 | 22293 | | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22292 | St. Cletus Festival | Development & Marketing | $ 84.26 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22291 | Richey On Sports | Development & Marketing | $ 750.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22290 | Pelican Outdoor Advertising Inc | Development & Marketing | $ 8,500.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22289 | Messalain Consulting Group | Operations and Maintenance of Plant | $ 4,190.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22288 | | Administrative Expense | $ 8,590.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22287 | | Instructional Expense | $ 60.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22286 | Language Testing International, Inc. | Instructional Expense | $ 157.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22285 | John Henry Enterprises, Inc. | Operations and Maintenance of Plant | $ 20.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22284 | | Student Activities:Agency Payable-Clubs | $ 249.80 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22283 | Foley Marketing | Student Activities:Agency Payable-Clubs | $ 1,761.85 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22282 | | Administrative Expense | $ 14,814.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22281 | Dalton Architects, Inc. | Construction in Progress | $ 60.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22280 | AT&T | Operations and Maintenance of Plant | $ 3,425.00 |
| AOL | Operating Account | 1492 | 9/14/2023 | 22279 | | Development & Marketing | $ 71.67 |
| AOL | Operating Account | 1492 | 9/19/2023 | 10625 | | Tuition Refund | $ 136.40 |
| AOL | Operating Account | 1492 | 9/19/2023 | ach | Entergy | Operations and Maintenance of Plant | $ 467.56 |
| AOL | Operating Account | 1492 | 9/20/2023 | ach | Verizon Wireless | Operations and Maintenance of Plant | $ 20,123.59 |
| AOL | Operating Account | 1492 | 9/20/2023 | 22295 | | Student Activities Expense | $ 68.20 |
| AOL | Operating Account | 1492 | 9/20/2023 | 22294 | | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 9/21/2023 | ach | Lowe's Business Account | Operations and Maintenance of Plant | $ 105.00 |
| AOL | Operating Account | 1492 | 9/21/2023 | ach | Lowe's Business Account | Operations and Maintenance of Plant | $ 128.24 |
| AOL | Operating Account | 1492 | 9/21/2023 | ach | Guardian | Other Payroll Deductions | $ 199.05 |
| AOL | Operating Account | 1492 | 9/21/2023 | ach | Atmos Energy | Operations and Maintenance of Plant | $ 2,472.29 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22313 | Mount Carmel Academy | Instructional Expense | $ 2,335.07 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22311 | University of Notre Dame | Instructional Expense | $ 90.00 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22310 | Skobel's | Administrative Expense | $ 10,545.00 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22309 | | Student Activities Expense | $ 231.43 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22308 | Otis Elevator Company | Operations and Maintenance of Plant | $ 105.00 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22307 | Nu-lite Electrical Wholesalers | Operations and Maintenance of Plant | $ 150.00 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22306 | | Instructional Expense | $ 130.52 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22305 | Jostens, Inc. | Student Activities Expense | $ 1,094.83 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22304 | Good Vibrations Travel | Student Activities:Agency Payable-Clubs | $ 17,728.14 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22303 | | Student Activities:Agency Payable-Clubs and Instructional Expense | $ 4,500.00 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22302 | Foley Marketing | Development & Marketing | $ 334.13 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22301 | Clarion Herald | Development & Marketing | $ 102.50 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22300 | | Development & Marketing | $ 480.00 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22299 | | Student Activities Expense | $ 28.29 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22297 | | Student Activities Expense | $ 102.30 |
| AOL | Operating Account | 1492 | 9/21/2023 | 22296 | | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 9/27/2023 | 22317 | | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 9/27/2023 | 22316 | | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22333 | Southeast Louisiana District Literary Rally Association | Administrative Expense | $ 75.00 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22332 | Selection.com | Administrative Expense | $ 171.00 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22331 | Salesian Sisters-001 | Administrative Expense, Instructional Expense | $ 10,733.33 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22330 | Pan-American Life Insurance Company | Other Payroll Deductions | $ 53.30 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22329 | Lobb's Horticultural Spray East, Inc. | Student Activities Expense | $ 1,600.00 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22328 | LHSRA | Administrative Expense | $ 160.00 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22327 | | Instructional Expense | $ 63.70 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22326 | Immaculate Conception School | Other Payroll Deductions | $ 1,327.50 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22325 | | Student Activities:Agency Payable-Clubs and Student Services Expense | $ 777.92 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22324 | Foley Marketing | Student Activities Expense | $ 5,046.60 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22323 | Ferdies's Printing Service | Administrative Expense | $ 518.70 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22322 | CYO Catholic Youth and Young Adult Ministry | Student Activities:Agency Payable-Clubs | $ 47.43 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22321 | Chuck Wagon Charters Inc. | Student Activities:Agency Payable-Clubs | $ 2,250.00 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22320 | CAA-Track & Field/CC | Student Activities Expense | $ 460.00 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22319 | Archdiocese of New Orleans Department of Catholic Education & Faith Formation | Student Activities Expense | $ 50.00 |
| AOL | Operating Account | 1492 | 9/28/2023 | 22318 | E Corp Service | Instructional | $ 1,160.04 |
| AOL | Operating Account | 1492 | 9/30/2023 | 34 | Clover App | Administrative Expense | $ 25.00 |
| AOL | Operating Account | 1492 | 9/30/2023 | 34 | First Bank Merchant | Administrative Expense | $ 7.95 |
| AOL | Operating Account | 1492 | 9/30/2023 | 21 | First Bank Merchant | Administrative Expense | $ 61.72 |
| AOL | Operating Account | 1492 | 9/30/2023 | 21 | First Bank Merchant | Administrative Expense | $ 78.35 |
| AOL | Operating Account | 1492 | 9/30/2023 | 21 | First Bank Merchant | Administrative Expense | $ 124.85 |
| AOL | Operating Account | 1492 | 9/30/2023 | 21 | First Bank Merchant | Administrative Expense | $ 172.88 |
| AOL | Operating Account | 1492 | 9/30/2023 | 21 | First Bank Merchant | Administrative Expense | $ 258.42 |
| AOL | Operating Account | 1492 | 9/30/2023 | 21 | First Bank Merchant | Administrative Expense | $ 358.98 |
| AOL | Operating Account | 1492 | 9/30/2023 | 21 | First Bank Merchant | Administrative Expense | $ 408.87 |
| AOL | Operating Account | 1492 | 9/30/2023 | 21 | First Bank Merchant | Administrative Expense | $ 851.93 |
| AOL | Operating Account | 1492 | 9/30/2023 | 20 | Crescent Payroll | Administrative Expense | $ 191.25 |
| AOL | Operating Account | 1492 | 9/30/2023 | 17 | FDGL | Administrative Expense | $ 23.96 |
| AOL | Operating Account | 1492 | 9/30/2023 | 14 | Ecatholic and Merchant Bank Card | Administrative Expense | $ 175.56 |
| AOL | Operating Account | 1492 | 9/30/2023 | 14 | Ecatholic and Merchant Bank Card | Administrative Expense | $ 16.75 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 80.00 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 35.00 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 40.24 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 89.49 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 120.25 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 64.03 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 64.00 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 89.62 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 235.00 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 31.24 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 25.00 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 47.08 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 59.34 |
| AOL | Operating Account | 1492 | 9/30/2023 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 4.18 |
| AOL | Operating Account | 1492 | 9/30/2023 | 9 | Intuit QB Online | Administrative Expense | $ 31.43 |
| AOL | Operating Account | 1492 | 9/30/2023 | 8 | Crescent Payroll | Payroll | $ 38,992.04 |
| AOL | Operating Account | 1492 | 9/30/2023 | 7 | Crescent Payroll | Payroll | $ 113,809.55 |
| AOL | Operating Account | 1492 | 9/30/2023 | 2 | Crescent Payroll | Payroll | $ 17,591.59 |
| AOL | Tuition Funded | 0011 | 9/1/2023 | 10471 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 4,409.84 |
| AOL | Tuition Funded | 0011 | 9/15/2023 | 10408 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 1,000.00 |
| AOL | Tuition Funded | 0011 | 9/18/2023 | 10470 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 3,051.77 |
| AOL | Tuition Funded | 0011 | 9/19/2023 | 10486 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 3,493.29 |
| AOL | Tuition Funded | 0011 | 9/19/2023 | 10483 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 2,933.10 |
| AOL | Tuition Funded | 0011 | 9/20/2023 | 10481 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 5,858.47 |
| AOL | Tuition Funded | 0011 | 9/28/2023 | 10472 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 5,854.62 |
| AOL | Tuition Funded | 0011 | 9/30/2023 | 10485 | Gulf Coast Bank | Tuition Transfer | $ 149,264.64 |
| AOL | Tuition Funded | 0011 | 9/30/2023 | 10484 | Gulf Coast Bank | Tuition Transfer | $ 50,328.83 |
| AOL | Tuition Funded | 0011 | 9/30/2023 | 10482 | Gulf Coast Bank | Tuition Transfer | $ 4,463.11 |
| AOL | Tuition Funded | 0011 | 9/30/2023 | 10480 | Gulf Coast Bank | Tuition Transfer | $ 974.79 |
| AOL | Regions | 6073 | 9/4/2023 | CREDIT CARD PAYMENT | Regions | Operations and Maintenance of Plant, Administrative Expense, Student Activities Expense, Student Services Expense, Instructional Expense, Student Activity;Agency Payable-Clubs | $ 6,292.00 |
| AOL | Regions | 6073 | 9/15/2023 | CREDIT CARD PAYMENT | Regions | Operations and Maintenance of Plant, Administrative Expense, Student Activities Expense, Student Services Expense, Instructional Expense, Student Activity;Agency Payable-Clubs | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 9/1/2023 | 304895 | | LAWN MAINT | $ 4,117.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 9/1/2023 | 304896 | PAN-AMERICAN LIFE INS. CO. | CANCER BENEFIT- 9/1/23-9/30/23 | $ 8.90 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304897 | AT&T | 504 469-1388 283 0467 | $ 39.45 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304898 | AMAZON CAPITAL SERVICES | AMAZON CC AUGUST | $ 6,713.54 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304899 | AT&T | 504 469-1388 283 0467 | $ 39.45 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304900 | BANKPLUS | VISA CC AUGUST | $ 8,079.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304901 | BANKPLUS (TRAVEL) | TRAVEL VISA AUGUST | $ 9,719.33 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304902 | | ACT REFUND | $ 68.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304903 | BRIGHT WHITE PAPER COMPANY | POSTER MAKER | $ 5,974.95 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304904 | BSN SPORTS, LLC | VB- LS T-SHIRT: WHITE (28) | $ 899.50 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304905 | CCSCC | DUES | $ 65.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304906 | COCA-COLA BOTTLING COMPANY UNITED | DRINKS | $ 474.10 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304907 | DANCE SOPHISTICATES INC | CHAPELLETTES- SEQUIN VESTS (6) | $ 1,071.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304908 | DESIGNS BY JSB | BOOKSTORE BRACELETS | $ 500.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304909 | DOCUMART | SIGNS FOR CONCESSIONS (3) | $ 36.09 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304910 | FOLEY MARKETING, INC | BOOKSTORE- SWEATPANTS (84) | $ 1,705.70 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304911 | | DUES REFUND | $ 15.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304912 | | CAMPUS MINISTRY SHIRTS | $ 224.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304913 | GREATER NEW ORLEANS OFFICIALS ASSN | REFEREES | $ 650.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304914 | GUARDIAN | DENTAL, VISION, LIFE, CRITICAL ILLNESS, ACCIDENT - 9/23 | $ 2,607.83 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304915 | HOME DEPOT CREDIT SERVICES | HOME DEPOT CC AUGUST | $ 2,020.29 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304916 | | DUES REFUND | $ 15.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304917 | JEFFERSON PARISH POOLED CASH | JP FILING | $ 194.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304918 | LHSRA | 2023-24 LHSRA MEMBERSHIP DUES | $ 180.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304919 | MCGRAW-HILL LLC | SCIENCE- CHEMISTRY MATTER & CHANGE E-BOOK (1) | $ 20.91 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304920 | NEON ONE, LLC | NEON CRM-IMPACT SUBSCRIPTION FEE - 9/23 | $ 474.44 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304921 | RICHARD REAMES TROPHY & AWARDS LLC | BLEACHER SEAT TAGS (31) | $ 93.10 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304922 | | SR RETREAT BUS | $ 3,600.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304923 | SACAC | COUNSELING - SACAC ANNUAL MEMBERSHIP 8/31/23-8/31/24 | $ 45.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304924 | SAM'S CLUB/SYNCHRONY BANK | SAMS CC AUGUST | $ 3,291.38 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304925 | | TUITION REFUND | $ 7,920.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304926 | | PHYSICAL | $ 75.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304927 | | CHORRO FEE/ BED SHEETS | $ 136.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304928 | WORKPLACE SOLUTIONS | ARC FURNITURE | $ 201,371.31 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304929 | WORLD BOOK, INC. | SUBSCRIPTION | $ 838.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | 304930 | | RING DANCE DJ | $ 300.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304931 | 4imprint, inc | CAMELBAK WATER BOTTLES | $ 4,136.78 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304932 | A PAIR OF EARS TRAVEL | DISNEY ROOM DEPOSIT | $ 3,894.23 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304933 | A-1 SERVICE, INC | MOPS | $ 79.94 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304934 | ACADEMY OF THE SACRED HEART | ALL HEARTS | $ 150.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304935 | ALLFAX SPECIALTIES, INC | COPIES | $ 304.30 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304936 | ARCHBISHOP CHAPELLE CAFETERIA | SPEND A DAY LUNCH | $ 109.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304937 | ARCHDIOCESE OF N.O. - INS. OFFICE | CRAFT FAIR INS | $ 178.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304938 | BSN SPORTS, LLC | SOCCER UNIFORMS | $ 4,408.56 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304939 | CCSCC (KEEP CHRIST IN CHRISTMAS) | BILLBOARD | $ 215.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304940 | CORVUS OF NEW ORLEANS LLC | JANITOR | $ 5,740.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304941 | | BUS MAINT | $ 91.13 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304942 | | TABLE | $ 459.21 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304944 | EDUCATION DEPT AT LA PHILHARMONIC ORCHESTRA | FIELD TRIP | $ 144.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304945 | GBP DIRECT, INC. | SUPPLIES | $ 158.33 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304946 | HELM PAINTS, INC - METAIRIE | PAINT | $ 9,149.50 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304947 | IV WASTE LLC | DUMPSTER | $ 642.80 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304948 | JOHNSTON'S INC. | DOUGHNUTS | $ 250.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304949 | | TUITION REFUND | $ 3,960.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304950 | | STORAGE BINS | $ 208.07 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304951 | | WATER | $ 51.21 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304952 | KENTWOOD SPRINGS | FACULTY PARTY | $ 167.85 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304953 | MASTERY PREP | ACT READY - WORKBOOKS & PLATFORM | $ 10,250.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304954 | METAIRIE PARK COUNTRY DAY | CAJUN CLASSIC | $ 75.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304955 | MOUNT CARMEL ACADEMY CUB RUN | CUB RUN | $ 90.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304956 | NOTHING BUNDT CAKES (PRYTANIA) | FUNDRAISER | $ 7,200.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304957 | OTIS ELEVATOR COMPANY | ELEVATOR MAINT CONTRACT #106503 - 9/1/23-8/31/24 | $ 9,343.68 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304958 | PRESTOSPORTS, LLC | ATHLETIC SOCIAL MEDIA | $ 1,425.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304959 | REWARDING EVENTS LLC | PROMOTIONAL MATERIALS | $ 7,183.05 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304960 | RO HO HO, INC | PIZZA | $ 1,540.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304961 | RZ PRODUCTIONS LLC | OPEN HOUSE VIDEO | $ 2,050.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304962 | | ALUM SNACKS | $ 105.31 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304963 | ST. CLEMENT OF ROME | FAIR SPONSOR | $ 575.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304964 | | GOLF PRIZES | $ 227.26 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304965 | THE GREENKEEPER'S, INC | FRONT GARDEN | $ 325.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304966 | THE PEARL ROOM | 82-1769672 | $ 500.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304967 | THE TIMES-PICAYUNE | NEWSPAPER | $ 149.28 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304968 | | STORYBOARD THAT | $ 70.46 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304969 | UNIFIRST CORPORATION | MATS | $ 308.16 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304970 | UNION SERVICE & MAINTENANCE CO., INC. | AC MAINT | $ 1,470.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304971 | UNIVERSITY OF HOLY CROSS | PRAYER BREAKFAST | $ 300.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304972 | VARSITY SPIRIT FASHIONS | POMS | $ 37.13 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304973 | WEX BANK | TRUCK GAS | $ 141.55 |
| ACHS | Operating Account | 1514 | 9/14/2023 | 304974 | | PAINTING | $ 920.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304975 | ACL/NJCL | LATIN DUES | $ 145.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304976 | ADVANCED TRACKS CUSTOM MUSIC | CHEER MUSIC | $ 400.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304977 | ALARM, DETECTION AND SUPPRESSION SYSTEMS, LLC | CAMERAS | $ 17,902.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304978 | | ALTERATIONS | $ 55.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304979 | ARCHBISHOP CHAPELLE CAFETERIA | SPEND A DAY LUNCH | $ 265.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304980 | ART BY ALLIE | ORNAMENTS | $ 625.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304981 | BAYARD, INC | PLANNERS | $ 4,022.78 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304982 | | BALLOON ARCH | $ 80.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304983 | BSN SPORTS, LLC | BB- ATHLETIC PE T-SHIRTS (39), SHORTS (14) | $ 1,465.58 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304984 | CAMP ABBEY RETREAT CENTER | SR RETREAT | $ 10,375.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304985 | CCSCC | LUNCHEON | $ 440.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304986 | CENGAGE LEARNING/GALE | LIBRARY- GALE SUBSCRIPTION: VARIOUS SUBJUECTS (11/4/23-11/3/24) | $ 790.13 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304987 | CLARION HERALD | AD | $ 871.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304988 | CYO YOUTH & YOUNG ADULT MINISTRY OFFICE | NOLA YOUTH CONFERENCE | $ 1,040.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304989 | D & D CREATIONS, INC | BOOKSTORE ITEMS | $ 1,423.12 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304990 | DESIGN A LATTE BOUTIQUE | HI-STEPPERS- GARMENT BAGS MONOGRAMS (32) | $ 537.26 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304991 | DOMINICAN SISTERS OF ST. CECILIA | SPEAKER | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304992 | | SR RETREAT SUPPLIES | $ 73.11 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304993 | FOLEY MARKETING, INC | BOOKSTORE- FLEECE- AM-3S, 2XL-10 | $ 2,063.88 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304994 | | PAINTING | $ 1,770.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304995 | GBP DIRECT, INC. | COPY PAPER | $ 1,231.43 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304996 | GOLD MEDAL PRODUCTS - NEW ORLEANS ML9S | POPCORN MACHINE, POPCORN | $ 1,972.67 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304997 | HELM PAINTS, INC - METAIRIE | PAINT | $ 94.61 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304998 | INSTITUTE FOR SCHOOL AND PARISH DEVELOPMENT, INC. | 5YEAR PLAN | $ 3,850.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 304999 | | GP DAY FOOD | $ 159.53 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305000 | | SR RETREAT MUSIC | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305001 | | CRAFT FAIR NURSE | $ 560.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305002 | LHSPLA | REGISTRATION | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305003 | LMEA | MEMBERSHIP | $ 60.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305004 | | PLUMBING PARTS | $ 453.28 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305005 | MOBILE PAINT MFG CO., INC | PAINT | $ 147.75 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305006 | | MUSIC SR RETREAT | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305007 | NOTHING BUNDT CAKES (PRYTANIA) | STUDENT OF MONTH | $ 50.19 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305008 | OTIS ELEVATOR COMPANY | LOGISTICS & FUEL IMPACT FEE | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305009 | REWARDING EVENTS LLC | LOYAL TO GREEN & WHITE - INVITES & MAILING (150) | $ 709.81 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305010 | | SB SNACKS AND FIELD MAINT | $ 725.57 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305011 | SELECTION.COM | FINGERPRINTING | $ 459.50 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305012 | SESSUMS SHEETMETAL & SERVICES, INC. | REPLACE DAMAGED STAINLESS STEEL DOWNSPOUT OUTSIDE CAFETERIA | $ 820.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305013 | SIZELER THOMPSON BROWN ARCHITECTS | LIBRARY RENOVATIONS: ARCHITECT FEES (CONSTRUCTION ADMIN) THRU 8/25/23 | $ 3,894.56 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305014 | SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY | DISTRICT RALLY | $ 75.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305015 | THE GREENKEEPER'S, INC | FRONT GARDEN | $ 375.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305016 | | HI-STEPPER REIMBURSEMENT | $ 770.25 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305017 | UNION SERVICE & MAINTENANCE CO., INC. | FA BLDG- RM A/C - MOTOR, PULLY, BELT REPLACED | $ 1,916.15 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305018 | WEX BANK | GAS | $ 133.81 |
| ACHS | Operating Account | 1514 | 9/21/2023 | 305019 | WILLOWOODS COMMUNITY | JASON PRESENTATION | $ 250.00 |
| ACHS | Operating Account | 1514 | 9/27/2023 | 305020 | GEOSURFACES, INC. | SB FIELD-FIELD DRAINAGE | $ 24,898.00 |
| ACHS | Operating Account | 1514 | 9/27/2023 | 305021 | GRASS ROOTS MANUFACTURING SERVICES, INC. | SB FIELD- REMOVAL OF FIELD MATERIAL, LEVEL & PREP | $ 22,489.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 9/27/2023 | 305022 | U.S.SPORTS FIELD SAND, LLC | SB FIELD- INFIELD MATERIAL | $ 24,700.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305023 | A & L SALES, INC. | JUMBO ROLL (10) / BROWN ROLL TOWELS (5) | $ 779.50 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305024 | | FRAMES | $ 148.40 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305025 | ARCHBISHOP RUMMEL HIGH SCHOOL | KAYDEN ENTRY FEE | $ 79.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305026 | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | INTERNET | $ 1,538.50 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305027 | AT&T | 504-469-1388 283 0467 | $ 78.91 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305028 | BAYOU BEER GARDEN, LLC | REUNION | $ 760.69 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305029 | BISSONET-MANED DOWNS COUNTRY CLUB | POOL RENTAL | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305030 | D & D CREATIONS, INC | CHAPELLETTES- UNIFORMS (LYLA ENSEMBLE CHOREO FEE/BEDSHEET PROFIT) | $ 4,144.14 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305031 | DIAL ONE FRANKLYNN PEST CONTROL CO., INC. | PEST CONTROL | $ 393.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305032 | DOCUMART | ARC- MAJOR GIFT RECEPTION - INVITES /ENVELOPES (325) | $ 353.26 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305033 | EXECUTONE SYSTEMS CO. OF LA INC. | ARC - MOVE WIRELESS ACCESS CABLE | $ 142.50 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305034 | GBP DIRECT, INC. | CHAIRS, DESKS | $ 28,715.23 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305035 | HOTARD COACHES, INC | COLLEGE TOUR BUS | $ 5,762.79 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305036 | | CRAFT FAIR ICE | $ 104.40 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305037 | JNL GROUP, LLC | CLASS 1973- REUNION VENUE  (BAL DUE) - 9/30/23 | $ 3,714.97 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305038 | JOHNSTON'S INC. | DOUGHNUTS | $ 199.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305039 | | COFFEE | $ 90.85 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305040 | | FACULTY COUNCIL MTG | $ 115.82 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305041 | LD DESIGNS, LLC | CHAPELLETTES- UNIFORMS- SHERPAS 1/4 ZIP PULLOVER (24) | $ 802.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305042 | LMEA | ALL STATE 2ND ROUND | $ 90.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305043 | MELE PRINTING COMPANY, LLC | "THE PROVIDER" MAGAZINE - PRINTING (10,700), REMITTANCE ENVELOPE (10,700), MAILING (10,494) | $ 15,649.41 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305044 | | PRESTO PLANNERS | $ 332.96 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305045 | MPRESS | CRAFT FAIR 2023 - BROCHURE (500) | $ 1,324.60 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305046 | NATIONAL CHEERLEADERS ASSOCIATION | CHEERLEADERS- NCA HIGH SCHOOL NATIONALS - 1/19/24-1/21/24 | $ 4,896.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305047 | NELNET BUSINESS SERVICES | FACTS | $ 676.71 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305048 | | ACCOMPANIST | $ 150.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305049 | PERFORMANCE FOODSERVICE CARO | CRAFT FAIR- VARIOUS FOOD & SERVING PRODUCTS | $ 1,484.77 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305050 | | SOFTBALL EQUIPMENT | $ 1,664.20 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305051 | SELECTION.COM | FINGER PRINTING | $ 328.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305052 | | CANDY, NAME TAGS | $ 214.32 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305053 | | COFFEE, BBQ SAUCE | $ 115.88 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305054 | | TUITION REFUND | $ 3,960.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305055 | TOP SITE MEDIA INC/THEBENCHPRESS.COM | 6534 - WEIGHT ROOM- BENCH & RACK SYSTEM | $ 24,148.01 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305056 | | GALA VENDOR RAFFLE | $ 100.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305057 | ULINE | 10 GAL GRAY TRASH CAN (2) | $ 59.36 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305058 | UNIFIRST CORPORATION | MATS | $ 305.16 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305059 | VINCENT'S ITALIAN CUISINE | 2008 REUNION | $ 476.80 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305060 | VIVID INK GRAPHICS | GYM VINYL PRINTS | $ 2,737.19 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305061 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | RICOH COPIER LEASE - 9/23 - ADDITIONAL COPIES - ADVANCEMENT | $ 355.79 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305062 | YUR EVENT RENTALS | LOYAL TO GREEN & WHITE- BRUNCH SET-UP- CHAIRS, LINENS,TABLES | $ 1,298.15 |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305063 | A & L SALES, INC. | CK #305063 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305064 | | CK #305063 PRINTED IN ERROR - VOIDED @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305065 | ARCHBISHOP RUMMEL HIGH SCHOOL | CK #305065 - PRINTED IN ERROR - VOIDED @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305066 | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | CK #305066 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305067 | AT&T | CK #305067 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305068 | BAYOU BEER GARDEN, LLC | CK #305068 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305069 | BISSONET-MANED DOWNS COUNTRY CLUB | CK #305069 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305070 | D & D CREATIONS, INC | CK #305070 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305071 | DIAL ONE FRANKLYNN PEST CONTROL CO., INC. | CK #305071 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305072 | DOCUMART | CK #305072 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305073 | EXECUTONE SYSTEMS CO. OF LA INC. | CK #305073 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305074 | GBP DIRECT, INC. | CK #305074 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/28/2023 | 305075 | HOTARD COACHES, INC | CK #305075 PRINTED IN ERROR - VOID @ 9/28/23 | $ - |
| ACHS | Operating Account | 1514 | 9/5/2023 | ACH - ENTERGY | ENTERGY | RECORD ENTERGY - PD 9/5/23 (METER DATE 8/9/23) | $ 20,685.00 |
| ACHS | Operating Account | 1514 | 9/5/2023 | VISA CHARGES - 8/23 | ELAVON | VISA BANK CHARGES - 8/23 | $ 350.43 |
| ACHS | Operating Account | 1514 | 9/7/2023 | ACH - BANK CHARGE | BANKPLUS | ACCOUNT ANALYSIS CHARGE - 9/7/23 | $ 25.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | JV VB TOURN | PETTY CASH | JV VB TOURN - 9/9/23 | $ 1,100.00 |
| ACHS | Operating Account | 1514 | 9/7/2023 | PETTY CASH - REFEREES | PETTY CASH | REFEREES - VB VS VANDEBILT CATHOLIC - 8/29/23 | $ 250.00 |
| ACHS | Operating Account | 1514 | 9/11/2023 | ACH - ATMOS | ATMOS ENERGY | RECORD ATMOS GAS - PD 9/11/23 (METER DATE 8/21/23) | $ 369.77 |
| ACHS | Operating Account | 1514 | 9/12/2023 | ACH | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 9/12/2023 | ACH | GALLAGHER BENEFIT SERVICES | SEPT MEDICAL PREMIUM | $ 50,744.08 |
| ACHS | Operating Account | 1514 | 9/14/2023 | CC - ENTRY FEE | PETTY CASH | CC- ST. MARTIN'S ENTRY FEE | $ 50.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | CRAFT FAIR REFUNDS | PETTY CASH | CRAFT FAIR- VENDOR REFUNDS | $ 210.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | CRAFT FAIR-POLICE | PETTY CASH | CRAFT FAIR- PETTY CASH- POLICE - 9/23/23 | $ 1,215.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | PETTY CASH - BOX | PETTY CASH | PETTY CASH - BOX | $ 495.39 |
| ACHS | Operating Account | 1514 | 9/14/2023 | PETTY CASH - REFEREES | PETTY CASH | 6531- REFEREES - VB 9/7, 9/9 | $ 520.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | PETTY CASH-CRAFT FAIR | PETTY CASH | CRAFT FAIR- PETTY CASH - 9/23/23 | $ 1,700.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | QUEEN OF THE COURT | PETTY CASH | BB CLUB- QUEEN OF THE COURT- REFERREE FEES | $ 500.00 |
| ACHS | Operating Account | 1514 | 9/14/2023 | QUEN OF THE COURT | PETTY CASH | BB CLUB- QUEEN OF THE COURT- PETTY CASH | $ 1,200.00 |
| ACHS | Operating Account | 1514 | 9/20/2023 | ACH - JP WATER | JEFFERSON PARISH DEPT. OF WATER | RECORD JEFF PARISH WATER PAID 9/20/23 (METER DATE 8/18/23) | $ 590.11 |
| ACHS | Operating Account | 1514 | 9/21/2023 | PETTY CASH- BINGO | PETTY CASH | HI-STEPPERS- PETTY CASH- BINGO | $ 1,700.00 |
| ACHS | Operating Account | 1514 | 9/21/2023 | PETTY CASH - BINGO | PETTY CASH | HI-STEPPERS- BINGO - GIFT CARDS | $ 2,085.00 |
| ACHS | Operating Account | 1514 | 9/25/2023 | STOP PAYMENT #304435 | BANKPLUS | STOP PAYMENT CHARGE - CK #304435 | $ 36.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | ACH - JP WATER | JEFFERSON PARISH DEPT. OF WATER | RECORD JEFF PARISH WATER PAID 9/28/23 (METER DATE 8/21/23) | $ 87.62 |
| ACHS | Operating Account | 1514 | 9/28/2023 | ACH - JP WATER | JEFFERSON PARISH DEPT. OF WATER | RECORD JEFF PARISH WATER PAID 9/28/23 (METER DATE 8/21/23) | $ 244.89 |
| ACHS | Operating Account | 1514 | 9/28/2023 | ACH - PAYROLL COSTS | CRESCENT PAYROLL SOLUTIONS INC | PAYROLL COSTS - PR 9/30/23 | $ 492.75 |
| ACHS | Operating Account | 1514 | 9/1/2023 | 61138 | | NSF Check-Operating Acct | $ 342.00 |
| ACHS | Operating Account | 1514 | 9/25/2023 | #23-09-010 | | RECORD GALA 2024 FIRST VIEW BANK CHARGES - 9/1/23 | $ 10.00 |
| ACHS | Operating Account | 1514 | 9/28/2023 | #23-09-012 | | RECORD PR - 9/30/23 | $ 223,424.02 |
| ACHS | Operating Account | 1514 | 9/28/2023 | #23-09-013 | | RECORD PR TAXES - PR 9/30/23 | $ 77,693.90 |
| ACHS | Operating Account | 1514 | 9/28/2023 | #23-09-014 | | RECORD 401(k) - PR 9/30/23 | $ 38,535.93 |
| ACHS | Operating Account | 1514 | 9/26/2023 | TRANSFER | | TRANSFER PROCEEDS OF CRAFT FAIR 50/50 | $ 594.00 |
| ACHS | Operating Account | 1514 | 9/26/2023 | TRANSFER | | TRANSFER SOCCER RAFFLE PROCEEDS | $ 10,747.00 |
| ACHS | Gaming Account | 3293 | 9/1/2023 | 1036 | | RAFFLE PRIZE | $ 54.96 |
| ACHS | Gaming Account | 3293 | 9/28/2023 | TRANSFER | TRANSFER | TRANSFER FROM GAMING TO OPERATING FOR HSTEPPER BINGO | $ 2,085.00 |
| ACHS | Gaming Account | 3293 | 9/28/2023 | TRANSFER | TRANSFER | TRANSFER OUT OF GAMING TO OPENING FOR HISTEPPER AND CHEER | $ 20,037.00 |
| ACHS | Operating | 9700 | 9/6/2023 | 61141 | | Account Number Error-Gulf Coast Bank (Operating)- BSIS Shirt | $ 15.00 |
| ACHS | Operating | 9700 | 9/6/2023 | 61140 | | Account Number Error-Gulf Coast Bank (Operating)-2 Shirts | $ 30.00 |
| ACHS | Operating | 9700 | 9/7/2023 | 61143 | | Account Number Error-Gulf Coast Bank (Operating) | $ 30.00 |
| ACHS | Operating | 9700 | 9/7/2023 | #23-09-005 | RECORD NSF - 9/1/23 (STUCO SHIRT) - ALREADY REIMBURSED | RECORD NSF - 9/1/23 (STUCO SHIRT) - ALREADY REIMBURSED | $ 30.00 |
| ACHS | Operating | 9700 | 9/7/2023 | #23-09-006 | RECORD NSF - 9/6/23 (PRO LIFE & STUCO SHIRT) - REIMBURSED | RECORD NSF - 9/6/23 (PRO LIFE & STUCO SHIRT) - REIMBURSED | $ 30.00 |
| ACHS | Operating | 9700 | 9/7/2023 | 20015 | | TRANSFER | $ 150,000.00 |
| ACHS | Operating | 9700 | 9/8/2023 | 61146 | | Account Number Error-Gulf Coast Bank (Operating) | $ 15.00 |
| ACHS | Operating | 9700 | 9/11/2023 | 61153 | | Account Number Error-Gulf Coast Bank (Operating) | $ 30.00 |
| ACHS | Operating | 9700 | 9/11/2023 | 61152 | | Account Number Error-Gulf Coast Bank (Operating) | $ 30.00 |
| ACHS | Operating | 9700 | 9/11/2023 | 61151 | | Account Number Error-Gulf Coast Bank (Operating) | $ 30.00 |
| ACHS | Operating | 9700 | 9/11/2023 | 61149 | | NSF Check-Operating (Gulf Coast) | $ 15.00 |
| ACHS | Operating | 9700 | 9/15/2023 | ACH-SEPT, 2023 INS | ARCHDIOCESE OF NO - INSURANCE OFFICE | PAY SEPT 2023 INSURANCE ARCHDIOCESE | $ 32,860.24 |
| ACHS | Operating | 9700 | 9/18/2023 | #23-09-008 | RECORD GULF COAST BANK CREDIT CARD FEES - 9/5/23 | RECORD GULF COAST BANK CREDIT CARD FEES - 9/5/23 | $ 930.93 |
| ACHS | Operating | 9700 | 9/21/2023 | 20016 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER TO BANK PLUS | $ 195,000.00 |
| ACHS | Operating | 9700 | 9/28/2023 | ACH - DEPOSIT STAMP | GULF COAST BANK | DEPOSIT STAMP (GULF COAST BANK) | $ 82.40 |
| ACHS | Operating | 9700 | 9/28/2023 | PETTY CASH-BOX | PETTY CASH | PETTY CASH BOX | $ 504.01 |
| ACHS | Operating | 9700 | 9/28/2023 | PETTY CASH-REFEREES | PETTY CASH | PETTY CASH - REFEREES | $ 520.00 |
| ACHS | Operating | 9700 | 9/28/2023 | 61165 | | Account Number Error-Gulf Coast Bank (Operating)- Pink Week Shirt | $ 18.00 |
| ACHS | Operating | 9700 | 9/28/2023 | #23-09-016 | RECORD NSF - DISNEY TRIP | RECORD NSF - DISNEY TRIP - 9/20/23 | $ 150.00 |
| ACHS | Operating | 9700 | 9/28/2023 | #23-09-015 | RECORD NSF - COLLEGE TRIP | RECORD NSF - COLLEGE TRIP - 9/21/23 | $ 150.00 |
| ACHS | Operating | 9700 | 9/28/2023 | #23-09-016 | RECORD NSF - PINK WEEK SHIRT | RECORD NSF - PINK WEEK SHIRT - 9/22/23 | $ 18.00 |
| ACHS | Operating | 9700 | 9/28/2023 | #23-09-016 | RECORD NSF - HI-STEPPER/PINK WEEK SHIRT | RECORD NSF - HI-STEPPER/PINK WEEK SHIRT - 9/22/23 | $ 247.25 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/1/2023 | TRANSFER | TRANSFER | TRANSFER INTEREST FROM LOAN ACCT TO GULF COAST OPERATING - | $ 4,915.80 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/5/2023 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GULF COAST | $ 97,808.19 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/11/2023 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GULF SOUTH - | $ 14,151.54 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/11/2023 | 61155 | | Reduce Tuition Loan At Bank | $ 5,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/12/2023 | 61156 | | Reduce Tuition Loan At Bank | $ 5,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/13/2023 | 61157 | | Cancel Bank Loan | $ 4,974.68 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/18/2023 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO OPERATING - 9/18/23 | $ 229,554.98 |
| AHHS | Operating | 8545 | 09/01/2023 | 29600 | | Student Activities | $ 68.00 |
| AHHS | Operating | 8545 | 09/01/2023 | ACH Debit | BankCard Systems | Development | $ 68.00 |
| AHHS | Operating | 8545 | 09/01/2023 | ACH Debit | BKCD | Administrative | $ 196.20 |
| AHHS | Operating | 8545 | 09/05/2023 | 29607 | | Student Activities | $ 68.00 |
| AHHS | Operating | 8545 | 09/05/2023 | 29608 | | Student Activities | $ 68.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 09/05/2023 | 29609 | St. Joseph's Academy | Student Activities | $ 100.00 |
| AHHS | Operating | 8545 | 09/05/2023 | 29610 | St. Mary's Dominican High School | Student Activities | $ 100.00 |
| AHHS | Operating | 8545 | 09/05/2023 | 29611 | | Student Activities | $ 68.00 |
| AHHS | Operating | 8545 | 09/05/2023 | ACH Debit | Merchant Services | Student Activities | $ 265.58 |
| AHHS | Operating | 8545 | 09/05/2023 | ACH Debit | Revel Systems | Student Services | $ 150.20 |
| AHHS | Operating | 8545 | 09/05/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ 15.66 |
| AHHS | Operating | 8545 | 09/05/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ 2.73 |
| AHHS | Operating | 8545 | 09/06/2023 | 29612 | AT&T | Operational | $ 260.37 |
| AHHS | Operating | 8545 | 09/06/2023 | 29613 | Capital City Press, LLC  (The Advocate) | Development | $ 700.00 |
| AHHS | Operating | 8545 | 09/06/2023 | 29614 | Catholic High School | Student Activities | $ 100.00 |
| AHHS | Operating | 8545 | 09/06/2023 | 29615 | Flinn Scientific, Inc. | Instructional | $ 91.20 |
| AHHS | Operating | 8545 | 09/06/2023 | 29616 | Gulf Coast Office Products, Inc. | Instructional | $ 2,004.12 |
| AHHS | Operating | 8545 | 09/06/2023 | 29617 | HiTouch Business Services LLC | Instructional | $ 344.98 |
| AHHS | Operating | 8545 | 09/06/2023 | 29618 | Lanier Music LLC | Instructional | $ 255.45 |
| AHHS | Operating | 8545 | 09/06/2023 | 29619 | LEAF | Instructional | $ 268.49 |
| AHHS | Operating | 8545 | 09/06/2023 | 29620 | Medco Supply Company | Student Services | $ 108.40 |
| AHHS | Operating | 8545 | 09/06/2023 | 29621 | Mele Printing | Development | $ 8,230.41 |
| AHHS | Operating | 8545 | 09/06/2023 | 29622 | , dba Curbside Caterer, LLC | Student Activities | $ 517.92 |
| AHHS | Operating | 8545 | 09/06/2023 | 29623 | Pond Solutions, LLC | Operational | $ 110.00 |
| AHHS | Operating | 8545 | 09/06/2023 | 29624 | Project Lead the Way Inc. | Instructional | $ 2,825.00 |
| AHHS | Operating | 8545 | 09/06/2023 | 29625 | Rotolo Consultants, Inc. | Operational | $ 3,393.81 |
| AHHS | Operating | 8545 | 09/06/2023 | 29626 | Selection.com | Administrative | $ 133.00 |
| AHHS | Operating | 8545 | 09/06/2023 | 29627 | Stillwater Solutions, LLC | Operational | $ 218.50 |
| AHHS | Operating | 8545 | 09/06/2023 | 29628 | The Pin Depot Network, LLC | Student Activities | $ 301.00 |
| AHHS | Operating | 8545 | 09/06/2023 | 29629 | Waste Management | Operational | $ 374.06 |
| AHHS | Operating | 8545 | 09/06/2023 | 29630 | Golf Cart World | Operational | $ 1,412.19 |
| AHHS | Operating | 8545 | 09/06/2023 | 29631 | Reeves Hardware, LLC, dba Reeves True Value | Development | $ 202.51 |
| AHHS | Operating | 8545 | 09/06/2023 | ACH Debit | RAISERIGHT | Student Activities | $ 2,978.47 |
| AHHS | Operating | 8545 | 09/06/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ 1.41 |
| AHHS | Operating | 8545 | 09/06/2023 | ACH Debit | BankPlus - 1236 | Administrative | $ 926.85 |
| AHHS | Operating | 8545 | 09/06/2023 | ACH Debit | BankPlus (1002) | Administrative | $ 3,710.74 |
| AHHS | Operating | 8545 | 09/06/2023 | ACH Debit | BankPlus (30207) | Administrative | $ 8,738.44 |
| AHHS | Operating | 8545 | 09/07/2023 | 29632 | | Student Activities | $ 190.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29633 | | Student Activities | $ 125.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29634 | | Student Activities | $ 60.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29635 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29636 | | Student Activities | $ 190.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29637 | | Student Activities | $ 60.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29638 | | Student Activities | $ 152.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29639 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29640 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29642 | HiTouch Business Services LLC | Instructional | $ 1,566.13 |
| AHHS | Operating | 8545 | 09/07/2023 | 29643 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29644 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29645 | | Student Activities | $ 152.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29646 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29647 | St. Tammany Parish | Development | $ 25.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29648 | | Student Activities | $ 84.00 |
| AHHS | Operating | 8545 | 09/07/2023 | 29649 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/07/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ 29.71 |
| AHHS | Operating | 8545 | 09/07/2023 | ACH Debit | Bank Plus | Administrative | $ 36.00 |
| AHHS | Operating | 8545 | 09/08/2023 | 29650 | Archdiocesan Food Services | Development | $ 1,302.40 |
| AHHS | Operating | 8545 | 09/08/2023 | ACH Debit | Clearant, LLC | Administrative | $ 101.35 |
| AHHS | Operating | 8545 | 09/08/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ 45.00 |
| AHHS | Operating | 8545 | 09/10/2023 | ACH debit | Gallagher Benefit Services | Administrative | $ 53,099.22 |
| AHHS | Operating | 8545 | 09/11/2023 | ACH debit | MBI SETL MED-I-BANK | Administrative | $ 20.00 |
| AHHS | Operating | 8545 | 09/11/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ 9.68 |
| AHHS | Operating | 8545 | 09/12/2023 | 29651 | | Student Activities | $ 105.00 |
| AHHS | Operating | 8545 | 09/12/2023 | 29652 | | Student Activities | $ 116.00 |
| AHHS | Operating | 8545 | 09/12/2023 | ACH debit | Bank Plus | Administrative | $ 3,500.00 |
| AHHS | Operating | 8545 | 09/12/2023 | ACH Debit | CLECO Power LLC | Operational | $ 25,042.55 |
| AHHS | Operating | 8545 | 09/12/2023 | ACH Debit | CLECO Power LLC | Operational | $ 2,634.13 |
| AHHS | Operating | 8545 | 09/12/2023 | ACH Debit | Wex Bank | Operational | $ 832.31 |
| AHHS | Operating | 8545 | 09/12/2023 | ACH Debit | Intelligent Marking USA, Inc. dba Turf Tank | Operational | $ 195.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29653 | Active Internet Technologies, LLC | Instructional | $ 3,975.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29654 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ 7,892.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29655 | All-Temp Refrigeration Services | Operational | $ 430.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29658 | BSN Sports LLC | Student Activities | $ 9,827.63 |
| AHHS | Operating | 8545 | 09/13/2023 | 29659 | Cengage Learning - Gale | Instructional | $ 670.05 |
| AHHS | Operating | 8545 | 09/13/2023 | 29660 | | Student Activities | $ 25.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29661 | Coca-Cola Bottling Company United, Inc. | Student Activities | $ 2,457.05 |
| AHHS | Operating | 8545 | 09/13/2023 | 29664 | Davis Products Bogalusa | Operational | $ 274.63 |
| AHHS | Operating | 8545 | 09/13/2023 | 29665 | Davis Products Covington | Operational | $ 784.38 |
| AHHS | Operating | 8545 | 09/13/2023 | 29666 | | Student Activities | $ 115.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29667 | Flinn Scientific, Inc. | Instructional | $ 205.69 |
| AHHS | Operating | 8545 | 09/13/2023 | 29669 | H. Rocker Electric | Operational | $ 4,025.59 |
| AHHS | Operating | 8545 | 09/13/2023 | 29670 | | Student Activities | $ 152.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29671 | HiTouch Business Services LLC | Instructional | $ 738.57 |
| AHHS | Operating | 8545 | 09/13/2023 | 29672 | IV Waste LLC | Operational | $ 267.50 |
| AHHS | Operating | 8545 | 09/13/2023 | 29673 | | Student Activities | $ 1,080.57 |
| AHHS | Operating | 8545 | 09/13/2023 | 29674 | dba Geaux Pix Photo Booth, LLC | Student Activities | $ 600.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29675 | Loomis | Administrative | $ 202.71 |
| AHHS | Operating | 8545 | 09/13/2023 | 29676 | Mele Printing | Development | $ 3,120.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29677 | | Student Activities | $ 1,317.66 |
| AHHS | Operating | 8545 | 09/13/2023 | 29679 | National Catholic Educational Association (NCEA) | Instructional | $ 1,105.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29680 | ProQuest LLC | Instructional | $ 3,648.53 |
| AHHS | Operating | 8545 | 09/13/2023 | 29681 | Rotolo Consultants, Inc. | Operational | $ 3,782.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29682 | S & W Wholesale Foods | Student Activities | $ 204.22 |
| AHHS | Operating | 8545 | 09/13/2023 | 29683 | Scott Ott Creative, Inc. | Development | $ 150.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29684 | Screencastify, LLC | Instructional | $ 1,425.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29685 | Star Service, Inc | Operational | $ 5,966.75 |
| AHHS | Operating | 8545 | 09/13/2023 | 29686 | T-Shirt Po-Boy | Student Activities | $ 937.50 |
| AHHS | Operating | 8545 | 09/13/2023 | 29687 | The Tent Man | Student Activities | $ 572.06 |
| AHHS | Operating | 8545 | 09/13/2023 | 29688 | United Rentals, Inc. | Student Activities | $ 774.88 |
| AHHS | Operating | 8545 | 09/13/2023 | 29689 | Uniti Fiber | Operational | $ 1,311.42 |
| AHHS | Operating | 8545 | 09/13/2023 | 29690 | Vilere's Florist | Administrative | $ 113.27 |
| AHHS | Operating | 8545 | 09/13/2023 | 29691 | | Instructional | $ 70.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29693 | ARNO - Accounting Office | Administrative | $ 2,975.79 |
| AHHS | Operating | 8545 | 09/13/2023 | 29694 | BSN Sports LLC | Student Activities | $ 1,659.96 |
| AHHS | Operating | 8545 | 09/13/2023 | 29695 | Guardian | Administrative | $ 3,155.67 |
| AHHS | Operating | 8545 | 09/13/2023 | 29696 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29697 | | Student Activities | $ 1,250.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29698 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29699 | Apple Inc. | Student Services | $ 495.00 |
| AHHS | Operating | 8545 | 09/13/2023 | 29700 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/13/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ 392.00 |
| AHHS | Operating | 8545 | 09/14/2023 | ACH Debit | Intelligent Marking USA, Inc. dba Turf Tank | Administrative | $ 0.32 |
| AHHS | Operating | 8545 | 09/15/2023 | 29701 | | Student Activities | $ 190.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29702 | | Student Activities | $ 60.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29703 | | Student Activities | $ 84.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29704 | | Student Activities | $ 190.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29705 | | Student Activities | $ 152.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29706 | | Student Activities | $ 190.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29707 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29708 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29709 | | Student Activities | $ 60.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29710 | | Student Activities | $ 152.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29711 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29712 | | Student Activities | $ 84.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29713 | Summers Umpiring & Consulting, LLC | Student Activities | $ 125.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29714 | | Student Activities | $ 190.00 |
| AHHS | Operating | 8545 | 09/15/2023 | 29715 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/18/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ 52.10 |
| AHHS | Operating | 8545 | 09/19/2023 | 29716 | | Instructional | $ 121.00 |
| AHHS | Operating | 8545 | 09/19/2023 | 29717 | | Student Activities | $ 110.00 |
| AHHS | Operating | 8545 | 09/19/2023 | 29718 | Apple Inc. | Student Services | $ 99.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29719 | Blick Art Materials | Instructional | $ 1,198.98 |
| AHHS | Operating | 8545 | 09/20/2023 | 29720 | Buzy Bodies | Student Activities | $ 358.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 09/20/2023 | 29722 | Cintas Corporation #544 | Operational | $ | 193.57 |
| AHHS | Operating | 8545 | 09/20/2023 | 29723 | CYO Youth Office - Camp Abbey Retreat Center | Student Activities | $ | 1,000.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29724 | Davis Products Covington | Operational | $ | 678.77 |
| AHHS | Operating | 8545 | 09/20/2023 | 29725 | DocuCenter | Development | $ | 4,481.02 |
| AHHS | Operating | 8545 | 09/20/2023 | 29726 | Gary Bonanno's Catering | Student Services | $ | 1,559.37 |
| AHHS | Operating | 8545 | 09/20/2023 | 29727 | | Student Activities | $ | 40.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29728 | | Student Activities | $ | 622.89 |
| AHHS | Operating | 8545 | 09/20/2023 | 29729 | | Student Activities | $ | 40.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29731 | Recreation District #14 St Tammany Par | Student Activities | $ | 40.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29732 | Sign Express, LLC | Student Activities | $ | 3,793.28 |
| AHHS | Operating | 8545 | 09/20/2023 | 29733 | Solomon Episcopal Conference Center | Student Activities | $ | 1,305.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29734 | St. Mary's Dominican High School | Student Activities | $ | 125.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29735 | United Rentals, Inc. | Operational | $ | 1,759.34 |
| AHHS | Operating | 8545 | 09/20/2023 | 29736 | University of Holy Cross | Student Activities | $ | 4,050.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29737 | WGNO New Orleans | Development | $ | 727.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29739 | | Student Activities | $ | 150.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29740 | | Student Activities | $ | 55.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29741 | Coca-Cola Bottling Company United, Inc. | Student Services | $ | 3,391.87 |
| AHHS | Operating | 8545 | 09/20/2023 | 29742 | Cognia, Inc. | Instructional | $ | 1,200.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29743 | | Student Activities | $ | 55.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29744 | Gary Bonanno's Catering | Student Activities | $ | 2,155.50 |
| AHHS | Operating | 8545 | 09/20/2023 | 29745 | | Student Activities | $ | 55.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29746 | HiTouch Business Services LLC | Administrative | $ | 82.07 |
| AHHS | Operating | 8545 | 09/20/2023 | 29747 | Intrado Interactive Services Corporation | Instructional | $ | 2,042.04 |
| AHHS | Operating | 8545 | 09/20/2023 | 29748 | J.W. Pepper & Son, Inc. | Student Activities | $ | 241.49 |
| AHHS | Operating | 8545 | 09/20/2023 | 29749 | | Student Activities | $ | 2,100.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29750 | Mele Printing | Student Activities | $ | 393.83 |
| AHHS | Operating | 8545 | 09/20/2023 | 29751 | | Student Activities | $ | 55.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29752 | | Student Activities | $ | 400.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29753 | Selection.com | Administrative | $ | 19.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29754 | | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29755 | St. Thomas Aquinas High School | Student Activities | $ | 75.00 |
| AHHS | Operating | 8545 | 09/20/2023 | 29758 | MBI SETL MED-I-BANK | Administrative | $ | 80.00 |
| AHHS | Operating | 8545 | 09/21/2023 | 29756 | | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 09/21/2023 | 29758 | | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 09/21/2023 | 29759 | | Student Activities | $ | 152.00 |
| AHHS | Operating | 8545 | 09/21/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ | 85.99 |
| AHHS | Operating | 8545 | 09/22/2023 | 29760 | | Student Activities | $ | 152.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29761 | | Student Activities | $ | 190.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29762 | | Student Activities | $ | 105.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29763 | | Student Activities | $ | 79.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29764 | | Student Activities | $ | 105.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29765 | | Student Activities | $ | 152.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29766 | | Student Activities | $ | 120.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29767 | | Student Activities | $ | 105.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29768 | | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29769 | | Student Activities | $ | 105.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29770 | | Student Activities | $ | 190.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29771 | | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29772 | | Student Activities | $ | 190.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29773 | | Student Activities | $ | 152.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29774 | | Student Activities | $ | 55.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29775 | | Student Activities | $ | 105.00 |
| AHHS | Operating | 8545 | 09/22/2023 | 29776 | | Student Activities | $ | 55.00 |
| AHHS | Operating | 8545 | 09/22/2023 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ | 1,294.06 |
| AHHS | Operating | 8545 | 09/22/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ | 44.20 |
| AHHS | Operating | 8545 | 09/22/2023 | ACH Debit | QuickBooks Payments | Administrative | $ | 64.05 |
| AHHS | Operating | 8545 | 09/26/2023 | 29777 | | Student Activities | $ | 121.00 |
| AHHS | Operating | 8545 | 09/26/2023 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ | 22.81 |
| AHHS | Operating | 8545 | 09/27/2023 | 29778 | 4imprint, Inc | Development | $ | 329.55 |
| AHHS | Operating | 8545 | 09/27/2023 | 29779 | Abita Roasting Co, | Student Services | $ | 287.62 |
| AHHS | Operating | 8545 | 09/27/2023 | 29780 | Active Internet Technologies, LLC | Instructional | $ | 3,450.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29781 | | Student Activities | $ | 100.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29782 | Anderson's | Student Activities | $ | 382.54 |
| AHHS | Operating | 8545 | 09/27/2023 | 29783 | Apple Inc. | Instructional | $ | 418.95 |
| AHHS | Operating | 8545 | 09/27/2023 | 29784 | Blick Art Materials | Instructional | $ | 1,257.09 |
| AHHS | Operating | 8545 | 09/27/2023 | 29785 | Brother Martin High School | Student Activities | $ | 100.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29787 | | Student Activities | $ | 20.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29788 | | Student Activities | $ | 90.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29789 | Cintas Corporation #544 | Operational | $ | 193.57 |
| AHHS | Operating | 8545 | 09/27/2023 | 29790 | Coca-Cola Bottling Company United, Inc. | Student Services | $ | 271.22 |
| AHHS | Operating | 8545 | 09/27/2023 | 29792 | | Student Activities | $ | 300.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29793 | | Student Activities | $ | 90.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29794 | HiTouch Business Services LLC | Instructional | $ | 55.03 |
| AHHS | Operating | 8545 | 09/27/2023 | 29796 | | Instructional | $ | 70.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29797 | LEAF | Instructional | $ | 1,105.48 |
| AHHS | Operating | 8545 | 09/27/2023 | 29800 | MAV Holding Corporation dba McGraw Hill, LLC | Instructional | $ | 975.15 |
| AHHS | Operating | 8545 | 09/27/2023 | 29802 | dba Curbside Caterer, LLC | Student Services | $ | 769.65 |
| AHHS | Operating | 8545 | 09/27/2023 | 29803 | | Student Activities | $ | 300.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29804 | Ochsner Clinic Foundation | Student Activities | $ | 3,400.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29805 | S & W Wholesale Foods | Student Activities | $ | 204.22 |
| AHHS | Operating | 8545 | 09/27/2023 | 29806 | Selection.com | Administrative | $ | 38.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29807 | Southeast La. District Literary Rally Assoc. | Instructional | $ | 75.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29808 | St. Joseph's Academy | Student Activities | $ | 175.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29809 | Uniformatee School Apparel | Student Activities | $ | 1,475.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29810 | V. I. Communications Inc. | Instructional | $ | 11,273.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29811 | | Instructional | $ | 350.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29812 | Creative Tees | Student Services | $ | 9,311.25 |
| AHHS | Operating | 8545 | 09/27/2023 | 29813 | | Instructional | $ | 70.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29814 | Mele Printing | Development | $ | 577.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29815 | CYO / Youth Ministry Office | Student Activities | $ | 760.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29816 | | Student Activities | $ | 20.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29817 | | Student Activities | $ | 29.00 |
| AHHS | Operating | 8545 | 09/27/2023 | 29818 | American Band Supply, LLC | Instructional | $ | 419.85 |
| AHHS | Operating | 8545 | 09/27/2023 | ACH Debit | Atmos Energy | Operational | $ | 298.43 |
| AHHS | Operating | 8545 | 09/27/2023 | ACH Debit | Atmos Energy | Operational | $ | 39.20 |
| AHHS | Operating | 8545 | 09/27/2023 | ACH Debit | Waste Management | Operational | $ | 364.94 |
| AHHS | Operating | 8545 | 09/27/2023 | ACH Debit | Pitney Bowes Purchase Power | Development | $ | 290.05 |
| AHHS | Operating | 8545 | 09/28/2023 | ACH Debit | CLECO Power LLC | Operational | $ | 6,635.33 |
| AHHS | Operating | 8545 | 09/28/2023 | ACH Debit | Loop Nola | Student Activities | $ | 4,685.00 |
| AHHS | Operating | 8545 | 09/28/2023 | September payroll | Crescent Payroll Solutions | September Payroll direct deposits | $ | 281,319.33 |
| AHHS | Operating | 8545 | 09/28/2023 | September payroll | Crescent Payroll Solutions | September Payroll direct deposits | $ | 54.52 |
| AHHS | Operating | 8545 | 09/28/2023 | September payroll | Crescent Payroll Solutions | September FICA / tax liabilities | $ | 91,328.31 |
| AHHS | Operating | 8545 | 09/28/2023 | September payroll | Crescent Payroll Solutions | September 401(k) | $ | 34,927.29 |
| AHHS | Operating | 8545 | 09/28/2023 | September payroll | Crescent Payroll Solutions | Administrative | $ | 530.00 |
| AHHS | Operating | 8545 | 09/29/2023 | 29819 | Goodbee Plumbing, Inc. | Operational | $ | 127.00 |
| AHHS | Operating | 8545 | 09/29/2023 | 29820 | Mele Printing | Development | $ | 92.00 |
| AHHS | Operating | 8545 | 09/29/2023 | 29821 | Mobile Modular Management Group | Operational | $ | 1,473.30 |
| AHHS | Operating | 8545 | 09/29/2023 | 29822 | Sonitrol of New Orleans, Inc. | Operational | $ | 9,302.20 |
| AHHS | Operating | 8545 | 09/29/2023 | 29823 | SoundWave Technologies | Operational | $ | 450.00 |
| AHHS | Operating | 8545 | 09/29/2023 | 29824 | Sonitrol of New Orleans, Inc. | Operational | $ | 5,225.00 |
| AHHS | Operating | 8545 | 09/29/2023 | 29825 | Sonitrol of New Orleans, Inc. | Operational | $ | 4,990.44 |
| AHHS | Operating | 8545 | 09/29/2023 | 29826 | | Tuition and Fees | $ | 3,000.00 |
| AHHS | Operating | 8545 | 09/29/2023 | 29827 | Lion Athletics Association | Student Activities | $ | 1,110.00 |
| AHHS | Operating | 8545 | 09/29/2023 | ACH Debit | Sam's Club | Student Activities | $ | 1,725.09 |
| AHHS | Operating | 8545 | 09/29/2023 | ACH Debit | Bank Plus | Administrative | $ | 36.00 |
| AHHS | Merchant Account | 2876 | 9/5/2023 | EFT | Merchant Fees Sept | Sept Online Merchant Service Fee | $ | 42.50 |
| AHHS | Merchant Account | 2876 | 9/5/2023 | EFT | Merchant Fees Sept | Sept Online Merchant Service Fee | $ | 624.36 |
| AHHS | Merchant Account | 2876 | 9/5/2023 | EFT | Merchant Fees Sept | Sept Online Merchant Service Fee | $ | 10.00 |
| AHHS | Merchant Account | 2876 | 9/5/2023 | EFT | Merchant Fees Sept | Sept Online Merchant Service Fee | $ | 22.50 |
| AHHS | Online Advancement | 2832 | 9/5/2023 | Online Adv Fees Sept | fees | FBT Online Advancement Auth Net Gateway Billing Online Advance | $ | 13.00 |
| AHHS | Online Advancement | 2832 | 9/5/2023 | Online Adv Fees Sept | fees | FBT Online Advancement Merchant Service Fee XXXXXX8675 Sept | $ | 42.50 |
| AHHS | Online Advancement | 2832 | 9/13/2023 | transfer | transfer | transfer to operating acct | $ | 80,000.00 |
| AHHS | Online Band | 2854 | 9/28/2023 | transfer | transfer | transfer to payroll acct | $ | 5,000.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68103 | A & L Sales, Inc. | Maintenance Custodial supplies | $ | 1,086.40 |
| AHHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68104 | Amazin Cajun Catering | St Activ-Athl-Football agency | $ | 400.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68105 | American All-Star | Stu Activ-Chapellete Agency entry fees | $ | 1,896.00 |
| AHHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68106 | Apple Inc. | Instructional-technology equipment | $ | 1,728.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68107 | | Instructional-dues and subscriptions | $ | 144.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68108 | | Stu Service-Food Services | $ | 4,926.28 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68109 | BLP Mobile Paints | Maintenance-custodial supplies | $ | 422.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68110 | Bounce World | Devel Mkt-alumni homecoming | $ | 1,349.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68111 | | Stu Serv food serv & utilities-telephone reimb | $ | 1,041.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68112 | C.T. Traina Inc. | Maintenance-repairs | $ | 140.92 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68113 | Canon Financial Services, Inc. | Capital lease pay; instruct copy charges and band agency copier | $ | 2,350.02 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68114 | | Stu Activities-Non Athl-DJ for ring dance | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68115 | Chuckwagon Charters Inc | Stu Activ-Cheerleaders agency-transportation | $ | 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68116 | Cintas | Maintenance-contracted services | $ | 333.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68117 | Coca-Cola Bottling Company United, Inc. | Stu serv-Fd Services-drinks | $ | 2,046.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68118 | | Stu Services-yearbook supplies | $ | 21.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68119 | Entergy | Utilities-electric | $ | 2,260.99 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68120 | Episcopal High School | Stu Activ-Athletics-Cr Cntry entry fees | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68121 | Fat Boys Pizza LLC | Stu Serv-Fd Services-pizza | $ | 1,257.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68122 | Greenkeeper's, Inc. | Maintenance-grounds contracted services | $ | 8,800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68123 | | Devel & Mkt-Admissions supplies | $ | 226.08 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68124 | Interface Security Systems, LLC | Maintenance-contracted services | $ | 1,116.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68125 | Kentwood Springs | Admin-hospitality-water | $ | 169.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68126 | | Instructional-dues and subscriptions | $ | 144.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68127 | | Stu Activ-Cheerleaders agency-apparel | $ | 69.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68128 | | Stu Activ-Athl-football agency-supplies/dues | $ | 440.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68129 | | Instructional-math supplies | $ | 100.31 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68130 | Platform Athletics, LLC | Stu Activ-Athl-Baseball agency-online program | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68131 | Pontchartrain Center | Stu Activ-graduation dpst | $ | 3,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68132 | | Amin-supply reimburse | $ | 5.45 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68133 | Recognition Co | Stu Activ-Athl & Non-athl-award letters | $ | 1,185.66 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68134 | REI Promos | Instructional-Music/Band Agency-special apparel | $ | 5,338.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68135 | Selection.com | Administration-background checks | $ | 19.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68136 | Sew Mine., LLC | Stu Serv-Bkstr inventory purchases | $ | 11,100.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68137 | St. Edward the Confessor | Devel-Mkt fair sponsorship | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68138 | St. Michael High School | Stu Activ-Athl-Cr Cntry entry fee | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68139 | SwimCapz | Stu Activ-Athl-Swimming caps | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68140 | Union Service & Maintenance | Maintenance-repairs | $ | 1,077.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68141 | VeraPro | Instructional-technology equipment | $ | 14,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68142 | Vernier Software & Technology | Instructional-chemistry supplies | $ | 1,690.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68143 | Vivid Ink Graphics | Devel & Mkt-Robotics banner | $ | 156.22 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68144 | Wayne's Vending | Administration-hospitality supplies | $ | 933.59 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | 68145 | zLabs (SCUTA) | Instructional Technology software | $ | 525.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2023 | Bankcard Chg Sept | BankPlus | Bankcard Chg Sept | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68146 | | Stu Activ-Athletics-football security | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68147 | | Stu Activ-Athletics-football security | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68148 | | Stu Activ-Athletics-football official | $ | 105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68149 | | Stu Activ-Athletics-football official | $ | 105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68150 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68151 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68152 | | Stu Activ-Athletics-football official | $ | 79.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68153 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68154 | | Stu Activ-Athletics-football official | $ | 105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68155 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68156 | | Stu Activ-Athletics-football security | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68157 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68158 | | Stu Activ-Athletics-football official | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68159 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68160 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68161 | | Stu Activ-Athletics-football security | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68162 | | Stu Activ-Athletics-football security | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68163 | | Stu Activ-Athletics-football official | $ | 105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68164 | | Stu Activ-Athletics-football security | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68165 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68166 | | Stu Activ-Athletics-football official | $ | 105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68167 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68168 | | Stu Activ-Athletics-football security | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68169 | | Stu Activ-Athletics-football security | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68170 | | Stu Activ-Athletics-football security | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | 68171 | | Stu Activ-Athletics-football official | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68172 | | Tuition and Fee refund | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68173 | | Tuition and Fee refund | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68174 | | Tuition and Fee refund | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68175 | | Tuition and Fee refund | $ | 1,520.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68176 | | Tuition and Fee refund | $ | 2,200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68177 | | Tuition and Fee refund | $ | 210.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68178 | | Tuition and Fee refund | $ | 7,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68179 | | Tuition and Fee refund | $ | 3,110.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68180 | | Tuition and Fee refund | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68181 | | Tuition and Fee refund | $ | 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68182 | | Tuition and Fee refund | $ | 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68183 | | Tuition and Fee refund | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68184 | | Tuition and Fee refund | $ | 550.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68185 | | Tuition and Fee refund | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68186 | | Tuition and Fee refund | $ | 1,200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68187 | | Tuition and Fee refund | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/6/2023 | 68188 | | Tuition and Fee refund | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/7/2023 | bank fees Sept | BankPlus | Bank Service Charge | $ | 45.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68189 | A & L Sales, Inc. | Maintenance-custodial supplies | $ | 1,887.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68190 | Allfax Specialties, Inc. | Instructional-equipment | $ | 1,031.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68191 | Archdiocese of New Orleans | Insurance-flood prem; admin-accounting assist | $ | 6,220.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68192 | Archdiocese of New Orleans  DCEFF | Admin-donations and gifts-Hawaii relief | $ | 733.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68193 | | Devel-Admissions-balance Raider pride Night | $ | 3,511.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68194 | Bounce World | Devel-Admissions-balance Raider Pride Night | $ | 1,308.85 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68195 | | Stu Serv-Fd Serv-supplies/equipment reimb | $ | 832.12 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68196 | | Admin-school board supplies | $ | 23.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68197 | C.T. Traina Inc. | Maintenance-repairs | $ | 4,427.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68198 | Carrollton Boosters | Stu Activ-Athletics-Cross Country | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68199 | Classic Interiors | Maintenance-supplies | $ | 738.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68200 | Coca-Cola Bottling Company United, Inc. | Stu Serv-Fd Services-drinks | $ | 3,361.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68201 | Creative Graphics | Devel & Mkt-fundraising expenses-bricks | $ | 192.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68202 | | Stu Activ-Non-Athl-Eng Honor Soc reimb | $ | 195.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68203 | Entergy | Utilities-Electric | $ | 19,399.69 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68204 | Executone Systems Co of LA, Inc. | Maintenance-repairs | $ | 429.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68205 | Fat Boys Pizza LLC | Stu Serv-Fd Serv-pizza | $ | 1,179.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68206 | | Instruct/Stu Activ-Musician School Mass/Retreats | $ | 650.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68207 | Five-Star Technology Solutions, LLC | Instructional-technology software | $ | 3,325.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68208 | | Devel-Admissions-reimburse Raider Pride Night | $ | 129.84 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68209 | Grundmann's Athletic Co. | Stu Activ-Athl Baseball agency Instruct-PE | $ | 956.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68210 | Gus Willy | Stu Activ-Athletic Uniforms | $ | 5,588.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68211 | | Instructional-Music/Band supplies | $ | 135.99 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68212 | Lagniappe Luncheonette | Stu Activ-Honor Society Induction | $ | 399.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68213 | | Stu Activ-Non Athl-Retreat expense reimburse | $ | 115.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68214 | Marse Welding Supplies, Inc. | Stu Serv-fd Serv-cylinder rental | $ | 30.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68215 | National Association of Secondary Principals - NASSP | Stu Activ-Non-Athl-Honor Society patches | $ | 501.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68216 | Party Rentals Delivered LLC | Stu Activ-Non-Athl-supplies | $ | 208.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68217 | Perret's | Stu Services-Bkstr inventory purchases | $ | 1,037.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68218 | Protect Young Eyes, LLC | Instructional-contracted services | $ | 723.03 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68219 | | Stu Activ-Athl-travel reimb/utilities-telephone | $ | 335.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68220 | | Devel/Mkt & Stu Activ-supply reimburse | $ | 196.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68221 | School Gate Guardian, Inc. | Other instructional-annual renewal | $ | 475.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68222 | The ICEE Company | Stu Serv-Fd Serv-supplies/equipment reimb | $ | 818.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68223 | The Indoor Golf Shop | Property & Equip-golf Simulator | $ | 13,999.99 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68224 | | Admin-fingerprint reimburse | $ | 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68225 | Union Service & Maintenance | Maintenance-repairs | $ | 12,836.74 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2023 | 68226-VOID CHECK | VOID CHECK | PRINT ERROR | $ | - |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | 3002368117 | Atmos | utilities-gas | $ | 544.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2023 | 3002368313 | Atmos | Utilities-gas | $ | 76.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68227 | | Stu Activ-Athletics-football 8th grade | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68228 | | Stu Activ-Athletics-football 9th grade | $ | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68229 | Cox Communications | Instructional-web-based materials | $ | 145.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68230 | | Stu Activ-Athletics-football 9th grade | $ | 55.00 |

| | | | | | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68231 | Entergy | Utilities-electric | $ 3,361.16 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68232 | | Stu Activ-Athletics-football official 9th grade | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68233 | | Stu Activ-Athletics-football official 8th grade | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68234 | | Stu Activ-Athletics-football official 8th grade | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68235 | SELA Aquatics, LLC | Stu Activ-Athletics-Swim pool rental | $ 2,592.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68236 | | Stu Activ-Athletics-football official 8th grade | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | 68237 | | Stu Activ-Athletics-football official 8th grade | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2023 | Inv 13009 Sept 2023;e-check | Gallagher Benefit Services | Monthly emplr expense & emplee costs-health | $ 62,160.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/14/2023 | 2575799253B-Online Payment | Waste Connections Bayou, Inc | Maintenance-contracted services | $ 1,555.17 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/14/2023 | Returned deposit | Chapellette member | Stu Activ-Chapellette NSF cheek | $ 79.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68238 | A & L Sales, Inc. | Admin-other supplies | $ 27.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68239 | Advance Lock Co. | Maintenance-repairs | $ 715.26 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68240 | Archdiocese of New Orleans - CYO c/o Camp Abbey Retreat Center | Stu Activ-retreat expenses 12th grade | $ 1,860.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68241 | BeAed of Louisiana, Inc. | Stu Serv-Athl general Agency-metal pennant | $ 105.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68242 | Ben E. Keith - Houston | Stu Serv-Fd Serv-supplies | $ 3,794.65 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68243 | Blick Art Materials | Instructional-art supplies | $ 1,450.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68244 | | Stu Serv-Fd Serv supplies | $ 885.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68245 | Chateau Golf & Country Club | Stu Activ-Athl-golf venue rental | $ 2,300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68246 | Christian Brothers School | Stu Activ-Athl-CCntry entry fee | $ 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68247 | Chuckwagon Charters Inc | Stu Activ-Transportation-band ftbl games | $ 2,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68248 | Church Supply House | instructional-chapel supplies | $ 130.23 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68249 | Cintas | Maintenance-contracted services-rug cleaning | $ 333.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68250 | | Stu Activ-Athl-football official | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68251 | Coca-Cola Bottling Company United, Inc. | Stu Serv-Fr Serv-drinks/stub activ athl-ftbl drinks | $ 2,785.56 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68252 | | Stu Services-Dropbox and shipping | $ 227.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68253 | Echo Community (Dumb Ox Ministries) | Stu Serv-retreat speaker | $ 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68254 | Fat Boys Pizza LLC | Stu s3rv-Fd Serv-supplies | $ 904.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68255 | Father Michael Champagne | Stu Activ-Retreat stipend-fac retreat | $ 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68256 | Favorites Promotional Products and Apparel | Stu Serv-Athl-Wrest agency-coaches gear | $ 1,980.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68257 | | Student activities | $ 200.37 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68258 | Globe Ticket & Label | Stu Serv-Athl-game supplies | $ 730.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68259 | Greenkeeper's, Inc. | Manit-contracted services-ground | $ 3,584.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68260 | | Devel-Admissions-Welcome Day expenses | $ 1,026.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68261 | iNprint Solutions | Instructional-cards for teachers | $ 211.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68262 | Joe Cummins Advertising Specialties Inc | Stu Serv-Bkstr inventory purchases | $ 894.74 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68263 | | Stu Activ-Non-Athl-Stu Cncl Agency reimburse | $ 31.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68264 | | Stu Activ-Non-Athl-retreat supplies | $ 402.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68265 | | Instructional-art supplies | $ 120.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68266 | | Instructional-TV production | $ 382.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68267 | | Stu Activ-Athl-football sply;maintenance-gas can | $ 351.36 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68268 | Mount Carmel Academy | Stu Activ-Athl-Cr Cntry entry fee | $ 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68269 | NCEA | Admin-dues | $ 1,105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68270 | | Instructional-supply reimb | $ 98.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68271 | PFL, LLC. | Instructional-Technology repairs | $ 2,990.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68272 | | Stu Activ-Athl-Wrest agency supplies | $ 50.02 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68273 | | Devel & Marketing-general supply reimb | $ 118.13 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68274 | | Instructional-subscription reimburse | $ 16.37 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68275 | Selection.com | Admin-background checks | $ 83.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68276 | St. Thomas Aquinas High School | Stu Activ-Athl-Cross Country entry fee | $ 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68277 | Tix, Inc. | Stu Activities-Non-Athl-Genesian ticket fees | $ 49.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68278 | Union Service & Maintenance | maintenance-repairs | $ 1,988.03 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68279 | Uniti Company | utilities-telephone | $ 375.12 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68280 | Vivid Ink Graphics | Devel & Mkt Admissions-Open house supplies | $ 359.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2023 | 68281 | | Instructional-science supplies | $ 140.87 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/20/2023 | 68282 | | Stu Activ-Athletic-8th grade ftbl official | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/20/2023 | 68283 | | Stu Activ-Athletice-8th grade ftbl official | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/20/2023 | 68284 | | Stu Activ-Athletice-8th grade ftbl official | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/20/2023 | 68285 | | Stu Activ-Athletice-8th grade ftbl official | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/20/2023 | 287264067357-phone pay | AT&T Mobility | Utilities-cell phones, hot spots, mobile devices | $ 618.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68286 | B&H Photo - Video | Stu Activ-yearbook supplies | $ 249.49 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68287 | BankPlus | Instructional-technology supplies | $ 574.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68288 | BankPlus | Administration-supplies | $ 175.63 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68289 | BankPlus-Development | Development and Administration supplies | $ 2,076.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68290 | BankPlus-Faculty Staff | Administration, instructional & maint supplies | $ 6,598.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68291 | BankPlus | Development and fundraising expenses | $ 2,526.05 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68292 | Ben E. Keith - Houston | Stu Serv-Fd Serv-supplies | $ 3,745.74 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68293 | | Stu Serv-Fd Serv supplies | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68294 | | Stu Serv-Fd Serv supplies | $ 1,172.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68295 | C.T. Traina Inc. | Maintenance-repairs | $ 224.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68296 | | Administration-hospitality expenses | $ 73.45 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68297 | Deanie's Seafood | Development-Alumni Legacy Lunch | $ 8,757.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68298 | Echo Community (Dumb Ox Ministries) | Stu Activ-retreat speaker | $ 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68299 | FastSigns of Metairie | Devel & Mkt-Admissions and Open house | $ 1,095.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68300 | Fat Boys Pizza LLC | Stu Serv-Fd Serv-pizza | $ 855.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68301 | Greenkeeper's, Inc. | Building Improvements & Cont Serv-Landscape | $ 19,800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68302 | Gus Willy | Devel-Admissions-Raider Pride Night | $ 1,225.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68303 | | Stu Activ-St Cncl Agency-LASC Workshop Expns | $ 166.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68304 | Jefferson Performing Arts Society | Stu Activ-Non Athl-Genesians supplies | $ 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68305 | Jefferson Trophies & Awards | Stu Activ-Athl-Hall of Fame Plaques | $ 360.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68306 | Joe Cummins Advertising Specialties Inc | Stu Serv-Bkstr-Development-Alumni Career Day expenses | $ 1,650.11 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68307 | John's Tuxedos, Inc. | Stu Serv-Bookstore inventory purchases | $ 2,042.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68308 | Lagniappe Luncheonette | Stu Activ-Parent Club agency-grandparents' luncheon | $ 3,075.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68309 | | Instructional-contracted services Guidance | $ 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68310 | LD Designs | Devel & Mkt-Alumni homecoming expenses | $ 515.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68311 | | Instructional-campus ministry supplies | $ 14.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68312 | Louisiana Association of Principals | Administration-dues | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68313 | | Instructional-Band Agency-marching band drill | $ 1,300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68314 | | Stu Activ-Cheerleaders agency-competition music | $ 550.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68315 | MDK Apparel | Stu Serv-Bkstr inventory purchases | $ 3,341.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68316 | North Lion Stone | Property & Equip-CIP-bathroom reno | $ 3,062.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68317 | | Admin-professional devel expenses | $ 342.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68318 | Schutt Sports LLC | Stu Activ-Athl-football helmet repairs | $ 8,191.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68319 | Site 504 | Devel & Mkt-Gen picture backdrop | $ 1,141.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68320 | St. Joseph's Academy | Stu Activ-Athl-Cr Cntry entry fee | $ 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68321 | Theater by Design | Stu Activ-Genesians-costume rentals | $ 4,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68322 | Total Electronics Systems, Inc. | Maintenance-repairs | $ 394.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68323 | Universal Cheerleaders Association | Stu Activ-Cheerleaders-LA & Mobile Regionals | $ 2,320.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68324 | University of Holy Cross | Admin-donations and gifts-sponsorship | $ 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68325 | Villere's Florist | Devel-PR flowers funerals; Stu Activ-Sr Ring Mass | $ 1,119.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2023 | 68326 | | Stu Activ-Cheerleaders agency-supplies | $ 85.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2023 | 68327 | Happy Italian Pizzeria, Restaurant & Catering | Devel & Mkt-Admissions Raider Preview Night | $ 2,242.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2023 | 68328 | Louisiana Horticulture Commission | Admin-dues | $ 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/28/2023 | 91999370 | Exxon Mobil | Stu serv-Transportation busses gas; maint gas | $ 227.31 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/28/2023 | Sept 23 538205 | Guardian | Employee paid dental, vision, etc. premiums | $ 2,983.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68329 | All Sport Sales | Stu Activ-Stu Cncl agency-senior sweats | $ 573.16 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68330 | ASCD | Administration-dues | $ 184.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68331 | Ben E. Keith - Houston | Stu Serv-Fd Serv-supplies | $ 4,113.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68332 | BLP Mobile Paints | Maintenance-building supplies | $ 92.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68333 | | Administration-fingerprinting reimburse | $ 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68334 | Brattain Sports Performance | Stu Serv-Fd Serv supplies & utilities-telephone | $ 640.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68335 | | Stu Serv-Fd Serv supplies & utilities-telephone | $ 1,176.07 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68336 | C.T. Traina Inc. | Maintenance-repairs | $ 496.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68337 | Catholic High School | Stu Activ-Athl-Cross Country entry fee | $ 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68338 | Christian Brothers School | Devel & Market-Ftbl Program Ad & Signage | $ 625.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68339 | Chuckwagon Charters Inc | Stu Activ-Cheerleaders agency-& band transport | $ 2,330.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68340 | Cintas | Maintenance-contracted services-mat cleaning | $ 333.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68341 | Clarion Herald | Devel & Mkt-Open House ad | $ 795.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68342 | Coca-Cola Bottling Company United, Inc. | Stu Serv-Fd Serv and Stu Activ Ftbl Agency-drinks | $ 2,725.84 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68343 | | Stu Activ-English honor society supplies | $ 506.32 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68344 | | Stu Activ-retreat musician | $ 325.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68345 | FastSigns of Metairie | Devel & Mkt-Admissions & Devel supplies | $ 1,665.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68346 | Fat Boys Pizza LLC | Stu Serv-Fd Services supplies | $ 855.06 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68347 | | Instructional-contracted services-Camp Ministry | $ 225.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68348 | Greenkeeper's, Inc. | Maintenance-grounds upkeep | $ 1,825.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68349 | | Devel & Mkt-Admissions supplies/ambassadors | $ 317.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68350 | Gus Willy | Devel-Admissions supplies; Stu Serv-Bkstr purch | $ 4,286.42 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68351 | Hahn Enterprises | Stu Activ-Athl-Baseball agency-equipment | $ 2,200.64 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68352 | Happy Italian Pizzeria, Restaurant & Catering | Devel Admissions-bal due Raider Preview Night' | $ 16.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68353 | Heartland Payment Systems, LLC | Stu Serv-Fd Services-software renewal | $ 1,030.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68354 | | Stu Serv-Transportation-gas reimbursement | $ 86.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68355 | Improvements LLC | Instructional-Band Agency-Frames for banners | $ 330.23 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68356 | iNprint Solutions | Stu Activ-Athl-Fbl Agency-programs | $ 21,192.12 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68357 | Isidore Newman School | Stu Activ-Athl-Cross Country entry fee | $ 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68358 | Kentwood Springs | Administration-hospitality | $ 149.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68359 | Lagniappe Luncheonette | Devel & alumni- Alumni Career Day lunch | $ 980.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68360 | Lewis Coaches Inc | Stu Activ-Athl-Baseball agency-trip deposit | $ 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68361 | | Instruct & Stu Activ-Camp Min & Retreat Sply | $ 753.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68362 | | Instructional-library supply | $ 290.44 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68363 | Nelnet Business Solutions - FACTS | Instructional-technology expense | $ 586.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68364 | Party Rentals Delivered LLC | Develop-Alumni legacy lunch supplies | $ 804.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68365 | Pel Hughes Printing | Devel Admissions-trifold printing | $ 4,518.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68366 | | Stu Activ- big bros supplies | $ 54.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68367 | REI Promos | Devel & Alumni-career day supplies | $ 106.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68368 | Riverdale High School | Stu Activ-Athletics-football gat buy out | $ 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68369 | | Stu Serv-Fd Serv-refund lunch acct | $ 25.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68370 | | Devel-alumni career day sply; Mkt gala expns | $ 240.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68371 | Scholastic, Inc. | Instructional-science supplies | $ 329.67 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68372 | Selection.com | Administration-background checks | $ 57.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68373 | South Lafourche High School Band | Stu Activ-Athl agency-marching band festival | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68374 | Teurlings Catholic High School | Stu activ-Athl-Soccer agency travel tourney | $ 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68375 | The Sound Board | Instructional-Band agency-marching band festival | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68376 | Tix, Inc. | Stu Activ-Non-Athl-Genesians internet fees | $ 9.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68377 | Pan-American Life Insurance Co. | Employee paid cancer premiums | $ 75.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2023 | 68378 | Reliastar Life Insurance Co. | Employee paid life ins premiums | $ 146.24 |
| | | | | | | | |
| ARHS | Payroll Account | 2821 | 9/29/2023 | Payroll 9.29.23 | Crescent | 1120.03 Pay all Monthly 401K Deductions;, Roth 401(k)Employer Match, Ben Trust, Loans and Catch Up 9/29/23 Crescent PR | $ 38,215.40 |
| ARHS | Payroll Account | 2821 | 9/29/2023 | Payroll 9.29.23 | Crescent | 1120.03 Monthly Crescent PR Processing Charge 9/29/23 | $ 386.75 |
| ARHS | Payroll Account | 2821 | 9/29/2023 | Payroll 9.29.23 | Crescent | 1120.03 Pay all Monthly Taxes  09/29/23 Crescent PR | $ 83,110.88 |
| | | | | | | | |
| ARHS | Payroll Account | 2821 | 9/29/2023 | Payroll 9.29.23 | Crescent | 1120.03 Total 9/29/23 Net Salaries Paid Direct Deposits Crescent PR | $ 245,339.84 |
| ARHS | Online Tuition/Fees | 1291 | 9/5/2023 | First Data Fees Aug | First Data | First Data credit card fees for Aug 2023 | $ 737.01 |
| ARHS | Online Tuition/Fees | 1291 | 9/5/2023 | 33508 | NSF | tuition and fees | $ 2,910.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/13/2023 | 1006 | Bank Plus | transfer to operating acct | $ 100,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/26/2023 | 1007 | Bank Plus | transfer to payroll acct | $ 350,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/29/2023 | GC bank fees Sept | Gulf Coast | digital corporate maintenance | $ 25.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/1/2023 | transfer | transfer | Transfer interest from tuition reserve account to tuition online | $ 5,028.49 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/5/2023 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ 92,109.62 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/11/2023 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ 22,820.59 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/12/2023 | 33517 | Parent | Decrease Gulf Coast Bank & Trust Loan - Champions Award | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/12/2023 | 33512 | Parent | Decrease Gulf Coast Bank & Trust Loan - Champions Award | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/12/2023 | 33513 | Parent | Decrease Gulf Coast Bank & Trust Loan - Champions Award | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/12/2023 | 33514 | Parent | Decrease Gulf Coast Bank & Trust Loan - Champions Award | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/12/2023 | 33515 | Parent | Decrease Gulf Coast Bank & Trust Loan - Champions Award | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/12/2023 | 33516 | Parent | Decrease Gulf Coast Bank & Trust Loan - Champions Award | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/12/2023 | 33518 | Parent | Decrease Gulf Coast Bank & Trust Loan - Champions Award | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/12/2023 | 33519 | Parent | Decrease Gulf Coast Bank & Trust Loan - Champions Award | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/12/2023 | 33520 | Parent | Decrease Gulf Coast Bank & Trust Loan - Champions Award - Credited 250.00 to Mom's loan and 250.00 to Dad's loan | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/14/2023 | 33541 | Parent | Cancel Gulf Coast Bank & Trust Loan | $ 3,895.52 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/18/2023 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ 165,076.81 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/22/2023 | 33544 | Parent | Cancel Gulf Coast Bank & Trust Loan (Prin 6300.00 - Int 37.10 - Loan Fee 25.00 - NSF 25.00 = $6387.10) | $ 6,387.10 |
| ARHS | Reserve Account | 2777 | 9/22/2023 | 33544 | Parent | Cancel Gulf Coast Bank & Trust Loan (Prin 6979.89 - Int 20.07 - Late 68.59 - Loan Fee 25.00 - Attorney fee 20.00 = $7113.55 | $ 7,113.55 |
| ARHS | Reserve Account | 2777 | 9/22/2023 | 33545 | Parent | Cancel Gulf Coast Bank & Trust Loan (Prin 11600.00 - Int $119.17 - Late $25.00 - Loan Fee $25.00 = $11769.17) | $ 11,769.17 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/25/2023 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ 10,168.44 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/25/2023 | 33591 | Parent | Cancel Gulf Coast Bank & Trust Loan for overpayment | $ 300.00 |
| ARHS | Reserve Account | 2777 | 9/26/2023 | 33562 | Parent | Cancel Gulf Coast Bank & Trust Loan (Prin 8270.58 Int 28.04 = $8298.62) | $ 8,298.62 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/28/2023 | 33579 | Parent | Cancel Gulf Coast Bank & Trust Loan ( Princ $9312.38 Int $34.44 Late $24.27 = $9371.09) | $ 9,371.09 |
| ASHS | OPERATING AND PAYROLL MMA | 9162 | 9/6/2023 | Transfer | transfer | Transfer to Operating | $ 94,779.55 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/20/2023 | 15-3604 | LHSCA | Student Activities Expense | $ 100.00 |
| ASHS | OPERATING ACCOUNT | 2429 | 9/20/2023 | 15-3604 | Visa Fees | Student Activities Expense | $ 198.80 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/5/2023 | 15-3587 | Gulf Coast Bank | Student Services Income | $ 50.35 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/5/2023 | 15-3587 | Gulf Coast Bank | Student Services Income | $ 8.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/5/2023 | 15-3587 | Gulf Coast Bank | Administrative Expense | $ 51.42 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/29/2023 | 15-3615 | Gulf Coast Bank | Deferred Tuition | $ 400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10320 | | Student Activities Expense | $ 800.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10316 | Entergy | Operations and Maintenance of Plant | $ 23,285.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10313 | Ferdie's Printing Service | Student Activities:Agency Payable-Diamond Club | $ 786.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10319 | Gallagher Benefits Services | Health Insurance | $ 28,371.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10318 | Guillory Sheet Metal Works Inc | Operations and Maintenance of Plant | $ 1,592.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10308 | | Operations and Maintenance of Plant | $ 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 15-3587 | Payroll | Payroll Transfer | $ 5,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 15-3587 | Bank Fees | Administrative Expense | $ 65.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 15-3587 | Bank Fees | Administrative Expense | $ 77.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 15-3587 | Bank Fees | Administrative Expense | $ 155.28 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10309 | Retif Oil & Fuel | Operations and Maintenance of Plant | $ 111.74 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10314 | RomaEvents | Student Activities Expense | $ 524.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10315 | Rumbelow Consulting, LLC | Administrative Expense | $ 261.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10307 | Sam's Club /Synchrony Bank | Student Services Expense | $ 1,762.08 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10311 | Schutt Sports, LLC | Student Activities Expense | $ 426.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10310 | | Student Activities Expense | $ 140.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10312 | Sherwin Williams | Operations and Maintenance of Plant | $ 164.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2023 | 10317 | University of Holy Cross | Administrative Expense | $ 360.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/6/2023 | 10321 | Atmos Entergy | Operations and Maintenance of Plant | $ 301.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/6/2023 | 10326 | Chuckwagon Charters, Inc. | Student Activities:Agency Payable-Football, Cross Country, Student Activities Expense | $ 2,090.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/6/2023 | 10325 | Department of Catholic Education and Faith Formation | Student Activities:Agency Payable-SGO | $ 1,146.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/6/2023 | 10327 | Greater New Orleans High School Swim Team League | Student Activities Expense | $ 135.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/6/2023 | 10323 | IV Waste LLC | Operations and Maintenance of Plant | $ 167.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/6/2023 | 10324 | Selection.com | Administrative Expense | $ 114.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/6/2023 | 10322 | Vocabulary.com | Instructional Expense | $ 1,200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 9/7/2023 | 10331 | Bayou Audio and Video | Property and Equipment-WIP | $ 5,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/7/2023 | 10329 | Lobb's Horticultural Spray East, Inc. | Student Activities Expense | $ 380.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/7/2023 | 10330 | Marque's Food Dist., Inc | Student Activities Expense | $ 1,097.32 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/7/2023 | 10328 | RomaEvents | Student Activities Expense | $ 168.17 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2023 | 47258 | Archdiocese of New Orleans | Other Costs-Insurance | $ 30,764.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2023 | 10332 | Catholic Community Foundation, Archdiocese of New Orleans | Accrued Expense-Amounts Held for Others | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2023 | 10335 | | Development & Marketing Expense | $ 191.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2023 | 10338 | Ferdie's Printing Service | Development & Marketing Expense | $ 1,474.21 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2023 | 10333 | J. Garcia Construction, LLC | Property and Equipment-WIP | $ 13,356.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2023 | 10334 | Ricoh USA, Inc | Instructional Expense | $ 330.31 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2023 | 10336 | Sherwin Williams | Operations and Maintenance of Plant | $ 71.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2023 | 10337 | Visa | Administrative Expense | $ 200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 10342 | Eagle Athletic Facilities | Student Activities Expense | $ 5,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 10340 | Ferdie's Printing Service | Administrative Expense | $ 966.42 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 10343 | | Student Activities:Agency Payable-Diamond Club | $ 324.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 10344 | Tujays Services Inc. | Operations and Maintenance of Plant | $ 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 10341 | Tujays Services Inc. | Operations and Maintenance of Plant | $ 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 15-3595 | Visa | Administrative Expense | $ 49.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 10347 | Visa | Development & Marketing Expense, Administrative Expense, Operations and Maintenance of Plant, Student Activities:Agency Payable-Wrestling | $ 952.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 10346 | Visa | Student Activities Expense, Student Activities:Agency Payable-ACTS Retreat | $ 88.30 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 10345 | Visa | Instructional Expense, Administrative Expense, Operations and Maintenance of Plant | $ 1,659.26 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2023 | 10339 | | Administrative Expense | $ 574.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/13/2023 | 10348 | Belle Chasse High School | Student Activities Expense | $ 25.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/13/2023 | 10349 | | Student Services Expense | $ 82.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/13/2023 | 10350 | | Development & Marketing Expense | $ 445.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/13/2023 | 10351 | | Student Activities:Agency Payable-Cross Country | $ 259.41 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/13/2023 | 10352 | Mount Carmel Academy | Student Activities Expense | $ 90.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/14/2023 | 10356 | Amazon Capital Services | Development & Marketing Expense, Instructional Expense | $ 582.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/14/2023 | 10355 | | Operations and Maintenance of Plant | $ 40.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/14/2023 | 10354 | | Development & Marketing Expense | $ 46.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/14/2023 | 10353 | Westbank Engraving | Operations and Maintenance of Plant | $ 251.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2023 | 10359 | Chuckwagon Charters, Inc. | Student Activities:Agency Payable-Cross Country, Student Activities Expense | $ 1,405.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2023 | 10358 | | Development and Marketing Expense | $ 941.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2023 | 10357 | Ferdie's Printing Service | Student Activities:Agency Payable-Gridiron | $ 213.76 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2023 | 10363 | | Student Activities:Agency Payable-NCYC | $ 200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2023 | 10361 | | Student Services Expense | $ 51.54 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2023 | 10364 | Salesian Office of Youth Ministry | Student Activities:Agency Payable-Leadership Retreat | $ 2,575.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2023 | 10360 | | Instructional Expense | $ 96.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2023 | 10362 | Visa | Instructional Expense, Student Activities:Agency Payable-Campus Ministry, Administrative Expense | $ 1,311.62 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 10369 | A.C. Cross, Inc. | Operations and Maintenance of Plant | $ 504.71 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 9620 | | Tuition Reductions | $ 4,200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 10372 | | Student Activities Expense | $ 198.63 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 10371 | Duhon Lock & Security | Operations and Maintenance of Plant | $ 19.66 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 10374 | | Property and Equipment-WIP | $ 800.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 10373 | | Property and Equipment-WIP | $ 400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 10367 | Heritage Electrical Co., Inc. | Property and Equipment-WIP, Operations and Maintenance of Plant | $ 8,485.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 9613 | | Tuition Reductions | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 10368 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ 395.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 10370 | | Operations and Maintenance of Plant | $ 1,106.58 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2023 | 10366 | Stonebridge Golf Club | Student Activities:Agency Payable-Cheerleaders | $ 6,090.37 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | 10376 | Amazon Capital Services | Instructional Expense | $ 127.02 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | 10378 | | Student Activities:Agency Payable-SGO | $ 970.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | 9633 | | Tuition Reductions | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2023 | 10377 | Retif Oil & Fuel | Operations and Maintenance of Plant | $ 183.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/20/2023 | 10380 | Chuckwagon Charters, Inc. | Student Activities Expense | $ 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/20/2023 | 10381 | | Student Activities Expense | $ 23.98 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/20/2023 | 10382 | PT Solutions Holdings, LLC | Student Activities Expense | $ 1,666.67 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/20/2023 | 10379 | Ricoh USA, Inc | Instructional Expense | $ 16.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2023 | 10385 | Lamar Companies | Development & Marketing Expense | $ 2,250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2023 | 10386 | Lowes Business Acct/SYNCB | Operations and Maintenance of Plant | $ 2,217.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2023 | 10384 | | Student Services Expense | $ 18.11 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2023 | 10383 | Westbank Florist, LLC | Student Activities:Agency Payable-Basketball | $ 65.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/25/2023 | 10389 | | Student Services Expense | $ 66.00 |

| Entity | Account | No. | Date | Check | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 9/25/2023 | 10390 | | Development and Marketing Expense, Student Activities:Agency Payable-SGO | $ 257.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/25/2023 | 10387 | Lobb's Horticultural Spray East, Inc. | Operations and Maintenance of Plant | $ 380.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/25/2023 | 10388 | Marque's Food Dist., Inc | Student Services Expense | $ 101.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/25/2023 | 10391 | | Student Services Expense | $ 51.54 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/25/2023 | 10392 | Pitney Bowes Global Financial Services | Administrative Expense | $ 1,005.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | 10394 | | Student Activities:Agency Payable-NCYC | $ 300.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | 10395 | Mary Help of Christians Academy | Student Activities:Agency Payable-Leadership Retreat | $ 695.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | 15-3609 | QuickBooks | Administrative Expense | $ 297.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2023 | 10396 | Salesian Youth Ministry | Student Activities:Agency Payable-Campus Ministry | $ 485.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10404 | A & L Sales, Inc. | Operations and Maintenance of Plant | $ 106.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10398 | | Student Activities:Agency Payable-Spanish Club | $ 404.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10406 | Bert Leaveau Services, Inc. | Operations and Maintenance of Plant | $ 1,632.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10399 | | Student Activities Expense | $ 76.69 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10399 | Chuckwagon Charters, Inc. | Student Activities:Agency Payable-Football, Student Activities Expense | $ 1,150.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 15-3620 | Digital Corporate Maintenance | Administrative Expense | $ 25.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10407 | Duhon Lock & Security | Operations and Maintenance of Plant | $ 1,675.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10401 | | Operations and Maintenance of Plant | $ 87.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10408 | Kaiser Supply | Operations and Maintenance of Plant | $ 1,591.73 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10411 | Light Bulb Depot | Operations and Maintenance of Plant | $ 776.63 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10400 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ 1,400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10405 | Robertson Roofing & Siding | Operations and Maintenance of Plant | $ 1,175.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10410 | | Operations and Maintenance of Plant | $ 839.04 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10403 | Thompson Auction Services, LLC | Development and Marketing Expense | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10409 | Trane U.S. Inc. | Operations and Maintenance of Plant | $ 7,481.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/27/2023 | 10397 | University of Notre Dame | Instructional Expense | $ 22,490.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10420 | Alpha-Lit | Development and Marketing Expense | $ 814.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10422 | Aspiring Scholars | Administrative Expense | $ 10.43 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10413 | Catholic High School | Student Activities Expense | $ 100.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10419 | Coca-Cola United | Student Services Expense | $ 490.53 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10419 | | Development and Marketing Expense | $ 266.72 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10423 | Entergy | Operations and Maintenance of Plant | $ 44.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10421 | J. W. Pepper & Son, Inc. | Student Activities:Agency Payable-Band | $ 72.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10414 | | Student Activities:Agency Payable-Cross Country | $ 500.17 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10417 | | Student Activities:Agency Payable-Cross Country | $ 67.59 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10412 | Marque's Food Dist., Inc | Student Services Expense | $ 100.71 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10416 | St. Thomas Aquinas High School | Student Activities Expense | $ 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2023 | 10418 | | Student Activities:Agency Payable-Football | $ 723.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/26/2023 | 15-3608 | Transfer | | $ 230,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/27/2023 | 15-3619 | ach | Student Activities:Agency Payable-Cheerleaders | $ 150.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/27/2023 | 15-3619 | ach | Student Activities:Agency Payable-Cheerleaders | $ 368.00 |
| ASHS | Payroll | 2076 | 9/25/2023 | 15-3607 | Payroll | Payroll | $ 231,488.49 |
| ASHS | TUITION Funded | 2827 | 9/5/2023 | 15-3587 | transfer | Tuition Transfer | $ 55,471.12 |
| ASHS | TUITION Funded | 2827 | 9/5/2023 | 15-3587 | | Tuition refund / loan reduction | $ 2,771.12 |
| ASHS | TUITION Funded | 2827 | 9/11/2023 | 9544 | | Tuition refund / loan reduction | $ 1,500.00 |
| ASHS | TUITION Funded | 2827 | 9/12/2023 | 15-3595 | transfer | Tuition Transfer | $ 19,230.38 |
| ASHS | TUITION Funded | 2827 | 9/13/2023 | 9609 | | Tuition refund / loan reduction | $ 200.00 |
| ASHS | TUITION Funded | 2827 | 9/19/2023 | 15-3602 | transfer | Tuition Transfer | $ 89,823.40 |
| ASHS | TUITION Funded | 2827 | 9/19/2023 | 9634 | | Tuition refund / loan reduction | $ 200.00 |
| ASHS | TUITION Funded | 2827 | 9/19/2023 | 9623 | | Tuition refund / loan reduction | $ 4,200.00 |
| ASHS | TUITION Funded | 2827 | 9/19/2023 | 9622 | | Tuition refund / loan reduction | $ 4,500.00 |
| ASHS | TUITION Funded | 2827 | 9/21/2023 | 9647 | | Tuition refund / loan reduction | $ 100.00 |
| ASHS | TUITION Funded | 2827 | 9/26/2023 | 15-3608 | transfer | Tuition Transfer | $ 7,765.90 |
| PJPHS | Operating | 8055 | 9/6/2023 | ACH Bank Fee | Chase-JP Morgan | monthly banking fee (if over $50 fee then went over $10k in cash so | $ 99.64 |
| PJPHS | Operating | 8055 | 9/22/2023 | ACH FACTS | Nelnet Business Solutions (FACTS) | FACTS Credit Card Processing Fee | $ 1.95 |
| PJPHS | Operating | 8055 | 9/22/2023 | FACTS App Fee | Nelnet Business Solutions (FACTS) | FACTS Collected P2P Registration Fee - 0 students @ $10ea & 1 new | $ 20.00 |
| PJPHS | Operating | 8055 | 9/25/2023 | ACH Transfer | Transfer between PJP banks | Trnsf Chase to HW | $ 100,000.00 |
| PJPHS | Operating | 8055 | 9/27/2023 | ACH Transfer | Transfer between PJP banks | Trnsf to Charitable Gaming - 2nd square deposit - for 50/50 raffle | $ 20.00 |
| PJPHS | Operating | 8055 | 9/27/2023 | ACH Payroll Fee | Crescent Payroll | Trnsf to Charitable Gaming account 50/50 Raffle sold on Square on | $ 65.00 |
| PJPHS | Operating | 8055 | 9/27/2023 | 24-47 | Crescent Payroll | Payroll Fee for Sept 2023 | $ 490.25 |
| PJPHS | Operating | 8055 | 9/27/2023 | 24-48 | Crescent Payroll | Pension Match & Ben Trust | $ 19,277.72 |
| PJPHS | Operating | 8055 | 9/27/2023 | 24-46 | Crescent Payroll | Payroll Taxes | $ 42,613.91 |
| PJPHS | Operating | 8055 | 9/27/2023 | 24-46 | Crescent Payroll | Payroll Wages | $ 124,919.42 |
| PJPHS | Gaming Account | 5843 | 9/26/2023 | 1018 | | Raffle Winner | $ 712.50 |
| PJPHS | Gaming Account | 5843 | 9/26/2023 | 1017 | | Raffle Winner | $ 440.00 |
| PJPHS | Gaming Account | 5843 | 9/26/2023 | 1016 | | Raffle Winner | $ 100.00 |
| PJPHS | Checking - Tuition Management | 0138 | 9/5/2023 | ACH | Square Credit Card Payments | bank test | $ 0.01 |
| PJPHS | Checking - Tuition Management | 0138 | 9/5/2023 | ACH Bank Fee | Gulf Coast Bank | Fees to process credit card tuition payments | $ 460.57 |
| PJPHS | Checking - Tuition Management | 0138 | 9/14/2023 | 24-44 | | Usage of donation for needy family from Brinson Foundation; family had grandparent pass away and very ill aunt who both helped the family financially | $ 948.98 |
| PJPHS | Reserve Loan | 3460 | 9/1/2023 | Transfer | Interest Transfer | Transfer to Tuition Payment account eth0138 | $ 1,712.64 |
| PJPHS | Reserve Loan | 3460 | 9/5/2023 | Transfer | Tuition Distribution | Tuition Distribution | $ 32,358.26 |
| PJPHS | Reserve Loan | 3460 | 9/11/2023 | Transfer | Tuition Distribution | Tuition Distribution | $ 8,492.33 |
| PJPHS | Reserve Loan | 3460 | 9/15/2023 | 100005669 | | Loan Adjustment | $ 4,500.00 |
| PJPHS | Reserve Loan | 3460 | 9/18/2023 | Transfer | Tuition Distribution | Tuition Distribution | $ 64,604.31 |
| PJPHS | Reserve Loan | 3460 | 9/25/2023 | Transfer | Tuition Distribution | Tuition Distribution | $ 20,198.08 |
| PJPHS | Reserve Loan | 3460 | 9/26/2023 | 100005675 | | Loan Adjustment | $ 3,386.13 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10126 | A-1 Service Inc | Operations and Maintenance | $ 346.72 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10127 | Archbishop Hannan High School | Student Activities | $ 75.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10128 | Archdiocese of New Orleans OCS / DCEFF / Dept of Catholic Education | Student Activities | $ 1,409.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10129 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | $ 208.11 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10130 | Attaway's Award Center | Student Activities | $ 120.61 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10131 | | Administration | $ 87.13 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10132 | Balfour New Orleans, LLC | Student Activities | $ 8,835.24 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10133 | Brister Stephens, Inc. | Operations and Maintenance | $ 715.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10134 | | Student Activities | $ 300.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10135 | Campaign Depot LLC | marketing/development | $ 3,600.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10136 | Chase Cardmember Services | Marketing and development | $ 39.25 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10136 | Chase Cardmember Services | Administration | $ 1,947.83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 9/5/2023 | 10136 | Chase Cardmember Services | Operations and Maintenance | $ | 2,420.58 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10136 | Chase Cardmember Services | Instructional | $ | 4,896.12 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10136 | Chase Cardmember Services | Student Activities | $ | 13,077.38 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10137 | | Instructional | $ | 225.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10138 | Church Supply House | Instructional | $ | 237.81 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10139 | City of Slidell | Operations and Maintenance | $ | 377.58 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10140 | | Administration | $ | 45.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10141 | | Instructional | $ | 30.13 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10142 | Constable First City Court | Administration | $ | 665.45 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10143 | Davis Products Co., Inc | Operations and Maintenance | $ | 747.35 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10144 | Fontainebleau High School | Student Activities | $ | 30.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10145 | | Instructional | $ | 225.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10146 | Hammond Football Officials Association | Student Activities | $ | 550.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10147 | | Student Activities | $ | 141.16 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10148 | | Instructional | $ | 225.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10149 | | Operations and Maintenance | $ | 2,688.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10150 | Logo Store | Student Activities | $ | 314.80 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10151 | Lowe's Business Account | Operations and Maintenance | $ | 3,079.64 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10152 | | Student Activities | $ | 150.99 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10153 | | Student Activities | $ | 70.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10154 | North Shore Ace Hardware. | Operations and Maintenance | $ | 401.83 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10155 | Pan American Life Insurance Co | Administration | $ | 8.90 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10156 | | Instructional | $ | 472.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10157 | | Operations and Maintenance | $ | 356.36 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10158 | Reece Landscaping LLC | Operations and Maintenance | $ | 1,855.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10159 | | Student Activities | $ | 18.18 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10160 | Rubicon West LLC (Atlas) | Instructional | $ | 1,291.50 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10161 | | Student Activities | $ | 53.06 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10162 | Slidell High School | Student Activities | $ | 50.00 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10163 | Staples | Administration | $ | 849.56 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10164 | Superior Screenprinting LLC | Student Activities | $ | 2,807.50 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10165 | Third Coast Soccer | Administration | $ | 10,187.76 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10166 | Ultimate Siding and Gutters LLC | Operations and Maintenance | $ | 2,765.65 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10167 | Wash-St Tammany Electric Co Inc | Operations and Maintenance | $ | 0.11 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10168 | WEX Bank (RaceTrac) | Operations and Maintenance | $ | 1,463.05 |
| PJPHS | Operating | 7959 | 9/5/2023 | 10169 | | Student Activities | $ | 1,281.65 |
| PJPHS | Operating | 7959 | 9/6/2023 | 10170 | | Student Activities | $ | 230.22 |
| PJPHS | Operating | 7959 | 9/6/2023 | 10171 | Gallagher Benefit Services | Administration | $ | 28,392.54 |
| PJPHS | Operating | 7959 | 9/6/2023 | 10172 | Guardian | Administration | $ | 1,838.96 |
| PJPHS | Operating | 7959 | 9/6/2023 | 10173 | Jersey Mike's | Student Activities | $ | 365.23 |
| PJPHS | Operating | 7959 | 9/6/2023 | 10174 | | Student Activities | $ | 100.71 |
| PJPHS | Operating | 7959 | 9/6/2023 | 10175 | Pro's Pest Control Service, Inc | Operations and Maintenance | $ | 205.00 |
| PJPHS | Operating | 7959 | 9/8/2023 | 10176 | Archdiocese of New Orleans - Information Technology | Instructional | $ | 1,403.50 |
| PJPHS | Operating | 7959 | 9/8/2023 | 10177 | Archdiocese of New Orleans Insurance | Administration | $ | 14,369.87 |
| PJPHS | Operating | 7959 | 9/8/2023 | 10178 | Benecom Technologies | Instructional | $ | 223.33 |
| PJPHS | Operating | 7959 | 9/8/2023 | 10179 | Core Performance Academy | Student Activities | $ | 1,320.00 |
| PJPHS | Operating | 7959 | 9/8/2023 | 10180 | Psychemedics Corporation | Student Services | $ | 165.00 |
| PJPHS | Operating | 7959 | 9/8/2023 | 10181 | Staples | Administration | $ | 75.93 |
| PJPHS | Operating | 7959 | 9/8/2023 | 10182 | Tuff Turf | Operations and Maintenance | $ | 8,880.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10183 | | marketing/development | $ | 4,826.91 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10184 | | Administration | $ | 599.18 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10185 | | Student Activities | $ | 93.46 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10186 | | Instructional | $ | 118.92 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10187 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ | 246.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10188 | Coca Cola Bottling Company United | Student Activities | $ | 1,251.68 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10189 | | Student Activities | $ | 30.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10190 | | Student Activities | $ | 278.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10191 | | Student Activities | $ | 348.91 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10192 | Logo Store | Student Activities | $ | 225.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10193 | Louisiana High School Rally Association | Instructional | $ | 160.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10194 | National Catholic Educational Assn (NCEA) | Administration | $ | 640.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10195 | | Student Activities | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10196 | | Student Activities | $ | 67.30 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10197 | North Shore Ace Hardware. | Operations and Maintenance | $ | 467.40 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10198 | | Student Activities | $ | 30.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10199 | Selection.com | Administration | $ | 210.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10200 | Sign Artist | Student Activities | $ | 2,842.00 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10201 | Spiraledge Inc dba Swim Outlet and Everyday Yoga | Student Activities | $ | 1,267.45 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10202 | | Administration | $ | 334.87 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10203 | | Student Activities | $ | 1,055.33 |
| PJPHS | Operating | 7959 | 9/11/2023 | 10204 | | Student Activities | $ | 1,739.20 |
| PJPHS | Operating | 7959 | 9/12/2023 | 10205 | | Instructional | $ | 152.77 |
| PJPHS | Operating | 7959 | 9/12/2023 | 10206 | Coca Cola Bottling Company United | Student Activities | $ | 139.14 |
| PJPHS | Operating | 7959 | 9/12/2023 | 10207 | Cross Gates Family Fitness | Student Activities | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | 10208 | Davis Products Co., Inc | Operations and Maintenance | $ | 964.77 |
| PJPHS | Operating | 7959 | 9/12/2023 | 10209 | GNOHSSL - Greater New Orleans High School Swim League (Metro) | Student Activities | $ | 195.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | 10210 | | Student Activities | $ | 117.88 |
| PJPHS | Operating | 7959 | 9/12/2023 | 10211 | Promaxima Manufacturing, Ltd. | Student Activities | $ | 7,567.00 |
| PJPHS | Operating | 7959 | 9/12/2023 | 10212 | Reece Landscaping LLC | Operations and Maintenance | $ | 3,500.00 |
| PJPHS | Operating | 7959 | 9/13/2023 | 10213 | Academy of Sacred Heart | Student Activities | $ | 200.00 |
| PJPHS | Operating | 7959 | 9/13/2023 | 10214 | Attaway's Award Center | Student Activities | $ | 146.75 |
| PJPHS | Operating | 7959 | 9/13/2023 | 10215 | | Student Activities | $ | 100.00 |
| PJPHS | Operating | 7959 | 9/13/2023 | 10216 | Sign Artist | Student Activities | $ | 515.00 |
| PJPHS | Operating | 7959 | 9/13/2023 | 10217 | Trafton Academy Athletics | Student Activities | $ | 75.00 |
| PJPHS | Operating | 7959 | 9/13/2023 | 10218 | St. Thomas Aquinas High School | Student Activities | $ | 75.00 |
| PJPHS | Operating | 7959 | 9/17/2023 | 10219 | | Instructional | $ | 7,080.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10220 | Balloon Expressions, LLC | Student Activities | $ | 163.06 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10221 | Blick Art Materials | Instructional | $ | 80.01 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10222 | Christy's Flowers | Student Activities | $ | 814.71 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10223 | Clarion Herald Publishing Company | marketing/development | $ | 1,725.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10224 | | Student Activities | $ | 72.85 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10225 | Coca Cola Bottling Company United | Student Activities | $ | 410.36 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10226 | | Student Activities | $ | 130.40 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10227 | | Instuctional | $ | 923.26 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10228 | | Student Activities | $ | 176.37 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10229 | Diocesan  FKA Trinity Publications | marketing/development | $ | 180.58 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10230 | Dubois Chemicals Inc FKA Nashville Chemical | Operations and Maintenance | $ | 229.26 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10231 | Dynamic Influence | Student Services | $ | 4,995.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10232 | Guide Book Publishing | marketing/development | $ | 750.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10233 | | Student Activities | $ | 87.67 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10234 | | Student Activities | $ | 5,021.94 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10235 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ | 287.95 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10236 | Mesalain Consulting Group | Operations and Maintenance | $ | 7,215.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10237 | | Student Activities | $ | 267.66 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10238 | Mount Carmel Academy | Student Activities | $ | 90.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10239 | NOYA Design | marketing/development | $ | 3,931.77 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10240 | Pioneer Drama Service | Student Activities | $ | 204.75 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10241 | | Student Activities | $ | 282.63 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10242 | | Administration | $ | 3,000.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10243 | Scantron Corporation | Instructional | $ | 408.60 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10244 | Sign Artist | marketing/development | $ | 842.80 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10245 | | Student Activities | $ | 61.52 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10246 | Southeast Louisiana District Literary Rally | Instructional | $ | 75.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10247 | Superior Screenprinting LLC | Student Activities | $ | 191.19 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10248 | | Administration | $ | 377.33 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10249 | Tyler Kinchen & The Right Pieces LLC | marketing/development | $ | 800.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10250 | Wash-St Tammany Electric Co Inc | Operations and Maintenance | $ | 11,476.49 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10251 | | marketing/development | $ | 10.00 |
| PJPHS | Operating | 7959 | 9/21/2023 | 10252 | WJS Enterprises Inc | Instructional | $ | 1,711.72 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10253 | A-1 Service Inc | Operations and Maintenance | $ | 591.70 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10254 | Attaway's Award Center | Administration | $ | 21.74 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10255 | | Student Activities | $ | 67.86 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10256 | Brister Stephens, Inc. | Operations and Maintenance | $ | 3,006.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10257 | | Student Activities | $ | 450.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10258 | | Student Activities | $ | 1,304.40 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10259 | Coca Cola Bottling Company United | Student Activities | $ | 689.77 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10260 | Constable First City Court | Administration | $ | 665.46 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10261 | | Student Activities | $ | 140.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 9/28/2023 | 10262 | | Administration | $ | 80.41 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10263 | Firehouse Subs | Student Activities | $ | 304.36 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10264 | Foley Marketing, Inc. | Student Activities | $ | 3,325.20 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10265 | Follett School Solutions | Instructional | $ | 1,153.48 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10266 | Geaux Preaux Printing | Student Activities | $ | 206.53 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10267 | Jersey Mike's | Student Activities | $ | 304.36 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10268 | | Student Activities | $ | 5,021.94 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10269 | | Student Activities | $ | 313.14 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10270 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ | 155.39 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10271 | Lowe's Business Account | Operations and Maintenance | $ | 350.95 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10272 | | Student Activities | $ | 242.65 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10273 | | Student Activities | $ | 130.08 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10274 | Nelnet Business Solutions (FACTS) | Administration | $ | 413.20 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10275 | | Student Activities | $ | 57.46 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10276 | | Student Activities | $ | 140.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10277 | | Student Activities | $ | 12.48 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10278 | Red Stick Sports | Student Activities | $ | 3,421.28 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10279 | | Student Activities | $ | 106.25 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10280 | | Student Activities | $ | 869.74 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10281 | Sign Artist | Student Activities | $ | 2,355.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10282 | Smith's | Student Activities | $ | 1,734.91 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10283 | | Student Activities | $ | 89.03 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10284 | Spiraledge Inc dba Swim Outlet and Everyday Yoga | Student Activities | $ | 76.10 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10285 | St. Joseph's Academy | Student Activities | $ | 100.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10286 | Staples | Administration | $ | 55.82 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10287 | | marketing/development | $ | 549.77 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10288 | | Student Activities | $ | 9,050.00 |
| PJPHS | Operating | 7959 | 9/28/2023 | 10289 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | $ | 317.62 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10290 | | Student Activities | $ | 76.68 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10291 | Benecom Technologies | Instructional | $ | 196.60 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10292 | Benecom Technologies | Instructional | $ | 1,030.61 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10293 | Chase Cardmember Services | Student Services | $ | 57.22 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10293 | Chase Cardmember Services | Operations and Maintnence | $ | 170.46 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10293 | Chase Cardmember Services | Marketing and development | $ | 305.99 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10293 | Chase Cardmember Services | Instructional | $ | 2,027.29 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10293 | Chase Cardmember Services | Administration | $ | 3,149.93 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10294 | Core Performance Academy | Student Activities | $ | 1,050.00 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10295 | Creative Cookies | Student Activities | $ | 123.79 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10296 | HOSA, Inc. | Student Activities | $ | 1,125.00 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10297 | Insight Incorporated | Administration | $ | 10,000.00 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10298 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ | 430.02 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10299 | Lowe's Business Account | Operations and Maintenance | $ | 1,106.02 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10300 | Protection One  /  ADT | Operations and Maintnence | $ | 501.10 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10301 | Reece Landscaping LLC | Operations and Maintnence | $ | 5,300.00 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10302 | Regency Electrical Group LLC. | Operations and Maintenance | $ | 5,000.00 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10303 | Superior Screenprinting LLC | Student Activities | $ | 2,122.00 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10304 | | Student Activities | $ | 611.16 |
| PJPHS | Operating | 7959 | 9/29/2023 | 10305 | WJS Enterprises Inc | Instructional | $ | 88.16 |
| PJPHS | Operating | 7959 | 9/22/2023 | ACH Bank Test | JP Morgan Chase | Administration | $ | 0.75 |
| PJPHS | Operating | 7959 | 9/14/2023 | NSF Ck | | Student Activities | $ | 250.00 |
| SCCS | Operating | 0502 | 9/5/2023 | ACH | CVS Pharmacy | Insurance expenses | $ | 10.41 |
| SCCS | Operating | 0502 | 9/5/2023 | ACH | | Fundraising exp | $ | 200.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29494 | Intuit | Software | $ | 60.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29495 | | Fundraising exp | $ | 60.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29496 | | Student activities | $ | 60.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29497 | | Student activities | $ | 60.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29498 | | Student activities | $ | 60.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29499 | | Insurance expense | $ | 1,900.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29500 | | Plant upkeep | $ | 635.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29501 | Agile Sports Technologies / DBA HUDL | Administrative expenses | $ | 9,400.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29502 | Brock's Automotive & Tire Center | Student activities | $ | 2,233.80 |
| SCCS | Operating | 0502 | 9/6/2023 | 29503 | | Student services | $ | 500.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29504 | IV Waste, LLC | Payroll Expenses | $ | 1,892.16 |
| SCCS | Operating | 0502 | 9/6/2023 | 29505 | | Payroll Expenses | $ | 17.74 |
| SCCS | Operating | 0502 | 9/6/2023 | 29506 | L'Observateur | Payroll Expenses | $ | 150.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29507 | Madere Ventures, LLC | Student activities | $ | 2,793.12 |
| SCCS | Operating | 0502 | 9/6/2023 | 29508 | Madere Ventures, LLC - Other | Student activities | $ | 916.54 |
| SCCS | Operating | 0502 | 9/6/2023 | 29509 | Marlin Leasing Corp | Software | $ | 2,443.00 |
| SCCS | Operating | 0502 | 9/6/2023 | 29510 | Pioneer Manufacturing Company | Instructional | $ | 2,253.95 |
| SCCS | Operating | 0502 | 9/6/2023 | 29511 | | Administrative expenses | $ | 54.82 |
| SCCS | Operating | 0502 | 9/6/2023 | 29512 | Waste Pro - New Orleans | Utilities - gas | $ | 520.80 |
| SCCS | Operating | 0502 | 9/7/2023 | ACH-21735 | LHSCA | Utilities - gas | $ | 150.00 |
| SCCS | Operating | 0502 | 9/8/2023 | 29513 | | Plant upkeep | $ | 231.00 |
| SCCS | Operating | 0502 | 9/8/2023 | 29514 | Riverlands Golf & Country Club | Plant upkeep | $ | 500.00 |
| SCCS | Operating | 0502 | 9/8/2023 | 29515 | | Plant upkeep | $ | 117.80 |
| SCCS | Operating | 0502 | 9/8/2023 | 29516 | | Plant upkeep | $ | 140.00 |
| SCCS | Operating | 0502 | 9/8/2023 | 29517 | ARCHNO - IT Office | Administrative expenses | $ | 1,254.50 |
| SCCS | Operating | 0502 | 9/8/2023 | 29518 | Fisse Graphics | Instructional | $ | 1,194.65 |
| SCCS | Operating | 0502 | 9/8/2023 | 29519 | | Administrative expenses | $ | 470.00 |
| SCCS | Operating | 0502 | 9/8/2023 | 29520 | Reliastar Life Insurance Co. of New York | Administrative expenses | $ | 60.24 |
| SCCS | Operating | 0502 | 9/8/2023 | 29521 | St. Joan of Arc Home Association | FF&E | $ | 300.00 |
| SCCS | Operating | 0502 | 9/8/2023 | 29522 | Xerox Financial Services | Plant upkeep | $ | 1,370.15 |
| SCCS | Operating | 0502 | 9/11/2023 | ACH | | Insurance expense | $ | 225.00 |
| SCCS | Operating | 0502 | 9/12/2023 | 29523 | | Utilities - internet | $ | 110.00 |
| SCCS | Operating | 0502 | 9/12/2023 | 29524 | | Plant upkeep | $ | 110.00 |
| SCCS | Operating | 0502 | 9/12/2023 | ACH2309 | Gallagher Benefit Services | Utilities - water | $ | 21,246.79 |
| SCCS | Operating | 0502 | 9/13/2023 | 29525 | | Utilities - water | $ | 60.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29526 | | Administrativeexp, Instructional exp | $ | 60.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29527 | | Utilities - water | $ | 60.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29528 | | Plant upkeep | $ | 60.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29529 | | Student activities | $ | 60.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29530 | | Plant upkeep | $ | 100.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29531 | Coca Cola Bottling Company United 2702 | Development & Mkt exp | $ | 444.34 |
| SCCS | Operating | 0502 | 9/13/2023 | 29532 | Economical Janitorial & Paper Supplies | Instructional expenses | $ | 1,253.71 |
| SCCS | Operating | 0502 | 9/13/2023 | 29533 | Flinn Scientific | Student activities | $ | 127.56 |
| SCCS | Operating | 0502 | 9/13/2023 | 29534 | Greater New Orleans Officials' Assoc. | Development & Mkt exp | $ | 1,375.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29535 | | Plant upkeep | $ | 500.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29536 | Louisiana Baseball Coaches Association | Student activities | $ | 125.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29537 | Louisiana Office Products | Utilities - electricity | $ | 68.11 |
| SCCS | Operating | 0502 | 9/13/2023 | 29538 | | Utilities - electricity | $ | 175.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29539 | | Utilities - electricity | $ | 100.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29540 | Roma Events | Utilities - electricity | $ | 546.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29541 | Ruhr Valley Publishing, Inc. | Administrative expenses | $ | 600.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29542 | Selection.com | Plant upkeep | $ | 95.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29543 | St. John the Baptist Parish Utilities | Student activities | $ | 914.77 |
| SCCS | Operating | 0502 | 9/13/2023 | 29544 | | Instructional technology | $ | 200.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29545 | | Instructional technology | $ | 41.07 |
| SCCS | Operating | 0502 | 9/13/2023 | 29546 | Wells Fargo Vendor Fin Svc - #005 | Student activities | $ | 8,505.09 |
| SCCS | Operating | 0502 | 9/13/2023 | 29547 | UTZ Quality Foods, LLC | Student activities | $ | 297.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29548 | Fisher's Ace Hardware, Inc. | Student activities | $ | 130.10 |
| SCCS | Operating | 0502 | 9/13/2023 | 29549 | St. Charles Printing | Student activities | $ | 605.76 |
| SCCS | Operating | 0502 | 9/13/2023 | 29550 | FastSigns of St. Charles | Student activities | $ | 2,928.68 |
| SCCS | Operating | 0502 | 9/13/2023 | 29551 | ARCHNO - IT Office | Student activities | $ | 2,027.06 |
| SCCS | Operating | 0502 | 9/13/2023 | 29552 | Hymel's Florist and Gifts | Utilities - phone | $ | 92.14 |
| SCCS | Operating | 0502 | 9/13/2023 | 29553 | R & T Produce | Student activities | $ | 174.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29554 | | Administrative expenses | $ | 233.08 |
| SCCS | Operating | 0502 | 9/13/2023 | 29555 | | Administrative expenses | $ | 407.88 |
| SCCS | Operating | 0502 | 9/13/2023 | 29556 | Himmel's Architectural Door & Hardware | Administrative expenses | $ | 3,750.00 |
| SCCS | Operating | 0502 | 9/13/2023 | 29557 | | Administrative expenses | $ | 308.25 |
| SCCS | Operating | 0502 | 9/13/2023 | 29558 | LaPlace Glass Works, Inc. | Administrative expenses | $ | 574.63 |
| SCCS | Operating | 0502 | 9/13/2023 | ACH0913 | Office Depot | Plant upkeep | $ | 82.98 |
| SCCS | Operating | 0502 | 9/15/2023 | 29568 | | Administrative expenses | $ | 130.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29569 | | Plant upkeep | $ | 115.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29570 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29571 | | Plant upkeep | $ | 87.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29572 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29573 | | Student services | $ | 65.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 9/15/2023 | 29574 | | Administrative expenses | $ | 115.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29575 | | Instructional expenses | $ | 115.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29576 | | Student activities | $ | 65.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29577 | VISA | Development & Mkt exp | $ | 5,000.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29578 | | Student activities | $ | 180.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29579 | | Student activities | $ | 180.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29580 | | Administrative expenses | $ | 180.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29581 | | Student services | $ | 180.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29582 | | Student activities | $ | 180.00 |
| SCCS | Operating | 0502 | 9/15/2023 | 29583 | | Student activities | $ | 180.00 |
| SCCS | Operating | 0502 | 9/16/2023 | ACH091623 | HP Instant Ink | Student activities | $ | 13.15 |
| SCCS | Operating | 0502 | 9/18/2023 | ACH2310 | ARCHNO - Insurance Off. | Student activities | $ | 20,546.72 |
| SCCS | Operating | 0502 | 9/20/2023 | 29584 | Dutchtown High School | Student activities | $ | 200.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29585 | | Student activities | $ | 110.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29586 | | Student activities | $ | 110.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29587 | | Student activities | $ | 110.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29588 | | Plant upkeep | $ | 110.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29589 | Aimee's Dance Academy | Student activities | $ | 1,250.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29590 | Varsity Spirit Fashion & Supplies, Inc. | Student activities | $ | 161.58 |
| SCCS | Operating | 0502 | 9/20/2023 | 29591 | | Student activities | $ | 210.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29592 | | Student activities | $ | 300.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29593 | | Development & Mkt exp | $ | 400.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29594 | Nola Che, LLC | Student activities | $ | 7,652.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29595 | | Student activities | $ | 87.56 |
| SCCS | Operating | 0502 | 9/20/2023 | 29596 | | Instructional expenses | $ | 380.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29597 | GNOHSSL | Student activities | $ | 315.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29598 | Clarion Herald | Student activities | $ | 571.00 |
| SCCS | Operating | 0502 | 9/20/2023 | 29599 | | Student activities | $ | 66.66 |
| SCCS | Operating | 0502 | 9/20/2023 | 29600 | | Instructional expenses | $ | 110.00 |
| SCCS | Operating | 0502 | 9/20/2023 | ACH-092023-42 | Entergy | Student activities | $ | 315.43 |
| SCCS | Operating | 0502 | 9/20/2023 | ACH-092023-50 | Entergy | Student activities | $ | 10,987.60 |
| SCCS | Operating | 0502 | 9/20/2023 | ACH-092023-51 | Entergy | Development & Mkt exp | $ | 1,128.86 |
| SCCS | Operating | 0502 | 9/20/2023 | ACH-092023-87 | Entergy | Plant upkeep | $ | 145.02 |
| SCCS | Operating | 0502 | 9/20/2023 | ACH-2309-PP | Pitney Bowes Bank, Inc. Purchase Power | Utilities - gas | $ | 201.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29601 | ARCHNO - Accounting Office | loan pmt | $ | 761.12 |
| SCCS | Operating | 0502 | 9/22/2023 | 29602 | ARCHNO - Accounting Office | loan pmt | $ | 22,900.82 |
| SCCS | Operating | 0502 | 9/22/2023 | 29603 | ARCHNO - Accounting Office | loan pmt | $ | 2,134.39 |
| SCCS | Operating | 0502 | 9/22/2023 | 29604 | | Utilities - gas | $ | 130.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29605 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29606 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29607 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29608 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29609 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29610 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29611 | | Student activities | $ | 65.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29612 | | Student activities | $ | 65.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29613 | | Student activities | $ | 106.19 |
| SCCS | Operating | 0502 | 9/22/2023 | 29614 | | Student activities | $ | 2,005.32 |
| SCCS | Operating | 0502 | 9/22/2023 | 29615 | | Student activities | $ | 284.72 |
| SCCS | Operating | 0502 | 9/22/2023 | 29616 | | Student activities | $ | 250.77 |
| SCCS | Operating | 0502 | 9/22/2023 | 29617 | | Student activities | $ | 97.91 |
| SCCS | Operating | 0502 | 9/22/2023 | 29618 | Cognia, Inc. | Administrative expenses | $ | 1,200.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29619 | Tri-Parish Trophies | Student activities | $ | 10.86 |
| SCCS | Operating | 0502 | 9/22/2023 | 29620 | Superior Office Products Inc | Administrative expenses | $ | 2,041.09 |
| SCCS | Operating | 0502 | 9/22/2023 | 29621 | Southeastern Louisiana University | Administrative expenses | $ | 9,450.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29622 | Seruntine Refrigeration Service, Inc | Administrative expenses | $ | 575.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29623 | Red Stick Sports | Administrative expenses | $ | 1,658.75 |
| SCCS | Operating | 0502 | 9/22/2023 | 29624 | | Student activities | $ | 22.62 |
| SCCS | Operating | 0502 | 9/22/2023 | 29625 | Guardian | Administrative expenses | $ | 1,628.64 |
| SCCS | Operating | 0502 | 9/22/2023 | 29626 | Dynamic Audio Video | building improvements | $ | 1,169.59 |
| SCCS | Operating | 0502 | 9/22/2023 | 29627 | Community Coffee Co., LLC | Student activities | $ | 284.77 |
| SCCS | Operating | 0502 | 9/22/2023 | 29628 | Brock's Automotive & Tire Center | repairs | $ | 104.16 |
| SCCS | Operating | 0502 | 9/22/2023 | 29629 | Arthur's Bus Service, LLC | Student activities | $ | 900.00 |
| SCCS | Operating | 0502 | 9/22/2023 | 29630 | Madere Ventures, LLC - Other | Student activities | $ | 953.67 |
| SCCS | Operating | 0502 | 9/22/2023 | 29632 | Hometown Ticketing, Inc. | Student activities | $ | 468.00 |
| SCCS | Operating | 0502 | 9/22/2023 | ACH-090223-88 | REV Business (RTC) | Administrative expenses | $ | 233.57 |
| SCCS | Operating | 0502 | 9/22/2023 | ACH2311 | Hymel's Turf & Lanscape, LLC | Administrative expenses | $ | 200.00 |
| SCCS | Operating | 0502 | 9/22/2023 | ACH | Office Depot | Student activities | $ | 29.47 |
| SCCS | Operating | 0502 | 9/22/2023 | ACH | Yearbook Agency Acct | instructional | $ | 150.00 |
| SCCS | Operating | 0502 | 9/27/2023 | ACH | First American Bank & Trust | Administrative expenses | $ | 32.00 |
| SCCS | Operating | 0502 | 9/27/2023 | 29633 | | Student activities | $ | 250.00 |
| SCCS | Operating | 0502 | 9/27/2023 | 29634 | | Student activities | $ | 250.00 |
| SCCS | Operating | 0502 | 9/27/2023 | 29635 | | Student activities | $ | 828.00 |
| SCCS | Operating | 0502 | 9/28/2023 | 29636 | Bayou Country Wholesale Supply Inc | instructional | $ | 211.41 |
| SCCS | Operating | 0502 | 9/28/2023 | 29637 | | Student activities | $ | 681.00 |
| SCCS | Operating | 0502 | 9/28/2023 | 29638 | FastSigns of St. Charles | instructional | $ | 720.20 |
| SCCS | Operating | 0502 | 9/28/2023 | 29640 | Madere Ventures, LLC | instructional | $ | 2,793.12 |
| SCCS | Operating | 0502 | 9/28/2023 | 29641 | Proforma | instructional | $ | 3,208.03 |
| SCCS | Operating | 0502 | 9/28/2023 | 29642 | RNK Construction, LLC | administrative | $ | 703.90 |
| SCCS | Operating | 0502 | 9/28/2023 | 29643 | The Master's Touch Drumline, LLC | Student activities | $ | 1,000.00 |
| SCCS | Operating | 0502 | 9/28/2023 | 29644 | Pan American Life Ins. Co. | administrative | $ | 103.70 |
| SCCS | Operating | 0502 | 9/29/2023 | 29645 | | Student activities | $ | 130.00 |
| SCCS | Operating | 0502 | 9/29/2023 | 29646 | | Student activities | $ | 65.00 |
| SCCS | Operating | 0502 | 9/29/2023 | 29647 | | Student activities | $ | 65.00 |
| SCCS | Operating | 0502 | 9/29/2023 | 29648 | | Student activities | $ | 65.00 |
| SCCS | Operating | 0502 | 9/29/2023 | 29649 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/29/2023 | 29650 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/29/2023 | 29651 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/29/2023 | 29652 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/29/2023 | 29653 | | Student activities | $ | 115.00 |
| SCCS | Operating | 0502 | 9/29/2023 | 29654 | St. Charles Quarterback Club | Student activities | $ | 23,404.00 |
| SCCS | Operating | 0502 | 9/27/2023 | Transfer | Transfer from F.A. Operating to F.A. Payroll | transfer | $ | 222,000.00 |
| SCCS | Payroll | 1377 | 9/30/2023 | JE-0923-PR | Payroll | Payroll expense | $ | 148,268.10 |
| SCCS | Payroll | 1377 | 9/30/2023 | JE-0923-PR | Payroll | Payroll expense | $ | 288.25 |
| SCCS | Payroll | 1377 | 9/30/2023 | JE-0923-PR | Payroll | Payroll expense | $ | 48,584.32 |
| SCCS | Payroll | 1377 | 9/30/2023 | JE-0923-PR | Payroll | Payroll expense | $ | 24,365.69 |
| SCCS | QB Club | 7036 | 9/1/2023 | 4777 | Tiny Mobile Robots | Student Activities | $ | 4,950.00 |
| SCCS | QB Club | 7036 | 9/1/2023 | 4778 | SCC | Student Activities | $ | 1,465.00 |
| SCCS | QB Club | 7036 | 9/1/2023 | 4779 | Red Stick Sports | Student Activities | $ | 8,383.61 |
| SCCS | QB Club | 7036 | 9/1/2023 | DC090123-1 | Sam's Club | Student Activities | $ | 64.09 |
| SCCS | QB Club | 7036 | 9/1/2023 | DC090123 | Walmart | Student Activities | $ | 63.41 |
| SCCS | QB Club | 7036 | 9/4/2023 | 4780 | Hymel's Turf & Lanscape, LLC | Student Activities | $ | 805.00 |
| SCCS | QB Club | 7036 | 9/4/2023 | 4781 | Fisher's Ace Hardware, Inc. | Student Activities | $ | 191.79 |
| SCCS | QB Club | 7036 | 9/4/2023 | DC090423 | Johnny's Pizza House | Student Activities | $ | 58.11 |
| SCCS | QB Club | 7036 | 9/5/2023 | DC090523 | Harbor Freight | Student Activities | $ | 6.57 |
| SCCS | QB Club | 7036 | 9/5/2023 | DC090523-1 | The Home Depot | Student Activities | $ | 20.80 |
| SCCS | QB Club | 7036 | 9/5/2023 | DC090523-2 | The Home Depot | Student Activities | $ | 44.42 |
| SCCS | QB Club | 7036 | 9/6/2023 | DC090623 | The Home Depot | Student Activities | $ | 50.00 |
| SCCS | QB Club | 7036 | 9/7/2023 | DC090623 | Johnny's Pizza House | Student Activities | $ | 662.97 |
| SCCS | QB Club | 7036 | 9/7/2023 | DC090723 | Walmart | Student Activities | $ | 101.45 |
| SCCS | QB Club | 7036 | 9/10/2023 | DC091023-1 | Sam's Club | Student Activities | $ | 148.55 |
| SCCS | QB Club | 7036 | 9/10/2023 | DC091023 | Sam's Club | Student Activities | $ | 220.66 |
| SCCS | QB Club | 7036 | 9/12/2023 | DC091223 | The Home Depot | Student Activities | $ | 58.97 |
| SCCS | QB Club | 7036 | 9/14/2023 | 4782 | | Student Activities | $ | 291.00 |
| SCCS | QB Club | 7036 | 9/14/2023 | DC091423 | Walmart | Student Activities | $ | 82.43 |
| SCCS | QB Club | 7036 | 9/14/2023 | DC091523 | Kangaroo Express | Student Activities | $ | 140.35 |
| SCCS | QB Club | 7036 | 9/15/2023 | DC091523-1 | Sam's Club | Student Activities | $ | 77.70 |
| SCCS | QB Club | 7036 | 9/16/2023 | 4783 | | Student Activities | $ | 2,960.00 |
| SCCS | QB Club | 7036 | 9/16/2023 | 4784 | | Student Activities | $ | 1,330.00 |
| SCCS | QB Club | 7036 | 9/16/2023 | 4785 | Matherne's Supermarket | Student Activities | $ | 2,640.90 |
| SCCS | QB Club | 7036 | 9/16/2023 | DC091623 | The Home Depot | Student Activities | $ | 113.74 |
| SCCS | QB Club | 7036 | 9/18/2023 | DC091823 | Sam's Club | Student Activities | $ | 288.00 |
| SCCS | QB Club | 7036 | 9/19/2023 | DC091923 | Sam's Club | Student Activities | $ | 16.52 |
| SCCS | QB Club | 7036 | 9/20/2023 | DC092123-1 | Cool Concepts | Student Activities | $ | 451.96 |
| SCCS | QB Club | 7036 | 9/20/2023 | DC092023 | Walmart | Student Activities | $ | 135.16 |
| SCCS | QB Club | 7036 | 9/21/2023 | DC092123 | Walmart | Student Activities | $ | 132.31 |
| SCCS | QB Club | 7036 | 9/23/2023 | DC092323 | Sam's Club | Student Activities | $ | 234.26 |
| SCCS | QB Club | 7036 | 9/26/2023 | DC092623 | Pioneer Manufacturing Company | Student Activities | $ | 536.42 |

| Entity | Account | Number | Date | Reference | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| SCCS | QB Club | 7036 | 9/28/2023 | DC092823 | Walmart | Student Activities | $ | 107.79 |
| SCCS | QB Club | 7036 | 9/29/2023 | DC092923 | Sam's Club | Student Activities | $ | 64.09 |
| SCCS | Money Market | 5651 | 9/11/2023 | Transfer | SCC-FABT Operating | Multi-sign project | $ | 2,928.68 |
| SCCS | Operating - Tuition Management | 0187 | 9/5/2023 | CC discount | Gulf Coast Bank | Transaction fees | $ | 79.17 |
| SCCS | Tuition Funded | 3254 | 9/1/2023 | EFT | Tuition | Tuition Disbursement | $ | 2,200.72 |
| SCCS | Tuition Funded | 3254 | 9/5/2023 | EFT | Tuition | Tuition Disbursement | $ | 55,522.31 |
| SCCS | Tuition Funded | 3254 | 9/11/2023 | EFT | Tuition | Tuition Disbursement | $ | 16,650.31 |
| SCCS | Tuition Funded | 3254 | 9/18/2023 | EFT | Tuition | Tuition Disbursement | $ | 81,463.14 |
| SCCS | Tuition Funded | 3254 | 9/25/2023 | EFT | Tuition | Tuition Disbursement | $ | 7,325.63 |
| SMSS | Operating Account | 3693 | 9/30/2023 | JE 2023-289 | Payroll | Payroll | $ | 166,736.83 |
| SMSS | Operating Account | 3693 | 9/30/2023 | JE 2023-293 | September 7, 23 Bank Plus Operating Transfer Fee | September 7, 23 Bank Plus Operating Transfer Fee | $ | 15.60 |
| SMSS | Money Market Account | 9129 | 9/25/2023 | EFT | Transfer | Traner | $ | 1,000.00 |
| SMSS | Money Market Account | 9129 | 9/25/2023 | EFT | Transfer | Transfer | $ | 33,850.00 |
| SMSS | Money Market Account | 9129 | 9/28/2023 | EFT | Transfer | Transfer | $ | 2,450.00 |
| SMSS | Money Market Account | 9129 | 9/30/2023 | JE 2023-295 | bank charge | September 7, 23 Bank PlusMMAnalysisCharge | $ | 25.00 |
| SMSS | Money Market Account | 9129 | 9/30/2023 | JE 2023-295 | transfer | transfer | $ | 1,580.00 |
| SMSS | Money Market Account | 9129 | 9/26/2023 | Transfer | Transfer | Transfer of Funds from Bank Plus MM to Bank Plus Operating - | $ | 167,000.00 |
| SMSS | Payroll Account | 9602 | 9/30/2023 | JE 2023-289 | Payroll | Payroll - September, 23 PR Processing | $ | 360.00 |
| SMSS | Payroll Account | 9602 | 9/30/2023 | JE 2023-289 | Payroll | Payroll - September, 23 Elec 401KDed, 401KMatch, Benefit Trust, Roth | $ | 13,739.47 |
| SMSS | Payroll Account | 9602 | 9/30/2023 | JE 2023-289 | Payroll | Payroll - September, 23 Direct Deposit PR | $ | - |
| SMSS | Payroll Account | 9602 | 9/30/2023 | JE 2023-289 | Payroll | Payroll - September, 23 Direct Deposit PR | $ | 115,464.56 |
| SMSS | Payroll Account | 9602 | 9/30/2023 | JE 2023-289 | Payroll | Payroll - September, 23 W/H Tax Payable | $ | 37,172.80 |
| SMSS | Payroll Account | 9602 | 9/30/2023 | Transfer | transfer | Payroll | $ | 15.60 |
| SMSS | Operating | 3404 | 9/28/2023 | Transfer | Transfer | Transfer of Funds from Gulf Coast Tuition to Bank Plus MM - | $ | 167,000.00 |
| SMSS | Gaming | 0496 | 9/30/2023 | JE 2023-292 | Bank fees | RecSept,23DepositBookOrder | $ | 121.63 |
| SMSS | Gaming | 0496 | 9/30/2023 | JE 2023-292 | Bank fees | RecSept.23NSFFeeGamingAcct | $ | 8.00 |
| SMSS | Gaming | 0496 | 9/30/2023 | JE 2023-292 | Bank fees | RecSept,23NSFCheckGamingAcct | $ | 150.00 |
| SMSS | Money Market Account | 0875 | 9/7/2023 | Transfer | Transfer | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - AP | $ | 44,500.00 |
| SMSS | Money Market Account | 0875 | 9/11/2023 | Transfer | Transfer | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - | $ | 1,800.00 |
| SMSS | Money Market Account | 0875 | 9/12/2023 | Transfer | Transfer | Transfer of Funds from Gulf Coast Money Market to Gulf Coast | $ | 12,233.35 |
| SMSS | Money Market Account | 0875 | 9/12/2023 | Transfer | Transfer | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - | $ | 3,038.23 |
| SMSS | Money Market Account | 0875 | 9/14/2023 | Transfer | Transfer | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - AP | $ | 5,682.00 |
| SMSS | Money Market Account | 0875 | 9/21/2023 | Transfer | Transfer | Transfer of Funds from Gulf Bank MM to Operating - AP Checks dated | $ | 3,025.00 |
| SMSS | Money Market Account | 0875 | 9/28/2023 | Transfer | Transfer | Tranfer of Funds from Gulf Coast MM to Operating - Taylor | $ | 33,850.00 |
| SMSS | Money Market Account | 0875 | 9/28/2023 | Transfer | Transfer | Transfer of Funds from Gulf Coast MM to Operating - AP checks dated | $ | 18,300.00 |
| SMSS | Operating | 0206 | 9/13/2023 | 86100 | A&L SALES, INC. | Instructional | $ | 54.59 |
| SMSS | Operating | 0206 | 9/14/2023 | 86104 | | Instructional | $ | - |
| SMSS | Operating | 0206 | 9/14/2023 | 86114 | | Instructional | $ | 1,309.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86155 | ALLFAX | Administrative | $ | 61.66 |
| SMSS | Operating | 0206 | 9/7/2023 | 86080 | | Administrative | $ | 95.99 |
| SMSS | Operating | 0206 | 9/21/2023 | 86116 | AMERICAN SPRINKLER | Plant Upkeep | $ | 451.00 |
| SMSS | Operating | 0206 | 9/21/2023 | 86117 | | Plant Upkeep | $ | 100.00 |
| SMSS | Operating | 0206 | 9/12/2023 | 86088 | ARCHDIOCESE OF N.O. INTERNET SERVICE | Information technology | $ | 1,149.50 |
| SMSS | Operating | 0206 | 9/28/2023 | 86156 | AT&T | Administrative | $ | 165.28 |
| SMSS | Operating | 0206 | 9/7/2023 | 86069 | | Instructional | $ | 2,455.98 |
| SMSS | Operating | 0206 | 9/28/2023 | 86157 | CASH | Instructional | $ | 30.00 |
| SMSS | Operating | 0206 | 9/13/2023 | 86096 | CHURCH SUPPLY HOUSE | Instructional | $ | 172.01 |
| SMSS | Operating | 0206 | 9/13/2023 | 86091 | CLARION HERALD | Instructional | $ | 1,305.00 |
| SMSS | Operating | 0206 | 9/13/2023 | 86103 | COX COMMUNICATIONS | Plant Upkeep | $ | 28.13 |
| SMSS | Operating | 0206 | 9/13/2023 | 86098 | CREATIVE CRAFTS, INC. | Instructional | $ | 123.41 |
| SMSS | Operating | 0206 | 9/28/2023 | 86158 | | Instructional | $ | 249.60 |
| SMSS | Operating | 0206 | 9/13/2023 | 86093 | | Instructional | $ | - |
| SMSS | Operating | 0206 | 9/14/2023 | 86105 | | Instructional | $ | 480.00 |
| SMSS | Operating | 0206 | 9/11/2023 | 86086 | | Instructional | $ | 800.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86159 | | Instructional | $ | 50.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86160 | EDUCATIONAL ELECTRONICS CORPORATION | Instructional | $ | 159.80 |
| SMSS | Operating | 0206 | 9/7/2023 | 86066 | ENTERGY | Plant Upkeep | $ | 16,429.07 |
| SMSS | Operating | 0206 | 9/28/2023 | 86161 | ENTERGY | Plant Upkeep | $ | 1,289.77 |
| SMSS | Operating | 0206 | 9/28/2023 | 86097 | ESJD | Plant Upkeep | $ | 138.25 |
| SMSS | Operating | 0206 | 9/7/2023 | 86076 | Full Circle Sound, LLC | Instructional | $ | 350.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86162 | GIBBS CONSTRUCTION COMPANY | Plant Upkeep | $ | 4,850.00 |
| SMSS | Operating | 0206 | 9/7/2023 | 86070 | GUARDIAN | insurance | $ | 999.86 |
| SMSS | Operating | 0206 | 9/28/2023 | 86163 | GUARDIAN | insurance | $ | 1,355.39 |
| SMSS | Operating | 0206 | 9/7/2023 | 86073 | GUILLORY SHEET METAL WORKS | Plant Upkeep | $ | 505.00 |
| SMSS | Operating | 0206 | 9/21/2023 | 86118 | GUILLORY SHEET METAL WORKS | Plant Upkeep | $ | 236.00 |
| SMSS | Operating | 0206 | 9/14/2023 | 86106 | | Development | $ | 700.00 |
| SMSS | Operating | 0206 | 9/29/2023 | 86176 | | Instructional | $ | 250.00 |
| SMSS | Operating | 0206 | 9/7/2023 | 86071 | | Administrative, Development and Instructional | $ | 981.67 |
| SMSS | Operating | 0206 | 9/13/2023 | 86094 | | Administrative, Development and Instructional | $ | 344.36 |
| SMSS | Operating | 0206 | 9/21/2023 | 86119 | | Administrative, Development and Instructional | $ | 163.78 |
| SMSS | Operating | 0206 | 9/7/2023 | 86083 | | Administrative, Development and Instructional | $ | 1,695.81 |
| SMSS | Operating | 0206 | 9/21/2023 | 86120 | | Instructional | $ | 40.50 |
| SMSS | Operating | 0206 | 9/28/2023 | 86165 | | Instructional | $ | 38.62 |
| SMSS | Operating | 0206 | 9/7/2023 | 86078 | | Instructional | $ | 196.09 |
| SMSS | Operating | 0206 | 9/13/2023 | 86090 | Luminous Events of New Orleans | Development | $ | 183.03 |
| SMSS | Operating | 0206 | 9/14/2023 | 86107 | MARDI GRAS PRODUCTIONS INC. | Development | $ | 1,899.90 |
| SMSS | Operating | 0206 | 9/14/2023 | 86113 | MARDI GRAS PRODUCTIONS INC. | Development | $ | 10,515.00 |
| SMSS | Operating | 0206 | 9/21/2023 | 86121 | MCGRAW-HILL | Development | $ | 1,626.69 |
| SMSS | Operating | 0206 | 9/7/2023 | 86068 | Mesalain Group | Instructional | $ | 5,375.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86154 | Mosyle Corporation | Instructional | $ | 11.00 |
| SMSS | Operating | 0206 | 9/7/2023 | 86075 | NATIONAL CATHOLIC EDUCATIONAL ASSOCIATION | Instructional | $ | 355.00 |
| SMSS | Operating | 0206 | 9/13/2023 | 86092 | | Instructional | $ | 759.30 |
| SMSS | Operating | 0206 | 9/7/2023 | 86079 | PHOENIX RECYCLING, INC. | Plant Upkeep | $ | 160.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86166 | PRIORITY SYSTEMS, INC. | Plant Upkeep | $ | 1,851.00 |
| SMSS | Operating | 0206 | 9/13/2023 | 86102 | Redemptorists | Instructional | $ | 50.00 |
| SMSS | Operating | 0206 | 9/21/2023 | 86122 | Redemptorists | Instructional | $ | 50.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86167 | Redemptorists | Instructional | $ | 50.00 |
| SMSS | Operating | 0206 | 9/7/2023 | 86084 | RELIASTAR LIFE INSURANCE CO. | Instructional | $ | 25.96 |
| SMSS | Operating | 0206 | 9/7/2023 | 86082 | | Instructional | $ | 50.00 |
| SMSS | Operating | 0206 | 9/14/2023 | 86108 | | Development | $ | - |
| SMSS | Operating | 0206 | 9/14/2023 | 86112 | | Development | $ | 2,750.00 |
| SMSS | Operating | 0206 | 9/21/2023 | 86123 | | Development | $ | 95.44 |
| SMSS | Operating | 0206 | 9/7/2023 | 86072 | RIVER PARISH DISPOSAL, INC. | Plant Upkeep | $ | 545.50 |
| SMSS | Operating | 0206 | 9/12/2023 | 86089 | Selection.com | administrative | $ | 57.00 |
| SMSS | Operating | 0206 | 9/21/2023 | 86124 | Selection.com | administrative | $ | 19.00 |
| SMSS | Operating | 0206 | 9/7/2023 | 86074 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 1,790.36 |
| SMSS | Operating | 0206 | 9/28/2023 | 86168 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 100.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86169 | Sheriff and Tax Collector | administrative | $ | 22.18 |
| SMSS | Operating | 0206 | 9/7/2023 | 86081 | | Instructional | $ | 50.00 |
| SMSS | Operating | 0206 | 9/13/2023 | 86099 | | Development | $ | 97.74 |
| SMSS | Operating | 0206 | 9/12/2023 | 86087 | ST MICHAEL SPECIAL SCHOOL | Development | $ | 3,425.00 |
| SMSS | Operating | 0206 | 9/21/2023 | 86129 | St. Michael Special School | transfer | $ | - |
| SMSS | Operating | 0206 | 9/25/2023 | 86130 | St. Michael Special School | transfer | $ | 1,000.00 |
| SMSS | Operating | 0206 | 9/25/2023 | 86131 | St. Michael Special School | transfer | $ | 33,850.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86170 | St. Michael Special School | transfer | $ | 2,450.00 |
| SMSS | Operating | 0206 | 9/28/2023 | 86171 | | Development | $ | 1,217.85 |
| SMSS | Operating | 0206 | 9/28/2023 | 86172 | Stalions Design | Development | $ | - |
| SMSS | Operating | 0206 | 9/13/2023 | 86095 | | Development | $ | 175.00 |
| SMSS | Operating | 0206 | 9/7/2023 | 86067 | STI Foundation | Transporation | $ | 13,600.00 |
| SMSS | Operating | 0206 | 9/14/2023 | 86109 | | Development | $ | 691.30 |
| SMSS | Operating | 0206 | 9/28/2023 | 86173 | | Development | $ | 100.59 |
| SMSS | Operating | 0206 | 9/21/2023 | 86126 | | Instructional | $ | 58.77 |
| SMSS | Operating | 0206 | 9/7/2023 | 86077 | ULINE | Development | $ | 186.75 |
| SMSS | Operating | 0206 | 9/21/2023 | 86127 | ULINE | Development | $ | 119.87 |
| SMSS | Operating | 0206 | 9/11/2023 | 86085 | Vivid Ink Graphics | Development | $ | 994.42 |
| SMSS | Operating | 0206 | 9/14/2023 | 86111 | Vivid Ink Graphics | Development | $ | 2,903.84 |
| SMSS | Operating | 0206 | 9/14/2023 | 86111 | Vivid Ink Graphics | Development | $ | - |
| SMSS | Operating | 0206 | 9/28/2023 | 86174 | Vivid Ink Graphics | Development | $ | 622.24 |
| SMSS | Operating | 0206 | 9/13/2023 | 86115 | | Administrative, Development and Instructional | $ | 500.00 |
| SMSS | Operating | 0206 | 9/15/2023 | 86101 | | Administrative, Development and Instructional | $ | 54.28 |
| SMSS | Operating | 0206 | 9/21/2023 | 86128 | | Administrative, Development and Instructional | $ | 52.18 |
| SMSS | Operating | 0206 | 9/28/2023 | 86175 | | Administrative, Development and Instructional | $ | 1,050.00 |
| SMSS | Operating | 0206 | 9/30/2023 | JE 2023-291 | archdiocese | insurance | $ | 0.10 |
| SMSS | Operating | 0206 | 9/30/2023 | JE 2023-291 | Gallagher | insurance | $ | 3,038.23 |
| SMSS | Operating | 0206 | 9/30/2023 | JE 2023-296 | Gallagher | insurance | $ | 4,636.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SMSS | Operating | 0206 | 9/30/2023 | JE 2023-298 | Archdiocese | Insurance | $ | 12,233.35 |
| SSA | Operating for AP | 3065 | 9/5/2023 | 22721 | LMEA District IX Vocal Account | Voided | $ | - |
| SSA | Operating for AP | 3065 | 9/5/2023 | 22722 | | Student Activities | $ | 115.00 |
| SSA | Operating for AP | 3065 | 9/5/2023 | 22723 | Cross Gates | Student Activities | $ | 34.00 |
| SSA | Operating for AP | 3065 | 9/5/2023 | 22724 | | Student Activities | $ | 115.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22725 | A-1 Electrical Contractors, Inc. | Operations and Maintenance of Plant | $ | 100.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22726 | All the Time Janitorial, LLC | Operations and Maintenance of Plant | $ | 8,085.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22727 | Amazon Capital Services | Instructional/Student Activities | $ | 1,298.17 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22728 | | Student Activities | $ | 200.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22729 | City of Covington | Operations and Maintenance of Plant | $ | 1,096.51 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22730 | Clarion Herald | Development & Marketing | $ | 650.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22731 | Coca-Cola Bottling Company United | Student Activities | $ | 42.12 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22732 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ | 1,188.21 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22733 | Episcopal High School | Student Activities | $ | 100.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22734 | GNOHSSL | Student Activities | $ | 135.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22735 | Gulf Coast Office Products | Instructional | $ | 591.76 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22736 | | Administration Expenses | $ | 11.19 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22737 | | Instructional/Student Activities | $ | 96.93 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22738 | | Instructional | $ | 243.66 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22739 | LHSCA | Student Activities | $ | 100.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22740 | | Development & Marketing | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22741 | Pan-American Life Ins Company | Administration Expenses | $ | 5.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22742 | S & W Wholesale Foods LLC | Student Services | $ | 710.55 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22743 | Science National Honor Society | Student Activities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22744 | Selection.com | Administration Expenses | $ | 114.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22745 | St. Tammany Glass, LLC | Operations and Maintenance of Plant | $ | 1,465.24 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22746 | Tchefuncte Energy LLC | Student Activities | $ | 263.62 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22747 | Uniform A Tee School Apparel | Student Activities | $ | 210.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22748 | W T Kentzel Inc | Development & Marketing | $ | 1,559.14 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22749 | Wagner's Landscaping LLC | Operations and Maintenance of Plant | $ | 800.00 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22750 | Wesco Gas & Welding Supply, Inc | Operations and Maintenance of Plant | $ | 4.31 |
| SSA | Operating for AP | 3065 | 9/7/2023 | 22751 | Amazon Capital Services | Instructional/Administration | $ | 655.49 |
| SSA | Operating for AP | 3065 | 9/8/2023 | 22752 | Home Bank, NA | Administration Expenses | $ | 11,480.39 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22753 | Academy of the Sacred Heart | Student Activities | $ | 150.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22754 | | Development & Marketing | $ | 17.60 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22755 | | Student Activities | $ | 135.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22756 | Archdiocese of New Orleans (4T) | Instructional | $ | 2,272.06 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22757 | Artmasters Screen Printing | Student Activities | $ | 3,134.91 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22758 | AT&T | Operations and Maintenance of Plant | $ | 80.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22759 | | Student Activities | $ | 145.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22760 | | Student Activities | $ | 73.09 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22761 | Cleco | Operations and Maintenance of Plant | $ | 445.58 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22762 | Coastal Environmental Services of LA, LLC | Operations and Maintenance of Plant | $ | 56.70 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22763 | | Administration Expenses | $ | 7.60 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22764 | Home Depot Credit Services | Operations and Maintenance of Plant | $ | 774.46 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22765 | HOSA | Student Activities | $ | 2,650.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22766 | Intrado Interactive Services | Instructional | $ | 1,338.72 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22767 | IV Waste LLC | Operations and Maintenance of Plant | $ | 402.85 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22768 | J. W. Pepper & Son, Inc. | Instructional | $ | 62.98 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22769 | | Student Activities | $ | 135.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22770 | | Student Activities | $ | 57.96 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22771 | Kent-Mitchell Bus & RV Sales & Service LLC | Student Services | $ | 1,036.40 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22772 | Larry's Hardware, Inc. | Operations and Maintenance of Plant | $ | 81.34 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22773 | | Student Activities | $ | 110.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22774 | LEAF | Instructional | $ | 450.02 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22775 | LMEA District IX Vocal Account | Student Activities | $ | 15.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22776 | | Development & Marketing | $ | 255.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22777 | Mele Printing, LLC | Development & Marketing | $ | 478.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22778 | NAPA AUTO PARTS | Operations and Maintenance of Plant | $ | 400.52 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22779 | Nu-Lite Electrical Wholesalers | Operations and Maintenance of Plant | $ | 419.56 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22780 | Priority Systems, Inc | Operations and Maintenance of Plant | $ | 1,753.82 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22781 | S & W Wholesale Foods LLC | Student Services | $ | 656.92 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22782 | St Thomas Aquinas | Student Activities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22783 | | Administration Expenses | $ | 78.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22784 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 576.76 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22785 | Walsworth Publishing Company, Inc | Student Activities | $ | 17,470.14 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22786 | | Instructional | $ | 40.96 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22787 | Archdiocese of New Orleans (3) | Administration Expenses | $ | 58.00 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22788 | City of Covington (2) | Operations and Maintenance of Plant | $ | 2,750.58 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22789 | | Student Activities | $ | 57.96 |
| SSA | Operating for AP | 3065 | 9/14/2023 | 22790 | Tchefuncta Country Club | Student Activities | $ | 5,000.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22791 | A-1 Electrical Contractors, Inc. | Operations and Maintenance of Plant | $ | 672.64 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22792 | A/C Supply Inc | Operations and Maintenance of Plant | $ | 540.60 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22793 | Academy of the Sacred Heart | Student Activities | $ | 100.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22794 | Acadiana High School | Student Activities | $ | 210.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22795 | Amazon Capital Services | Instructional/StudentActivities/Administration | $ | 1,269.22 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22796 | BCM One | Operations and Maintenance of Plant | $ | 170.48 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22797 | BSN Sports | Student Activities | $ | 785.79 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22798 | Cajun Soccer Club | Student Activities | $ | 600.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22799 | | Student Activities | $ | 56.75 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22800 | Clarion Herald | Development & Marketing | $ | 300.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22801 | Coca-Cola Bottling Company United | Student Activities | $ | 294.77 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22802 | CTT, LLC | Instructional | $ | 50.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22803 | CYO/Office of Youth Ministry | Student Activities | $ | 17,100.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22804 | eSouth Technologies, LLC | Instructional | $ | 3,500.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22805 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ | 137.50 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22806 | | Student Activities | $ | 192.94 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22807 | | Student Activities | $ | 19.76 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22808 | | Student Activities | $ | 51.75 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22809 | Kent-Mitchell Bus & RV Sales & Service LLC | Student Services | $ | 876.33 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22810 | | Student Activities | $ | 54.75 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22811 | | Student Activities | $ | 3,335.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22812 | Mele Printing, LLC | Administration Expenses | $ | 4,847.44 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22813 | Michael Telfer | Student Activities | $ | 425.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22814 | Red Stick Sports | Student Activities | $ | 763.85 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22815 | | Student Activities | $ | 145.53 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22816 | | Operations and Maintenance of Plant | $ | 50.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22817 | | Student Activities | $ | 40.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22818 | S & W Wholesale Foods LLC | Student Services | $ | 626.63 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22819 | Southeast Louisiana District Rally Association | Voided | $ | - |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22820 | St Tammany Trophies | Student Activities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22821 | St Thomas Aquinas | Student Activities | $ | 32.78 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22822 | St. Tammany Trophies | Student Activities | $ | 520.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22823 | Uniform A Tee School Apparel | Student Activities | $ | 2,760.00 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22824 | Universal Cheerleaders Association | Student Activities | $ | 317.53 |
| SSA | Operating for AP | 3065 | 9/21/2023 | 22825 | Xtreme Inflatables of LA LLC | Student Activities | $ | 500.00 |
| SSA | Operating for AP | 3065 | 9/22/2023 | 22826 | Catholic Mission Trips, Inc | Instructional | $ | 400.00 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22827 | AAA Cypress | Student Activities | $ | 17.38 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22828 | Amazon Capital Services | Student Activities | $ | 542.26 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22829 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ | 100.00 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22830 | Biloxi Athletics | Student Activities | $ | 150.00 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22831 | | Administration Expenses | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22832 | | Student Activities | $ | 13,991.12 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22833 | Cleco | Operations and Maintenance of Plant | $ | 200.06 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22834 | Coca-Cola Bottling Company United | Administration Expenses | $ | 1,397.75 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22835 | Cole's Rental World | Student Activities | $ | 320.00 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22836 | CYO/Office of Youth Ministry | Operations and Maintenance of Plant | $ | 913.41 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22837 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ | 292.40 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22838 | Docucenter LLC | Operations and Maintenance of Plant | $ | 310.00 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22839 | Gilbride's Aqua Service LLC | Student Activities | $ | 1,503.12 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22840 | Ice Squad LLC | Student Activities | $ | 2,664.24 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22841 | Jolyn Clothing Company, LLC | Student Activities | $ | 34.65 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22842 | | Administration Expenses | $ | 339.19 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22843 | Kentwood Spring Water | Instructional | $ | 331.53 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22844 | LEAF | Student Activities | $ | 500.00 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22845 | Legionaries of Christ Pastoral Services | Operations and Maintenance of Plant | $ | 300.00 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22846 | Lobb's Horticultural Spray East, Inc | Administration Expenses | $ | 193.38 |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22847 | | | | |

| Entity | Account | Acct # | Date | Ref | Payee | Description | | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 9/28/2023 | 22848 | | Student Activities | $ | 120.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22849 | Massey Services | Operations and Maintenance of Plant | $ | 76.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22850 | Nu-Lite Electrical Wholesalers | Operations and Maintenance of Plant | $ | 419.56 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22851 | Pan-American Life Ins Company | Administration Expenses | $ | 14.80 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22852 | Pennant Shop Inc | Student Activities | $ | 206.56 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22853 | Priority Systems, Inc | Operations and Maintenance of Plant | $ | 321.59 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22854 | | Student Activities | $ | 109.80 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22855 | | Student Activities | $ | 300.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22856 | School Specialty, LLC | Instructional | $ | 10,270.80 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22857 | St Joseph Academy | Student Activities | $ | 75.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22858 | St Paul's School | Student Activities | $ | 109.20 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22859 | St Tammany Humane Society | Student Activities | $ | 500.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22860 | St. Aloysius Catholic School | Student Activities | $ | 50.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22861 | St Paul's School | Development & Marketing | $ | 200.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22862 | St. Joseph Abbey Retreat Center | Student Activities | $ | 150.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22863 | St. Tammany Trophies | Student Activities | $ | 54.63 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22864 | The Church Supply House | Student Services | $ | 118.17 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22865 | The File Depot - New Orleans | Administration Expenses | $ | 40.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22866 | Vivid Ink Graphics | Administration Expenses | $ | 6,189.45 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22867 | Wagner's Landscaping LLC | Operations and Maintenance of Plant | $ | 800.00 | |
| SSA | Operating for AP | 3065 | 9/28/2023 | 22868 | | Student Activities | $ | 315.00 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | 22869 | Hillary L Greve Memorial Scholarship | Other - HLG Fundraiser Proceeds | $ | 1,537.69 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | 22870 | JBL Publishing | Administration Expenses | $ | 249.00 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | 22871 | | Student Activities | $ | 51.24 | |
| SSA | Operating for AP | 3065 | 9/5/2023 | EFT | New Orleans Brew | Student Services | $ | 11.54 | |
| SSA | Operating for AP | 3065 | 9/8/2023 | EFT | New Orleans Brew | Student Services | $ | 42.95 | |
| SSA | Operating for AP | 3065 | 9/11/2023 | EFT | New Orleans Brew | Student Services | $ | 35.00 | |
| SSA | Operating for AP | 3065 | 9/11/2023 | EFT | New Orleans Brew | Student Services | $ | 11.54 | |
| SSA | Operating for AP | 3065 | 9/12/2023 | EFT | Gallagher Benefit Services | Administration Expenses - Benefits | $ | 43,549.34 | |
| SSA | Operating for AP | 3065 | 9/15/2023 | EFT | Home Bank, NA | Administration Expenses | $ | 16.98 | |
| SSA | Operating for AP | 3065 | 9/15/2023 | EFT | Archdiocese of New Orleans (8-Ins) | Other - Insurance Expenses | $ | 21,984.72 | |
| SSA | Operating for AP | 3065 | 9/18/2023 | EFT | New Orleans Brew | Student Services | $ | 11.54 | |
| SSA | Operating for AP | 3065 | 9/18/2023 | EFT | New Orleans Brew | Student Services | $ | 30.34 | |
| SSA | Operating for AP | 3065 | 9/21/2023 | EFT | Transfer | Transfer Dove Classic Raffle ticket income to gaming account | $ | 2,375.00 | |
| SSA | Operating for AP | 3065 | 9/21/2023 | EFT | New Orleans Brew | Student Services | $ | 11.54 | |
| SSA | Operating for AP | 3065 | 9/25/2023 | EFT | New Orleans Brew | Student Services | $ | 35.51 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | PRTaxesMthly | Crescent Payroll - Taxes | Payroll Taxes | $ | 288.79 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | PRTaxMthly1 | Crescent Payroll - Taxes | Payroll Taxes | $ | 72,027.11 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | PRMthly1-9.29.23 | Crescent Payroll - DD | Payroll | $ | 203,986.12 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | PRFeesMthly1 | Crescent Payroll | Payroll Fees | $ | 726.00 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | MthlyPRFees | Crescent Payroll | Payroll Fees | $ | 342.00 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | 401kMthly1 | Crescent Payroll - 401k/Benefits | Payroll 401k/benefits | $ | 33,008.04 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | PRMthly | Crescent Payroll - DD | Payroll | $ | 1,621.85 | |
| SSA | Operating for AP | 3065 | 9/29/2023 | JE09-10 | Transfer | Transfer in transit to sweep account | $ | 732.88 | |
| SSA | Home Bank Gaming Account | 4558 | 9/8/2023 | 1001 | W T Kentzel Inc | Fundraising - Dove Classic Raffle Tickets | $ | 115.01 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 9/5/2023 | EFT | Gulf Coast Merchant | Administration Expense - Merchant Fees | $ | 44.90 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 9/1/2023 | EFT | Transfer | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT 860223346 | $ | 2,280.26 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 9/5/2023 | EFT | Gulf Coast Bank | Tuition Disbursement | $ | 51,315.77 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 9/6/2023 | JE08-34 | | reduce GC Loan by donation rec in 22-23 sy | $ | 9,050.00 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 9/11/2023 | EFT | Gulf Coast Bank | Tuition Disbursement | $ | 10,781.84 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 9/18/2023 | EFT | Gulf Coast Bank | Tuition Disbursement | $ | 93,440.01 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 9/25/2023 | EFT | Gulf Coast Bank | Tuition Disbursement | $ | 4,407.74 | |
| SSA | Borrower Loan Funds | 3346 | 9/25/2023 | JE09-08 | | Cancelled GC Loan | $ | 5,335.40 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41763 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41764 | | WORKSHOP EXPENSE | $ | 66.18 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41765 | | WORKSHOP EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41766 | | WORKSHOP EXPENSE | $ | 30.89 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41767 | | SPECIAL FUNCTIONS | $ | 112.60 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41768 | | OFFICE SUPPLIES | $ | 143.02 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41769 | | TELEPHONE EXPENSE | $ | 70.37 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41770 | | TELEPHONE EXPENSE | $ | 50.00 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41771 | | SPECIAL FUNCTIONS - National Black Catholic Congress | $ | 317.77 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41772 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 114.61 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41773 | | CONVENTION EXPENSE | $ | 80.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41773 | | DUES & ASSESSMENTS | $ | 88.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41774 | | OFFICE SUPPLIES | $ | 46.27 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41774 | | BOOKS & SUBSCRIPTIO | $ | 52.12 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41775 | | CONVENTION EXPENSE | $ | 578.96 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41776 | | AUTOMOBILE EXPENSE | $ | 370.49 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41776 | | KITCHEN SUPPLIES | $ | 6.42 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41777 | | AUTOMOBILE EXPENSE | $ | 995.14 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41778 | | BOOKS & SUBSCRIPTIONS | $ | 868.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41779 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 44.03 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41780 | | Employee Mileage | $ | 508.94 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41781 | | SUPPLIES - SUMMER CAMP | $ | 30.13 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41782 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41783 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41784 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41785 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41786 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41787 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41788 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41789 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41790 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41791 | | TELEPHONE EXPENSE | $ | 49.99 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41792 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41793 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41822 | | YOUNG ADULT MINISTRY | $ | 90.39 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | 41823 | | REPAIRS & MAINTENANCE | $ | 190.08 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | | | To Record 8.16-8.31.23 Lay Payroll Bank Clearing - Wages & Benefits | $ | 177,138.89 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.23 Lay Payroll Bank Clearing - Wages & Benefits | $ | 5,862.72 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/6/2023 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.23 Lay Payroll Bank Clearing - Taxes | $ | 67,526.44 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.23 Lay Payroll Bank Clearing - Taxes | $ | 1,895.61 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/6/2023 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.23 Lay Payroll Bank Clearing - 401K | $ | 30,886.17 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.23 Lay Payroll Bank Clearing - 401K | $ | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/6/2023 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.23 Lay Payroll Bank Clearing - Bentrust | $ | 4,587.56 | |
| ANO | Payroll Account | 9614 | 9/6/2023 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.23 Lay Payroll Bank Clearing - Bentrust | $ | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/6/2023 | N/A | Crescent Payroll Solutions | To record lay Crescent iSolved payroll invoice - August 2023 | $ | 4,111.25 | |
| ANO | Payroll Account | 9614 | 9/8/2023 | N/A | Crescent Payroll Solutions | To Record Special Payroll Clearing 9.8.23 | $ | 62,138.00 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41794 | | AUTOMOBILE EXPENSE | $ | 173.64 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41796 | | AUTOMOBILE EXPENSE | $ | 246.04 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41797 | | AUTOMOBILE EXPENSE | $ | 239.73 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41798 | | OFFICE SUPPLIES | $ | 95.00 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41799 | | AUTOMOBILE EXPENSE | $ | 92.36 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41800 | | TELEPHONE EXPENSE | $ | 88.86 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41801 | | AUTOMOBILE EXPENSE | $ | 54.37 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41801 | | CONVENTION EXPENSE | $ | 800.61 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41802 | | OFFICE SUPPLIES | $ | 41.13 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41802 | | OFFICE SUPPLIES | $ | 32.96 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41803 | | OFFICE SUPPLIES | $ | 16.07 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41804 | | MISCELLANEOUS EXPENSE | $ | 163.81 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41805 | | SPECIAL FUNCTIONS - Gospel Music Fest | $ | 110.54 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41806 | | AUTOMOBILE EXPENSE | $ | 449.59 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41807 | | CONVENTION EXPENSE | $ | 652.87 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41808 | | HEALTHY FAMILY | $ | 40.00 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41809 | | MEETINGS | $ | 203.22 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41810 | | YOUNG ADULT MINISTRY | $ | 41.02 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41811 | | YOUNG ADULT MINISTRY | $ | 90.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Payroll Account | 9614 | 9/21/2023 | 41812 | | COFFEE & SOFT DRINK | $ 121.68 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41813 | | COFFEE & SOFT DRINK | $ 46.53 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41814 | | AUTOMOBILE EXPENSE | $ 383.56 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41815 | | AUTOMOBILE EXPENSE | $ 417.37 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41817 | | AUTOMOBILE EXPENSE | $ 174.46 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41818 | | TRAVEL, MEALS & ENTERTAINMENT | $ 96.60 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41819 | | MEETINGS | $ 14.05 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41819 | | MEETINGS | $ 14.05 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41820 | | MEETINGS | $ 28.10 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41821 | | AUTOMOBILE EXPENSE | $ 106.77 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41824 | | AUTOMOBILE EXPENSE | $ 177.27 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41825 | | AUTOMOBILE EXPENSE | $ 391.69 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | 41827 | | AUTOMOBILE EXPENSE | $ 473.57 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | | | To Record 9.1-9.15.23 Lay Payroll Bank Clearing - Wages & Benefits | $ 177,586.12 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.23 Lay Payroll Bank Clearing - Wages & Benefits | $ 5,812.72 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/21/2023 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.23 Lay Payroll Bank Clearing - Taxes | $ 67,825.43 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.23 Lay Payroll Bank Clearing - Taxes | $ 1,895.61 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/21/2023 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.23 Lay Payroll Bank Clearing - 401K | $ 30,828.28 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.23 Lay Payroll Bank Clearing - 401K | $ 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/21/2023 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.23 Lay Payroll Bank Clearing - Bentrust | $ 4,579.82 | |
| ANO | Payroll Account | 9614 | 9/21/2023 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.23 Lay Payroll Bank Clearing - Bentrust | $ 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/21/2023 | N/A | Crescent Payroll Solutions | To record Lay Crescent iSolved payroll invoice - September 2023 | $ 1,375.00 | |
| ANO | Payroll Account | 9614 | 9/28/2023 | N/A | Crescent Payroll Solutions | 9.28.23 clergy Crescent iSolved payroll invoice | $ 2,712.00 | |
| ANO | Payroll Account | 9614 | 9/30/2023 | N/A | Crescent Payroll Solutions | 09.30.2023 Clergy Payroll Pay Date 09.30.2023 | $ 48,651.26 | |
| ANO | Payroll Account | 9614 | 9/30/2023 | N/A | Crescent Payroll Solutions | 09.30.2023 Clergy Payroll Pay Date 09.30.2023 | $ 1,398.79 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/30/2023 | N/A | Crescent Payroll Solutions | 09.30.2023 Clergy Payroll Pay Date 09.30.2023 | $ 1,966.00 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 9/30/2023 | N/A | Crescent Payroll Solutions | 09.30.2023 Clergy Payroll Tax; Pay Date 09.30.2023 | $ 5,856.72 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/30/2023 | N/A | Crescent Payroll Solutions | 09.30.2023 Clergy Payroll Tax; Pay Date 09.30.2023 | $ 432.78 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/30/2023 | N/A | Crescent Payroll Solutions | 09.30.2023 Clergy Payroll Tax; Pay Date 09.30.2023 | $ 200.00 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 9/30/2023 | N/A | Crescent Payroll Solutions | 09.30.2023 Clergy Payroll 401k Remittance; Pay Date 09.30.2023 | $ 4,075.03 | |
| ANO | Payroll Account | 9614 | 9/30/2023 | N/A | Crescent Payroll Solutions | 09.30.2023 Clergy Payroll 401k Remittance; Pay Date 09.30.2023 | $ 87.82 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/30/2023 | N/A | Crescent Payroll Solutions | 09.30.2023 Clergy Payroll 401k Remittance; Pay Date 09.30.2023 | $ 79.80 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 9/1/2023 | N/A | | To Record Return of Priest Pension | $ (2,551.07) | |
| ANO | Operating | 2118 | 9/1/2023 | 53773 | JEFFERSON PARISH DEPT OF WATER | Direct Reimbursable Expenses | $ 491.95 | |
| ANO | Operating | 2118 | 9/1/2023 | 53773 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ 1,019.08 | |
| ANO | Operating | 2118 | 9/1/2023 | 53774 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ 214.56 | |
| ANO | Operating | 2118 | 9/1/2023 | 53775 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 11.53 | |
| ANO | Operating | 2118 | 9/1/2023 | 53776 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 17.92 | |
| ANO | Operating | 2118 | 9/1/2023 | 53825 | United States Province of the Brothers of the Sacred Heart | PRIESTS & RELIGIOUS | $ 2,500.00 | |
| ANO | Operating | 2118 | 9/1/2023 | 110072 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 2,500.00 | |
| ANO | Operating | 2118 | 9/1/2023 | N/A | Firstview American | To Record Retreat Center Auction Payment Processor Fee | $ 809.08 | |
| ANO | Operating | 2118 | 9/5/2023 | 53768 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 125.00 | |
| ANO | Operating | 2118 | 9/5/2023 | 53769 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 114.99 | |
| ANO | Operating | 2118 | 9/5/2023 | 53779 | Intuit Inc. | BOOKS & SUBSCRIPTIO | $ 5,850.00 | |
| ANO | Operating | 2118 | 9/5/2023 | 53780 | PUBLIC STORAGE 25740 | RECORDS STORAGE | $ 905.00 | |
| ANO | Operating | 2118 | 9/5/2023 | 53781 | PUBLIC STORAGE 25740 | RECORDS STORAGE | $ 701.00 | |
| ANO | Operating | 2118 | 9/5/2023 | 53783 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 143.27 | |
| ANO | Operating | 2118 | 9/5/2023 | 109218 (Void) | THOMPSON AUCTION SERVICES LLC | Void | $ (1,000.00) | |
| ANO | Operating | 2118 | 9/5/2023 | N/A | eCatholic | To record Tulane Catholic fees - September 2023 | $ 18.77 | |
| ANO | Operating | 2118 | 9/5/2023 | N/A | eCatholic | To record Tulane Catholic fees - September 2023 | $ 78.22 | |
| ANO | Operating | 2118 | 9/5/2023 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - September 2023 | $ 741.28 | |
| ANO | Operating | 2118 | 9/5/2023 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - September 2023 | $ 289.50 | |
| ANO | Operating | 2118 | 9/5/2023 | N/A | Catholic Cultural Heritage Center | DEPOSIT AND LOAN SYSTEM | $ 58,050.00 | |
| ANO | Operating | 2118 | 9/5/2023 | N/A | St. Alphonsus School | DEPOSIT AND LOAN SYSTEM | $ 70,000.00 | |
| ANO | Operating | 2118 | 9/5/2023 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 25,000.00 | |
| ANO | Operating | 2118 | 9/6/2023 | 53764 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ 21,155.00 | |
| ANO | Operating | 2118 | 9/6/2023 | 53765 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 426.84 | |
| ANO | Operating | 2118 | 9/6/2023 | 53766 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 205.89 | |
| ANO | Operating | 2118 | 9/6/2023 | 53767 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 24.71 | |
| ANO | Operating | 2118 | 9/6/2023 | 53770 | Blank Rome | Legal Fees | $ 31,080.73 | |
| ANO | Operating | 2118 | 9/6/2023 | 53771 | JONES WALKER LLP | Legal Fees | $ 450,949.66 | |
| ANO | Operating | 2118 | 9/6/2023 | N/A | Hancock Whitney Payroll Account | 9.6.23 Payroll Transfer from Whit. Op. | $ 297,987.09 | |
| ANO | Operating | 2118 | 9/6/2023 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (September 2023) | $ 10.00 | |
| ANO | Operating | 2118 | 9/6/2023 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (September 2023) | $ 10.00 | |
| ANO | Operating | 2118 | 9/6/2023 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (September 2023) | $ 49.00 | |
| ANO | Operating | 2118 | 9/6/2023 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ 201,371.31 | |
| ANO | Operating | 2118 | 9/6/2023 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 68,113.91 | |
| ANO | Operating | 2118 | 9/6/2023 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 10,000.00 | |
| ANO | Operating | 2118 | 9/6/2023 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ 59,661.42 | |
| ANO | Operating | 2118 | 9/7/2023 | 53756 | | PRIEST VACATION VILLA | $ 500.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53757 | Amazon Business | OFFICE SUPPLIES | $ 20.78 | |
| ANO | Operating | 2118 | 9/7/2023 | 53757 | Amazon Business | OFFICE SUPPLIES | $ 328.89 | |
| ANO | Operating | 2118 | 9/7/2023 | 53757 | Amazon Business | STATIONERY & PRINTING | $ 25.99 | |
| ANO | Operating | 2118 | 9/7/2023 | 53757 | Amazon Business | OFFICE SUPPLIES | $ 7.88 | |
| ANO | Operating | 2118 | 9/7/2023 | 53757 | Amazon Business | Departmental Equipment Purchases | $ 17.14 | |
| ANO | Operating | 2118 | 9/7/2023 | 53758 | Amazon Business | Departmental Equipment Purchases | $ 491.43 | |
| ANO | Operating | 2118 | 9/7/2023 | 53759 | Girois Ground Management LLC (ACH) | Pastoral Juvenil/WYD 2022 - EXPENSE | $ 973.80 | |
| ANO | Operating | 2118 | 9/7/2023 | 53760 | | CONTRACTED SERVICE | $ 991.66 | Yes - Aymond |
| ANO | Operating | 2118 | 9/7/2023 | 53761 | R & R CARE SOLUTIONS (ACH) | CONSULTANT FEES | $ 1,237.50 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | Retired Priest Plus Expense - Miscellaneous | $ 1,265.21 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | CONTRACTED SERVICE | $ 587.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | CONTRACTED SERVICE | $ 669.75 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | CONTRACTED SERVICE | $ 855.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | CONTRACTED SERVICE | $ 342.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | CONTRACTED SERVICE | $ 225.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | CONTRACTED SERVICE | $ 257.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | CONTRACTED SERVICE | $ 1,095.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | CONTRACTED SERVICE | $ 701.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53762 | Mullin | CONTRACTED SERVICE | $ 330.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53763 | DENECHAUD & DENECHAUD LLC (ACH) | LEGAL FEES - Non-Retainer | $ 311.58 | |
| ANO | Operating | 2118 | 9/7/2023 | 53763 | DENECHAUD & DENECHAUD LLC (ACH) | LEGAL FEES - Other | $ 248.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53763 | DENECHAUD & DENECHAUD LLC (ACH) | Legal Fees | $ 852.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53763 | DENECHAUD & DENECHAUD LLC (ACH) | Legal Fees | $ 150.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 53763 | DENECHAUD & DENECHAUD LLC (ACH) | Legal Fees | $ 1,488.80 | |
| ANO | Operating | 2118 | 9/7/2023 | 53763 | DENECHAUD & DENECHAUD LLC (ACH) | Legal Fees | $ 539.56 | |
| ANO | Operating | 2118 | 9/7/2023 | 53763 | DENECHAUD & DENECHAUD LLC (ACH) | LEGAL FEES - Retainer | $ 28,000.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110159 | 2878 Building Association, LLC | HEALTHY FAMILY | $ 200.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110160 | A & H Service Co., Inc. | CONTRACTED SERVICE | $ 600.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110160 | A & H Service Co., Inc. | CONTRACTED SERVICE | $ 300.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110161 | A 1 SERVICE INC. | CONTRACTED SERVICE | $ 36.38 | Yes - Aymond |
| ANO | Operating | 2118 | 9/7/2023 | 110161 | A 1 SERVICE INC. | CONTRACTED SERVICE | $ 57.93 | |
| ANO | Operating | 2118 | 9/7/2023 | 110161 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 57.70 | |
| ANO | Operating | 2118 | 9/7/2023 | 110162 | A/C SUPPLY INC | REPAIRS & MAINTENANCE - CAMP | $ 91.27 | |
| ANO | Operating | 2118 | 9/7/2023 | 110163 | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ 688.81 | |
| ANO | Operating | 2118 | 9/7/2023 | 110164 | | TEMPORARY HELP | $ 750.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110165 | Amy Meredith, Psy.D. | PRIEST THERAPY | $ 510.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110166 | | Direct Reimbursable Expenses | $ 400.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110166 | | Direct Reimbursable Expenses | $ 325.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110167 | Archdiocese of St Louis - Director of Archives and Records | CONVENTION EXPENSE | $ 198.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110168 | ASP Covington | REPAIRS & MAINTENANCE - RETREATS | $ 1,800.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110169 | AT&T (5076) | PRIEST VACATION VILLA | $ 36.49 | |
| ANO | Operating | 2118 | 9/7/2023 | 110170 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | $ 62.12 | |
| ANO | Operating | 2118 | 9/7/2023 | 110171 | ATMOS ENERGY LOUISIANA | UTILITIES | $ 19.99 | |
| ANO | Operating | 2118 | 9/7/2023 | 110171 | ATMOS ENERGY LOUISIANA | Direct Reimbursable Expenses | $ 19.99 | |
| ANO | Operating | 2118 | 9/7/2023 | 110172 | Brennan Behavior Group | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 1,950.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110172 | Brennan Behavior Group | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 578.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110173 | BRISTER STEPHENS INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 292.50 | |
| ANO | Operating | 2118 | 9/7/2023 | 110174 | BUCKTOWN DENTAL CENTER | Retired Priest Plus Expense - Dental & Vision | $ 516.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110175 | | REPAIRS & MAINTENANCE | $ 150.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110176 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ 8,225.10 | |
| ANO | Operating | 2118 | 9/7/2023 | 110176 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ 8,225.10 | |
| ANO | Operating | 2118 | 9/7/2023 | 110177 | CHRISTIAN BRANDS | BOOKSTORE EXPENSES | $ 26.94 | |
| ANO | Operating | 2118 | 9/7/2023 | 110178 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 67.30 | |
| ANO | Operating | 2118 | 9/7/2023 | 110179 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ 124.12 | |
| ANO | Operating | 2118 | 9/7/2023 | 110180 | Congo Square Preservation Society | SPECIAL FUNCTIONS - Sponsorships | $ 300.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/7/2023 | 110181 | CORVUS OF NEW ORLEANS, LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 150.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110181 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 3,051.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110181 | CORVUS OF NEW ORLEANS, LLC | REPAIRS & MAINTENANCE | $ | 150.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110181 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 305.91 |
| ANO | Operating | 2118 | 9/7/2023 | 110181 | CORVUS OF NEW ORLEANS, LLC | Direct Reimbursable Expenses | $ | 621.09 |
| ANO | Operating | 2118 | 9/7/2023 | 110181 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 500.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110182 | COWLEY DENTAL CARE LLC | Active Priest Medical Expense - Dental & Vision | $ | 182.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110183 | COX BUSINESS (919292) | TELEPHONE EXPENSE | $ | 126.35 |
| ANO | Operating | 2118 | 9/7/2023 | 110184 | COX BUSINESS (919292) | CONTRACTED SERVICE | $ | 52.99 |
| ANO | Operating | 2118 | 9/7/2023 | 110185 | CROWN COFFEE SERVICE INC | COFFEE | $ | 256.95 |
| ANO | Operating | 2118 | 9/7/2023 | 110186 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110186 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 69.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110186 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 207.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110187 | | AUTOMOBILE EXPENSE | $ | 31.70 |
| ANO | Operating | 2118 | 9/7/2023 | 110188 | Decker Equipment | INSURANCE CLAIMS - IDA | $ | 16,589.10 |
| ANO | Operating | 2118 | 9/7/2023 | 110189 | DELL MARKETING L. P. | IT Billable Expenses | $ | 407.98 |
| ANO | Operating | 2118 | 9/7/2023 | 110190 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 162.77 |
| ANO | Operating | 2118 | 9/7/2023 | 110191 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110192 | DREAMBOX LEARNING INC | OFFICE SUPPLIES - EEF | $ | 3,500.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110193 | EDWARD LEVY DDS | Retired Priest Plus Expense - Dental & Vision | $ | 180.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110194 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 1,973.49 |
| ANO | Operating | 2118 | 9/7/2023 | 110195 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 113.72 |
| ANO | Operating | 2118 | 9/7/2023 | 110196 | ENTERGY - (8108) | UTILITIES | $ | 5,219.38 |
| ANO | Operating | 2118 | 9/7/2023 | 110196 | ENTERGY - (8108) | SUBSIDY | $ | 1,304.84 |
| ANO | Operating | 2118 | 9/7/2023 | 110197 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 336.15 |
| ANO | Operating | 2118 | 9/7/2023 | 110198 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 878.31 |
| ANO | Operating | 2118 | 9/7/2023 | 110199 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 435.96 |
| ANO | Operating | 2118 | 9/7/2023 | 110200 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 8,697.70 |
| ANO | Operating | 2118 | 9/7/2023 | 110201 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 26.12 |
| ANO | Operating | 2118 | 9/7/2023 | 110202 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 76.11 |
| ANO | Operating | 2118 | 9/7/2023 | 110202 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 69.90 |
| ANO | Operating | 2118 | 9/7/2023 | 110202 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 106.86 |
| ANO | Operating | 2118 | 9/7/2023 | 110203 | Fashion Arcade Uniforms | COMMUNITY SERVICES - EXPENSE | $ | 2,145.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110204 | FAST SIGNS (6601) | CAPITAL EXPENDITURE | $ | 815.24 |
| ANO | Operating | 2118 | 9/7/2023 | 110205 | FISH WINDOW CLEANING | REPAIRS & MAINTENANCE | $ | 4,567.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110206 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110206 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110206 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110206 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110207 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 105.50 |
| ANO | Operating | 2118 | 9/7/2023 | 110208 | GALLAND ROOFING INC | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 246.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110209 | GIZELLE RICHARD DDS | Active Priest Medical Expense - Dental & Vision | $ | 265.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110210 | | SPECIAL FUNCTIONS | $ | 200.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110211 | Grillot's Electric Company, Inc | REPAIRS & MAINTENAN | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110212 | GUILLORY SHEET METAL WORKS INC | REPAIRS & MAINTENANCE - BUILDING | $ | 1,123.20 |
| ANO | Operating | 2118 | 9/7/2023 | 110212 | GUILLORY SHEET METAL WORKS INC | SUBSIDY | $ | 280.80 |
| ANO | Operating | 2118 | 9/7/2023 | 110213 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 352.42 |
| ANO | Operating | 2118 | 9/7/2023 | 110213 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 90.16 |
| ANO | Operating | 2118 | 9/7/2023 | 110214 | I.T.S. FIRE ALARM SECURITY LLC | REPAIRS & MAINTENANCE | $ | 660.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110215 | Insight | Departmental Software & Subscriptions | $ | 2,023.73 |
| ANO | Operating | 2118 | 9/7/2023 | 110215 | Insight | Departmental Equipment Purchases | $ | 818.93 |
| ANO | Operating | 2118 | 9/7/2023 | 110215 | Insight | IT Billable Expenses | $ | 4,686.10 |
| ANO | Operating | 2118 | 9/7/2023 | 110216 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 86.46 |
| ANO | Operating | 2118 | 9/7/2023 | 110217 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 315.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110218 | JDL Innovative Solutions - Active | SCHOOL PROJECTS SUPPORT | $ | 8,333.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110219 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 386.66 |
| ANO | Operating | 2118 | 9/7/2023 | 110220 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 33.86 |
| ANO | Operating | 2118 | 9/7/2023 | 110221 | | SPECIAL FUNCTIONS - Gala | $ | 168.32 |
| ANO | Operating | 2118 | 9/7/2023 | 110222 | KONICA MINOLTA | XEROX COPIES | $ | 473.70 |
| ANO | Operating | 2118 | 9/7/2023 | 110223 | | SPECIAL FUNCTIONS | $ | 150.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110224 | Learning Research Network | MISC SCHOOL SUPPORT | $ | 12,600.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110225 | Legacy Environmental LLC | INSURANCE CLAIMS - IDA | $ | 1,049.40 |
| ANO | Operating | 2118 | 9/7/2023 | 110226 | LIFEGUARD MD | REPAIRS & MAINTENANCE - RETREATS | $ | 201.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110227 | LOUISIANA ATTORNEY DISCIPLINARY BOARD | DUES & ASSESSMENTS | $ | 235.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110228 | LOUISIANA DENTAL CENTER | Active Priest Medical Expense - Dental & Vision | $ | 130.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110229 | LOUISIANA OFFICE PRODUCTS INC | OFFICE SUPPLIES | $ | 547.14 |
| ANO | Operating | 2118 | 9/7/2023 | 110229 | LOUISIANA OFFICE PRODUCTS INC | STATIONERY & PRINTING | $ | 164.07 |
| ANO | Operating | 2118 | 9/7/2023 | 110229 | LOUISIANA OFFICE PRODUCTS INC | STATIONERY & PRINTING | $ | 498.60 |
| ANO | Operating | 2118 | 9/7/2023 | 110230 | LOUISIANA STATE BAR ASSOCIATION | DUES & ASSESSMENTS | $ | 200.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110231 | | MARRIAGE PREPARATION | $ | 150.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 6,345.90 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 73,497.60 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 13,631.69 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 747.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 3,627.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 219.60 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 3,954.60 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 29,340.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 96,633.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 6,350.40 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 8,672.40 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 9,825.48 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 18,783.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 2,228.64 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 12,155.60 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 7,508.66 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 2,250.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 31,517.03 |
| ANO | Operating | 2118 | 9/7/2023 | 110232 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 0.20 |
| ANO | Operating | 2118 | 9/7/2023 | 110233 | MARY QUEEN OF PEACE SCHOOL | OCS REQUIRED SERVICES | $ | 1,330.50 |
| ANO | Operating | 2118 | 9/7/2023 | 110234 | | MISC SCHOOL SUPPORT | $ | 617.90 |
| ANO | Operating | 2118 | 9/7/2023 | 110235 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 49.07 |
| ANO | Operating | 2118 | 9/7/2023 | 110236 | MIKE PATIN LLC | COMMUNITY OF DEACONS - EXPENSES | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110236 | MIKE PATIN LLC | Special Functions - Community of Deacons | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110237 | MMG PROPERTIES | CONTRACTED SERVICE | $ | 3,850.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110238 | NATIONAL CORROSION SERVICE INC | Direct Reimbursable Expenses | $ | 1,935.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110239 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ | 95.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110239 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ | 275.40 |
| ANO | Operating | 2118 | 9/7/2023 | 110240 | | YOUNG ADULT MINISTRY | $ | 50.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110241 | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 308,504.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110242 | Nu-Lite Harahan | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 96.51 |
| ANO | Operating | 2118 | 9/7/2023 | 110243 | ORBIS BOOKS | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,023.73 |
| ANO | Operating | 2118 | 9/7/2023 | 110244 | Our Lady of Wisdom Healthcare (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 7,743.90 |
| ANO | Operating | 2118 | 9/7/2023 | 110245 | PAN AMERICAN LIFE INS COMPANY | FRINGE BENEFIT COSTS | $ | 27.10 |
| ANO | Operating | 2118 | 9/7/2023 | 110246 | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 750.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110247 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 500.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110247 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 200.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110247 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 200.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110247 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 200.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110248 | Pontchartrain Dental | Active Priest Medical Expense - Dental & Vision | $ | 50.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110249 | PRESIDIO NETWORKED SOLUTIONS | Indirect Rebillable Phone & Internet Expenses | $ | 1,096.99 |
| ANO | Operating | 2118 | 9/7/2023 | 110250 | R&D Education | OFFICE SUPPLIES - EEF | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110251 | RefurbUPS | IT Billable Expenses | $ | 95.44 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 390,598.20 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 4,238.10 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 7,897.50 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 29,068.20 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 78,700.50 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 264,317.04 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 102,968.87 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 164,966.85 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 96,210.00 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 1,185.66 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 28,297.31 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 190,900.71 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 314,957.03 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 78.84 |
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 99.41 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/7/2023 | 110252 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 169,524.63 | |
| ANO | Operating | 2118 | 9/7/2023 | 110253 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 301.28 | |
| ANO | Operating | 2118 | 9/7/2023 | 110253 | REPUBLIC SERVICES 842 | SUBSIDY | $ | 75.32 | |
| ANO | Operating | 2118 | 9/7/2023 | 110254 | | HOUSEHOLD EXPENSES | $ | 364.84 | |
| ANO | Operating | 2118 | 9/7/2023 | 110254 | | REPAIRS & MAINTENANCE | $ | 120.07 | |
| ANO | Operating | 2118 | 9/7/2023 | 110254 | | TRAVEL, MEALS & | $ | 85.46 | |
| ANO | Operating | 2118 | 9/7/2023 | 110255 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 54.07 | |
| ANO | Operating | 2118 | 9/7/2023 | 110255 | | Retired Priest Plus Expense - Dental & Vision | $ | 2,011.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110256 | | CONVENTION EXPENSE | $ | 193.99 | |
| ANO | Operating | 2118 | 9/7/2023 | 110257 | | Retired Priest Plus Expense - Dental & Vision | $ | 4,050.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110258 | | BOOKS & SUBSCRIPTION | $ | 72.23 | |
| ANO | Operating | 2118 | 9/7/2023 | 110259 | | Retired Priest Plus Expense - Dental & Vision | $ | 145.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110260 | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | $ | 162.50 | |
| ANO | Operating | 2118 | 9/7/2023 | 110260 | RIVER PARISH DISPOSAL LLC | Direct Reimbursable Expenses | $ | 162.50 | |
| ANO | Operating | 2118 | 9/7/2023 | 110261 | ROSARYVILLE SPIRIT LIFE CENTER | MINISTRY PROGRAM - Retreats | $ | 450.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110262 | | MISC SCHOOL SUPPORT | $ | 791.48 | |
| ANO | Operating | 2118 | 9/7/2023 | 110263 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 220.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110264 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 65.22 | |
| ANO | Operating | 2118 | 9/7/2023 | 110265 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 2,266.70 | |
| ANO | Operating | 2118 | 9/7/2023 | 110266 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ | 173.06 | |
| ANO | Operating | 2118 | 9/7/2023 | 110266 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ | 51.37 | |
| ANO | Operating | 2118 | 9/7/2023 | 110267 | Son of a Saint | SCHOOL FUNDRAISING/SOCIAL SUPPORT | $ | 1,000.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110268 | SONITROL OF NEW ORLEANS INC. | CONTRACTED SERVICE | $ | 186.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110269 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ | 1,048.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110270 | THOMPSON AUCTION SERVICES LLC | SPECIAL FUNCTIONS - Gala | $ | 3,150.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110271 | | CONTRACTED SERVICE | $ | 2,460.17 | |
| ANO | Operating | 2118 | 9/7/2023 | 110273 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,074.59 | |
| ANO | Operating | 2118 | 9/7/2023 | 110274 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,370.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110275 | Uniti Fiber | TELEPHONE EXPENSE | $ | 4,003.64 | |
| ANO | Operating | 2118 | 9/7/2023 | 110276 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,272.50 | |
| ANO | Operating | 2118 | 9/7/2023 | 110277 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 15,397.70 | |
| ANO | Operating | 2118 | 9/7/2023 | 110278 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 12,009.94 | |
| ANO | Operating | 2118 | 9/7/2023 | 110279 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ | 146.56 | |
| ANO | Operating | 2118 | 9/7/2023 | 110279 | UTILITIES INC. OF LOUISIANA | UTILITIES | $ | 48.85 | |
| ANO | Operating | 2118 | 9/7/2023 | 110279 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ | 48.85 | |
| ANO | Operating | 2118 | 9/7/2023 | 110280 | VISUAL CHANGES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 986.66 | |
| ANO | Operating | 2118 | 9/7/2023 | 110280 | VISUAL CHANGES INC. | PRIEST VACATION VILLA | $ | 260.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110281 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 79.55 | |
| ANO | Operating | 2118 | 9/7/2023 | 110281 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 62.30 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 5,801.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 5,173.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,923.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 5,802.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,472.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,932.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 3,668.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,835.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,171.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,674.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,029.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,364.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,445.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,023.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 5,799.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 4,688.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 3,039.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 3,533.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,465.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,597.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,025.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 3,116.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,043.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 4,598.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,023.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,163.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,024.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110282 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,125.00 | |
| ANO | Operating | 2118 | 9/7/2023 | 110283 | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 208.10 | Yes - Aymond |
| ANO | Operating | 2118 | 9/7/2023 | 110284 | Zoom Video Communications Inc. | BOOKS & SUBSCRIPTIONS | $ | 41.78 | |
| ANO | Operating | 2118 | 9/7/2023 | 110284 | Zoom Video Communications Inc. | BOOKS & SUBSCRIPTIONS | $ | 41.78 | |
| ANO | Operating | 2118 | 9/7/2023 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ | 100,000.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 53784 | CCMSI | INSURANCE CLAIMS - ALL | $ | 423,148.52 | |
| ANO | Operating | 2118 | 9/8/2023 | 53785 | HW3 Group, LLC | INSURANCE CLAIMS - IDA | $ | 6,660.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 53785 | HW3 Group, LLC | INSURANCE CLAIMS - IDA | $ | 19,082.50 | |
| ANO | Operating | 2118 | 9/8/2023 | 110285 | CHRISTOPHER HOMES INC. | CONSULTANT FEES | $ | 2,007.36 | |
| ANO | Operating | 2118 | 9/8/2023 | 110286 | DATA RECOGNITION CORP | Direct Reimbursable Expenses | $ | 12,845.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 110286 | DATA RECOGNITION CORP | OFFICE SUPPLIES - EEF | $ | 1,155.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 110288 | | CONSULTANT FEES | $ | 750.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 110288 | JDL Innovative Solutions - Active | SCHOOL PROJECTS SUPPORT | $ | 8,333.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 110289 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 5,023.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 110290 | LEADERSHIP ROUNDTABLE | MISC SCHOOL SUPPORT | $ | 34,157.52 | |
| ANO | Operating | 2118 | 9/8/2023 | 110291 | Notre Dame Seminary - Active | SCHOOL FUNDRAISING/SOCIAL SUPPORT | $ | 700.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 110292 | Place Dubourg | INSURANCE CLAIMS - IDA | $ | 91,812.48 | |
| ANO | Operating | 2118 | 9/8/2023 | 110293 | Rouquette Lodge | INSURANCE CLAIMS - IDA | $ | 490,766.73 | |
| ANO | Operating | 2118 | 9/8/2023 | 110294 | SEMANTIKOS LLC | MISC SCHOOL SUPPORT | $ | 450.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 110295 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 20,604.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 110295 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 9,127.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 110295 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 7,733.00 | |
| ANO | Operating | 2118 | 9/8/2023 | 109528 (Void) | | Void | $ | (750.00) | |
| ANO | Operating | 2118 | 9/8/2023 | N/A | Fiserv | To Record Tulane Catholic fees - September 2023 | $ | 4.55 | |
| ANO | Operating | 2118 | 9/8/2023 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (September 2023) | $ | 63.83 | |
| ANO | Operating | 2118 | 9/8/2023 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (September 2023) | $ | 10.29 | |
| ANO | Operating | 2118 | 9/8/2023 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (September 2023) | $ | 123.49 | |
| ANO | Operating | 2118 | 9/11/2023 | 53782 | Hancock Whitney Payroll Account | 9.8.23 Special Payroll Transfer from Whit. Op. | $ | 62,138.00 | |
| ANO | Operating | 2118 | 9/12/2023 | 53786 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 640.29 | |
| ANO | Operating | 2118 | 9/12/2023 | 53787 | Berkeley Research Group | Miscellaneous Expense - Reorg. | $ | 177,661.16 | |
| ANO | Operating | 2118 | 9/12/2023 | 53787 | CCMSI | INSURANCE CLAIMS - ALL | $ | 51,838.14 | |
| ANO | Operating | 2118 | 9/12/2023 | 53788 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 17,458.54 | |
| ANO | Operating | 2118 | 9/12/2023 | 53802 | GALLAGHER BENEFIT SERVICES INC | Active Priest Medical Expense - Health Insurance Premiums | $ | 133,361.34 | |
| ANO | Operating | 2118 | 9/12/2023 | 53802 | GALLAGHER BENEFIT SERVICES INC | Direct Reimbursable Expenses | $ | (1,814.44) | |
| ANO | Operating | 2118 | 9/12/2023 | 53803 | ROCK CREEK ADVISORS, LLC | Miscellaneous Expense - Reorg. | $ | 13,855.00 | |
| ANO | Operating | 2118 | 9/12/2023 | 53804 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 601.98 | |
| ANO | Operating | 2118 | 9/12/2023 | 53805 | PITNEY BOWES GLOBAL | POSTAGE | $ | 382.56 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 39.03 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | PREPAID INSURANCE | $ | 5,887.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | PREPAID INSURANCE | $ | 1,452.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 96.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 250.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 34.49 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 36.32 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 67.94 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 75.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 54.59 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | (149.63) | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 92.09 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 82.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 16.78 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 19.97 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 58.52 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 15.51 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 87.12 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 15.21 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD - SUMMER CAMP | $ | 536.90 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | WORKSHOP EXPENSE | $ | 49.56 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 101.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | ADVERTISING AND PROMOTION | $ | 30.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 178.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 76.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 10.02 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 30.49 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 16.93 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 20.90 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.05 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.16 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 5.08 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 16.24 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 9.59 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 128.31 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 50.20 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 137.83 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 255.80 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 9.40 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Spirituality | $ | 143.15 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 39.29 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 104.50 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 91.56 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 274.82 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 1,063.54 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 72.99 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 24.64 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 75.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.04 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 4.40 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.08 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.16 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.26 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 0.54 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 53.92 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 26.29 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 16.46 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 7.52 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 14.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 84.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 84.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ | (344.90) | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Departmental Equipment Purchases | $ | 272.98 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.09 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 9.06 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | CONVENTION EXPENSE | $ | 500.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 134.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 472.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Clearing | $ | (386.96) | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Clearing | $ | 386.96 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS  ENTERTAINMENT | $ | 127.29 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.03 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 2.83 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 21.88 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 70.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | (68.75) | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 11.67 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 0.74 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 73.78 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.03 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.18 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.29 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 3.18 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 17.50 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 28.78 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 0.44 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 43.96 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 0.07 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 6.61 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 472.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 879.99 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 240.58 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 0.27 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 26.95 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 18.20 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 146.67 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 250.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 246.98 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 246.98 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 0.96 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 96.05 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 0.06 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 0.42 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 0.45 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 0.52 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 12.10 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 5.51 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 42.34 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 44.59 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 51.78 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 1,210.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 394.96 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 275.18 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 15.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 117.36 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 472.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | IT Admin Equipment Purchases | $ | 81.89 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 134.25 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 2.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 248.80 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Clearing | $ | 152.14 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 705.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 15.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 134.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ | 76.95 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 48.45 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ | 50.56 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 25.87 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 10.02 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 47.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 104.68 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | CONVENTION EXPENSE | $ | 530.90 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 52.99 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 0.75 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 75.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 123.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 472.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 123.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 19.99 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 99.75 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 30.13 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 250.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 113.62 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 28.93 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 52.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUTH EVENT EXPENSE | $ | 37.61 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUTH EVENT EXPENSE | $ | 15.14 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 49.01 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 370.05 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ | 86.52 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 92.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 72.27 | Yes - Aymond |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 102.58 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUTH EVENT EXPENSE | $ | 8.85 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 125.33 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 58.48 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 16.36 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 73.35 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 123.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 472.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillabe Phone & Internet Expenses | $ | 791.76 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillabe Phone & Internet Expenses | $ | 6.02 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 109.35 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 21.88 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | INS PREMIUMS-SPECIAL | $ | 250.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 23.01 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 50.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 50.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | HEALTHY FAMILY | $ | 84.28 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 358.95 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 179.49 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 83.37 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 159.23 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 170.27 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 41.52 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 6.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillabe Phone & Internet Expenses | $ | 3,825.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillabe Phone & Internet Expenses | $ | 250.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 10.83 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 74.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 36.72 | Yes - Aymond |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 9.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 394.96 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | ADVERTISING | $ | 550.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMET | $ | 18.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 12.99 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillabe Phone & Internet Expenses | $ | 554.68 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 84.62 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 78.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ | 49.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 105.26 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 66.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 32.56 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 203.22 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | Blessed Trinity Church | DEPOSIT AND LOAN SYSTEM | $ | 6,180.92 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | St. Genevieve Church | DLS Withdrawal Returned | $ | 50,000.00 | |
| ANO | Operating | 2118 | 9/12/2023 | N/A | School Food Services | DEPOSIT AND LOAN SYSTEM | $ | 750,000.00 | |
| ANO | Operating | 2118 | 9/13/2023 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ | 576.12 | |
| ANO | Operating | 2118 | 9/13/2023 | N/A | St. Francis Xavier Church | DEPOSIT AND LOAN SYSTEM | $ | 26,455.74 | |
| ANO | Operating | 2118 | 9/13/2023 | N/A | Our Lady of Prompt Succor Church (Chalmette) | DEPOSIT AND LOAN SYSTEM | $ | 66,000.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | Yes - Aymond |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 716.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 2,817.47 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - RELIGIOUS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 716.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 716.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,148.51 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 5,729.36 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - EEF | $ | 2,101.30 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,864.68 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,533.64 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 4,249.81 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,533.64 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,148.51 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 5,729.36 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - Medical Insurance | $ | 21,191.08 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 9/14/2023 | 53790 | GALLAGHER BENEFIT SERVICES INC | Clearing | $ | 799.17 | |
| ANO | Operating | 2118 | 9/14/2023 | 53791 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 85.23 | |
| ANO | Operating | 2118 | 9/14/2023 | 53792 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 185.45 | |
| ANO | Operating | 2118 | 9/14/2023 | 53800 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 2,337.31 | |
| ANO | Operating | 2118 | 9/14/2023 | 53800 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 1,029.88 | |
| ANO | Operating | 2118 | 9/14/2023 | 53800 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 42,054.41 | |
| ANO | Operating | 2118 | 9/14/2023 | 53800 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 98,814.35 | |
| ANO | Operating | 2118 | 9/14/2023 | 53800 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 473,580.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 53801 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 693.64 | |
| ANO | Operating | 2118 | 9/14/2023 | 53801 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 748.81 | |
| ANO | Operating | 2118 | 9/14/2023 | 53801 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 2,242.72 | |
| ANO | Operating | 2118 | 9/14/2023 | 53811 | Pachulski Stang Ziehl & Jones LLP | Miscellaneous Expense - Reorg. | $ | 137,833.22 | |
| ANO | Operating | 2118 | 9/14/2023 | 110296 | (ACH) Stout Risius Ross, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ | 43,689.50 | |
| ANO | Operating | 2118 | 9/14/2023 | 110297 | A & L SALES INC | HOUSEHOLD & KITCHEN SUPPLIES | $ | 649.99 | |
| ANO | Operating | 2118 | 9/14/2023 | 110298 | A 1 SERVICE INC. | CONTRACTED SERVICE | $ | 57.93 | |
| ANO | Operating | 2118 | 9/14/2023 | 110298 | A 1 SERVICE INC. | CONTRACTED SERVICE | $ | 36.38 | Yes - Aymond |
| ANO | Operating | 2118 | 9/14/2023 | 110299 | AIR NU FILTERS INC. | OFFICE SUPPLIES | $ | 52.01 | |
| ANO | Operating | 2118 | 9/14/2023 | 110300 | ALLFAX SPECIALTIES INC. | CONTRACTED SERVICE | $ | 3,434.92 | |
| ANO | Operating | 2118 | 9/14/2023 | 110301 | American Cooling & Heating Group | REPAIRS & MAINTENANCE - RETREATS | $ | 5,633.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110302 | ARCGNO | CONTRACTED SERVICE - Grounds | $ | 960.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110302 | ARCGNO | SUBSIDY | $ | 240.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110303 | ASP Covington | REPAIRS & MAINTENANCE - RETREATS | $ | 3,875.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110304 | ATMOS ENERGY LOUISIANA | UTILITIES | $ | 424.99 | |
| ANO | Operating | 2118 | 9/14/2023 | 110304 | ATMOS ENERGY LOUISIANA | SUBSIDY | $ | 106.25 | |
| ANO | Operating | 2118 | 9/14/2023 | 110305 | BUBBA'S PRODUCE CO | KITCHEN FOOD | $ | 320.62 | |
| ANO | Operating | 2118 | 9/14/2023 | 110306 | Charter Communications (94188) | Indirect Rebillabe Phone & Internet Expenses | $ | 139.97 | |
| ANO | Operating | 2118 | 9/14/2023 | 110307 | Chateau de Notre Dame Assisted Living (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 3,445.08 | |
| ANO | Operating | 2118 | 9/14/2023 | 110307 | Chateau de Notre Dame Assisted Living (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 7,511.54 | |
| ANO | Operating | 2118 | 9/14/2023 | 110308 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110309 | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ | 26.18 | |
| ANO | Operating | 2118 | 9/14/2023 | 110309 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 20.89 | |
| ANO | Operating | 2118 | 9/14/2023 | 110309 | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ | 25.12 | |
| ANO | Operating | 2118 | 9/14/2023 | 110310 | CLARION HERALD | HEALTHY FAMILY | $ | 206.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110311 | COX BUSINESS (919243) | TELEPHONE EXPENSE | $ | 453.68 | |
| ANO | Operating | 2118 | 9/14/2023 | 110312 | COX BUSINESS (919292) | TELEPHONE EXPENSE | $ | 310.37 | |
| ANO | Operating | 2118 | 9/14/2023 | 110313 | COX BUSINESS (919292) | HOUSEHOLD UTILITIES | $ | 242.63 | |
| ANO | Operating | 2118 | 9/14/2023 | 110314 | | CONSULTANT FEES | $ | 175.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110315 | DOERR FURNITURE | Capital Improvement Donations - EXPENSE | $ | 15,334.70 | |
| ANO | Operating | 2118 | 9/14/2023 | 110316 | DR. CORNELIUS SCHUTTE | PRIEST THERAPY | $ | 120.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110317 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 1,111.48 | |
| ANO | Operating | 2118 | 9/14/2023 | 110318 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 41.59 | |
| ANO | Operating | 2118 | 9/14/2023 | 110319 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 42.59 | |
| ANO | Operating | 2118 | 9/14/2023 | 110320 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 2,676.70 | Yes - Aymond |
| ANO | Operating | 2118 | 9/14/2023 | 110321 | ENTERGY - (8106) | HOUSEHOLD EXPENSES | $ | 1,088.24 | |
| ANO | Operating | 2118 | 9/14/2023 | 110322 | FABER AWARDS INC. | SPECIAL FUNCTIONS - Black Catholic History Month | $ | 1,672.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110323 | | CONTRACTED SERVICE | $ | 1,150.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110323 | | CONTRACTED SERVICE | $ | 1,150.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/14/2023 | 110324 | GLENN D LEBOEUF MSW LCSW BCD | PRIEST THERAPY | $ 600.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110325 | HD SUPPLY FACILITIES MAINT LTD | Repairs & Maintenance - Supplies | $ 833.38 | |
| ANO | Operating | 2118 | 9/14/2023 | 110325 | HD SUPPLY FACILITIES MAINT LTD | Repairs & Maintenance - Supplies | $ 54.04 | |
| ANO | Operating | 2118 | 9/14/2023 | 110326 | Honey Baked Ham - 3211 N Causeway Blvd | MEETINGS | $ 182.84 | |
| ANO | Operating | 2118 | 9/14/2023 | 110326 | Honey Baked Ham - 3211 N Causeway Blvd | MEETINGS | $ 182.81 | |
| ANO | Operating | 2118 | 9/14/2023 | 110327 | Honey Baked Ham - 808 N Hwy 190 | MARRIAGE PREPARATION | $ 611.78 | |
| ANO | Operating | 2118 | 9/14/2023 | 110328 | | SIDEWALK COUNSELING MINISTRY - EXPENSE | $ 213.19 | |
| ANO | Operating | 2118 | 9/14/2023 | 110329 | JONES FUSSELL L.L.P. | LEGAL FEES - Other | $ 30.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110330 | KASEYA US SALES LLC | Indirect Rebillable Phone & Internet Expenses | $ 6,870.72 | |
| ANO | Operating | 2118 | 9/14/2023 | 110330 | KASEYA US SALES LLC | PREPAID OTHER EXPENSES | $ 1,374.15 | |
| ANO | Operating | 2118 | 9/14/2023 | 110331 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ 77.94 | |
| ANO | Operating | 2118 | 9/14/2023 | 110332 | | TEMPORARY HELP | $ 168.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110333 | LAW OFFICES OF MALVERN C BURNETT, APLC | LEGAL FEES - Immigration | $ 1,500.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110334 | LITURGICAL PRESS | WORKSHOP EXPENSE | $ 465.27 | |
| ANO | Operating | 2118 | 9/14/2023 | 110335 | LITURGY TRAINING PUBLICATIONS | SPECIAL FUNCTIONS | $ 894.45 | |
| ANO | Operating | 2118 | 9/14/2023 | 110336 | Manresa Jesuit Community | Presenter Stipends & Reimbursements | $ 700.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110337 | MICHAEL B SMITH DDS | Active Priest Medical Expense - Dental & Vision | $ 220.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110338 | | Presenter Stipends & Reimbursements | $ 80.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110339 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ 150.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110339 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ 60.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110339 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ 60.00 | Yes - Aymond |
| ANO | Operating | 2118 | 9/14/2023 | 110340 | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 43,876.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110341 | | Pastoral Juvenil/WYD 2022 - EXPENSE | $ 2,689.63 | |
| ANO | Operating | 2118 | 9/14/2023 | 110342 | ORY FAMILY DENTISTRY | Active Priest Medical Expense - Dental & Vision | $ 175.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110343 | PINNACLE ELEVATOR | REPAIRS & MAINTENANCE | $ 500.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110344 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110345 | | Presenter Stipends & Reimbursements | $ 70.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110346 | | HOUSEHOLD EXPENSES | $ 171.71 | |
| ANO | Operating | 2118 | 9/14/2023 | 110346 | | OFFICE SUPPLIES | $ 11.37 | |
| ANO | Operating | 2118 | 9/14/2023 | 110346 | | MISCELLANEOUS EXPE | $ 28.72 | |
| ANO | Operating | 2118 | 9/14/2023 | 110347 | | Retired Priest Plus Expense - Medical Co-Pays | $ 186.49 | |
| ANO | Operating | 2118 | 9/14/2023 | 110348 | | Retired Priest Plus Expense - Medical Co-Pays | $ 64.07 | |
| ANO | Operating | 2118 | 9/14/2023 | 110348 | | Retired Priest Plus Expense - Dental & Vision | $ 276.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110349 | | SPONSORED RETREATS | $ 140.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110350 | SACASA COUNSELING SERVICES LLC | PRIEST THERAPY | $ 540.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110351 | SCOTT BROTHERS PHD | PRIEST THERAPY | $ 230.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110352 | Selection.com | CONSULTANT FEES | $ 95.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110353 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 1,300.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110354 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ 342.39 | |
| ANO | Operating | 2118 | 9/14/2023 | 110354 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ 258.98 | |
| ANO | Operating | 2118 | 9/14/2023 | 110355 | SOUTHWEST ENGINEERS INC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 165.75 | |
| ANO | Operating | 2118 | 9/14/2023 | 110355 | SOUTHWEST ENGINEERS INC | SUBSIDY | $ 41.44 | |
| ANO | Operating | 2118 | 9/14/2023 | 110356 | SPRING ARBOR DISTRIBUTORS | BOOKSTORE EXPENSES | $ 127.42 | |
| ANO | Operating | 2118 | 9/14/2023 | 110356 | SPRING ARBOR DISTRIBUTORS | BOOKSTORE EXPENSES | $ 271.50 | |
| ANO | Operating | 2118 | 9/14/2023 | 110357 | | OFFICE SUPPLIES | $ 35.29 | |
| ANO | Operating | 2118 | 9/14/2023 | 110358 | ST ALPHONSUS SCHOOL | Salaries & Benefits - Non-ANO Personnel | $ 10,000.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110359 | ST CHARLES PARISH | HOUSEHOLD UTILITIES | $ 28.32 | |
| ANO | Operating | 2118 | 9/14/2023 | 110360 | ST MICHAEL SPECIAL SCHOOL | SCHOOL FUNDRAISING/SOCIAL SUPPORT | $ 3,500.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110361 | St. Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ 23,141.92 | |
| ANO | Operating | 2118 | 9/14/2023 | 110361 | St. Anthony's Gardens (CCC) | Active Priest Medical Expense - Medical Co-Pays | $ 15,972.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110362 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ 2,986.31 | |
| ANO | Operating | 2118 | 9/14/2023 | 110362 | SYSCO FOOD SERVICES OF NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 46.45 | |
| ANO | Operating | 2118 | 9/14/2023 | 110363 | | CONTRACTED SERVICE | $ 2,192.24 | |
| ANO | Operating | 2118 | 9/14/2023 | 110364 | U S DEPARTMENT OF HOMELAND SECURITY | LEGAL FEES - Immigration | $ 460.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110365 | UNIVERSITY OF HOLY CROSS | MEETINGS | $ 1,000.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110366 | Villavaso & Associates LLC | CONTRACTED SERVICE | $ 8,890.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,227.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,827.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 4,133.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 4,133.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,498.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,023.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,023.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,084.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,163.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110367 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,586.00 | |
| ANO | Operating | 2118 | 9/14/2023 | 110072 (Void) | Void | | $ (160.00) | |
| ANO | Operating | 2118 | 9/14/2023 | N/A | Project Lazarus | DEPOSIT AND LOAN SYSTEM | $ 38,028.04 | |
| ANO | Operating | 2118 | 9/14/2023 | N/A | St. Genevieve Church | DEPOSIT AND LOAN SYSTEM | $ 50,000.00 | |
| ANO | Operating | 2118 | 9/15/2023 | 53798 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ 32.78 | |
| ANO | Operating | 2118 | 9/15/2023 | 53799 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | $ 38.00 | |
| ANO | Operating | 2118 | 9/15/2023 | 53812 | Donlin Recano & Company Inc. | CONTRACTED SERVICE | $ 17,929.67 | |
| ANO | Operating | 2118 | 9/15/2023 | N/A | Hancock Whitney Bank | To record Whitney operating monthly bank fees - August 2023 | $ 1,466.52 | |
| ANO | Operating | 2118 | 9/18/2023 | 53797 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 4,972.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 53813 | Bloomerang, LLC | BOOKS & SUBSCRIPTIONS | $ 4,050.51 | |
| ANO | Operating | 2118 | 9/18/2023 | 53813 | Bloomerang, LLC | PREPAID OTHER EXPENSES | $ 1,065.93 | |
| ANO | Operating | 2118 | 9/18/2023 | 53814 | P & A ADMINISTRATIVE SERVICE INC | CONTRACTED SERVICE | $ 420.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 53814 | P & A ADMINISTRATIVE SERVICE INC | Flex Account Expense (Income) | $ 3,922.86 | |
| ANO | Operating | 2118 | 9/18/2023 | 53815 | | Retired Priest Plus Expense - Medical Co-Pays | $ 3,000.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 53816 | | TEMPORARY HELP | $ 823.40 | Yes - Aymond |
| ANO | Operating | 2118 | 9/18/2023 | 53817 | Samba Safety | CONTRACTED SERVICE | $ 540.06 | |
| ANO | Operating | 2118 | 9/18/2023 | 53818 | CARDMEMBER SERVICE | TRAVEL, MEALS & ENTERTAINMENT | $ 51.16 | |
| ANO | Operating | 2118 | 9/18/2023 | 110368 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 60.70 | |
| ANO | Operating | 2118 | 9/18/2023 | 110368 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 57.70 | |
| ANO | Operating | 2118 | 9/18/2023 | 110369 | AT&T (5076) | TELEPHONE EXPENSE | $ 355.40 | |
| ANO | Operating | 2118 | 9/18/2023 | 110370 | AT&T (5076) | TELEPHONE EXPENSE | $ 121.83 | |
| ANO | Operating | 2118 | 9/18/2023 | 110371 | AT&T (5076) | TELEPHONE EXPENSE | $ 168.08 | |
| ANO | Operating | 2118 | 9/18/2023 | 110372 | AT&T (5076) | TELEPHONE EXPENSE | $ 66.40 | |
| ANO | Operating | 2118 | 9/18/2023 | 110373 | AT&T (Olnenet) | TELEPHONE EXPENSE | $ 3.53 | |
| ANO | Operating | 2118 | 9/18/2023 | 110374 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110375 | BRANT SCHMIDT DDS LLC | Retired Priest Plus Expense - Dental & Vision | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110376 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110377 | Burning Hearts Disciples, Inc | PRIESTS' CONTINUING EDUCATION - RETREATS | $ 7,439.50 | |
| ANO | Operating | 2118 | 9/18/2023 | 110378 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110379 | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ 627.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110379 | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ 279.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110380 | Chateau de Notre Dame Assisted Living (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ 5,268.54 | |
| ANO | Operating | 2118 | 9/18/2023 | 110381 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110382 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 67.30 | |
| ANO | Operating | 2118 | 9/18/2023 | 110383 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 68.36 | |
| ANO | Operating | 2118 | 9/18/2023 | 110383 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 74.76 | |
| ANO | Operating | 2118 | 9/18/2023 | 110383 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 143.56 | |
| ANO | Operating | 2118 | 9/18/2023 | 110383 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 33.06 | |
| ANO | Operating | 2118 | 9/18/2023 | 110384 | CLECO POWER LLC (ACH TPP) | HOUSEHOLD UTILITIES | $ 1,720.36 | |
| ANO | Operating | 2118 | 9/18/2023 | 110384 | CLECO POWER LLC (ACH TPP) | UTILITIES | $ 573.45 | |
| ANO | Operating | 2118 | 9/18/2023 | 110384 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 573.45 | |
| ANO | Operating | 2118 | 9/18/2023 | 110385 | COX BUSINESS (919243) | Indirect Rebillable Phone & Internet Expenses | $ 182.89 | |
| ANO | Operating | 2118 | 9/18/2023 | 110386 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ 198.46 | |
| ANO | Operating | 2118 | 9/18/2023 | 110387 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ 120.45 | |
| ANO | Operating | 2118 | 9/18/2023 | 110388 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ 109.63 | |
| ANO | Operating | 2118 | 9/18/2023 | 110389 | COX COMMUNICATIONS | HOUSEHOLD UTILITIES | $ 217.72 | Yes - Aymond |
| ANO | Operating | 2118 | 9/18/2023 | 110390 | CROWN COFFEE SERVICE INC | COFFEE | $ 206.33 | |
| ANO | Operating | 2118 | 9/18/2023 | 110391 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110392 | DELL MARKETING L. P. | IT Billable Expenses | $ 2,235.23 | |
| ANO | Operating | 2118 | 9/18/2023 | 110393 | Dr. Kim VanGeffen | CONSULTANT FEES | $ 1,000.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110394 | DURAMED INC | Active Priest Medical Expense - Miscellaneous | $ 15.85 | |
| ANO | Operating | 2118 | 9/18/2023 | 110395 | EAGLE SECURITY SYSTEMS INC | CONTRACTED SERVICE | $ 480.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110396 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110397 | EDWARD LEVY DDS | Retired Priest Plus Expense - Dental & Vision | $ 385.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110398 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ 119.19 | |
| ANO | Operating | 2118 | 9/18/2023 | 110399 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ 1,214.03 | |
| ANO | Operating | 2118 | 9/18/2023 | 110400 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ 27.37 | |
| ANO | Operating | 2118 | 9/18/2023 | 110401 | | SPONSORED RETREATS | $ 90.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110402 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110403 | FRAMIN' PLACE & GALLERY | MISCELLANEOUS EXPE | $ 341.80 | |
| ANO | Operating | 2118 | 9/18/2023 | 110404 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 61.19 | |
| ANO | Operating | 2118 | 9/18/2023 | 110404 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 66.56 | |
| ANO | Operating | 2118 | 9/18/2023 | 110404 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 92.26 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/18/2023 | 110405 | GIZELLE RICHARD DDS | Active Priest Medical Expense - Dental & Vision | $ 182.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110406 | | CONSULTANT FEES | $ 750.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110407 | GUILLORY SHEET METAL WORKS INC | REPAIRS & MAINTENANCE - BUILDING | $ 168.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110407 | GUILLORY SHEET METAL WORKS INC | SUBSIDY | $ 42.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110408 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110409 | Insight | IT Billable Expenses | $ 413.97 | |
| ANO | Operating | 2118 | 9/18/2023 | 110410 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110411 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110412 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 195.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110413 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 180.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110414 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110415 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110416 | KGLA RADIO TROPICAL | ADVERTISING | $ 600.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110417 | KRISTI SOILEAU DDS | Retired Priest Plus Expense - Dental & Vision | $ 193.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110418 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110419 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110420 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ 150.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110421 | Oral and Maxillofacial Surgical Associates | Retired Priest Plus Expense - Dental & Vision | $ 490.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110422 | | HOUSEHOLD EXPENSES | $ 137.03 | |
| ANO | Operating | 2118 | 9/18/2023 | 110422 | | OFFICE SUPPLIES | $ 56.70 | |
| ANO | Operating | 2118 | 9/18/2023 | 110423 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 504.13 | |
| ANO | Operating | 2118 | 9/18/2023 | 110424 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110425 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110426 | SouthWan Communications | Indirect Rebillable Phone & Internet Expenses | $ 1,480.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110427 | SPRING ARBOR DISTRIBUTORS | BOOKSTORE EXPENSES | $ 185.16 | |
| ANO | Operating | 2118 | 9/18/2023 | 110428 | ST AUGUSTINE HIGH SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 17,867.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110429 | | CONTRACTED SERVICE | $ 270.02 | |
| ANO | Operating | 2118 | 9/18/2023 | 110430 | VALERIE HEMPHILL DDS | Active Priest Medical Expense - Dental & Vision | $ 276.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110431 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110432 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 110433 | Winston & Associates, LLC | CONTRACTED SERVICE | $ 3,500.00 | |
| ANO | Operating | 2118 | 9/18/2023 | 108466 (Void) | ST AUGUSTINE HIGH SCHOOL | Void | $ (17,867.00) | |
| ANO | Operating | 2118 | 9/18/2023 | 110178 (Void) | | Void | $ (67.30) | |
| ANO | Operating | 2118 | 9/18/2023 | N/A | Blessed Sacrament - St. Joan of Arc Church | DEPOSIT AND LOAN SYSTEM | $ 112,289.48 | |
| ANO | Operating | 2118 | 9/18/2023 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ 2,500.00 | |
| ANO | Operating | 2118 | 9/19/2023 | 53796 | GUARDIAN EMPLOYEE BENEFITS (Online) | OTHER RECEIVABLES - GUARDIAN | $ 5,812.46 | |
| ANO | Operating | 2118 | 9/19/2023 | 53796 | GUARDIAN EMPLOYEE BENEFITS (Online) | OTHER RECEIVABLES - GUARDIAN | $ 6,269.78 | |
| ANO | Operating | 2118 | 9/19/2023 | 53806 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 91.30 | |
| ANO | Operating | 2118 | 9/19/2023 | 53807 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 40.46 | |
| ANO | Operating | 2118 | 9/19/2023 | 53809 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 281.98 | |
| ANO | Operating | 2118 | 9/19/2023 | 53810 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 20.04 | |
| ANO | Operating | 2118 | 9/19/2023 | 53819 | WILLIS TOWERS WATSON US LLC | CONTRACTED SERVICE - Actuary | $ 25,000.00 | |
| ANO | Operating | 2118 | 9/19/2023 | 53831 | FOCUS | MINISTRY PROGRAM - FOCUS campus fee | $ 5,666.67 | |
| ANO | Operating | 2118 | 9/19/2023 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ 637.19 | |
| ANO | Operating | 2118 | 9/19/2023 | N/A | Christopher Homes Inc. | DEPOSIT AND LOAN SYSTEM | $ 170,000.00 | |
| ANO | Operating | 2118 | 9/19/2023 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ 100,000.00 | |
| ANO | Operating | 2118 | 9/19/2023 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ 25,000.00 | |
| ANO | Operating | 2118 | 9/20/2023 | N/A | Hancock Whitney Employee Insurance Fund | Clear Fund 1 Payable to Fund 4 | $ 40.88 | |
| ANO | Operating | 2118 | 9/20/2023 | N/A | Hancock Whitney Hurricane Account | To Record FEMA Funds Transfer from Op to Ida Account | $ 2,374,335.93 | |
| ANO | Operating | 2118 | 9/21/2023 | 53820 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 4,317.00 | |
| ANO | Operating | 2118 | 9/21/2023 | 53821 | The Apostolic Nunciature - Peters Pence | PETER'S PENCE COLLECTION | $ 141,568.34 | |
| ANO | Operating | 2118 | 9/21/2023 | 53822 | USCCB Catholic Home Missions Appeal | CATHOLIC HOME MISSION | $ 138,766.16 | |
| ANO | Operating | 2118 | 9/21/2023 | 53823 | Arthur J. Gallagher Risk Management Services, Inc. | PRIESTS AUTO | $ 6,395.00 | |
| ANO | Operating | 2118 | 9/21/2023 | 53830 | Commissariat of the Holy Land | HOLY LAND DONATIONS | $ 125,502.93 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | Hancock Whitney Payroll Account | 9.21.23 Payroll Transfer from Whit. Op. | $ 296,404.46 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | Academy of Our Lady | DEPOSIT AND LOAN SYSTEM | $ 7,957.50 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ 300,000.00 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 258,000.00 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | Academy of Our Lady | DEPOSIT AND LOAN SYSTEM | $ 3,425.00 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | St. Agnes Church | DEPOSIT AND LOAN SYSTEM | $ 8,760.00 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | St. Agnes Church | DEPOSIT AND LOAN SYSTEM | $ 38,900.00 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ 4,000.00 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ 4,000.00 | |
| ANO | Operating | 2118 | 9/21/2023 | N/A | St. Elizabeth Ann Seton School | DEPOSIT AND LOAN SYSTEM | $ 400,000.00 | |
| ANO | Operating | 2118 | 9/22/2023 | 53824 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ 130.45 | |
| ANO | Operating | 2118 | 9/22/2023 | 53826 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ 130.44 | |
| ANO | Operating | 2118 | 9/22/2023 | 53827 | VERIZON WIRELESS | TELEPHONE EXPENSE | $ 2,505.53 | |
| ANO | Operating | 2118 | 9/22/2023 | 110434 | | Sabado de Milagros - EXPENSE | $ 1,000.00 | |
| ANO | Operating | 2118 | 9/22/2023 | N/A | Archbishop Shaw High School | DEPOSIT AND LOAN SYSTEM | $ 550,000.00 | |
| ANO | Operating | 2118 | 9/22/2023 | N/A | St. Anselm Church | DEPOSIT AND LOAN SYSTEM | $ 44,573.04 | |
| ANO | Operating | 2118 | 9/22/2023 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ 100,000.00 | |
| ANO | Operating | 2118 | 9/22/2023 | N/A | Annunciation School | DEPOSIT AND LOAN SYSTEM | $ 5,000.00 | |
| ANO | Operating | 2118 | 9/22/2023 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ 3,815.35 | |
| ANO | Operating | 2118 | 9/22/2023 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ 79.21 | |
| ANO | Operating | 2118 | 9/22/2023 | N/A | St. Agnes Church | DEPOSIT AND LOAN SYSTEM | $ 27,857.98 | |
| ANO | Operating | 2118 | 9/25/2023 | 53828 | Cannon Cochran Management Services, Inc. | CONTRACTED SERVICE | $ 16,378.76 | |
| ANO | Operating | 2118 | 9/25/2023 | 53832 | The Ehrhardt Group | CONSULTANT FEES - Reorg | $ 10,000.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110435 | A & H Service Co., Inc. | CONTRACTED SERVICE | $ 800.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110436 | A 1 SERVICE INC. | CONTRACTED SERVICE | $ 36.38 | Yes - Aymond |
| ANO | Operating | 2118 | 9/26/2023 | 110436 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE | $ 57.93 | |
| ANO | Operating | 2118 | 9/26/2023 | 110437 | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ 540.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110438 | ADT Commercial LLC (PA) | CONTRACTED SERVICE | $ 520.67 | |
| ANO | Operating | 2118 | 9/26/2023 | 110439 | AL BOURGEOIS PLUMBING AND HEATING CO. | REPAIRS & MAINTENANCE | $ 74.50 | |
| ANO | Operating | 2118 | 9/26/2023 | 110440 | ALL TEMP REFRIGERATION SERVICES LLC | REPAIRS & MAINTENANCE | $ 1,172.99 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | CONTRACTED SERVICE | $ 10.97 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 2.96 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 110.11 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 337.52 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 600.18 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 120.79 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 4.82 | Yes - Aymond |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 106.89 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 502.89 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 186.64 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 1,045.60 | |
| ANO | Operating | 2118 | 9/26/2023 | 110441 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 124.69 | |
| ANO | Operating | 2118 | 9/26/2023 | 110442 | Andersen Fire Protection of Alexandria, LLC | Direct Reimbursable Expenses | $ 325.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110443 | ANNUNCIATION CHURCH | Clearing | $ 237.83 | |
| ANO | Operating | 2118 | 9/26/2023 | 110444 | Anny's Cleaning Service LLC | CONTRACTED SERVICE | $ 800.00 | Yes - Aymond |
| ANO | Operating | 2118 | 9/26/2023 | 110445 | Associated Reporters, Inc | INSURANCE CLAIMS - ALL | $ 574.80 | |
| ANO | Operating | 2118 | 9/26/2023 | 110446 | Belle Chasse Family Denistry | Active Priest Medical Expense - Dental & Vision | $ 1,751.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110447 | Bradley Murchison Kelly & Shea LLC | INSURANCE CLAIMS - ALL | $ 3,619.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110447 | Bradley Murchison Kelly & Shea LLC | INSURANCE CLAIMS - ALL | $ 992.50 | |
| ANO | Operating | 2118 | 9/26/2023 | 110447 | Bradley Murchison Kelly & Shea LLC | INSURANCE CLAIMS - ALL | $ 739.50 | |
| ANO | Operating | 2118 | 9/26/2023 | 110447 | Bradley Murchison Kelly & Shea LLC | INSURANCE CLAIMS - ALL | $ 961.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110448 | Brennan Behavior Group | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 2,150.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 2,550.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 2,470.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 2,213.52 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 3,731.44 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 10,453.92 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 9,330.36 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 285.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 1,873.88 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 2,475.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 195.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 78.37 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 256.50 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 171.00 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 3,912.25 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 10,303.72 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 2,182.09 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 12,999.78 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 1,193.68 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 1,220.41 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 4,703.98 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 2,434.48 | |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 10,963.91 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ | 2,642.66 |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ | 503.43 |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ | 2,985.36 |
| ANO | Operating | 2118 | 9/26/2023 | 110449 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ | 3,941.11 |
| ANO | Operating | 2118 | 9/26/2023 | 110450 | BUBBA'S PRODUCE CO | KITCHEN FOOD | $ | 212.10 |
| ANO | Operating | 2118 | 9/26/2023 | 110451 | BURVANT FAMILY DENTISTRY LLC | Active Priest Medical Expense - Dental & Vision | $ | 100.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110451 | BURVANT FAMILY DENTISTRY LLC | Active Priest Medical Expense - Dental & Vision | $ | 235.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110452 | CATHOLIC COMMUNITY FOUNDATION | MISC SCHOOL SUPPORT | $ | 300.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110453 | Cemeteries Office - New Orleans Archdiocesan Cemeteries | OTHER FUNDS ON DEP | $ | 980.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110454 | CHAPS PARTY RENTALS | NOLA CATHOLIC YOUTH CONFERENCE | $ | 646.50 |
| ANO | Operating | 2118 | 9/26/2023 | 110455 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 205.12 |
| ANO | Operating | 2118 | 9/26/2023 | 110456 | COUNCIL OF CATHOLIC SCHOOL CO-OPERATIVE CLUBS | MISCELLANEOUS GIFTS & GRANTS | $ | 215.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110457 | CROWN COFFEE SERVICE INC | COFFEE | $ | 108.93 |
| ANO | Operating | 2118 | 9/26/2023 | 110458 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110459 | DEMARCUS SMITH DDS | Active Priest Medical Expense - Dental & Vision | $ | 1,754.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110460 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 450.59 |
| ANO | Operating | 2118 | 9/26/2023 | 110461 | | NOLA CATHOLIC YOUTH CONFERENCE | $ | 500.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110462 | DOCUMART | SPECIAL FUNCTIONS | $ | 26.40 |
| ANO | Operating | 2118 | 9/26/2023 | 110463 | DOERRIES INTERNATIONAL CO INC | LITURGICAL SUPPLIES | $ | 220.60 |
| ANO | Operating | 2118 | 9/26/2023 | 110464 | DOMINICAN SISTERS OF ST. CECILIA | NOLA CATHOLIC YOUTH CONFERENCE | $ | 500.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110465 | EDWARD LEVY DDS | Retired Priest Plus Expense - Dental & Vision | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110466 | EFI Services | AUTOMOBILE EXPENSE | $ | 1,218.12 |
| ANO | Operating | 2118 | 9/26/2023 | 110467 | ENTERGY - (8108) | UTILITIES | $ | 2,367.97 |
| ANO | Operating | 2118 | 9/26/2023 | 110468 | ENTERGY - (8108) | UTILITIES | $ | 1,719.07 |
| ANO | Operating | 2118 | 9/26/2023 | 110469 | ENTERGY - (8108) | UTILITIES | $ | 2,556.76 |
| ANO | Operating | 2118 | 9/26/2023 | 110470 | ENTERGY - (8106) | UTILITIES | $ | 67.58 |
| ANO | Operating | 2118 | 9/26/2023 | 110471 | FAITH CATHOLIC | BOOKS & SUBSCRIPTIONS | $ | 113.85 |
| ANO | Operating | 2118 | 9/26/2023 | 110472 | Fine Edges Lawn Services LLC | CONTRACTED SERVICE | $ | 2,100.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110473 | FIRE & SAFETY COMMODITIES INC. | CONTRACTED SERVICE | $ | 225.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110474 | FISCHER S INC. | Construction in Progress | $ | 43,630.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110475 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110476 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 300.31 |
| ANO | Operating | 2118 | 9/26/2023 | 110477 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ | 1,487.54 |
| ANO | Operating | 2118 | 9/26/2023 | 110477 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ | 30.93 |
| ANO | Operating | 2118 | 9/26/2023 | 110477 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ | 909.01 |
| ANO | Operating | 2118 | 9/26/2023 | 110477 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ | 652.19 |
| ANO | Operating | 2118 | 9/26/2023 | 110477 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ | 74.65 |
| ANO | Operating | 2118 | 9/26/2023 | 110477 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ | 11,027.66 |
| ANO | Operating | 2118 | 9/26/2023 | 110477 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ | 66.56 |
| ANO | Operating | 2118 | 9/26/2023 | 110477 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ | 36.58 |
| ANO | Operating | 2118 | 9/26/2023 | 110477 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ | 378.91 |
| ANO | Operating | 2118 | 9/26/2023 | 110478 | | PRIEST CONVOCATION | $ | 750.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110479 | | PRIEST CONVOCATION | $ | 300.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110480 | GUILLORY SHEET METAL WORKS INC | REPAIRS & MAINTENAN | $ | 4,120.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110481 | GULF SOUTH PEST CONTROL INC | CONTRACTED SERVICE | $ | 305.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110482 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 20.23 |
| ANO | Operating | 2118 | 9/26/2023 | 110483 | | Retired Priest Plus Expense - Dental & Vision | $ | 324.47 |
| ANO | Operating | 2118 | 9/26/2023 | 110484 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 1,501.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110485 | Josephite Pastoral Center | SPECIAL FUNCTIONS - Black Catholic History Month | $ | 228.50 |
| ANO | Operating | 2118 | 9/26/2023 | 110485 | KENTWOOD SPRINGS | CONTRACTED SERVICE | $ | 154.86 |
| ANO | Operating | 2118 | 9/26/2023 | 110486 | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE | $ | 181.49 |
| ANO | Operating | 2118 | 9/26/2023 | 110487 | LAW OFFICES OF MALVERN C BURNETT, APLC | LEGAL FEES - Immigration | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110488 | LEAAF ENVIRONMENTAL LLC | INSURANCE CLAIMS - IDA | $ | 1,863.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110488 | LEAAF ENVIRONMENTAL LLC | INSURANCE CLAIMS - IDA | $ | 2,909.75 |
| ANO | Operating | 2118 | 9/26/2023 | 110489 | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 258.57 |
| ANO | Operating | 2118 | 9/26/2023 | 110490 | LISA GERMAIN DDS MSCD | Retired Priest Plus Expense - Dental & Vision | $ | 1,995.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110491 | MARIA BURMASTER DDS | Active Priest Medical Expense - Dental & Vision | $ | 153.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110492 | MATER DOLOROSA CHURCH | Active Priest Medical Expense - Medical Co-Pays | $ | 348.73 |
| ANO | Operating | 2118 | 9/26/2023 | 110493 | Mathes Brierre Architects | INSURANCE CLAIMS - IDA | $ | 1,077.07 |
| ANO | Operating | 2118 | 9/26/2023 | 110494 | | PRIEST CONVOCATION | $ | 200.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110495 | MSH Architects LLC | INSURANCE CLAIMS - IDA | $ | 3,619.07 |
| ANO | Operating | 2118 | 9/26/2023 | 110496 | NCADDHM | BOOKS & SUBSCRIPTIONS | $ | 300.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110497 | NEW ORLEANS FARP | DUES & ASSESSMENTS | $ | 75.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110498 | Newton & Sons, LLC | Direct Reimbursable Expenses | $ | 1,900.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110499 | NOLA BROADBAND INC | Indirect Rebillable Phone & Internet Expenses | $ | 450.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110500 | Notre Dame Seminary - Active | WORKSHOP EXPENSE | $ | 100.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110501 | OAK TREE FAMILY DENTISTRY | Active Priest Medical Expense - Dental & Vision | $ | 1,910.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110502 | Play Like a Champion Today | ATHLETIC LEAGUE | $ | 2,810.32 |
| ANO | Operating | 2118 | 9/26/2023 | 110503 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 700.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110503 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 700.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110503 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 500.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110503 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 300.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110504 | PRESIDIO NETWORKED SOLUTIONS | Indirect Rebillable Phone & Internet Expenses | $ | 1,584.84 |
| ANO | Operating | 2118 | 9/26/2023 | 110505 | RENEW INTERNATIONAL | YOUNG ADULT MINISTRY | $ | 75.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110506 | | PRIEST LIVING COSTS | $ | 350.77 |
| ANO | Operating | 2118 | 9/26/2023 | 110507 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 179.57 |
| ANO | Operating | 2118 | 9/26/2023 | 110507 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 74.67 |
| ANO | Operating | 2118 | 9/26/2023 | 110508 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 105.63 |
| ANO | Operating | 2118 | 9/26/2023 | 110509 | | NOLA CATHOLIC YOUTH CONFERENCE | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110510 | | Retired Priest Plus Expense - Dental & Vision | $ | 135.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110511 | | Retired Priest Plus Expense - Dental & Vision | $ | 971.80 |
| ANO | Operating | 2118 | 9/26/2023 | 110512 | | Retired Priest Plus Expense - Dental & Vision | $ | 9.81 |
| ANO | Operating | 2118 | 9/26/2023 | 110513 | | PRIESTS' CONTINUING EDUCATION - RETREATS | $ | 300.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110514 | | Retired Priest Plus Expense - Dental & Vision | $ | 271.20 |
| ANO | Operating | 2118 | 9/26/2023 | 110515 | | Retired Priest Plus Expense - Dental & Vision | $ | 249.12 |
| ANO | Operating | 2118 | 9/26/2023 | 110516 | | Foreign Born Travel | $ | 3,672.05 |
| ANO | Operating | 2118 | 9/26/2023 | 110517 | | PRIESTS' CONTINUING EDUCATION - RETREATS | $ | 100.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110519 | RICHARD OWENS, DDS LLC | Active Priest Medical Expense - Dental & Vision | $ | 295.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110519 | | NOLA CATHOLIC YOUTH CONFERENCE | $ | 500.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110520 | Selection.com | Background Checks | $ | 157.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110521 | Smith Construction Co. | INSURANCE CLAIMS - IDA | $ | 27,720.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110522 | | CONVENTION EXPENSE | $ | 631.62 |
| ANO | Operating | 2118 | 9/26/2023 | 110523 | ST JOHN THE BAPTIST CHURCH (FOLSOM) | Active Priest Medical Expense - Dental & Vision | $ | 405.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110524 | ST JOSEPH ABBEY | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 83,106.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110525 | ST MARTHA CHURCH | HOUSEHOLD UTILITIES | $ | 35.76 |
| ANO | Operating | 2118 | 9/26/2023 | 110526 | STEVEN J FINEGAN ARCHITECTS LTD | Direct Reimbursable Expenses | $ | 81,068.51 |
| ANO | Operating | 2118 | 9/26/2023 | 110527 | SYSCO FOOD SERVICES OF NEW ORLEANS | SUPPLIES - RETREATS | $ | 18.97 |
| ANO | Operating | 2118 | 9/26/2023 | 110527 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 1,222.37 |
| ANO | Operating | 2118 | 9/26/2023 | 110527 | SYSCO FOOD SERVICES OF NEW ORLEANS | SUPPLIES - RETREATS | $ | 71.13 |
| ANO | Operating | 2118 | 9/26/2023 | 110527 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ | 1,747.64 |
| ANO | Operating | 2118 | 9/26/2023 | 110527 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 1,489.37 |
| ANO | Operating | 2118 | 9/26/2023 | 110528 | THE CHRISTIAN LIFE CENTER | COMMUNITY OF DEACONS - EXPENSES | $ | 14,860.90 |
| ANO | Operating | 2118 | 9/26/2023 | 110529 | The Vigil Project, Inc. | MINISTRY PROGRAM - Retreats | $ | 1,455.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110530 | U S DEPARTMENT OF HOMELAND SECURITY | LEGAL FEES - Immigration | $ | 435.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 17,259.80 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 96.34 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 408.73 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 18.84 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 108.83 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 838.40 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 41.48 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 540.50 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 1,712.16 |
| ANO | Operating | 2118 | 9/26/2023 | 110531 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 35.42 |
| ANO | Operating | 2118 | 9/26/2023 | 110532 | Wasabi Technologies, Inc. | IT Admin Software & Subscriptions | $ | 1,861.78 |
| ANO | Operating | 2118 | 9/26/2023 | 110533 | WILLIAM H SADLIER INC | BOOKS & SUBSCRIPTIONS | $ | 422.98 |
| ANO | Operating | 2118 | 9/26/2023 | 110534 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 939.00 |
| ANO | Operating | 2118 | 9/26/2023 | 110535 | ZEIGLER TREE & TIMBER | REPAIRS & MAINTENANCE | $ | 2,445.00 |
| ANO | Operating | 2118 | 9/26/2023 | N/A | Archbishop Hannan High School | DEPOSIT AND LOAN SYSTEM | $ | 200,000.00 |
| ANO | Operating | 2118 | 9/26/2023 | N/A | St. Joan of Arc School (Laplace) | DEPOSIT AND LOAN SYSTEM | $ | 50,000.00 |
| ANO | Operating | 2118 | 9/26/2023 | N/A | St. Martha Church | DEPOSIT AND LOAN SYSTEM | $ | 60,000.00 |
| ANO | Operating | 2118 | 9/27/2023 | 53833 | Marriott Hotel Services, Inc. | PRIEST CONVOCATION | $ | 160,408.73 |
| ANO | Operating | 2118 | 9/27/2023 | 53834 | ST EDWARD THE CONFESSOR CHURCH | Parish Vehicle Insurance | $ | 416.66 |
| ANO | Operating | 2118 | 9/27/2023 | 53835 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 242.90 |
| ANO | Operating | 2118 | 9/27/2023 | 53836 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 32.45 |
| ANO | Operating | 2118 | 9/27/2023 | 53837 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 17.92 |
| ANO | Operating | 2118 | 9/27/2023 | 53952 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 101.92 |
| ANO | Operating | 2118 | 9/27/2023 | N/A | Mary Queen of Peace School | DEPOSIT AND LOAN SYSTEM | $ | 150,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/27/2023 | N/A | Project Lazarus | DEPOSIT AND LOAN SYSTEM | $ | 31,986.53 |
| ANO | Operating | 2118 | 9/27/2023 | N/A | School Food Services | DEPOSIT AND LOAN SYSTEM | $ | 750,000.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53838 | ENTERGY - (8108) | UTILITIES | $ | 1,776.06 |
| ANO | Operating | 2118 | 9/28/2023 | 53838 | ENTERGY - (8108) | Direct Reimbursable Expenses | $ | 3,552.11 |
| ANO | Operating | 2118 | 9/28/2023 | 53839 | ENTERGY - (8108) | UTILITIES | $ | 107.26 |
| ANO | Operating | 2118 | 9/28/2023 | 53839 | ENTERGY - (8108) | Direct Reimbursable Expenses | $ | 214.51 |
| ANO | Operating | 2118 | 9/28/2023 | 53840 | CLECO POWER LLC (ACH TPP) | HOUSEHOLD UTILITIES | $ | 369.61 |
| ANO | Operating | 2118 | 9/28/2023 | 53841 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 77,234.15 |
| ANO | Operating | 2118 | 9/28/2023 | 53842 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 72,013.39 |
| ANO | Operating | 2118 | 9/28/2023 | 53842 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 4,595.81 |
| ANO | Operating | 2118 | 9/28/2023 | 53842 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 134,545.56 |
| ANO | Operating | 2118 | 9/28/2023 | 53842 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 324,913.88 |
| ANO | Operating | 2118 | 9/28/2023 | 53842 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 93,391.46 |
| ANO | Operating | 2118 | 9/28/2023 | 53842 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 110,971.38 |
| ANO | Operating | 2118 | 9/28/2023 | 53842 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 156,719.50 |
| ANO | Operating | 2118 | 9/28/2023 | 53842 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 0.45 |
| ANO | Operating | 2118 | 9/28/2023 | 53843 | R & R CARE SOLUTIONS (ACH) | INSURANCE CLAIMS - IDA | $ | 55,967.04 |
| ANO | Operating | 2118 | 9/28/2023 | 53843 | R & R CARE SOLUTIONS (ACH) | Retired Priest Plus Expense - Miscellaneous | $ | 1,193.97 |
| ANO | Operating | 2118 | 9/28/2023 | 53844 | THE MCENERY COMPANY | CONSULTANT FEES | $ | 25,000.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53845 | | PRIESTS PENSION EXPENSE | $ | 1,719.97 |
| ANO | Operating | 2118 | 9/28/2023 | 53846 | | HOUSING COSTS - PRIESTS | $ | 500.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53847 | Campaign Depot, LLC | AUTOMOBILE EXPENSE | $ | 347.81 |
| ANO | Operating | 2118 | 9/28/2023 | 53847 | Campaign Depot, LLC | SCHOOL PROJECTS SUPPORT | $ | 5,000.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53848 | ST RITA CHURCH (NEW ORLEANS) | RENT | $ | 11,861.25 |
| ANO | Operating | 2118 | 9/28/2023 | 53849 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ | 2,727.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53849 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53849 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 344.42 |
| ANO | Operating | 2118 | 9/28/2023 | 53849 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 100.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53850 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ | 2,719.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53850 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 1,542.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53850 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 344.42 |
| ANO | Operating | 2118 | 9/28/2023 | 53850 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 100.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53851 | SOUTHERN DOMINICAN PROVINCE (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 600.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53851 | SOUTHERN DOMINICAN PROVINCE (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 600.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53852 | United States Province of the Brothers of the Sacred Heart | PRIESTS & RELIGIOUS | $ | 2,500.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53853 | SISTERS OF MOUNT CARMEL | PRIESTS & RELIGIOUS | $ | 4,273.72 |
| ANO | Operating | 2118 | 9/28/2023 | 53853 | SISTERS OF MOUNT CARMEL | FRINGE BENEFIT COSTS - RELIGIOUS | $ | 1,152.70 |
| ANO | Operating | 2118 | 9/28/2023 | 53854 | | PRIESTS PENSION EXPENSE | $ | 2,769.96 |
| ANO | Operating | 2118 | 9/28/2023 | 53854 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53855 | | PROPERTY RENTAL INC | $ | (1,661.98) |
| ANO | Operating | 2118 | 9/28/2023 | 53855 | | PRIESTS & RELIGIOUS | $ | 2,061.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53856 | | FRINGE BENEFIT COSTS - LAY | $ | 300.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53856 | | PRIESTS PENSION EXPENSE | $ | 2,558.29 |
| ANO | Operating | 2118 | 9/28/2023 | 53856 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53857 | | PRIESTS PENSION EXPENSE | $ | 2,943.33 |
| ANO | Operating | 2118 | 9/28/2023 | 53858 | | PRIESTS PENSION EXPENSE | $ | 2,559.10 |
| ANO | Operating | 2118 | 9/28/2023 | 53858 | | Retired Priest Plus Expense - Miscellaneous | $ | 104.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53859 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,047.28) |
| ANO | Operating | 2118 | 9/28/2023 | 53859 | | PRIESTS PENSION EXPENSE | $ | 2,563.53 |
| ANO | Operating | 2118 | 9/28/2023 | 53859 | | Retired Priest Plus Expense - Miscellaneous | $ | 134.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53860 | | PROPERTY RENTAL INC | $ | (1,538.12) |
| ANO | Operating | 2118 | 9/28/2023 | 53860 | | PRIESTS PENSION EXPENSE | $ | 2,939.79 |
| ANO | Operating | 2118 | 9/28/2023 | 53861 | | Retired Priest Plus Expense - Miscellaneous | $ | 99.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53862 | | PRIESTS PENSION EXPENSE | $ | 2,548.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53862 | | PRIESTS PENSION EXPENSE | $ | 2,570.72 |
| ANO | Operating | 2118 | 9/28/2023 | 53863 | | PRIESTS PENSION EXPENSE | $ | 2,780.81 |
| ANO | Operating | 2118 | 9/28/2023 | 53863 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,668.49) |
| ANO | Operating | 2118 | 9/28/2023 | 53864 | | Retired Priest Plus Expense - Miscellaneous | $ | 148.50 |
| ANO | Operating | 2118 | 9/28/2023 | 53865 | | PRIESTS PENSION EXPENSE | $ | 2,565.42 |
| ANO | Operating | 2118 | 9/28/2023 | 53865 | | PRIESTS PENSION EXPENSE | $ | 2,560.57 |
| ANO | Operating | 2118 | 9/28/2023 | 53866 | | Retired Priest Plus Expense - Miscellaneous | $ | 144.60 |
| ANO | Operating | 2118 | 9/28/2023 | 53866 | | PRIESTS PENSION EXPENSE | $ | 2,627.85 |
| ANO | Operating | 2118 | 9/28/2023 | 53866 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53867 | | PRIESTS PENSION EXPENSE | $ | 2,794.08 |
| ANO | Operating | 2118 | 9/28/2023 | 53867 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53867 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,676.45) |
| ANO | Operating | 2118 | 9/28/2023 | 53868 | | PRIESTS PENSION EXPENSE | $ | 2,560.92 |
| ANO | Operating | 2118 | 9/28/2023 | 53868 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53869 | | PRIESTS PENSION EXPENSE | $ | 2,617.92 |
| ANO | Operating | 2118 | 9/28/2023 | 53869 | | Retired Priest Plus Expense - Miscellaneous | $ | 135.50 |
| ANO | Operating | 2118 | 9/28/2023 | 53870 | | PRIESTS PENSION EXPENSE | $ | 2,643.81 |
| ANO | Operating | 2118 | 9/28/2023 | 53870 | | Retired Priest Plus Expense - Miscellaneous | $ | 135.50 |
| ANO | Operating | 2118 | 9/28/2023 | 53871 | | PRIESTS PENSION EXPENSE | $ | 2,551.07 |
| ANO | Operating | 2118 | 9/28/2023 | 53872 | | PRIESTS PENSION EXPENSE | $ | 2,560.03 |
| ANO | Operating | 2118 | 9/28/2023 | 53872 | | Retired Priest Plus Expense - Miscellaneous | $ | 54.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53873 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,048.02) |
| ANO | Operating | 2118 | 9/28/2023 | 53873 | | PRIESTS PENSION EXPENSE | $ | 2,558.56 |
| ANO | Operating | 2118 | 9/28/2023 | 53874 | | PRIESTS PENSION EXPENSE | $ | 2,615.26 |
| ANO | Operating | 2118 | 9/28/2023 | 53875 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53875 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53876 | | Retired Priest Plus Expense - Miscellaneous | $ | 250.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53877 | | PRIESTS PENSION EXPENSE | $ | 2,580.24 |
| ANO | Operating | 2118 | 9/28/2023 | 53877 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53878 | | PRIESTS PENSION EXPENSE | $ | 2,905.80 |
| ANO | Operating | 2118 | 9/28/2023 | 53879 | | PRIESTS PENSION EXPENSE | $ | 2,949.07 |
| ANO | Operating | 2118 | 9/28/2023 | 53880 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53880 | | PRIESTS PENSION EXPENSE | $ | 2,955.06 |
| ANO | Operating | 2118 | 9/28/2023 | 53880 | | PROPERTY RENTAL INC | $ | (2,866.41) |
| ANO | Operating | 2118 | 9/28/2023 | 53881 | | PRIESTS PENSION EXPENSE | $ | 2,962.47 |
| ANO | Operating | 2118 | 9/28/2023 | 53881 | | Retired Priest Plus Expense - Miscellaneous | $ | 156.62 |
| ANO | Operating | 2118 | 9/28/2023 | 53882 | | PRIESTS PENSION EXPENSE | $ | 2,953.07 |
| ANO | Operating | 2118 | 9/28/2023 | 53882 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53883 | | PRIESTS PENSION EXPENSE | $ | 2,948.71 |
| ANO | Operating | 2118 | 9/28/2023 | 53883 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53884 | | PRIESTS PENSION EXPENSE | $ | 2,952.08 |
| ANO | Operating | 2118 | 9/28/2023 | 53884 | | Retired Priest Plus Expense - Miscellaneous | $ | 144.60 |
| ANO | Operating | 2118 | 9/28/2023 | 53885 | | Retired Priest Plus Expense - Miscellaneous | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53886 | | PRIESTS PENSION EXPENSE | $ | 2,913.08 |
| ANO | Operating | 2118 | 9/28/2023 | 53886 | | Retired Priest Plus Expense - Miscellaneous | $ | 104.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53887 | | PRIESTS PENSION EXPENSE | $ | 2,937.05 |
| ANO | Operating | 2118 | 9/28/2023 | 53887 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53889 | | PROPERTY RENTAL INC | $ | (1,762.23) |
| ANO | Operating | 2118 | 9/28/2023 | 53889 | | PRIESTS PENSION EXPENSE | $ | 2,667.32 |
| ANO | Operating | 2118 | 9/28/2023 | 53889 | | PRIESTS PENSION EXPENSE | $ | 2,784.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53890 | | Retired Priest Plus Expense - Miscellaneous | $ | 148.50 |
| ANO | Operating | 2118 | 9/28/2023 | 53890 | | PRIESTS PENSION EXPENSE | $ | 2,675.29 |
| ANO | Operating | 2118 | 9/28/2023 | 53891 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53891 | | PRIESTS PENSION EXPENSE | $ | 2,342.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53891 | | Retired Priest Plus Expense - Miscellaneous | $ | 116.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53892 | | PROPERTY RENTAL INC | $ | (1,405.74) |
| ANO | Operating | 2118 | 9/28/2023 | 53892 | | PRIESTS PENSION EXPENSE | $ | 2,923.00 |
| ANO | Operating | 2118 | 9/28/2023 | 53892 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,835.31) |
| ANO | Operating | 2118 | 9/28/2023 | 53893 | | PRIESTS PENSION EXPENSE | $ | 2,944.51 |
| ANO | Operating | 2118 | 9/28/2023 | 53893 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53894 | | PRIESTS PENSION EXPENSE | $ | 2,709.63 |
| ANO | Operating | 2118 | 9/28/2023 | 53895 | | PRIESTS PENSION EXPENSE | $ | 2,735.14 |
| ANO | Operating | 2118 | 9/28/2023 | 53896 | | PRIESTS PENSION EXPENSE | $ | 2,769.76 |
| ANO | Operating | 2118 | 9/28/2023 | 53896 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53897 | | PRIESTS PENSION EXPENSE | $ | 2,934.82 |
| ANO | Operating | 2118 | 9/28/2023 | 53898 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,846.78) |
| ANO | Operating | 2118 | 9/28/2023 | 53898 | | PRIESTS PENSION EXPENSE | $ | 2,593.55 |
| ANO | Operating | 2118 | 9/28/2023 | 53899 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53899 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 |
| ANO | Operating | 2118 | 9/28/2023 | 53900 | | PRIESTS PENSION EXPENSE | $ | 2,941.10 |
| ANO | Operating | 2118 | 9/28/2023 | 53900 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,672.06 |
| ANO | Operating | 2118 | 9/28/2023 | 53901 | | PRIESTS PENSION EXPENSE | $ | 148.50 |
| ANO | Operating | 2118 | 9/28/2023 | 53901 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,714.42 |
| ANO | Operating | 2118 | 9/28/2023 | 53902 | | PRIESTS PENSION EXPENSE | $ | 2,949.77 |

| | | | | | Payee | Description | Amount | Note |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/28/2023 | 53902 | | Retired Priest Plus Expense - Miscellaneous | $ 153.80 | |
| ANO | Operating | 2118 | 9/28/2023 | 53903 | | Retired Priest Plus Expense - Miscellaneous | $ 298.10 | |
| ANO | Operating | 2118 | 9/28/2023 | 53904 | | FRINGE BENEFIT COSTS | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53905 | | FRINGE BENEFIT COSTS | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53906 | | FRINGE BENEFIT COSTS - Business Allowance | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53907 | | FRINGE BENEFIT COSTS - Business Allowance | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53908 | | FRINGE BENEFIT COSTS | $ 350.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53909 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53910 | | Clergy Business Allowance | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53911 | | FRINGE BENEFIT COSTS - Business Allowance | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53912 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53913 | | FRINGE BENEFIT COSTS - Business Allowance | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53914 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53915 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53916 | | FRINGE BENEFIT COSTS - Business Allowance | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53917 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53918 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53919 | | FRINGE BENEFIT COSTS | $ 600.00 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 9/28/2023 | 53920 | | FRINGE BENEFIT COSTS | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53921 | | FRINGE BENEFIT COSTS - Business Allowance | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53922 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53923 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53924 | | FRINGE BENEFIT COSTS - Business Allowance | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53925 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53926 | | FRINGE BENEFIT COSTS | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53927 | | FRINGE BENEFIT COSTS | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53928 | | FRINGE BENEFIT COSTS - Business Allowance | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53929 | | Direct Reimbursable Expenses | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53930 | | FRINGE BENEFIT COSTS | $ 600.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 53951 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 73.16 | |
| ANO | Operating | 2118 | 9/28/2023 | 110536 | 2878 Building Association, LLC | HEALTHY FAMILY | $ 200.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110537 | AT&T MOBILITY (6463) | TELEPHONE EXPENSE | $ 53.50 | |
| ANO | Operating | 2118 | 9/28/2023 | 110538 | CA LABS LLC | REPAIRS & MAINTENAN | $ 100.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110539 | CATHOLIC BOOK PUBLISHING CORP | BOOKS & SUBSCRIPTION | $ 242.12 | |
| ANO | Operating | 2118 | 9/28/2023 | 110540 | CATHOLIC BOOK STORE | LITURGICAL SUPPLIES | $ 301.43 | |
| ANO | Operating | 2118 | 9/28/2023 | 110540 | CATHOLIC BOOK STORE | HOUSEHOLD UTILITIES | $ 25.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110541 | CLARION HERALD | Subsidy | $ 775.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110542 | Coastal Environmental Services of La, LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ 39.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110542 | Coastal Environmental Services of La, LLC | REPAIRS & MAINTENANCE | $ 13.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110542 | Coastal Environmental Services of La, LLC | Direct Reimbursable Expenses | $ 13.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110543 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 138.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110543 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 138.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110543 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 138.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110543 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 69.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110543 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 138.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110543 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 138.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110544 | | Catholic Men's Fellowship - EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110546 | DELL MARKETING L. P. | Departmental Equipment Purchases | $ 4,719.39 | |
| ANO | Operating | 2118 | 9/28/2023 | 110546 | DELL MARKETING L. P. | IT Billable Expenses | $ 926.60 | |
| ANO | Operating | 2118 | 9/28/2023 | 110547 | DELL MARKETING L. P. | Departmental Equipment Purchases | $ 37.06 | |
| ANO | Operating | 2118 | 9/28/2023 | 110548 | Elio's Wine Warehouse | SOCIAL FUNCTIONS | $ 1,220.68 | Yes - Aymond |
| ANO | Operating | 2118 | 9/28/2023 | 110549 | FEDEX | POSTAGE | $ 40.25 | |
| ANO | Operating | 2118 | 9/28/2023 | 110550 | | Active Priest Medical Expense - Medical Co-Pays | $ 131.74 | |
| ANO | Operating | 2118 | 9/28/2023 | 110551 | GALLAND ROOFING INC | REPAIRS & MAINTENANCE/ LAWN CARE | $ 328.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110552 | Honey Baked Ham - 3211 N Causeway Blvd | NOLA CATHOLIC YOUTH CONFERENCE | $ 15,611.90 | |
| ANO | Operating | 2118 | 9/28/2023 | 110553 | | NOLA CATHOLIC YOUTH CONFERENCE | $ 315.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110554 | LAW OFFICES OF MALVERN C BURNETT, APLC | LEGAL FEES - Immigration | $ 1,500.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110555 | Louisiana Interchurch Conference | DUES - LA INTERCHURCH CONFERENCE | $ 2,167.50 | |
| ANO | Operating | 2118 | 9/28/2023 | 110556 | | WORKSHOP EXPENSE | $ 10,000.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110557 | NOACT - New Orleans Archdiocese Cemeteries Trust | OTHER FUNDS ON DEP | $ 818.50 | |
| ANO | Operating | 2118 | 9/28/2023 | 110558 | Notre Dame Seminary - Active | REPAIRS & MAINTENANCE | $ 175.80 | Yes - Aymond |
| ANO | Operating | 2118 | 9/28/2023 | 110559 | Pel Hughes Printing, LLC | STATIONERY & PRINTING | $ 1,853.63 | |
| ANO | Operating | 2118 | 9/28/2023 | 110560 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ 400.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110561 | Premier Production & Sound Services, LLC | NOLA CATHOLIC YOUTH CONFERENCE | $ 4,500.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110562 | RefurbUPS | Departmental Equipment Purchases | $ 95.49 | |
| ANO | Operating | 2118 | 9/28/2023 | 110562 | RefurbUPS | Departmental Equipment Purchases | $ 189.60 | |
| ANO | Operating | 2118 | 9/28/2023 | 110562 | RefurbUPS | IT Billable Expenses | $ 172.99 | |
| ANO | Operating | 2118 | 9/28/2023 | 110563 | | Active Priest Medical Expense - Medical Co-Pays | $ 45.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110564 | | Active Priest Medical Expense - Miscellaneous | $ 598.28 | |
| ANO | Operating | 2118 | 9/28/2023 | 110565 | | Retired Priest Plus Expense - Medical Co-Pays | $ 20.29 | |
| ANO | Operating | 2118 | 9/28/2023 | 110565 | | Retired Priest Plus Expense - Miscellaneous | $ 164.90 | |
| ANO | Operating | 2118 | 9/28/2023 | 110566 | | TELEPHONE EXPENSE | $ 54.94 | |
| ANO | Operating | 2118 | 9/28/2023 | 110567 | | Active Priest Medical Expense - Dental & Vision | $ 130.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110568 | | Active Priest Medical Expense - Dental & Vision | $ 54.32 | |
| ANO | Operating | 2118 | 9/28/2023 | 110569 | | Active Priest Medical Expense - Dental & Vision | $ 85.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110570 | | NOLA CATHOLIC YOUTH CONFERENCE | $ 315.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110571 | ST FRANCIS OF ASSISI CHURCH | PRIESTS & RELIGIOUS | $ 916.33 | |
| ANO | Operating | 2118 | 9/28/2023 | 110572 | ST LOUIS CATHEDRAL CHURCH | PRIESTS & RELIGIOUS | $ 1,475.25 | |
| ANO | Operating | 2118 | 9/28/2023 | 110573 | SWEET TOOTH DENTAL | Active Priest Medical Expense - Dental & Vision | $ 1,418.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110574 | SWEET TOOTH DENTAL | Active Priest Medical Expense - Dental & Vision | $ 239.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110575 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ 114.81 | |
| ANO | Operating | 2118 | 9/28/2023 | 110576 | TRANSFIGURATION OF THE LORD | RENT | $ 2,500.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110577 | U S DEPARTMENT OF HOMELAND SECURITY | LEGAL FEES - Immigration | $ 435.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110578 | Waste Management of St Tammany - 5555B | HOUSEHOLD UTILITIES | $ 576.32 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,024.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,981.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 16,274.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 542.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,734.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,024.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,025.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 15,499.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,453.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,025.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,012.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,190.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,025.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,776.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,747.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,161.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,146.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,753.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,909.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 110579 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 4,010.00 | |
| ANO | Operating | 2118 | 9/28/2023 | 109546 (Void) | | Void | $ (61.00) | |
| ANO | Operating | 2118 | 8/28/2023 | N/A | Hancock Whitney Payroll Account | To record September 2023 Clergy Payroll Transfer | $ 65,460.20 | |
| ANO | Operating | 2118 | 8/28/2023 | N/A | Mary Queen of Peace School | DEPOSIT AND LOAN SYSTEM | $ 49,280.00 | |
| ANO | Operating | 2118 | 9/29/2023 | 53931 | Dundon Advisers LLC | Miscellaneous Expense - Reorg. | $ 1,426.40 | |
| ANO | Operating | 2118 | 9/29/2023 | 53932 | Dundon Advisers LLC | Miscellaneous Expense - Reorg. | $ 13,943.20 | |
| ANO | Operating | 2118 | 9/29/2023 | 53933 | Stewart, Robbins, Brown, & Altazan, LLC | Miscellaneous Expense - Reorg. | $ 28,519.70 | |
| ANO | Operating | 2118 | 9/29/2023 | 53934 | Stewart, Robbins, Brown, & Altazan, LLC | Miscellaneous Expense - Reorg. | $ 36,051.70 | |
| ANO | Operating | 2118 | 9/29/2023 | 53935 | Locke Lord LLP | Miscellaneous Expense - Reorg. | $ 64,941.20 | |
| ANO | Operating | 2118 | 9/29/2023 | 53936 | Pachulski Stang Ziehl & Jones LLP | Miscellaneous Expense - Reorg. | $ 69,620.50 | |
| ANO | Operating | 2118 | 9/29/2023 | 53937 | Arthur J. Gallagher Risk Management Services, Inc. | PRIESTS AUTO | $ 8,112.00 | |
| ANO | Operating | 2118 | 9/29/2023 | 53938 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 1,378.14 | |
| ANO | Operating | 2118 | 9/29/2023 | 53938 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 1,570.19 | |
| ANO | Operating | 2118 | 9/29/2023 | 53938 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 539.40 | |
| ANO | Operating | 2118 | 9/29/2023 | 53939 | | CONTRACTED SERVICE | $ 1,475.00 | |
| ANO | Operating | 2118 | 9/29/2023 | 53940 | | CONSULTANT FEES | $ 2,137.50 | |
| ANO | Operating | 2118 | 9/29/2023 | 53941 | ROCK CREEK ADVISORS, LLC | Miscellaneous Expense - Reorg. | $ 4,664.00 | |
| ANO | Operating | 2118 | 9/29/2023 | 53942 | Berkeley Research Group | Miscellaneous Expense - Reorg. | $ 16,366.40 | |
| ANO | Operating | 2118 | 9/29/2023 | 53943 | Blank Rome | Legal Fees | $ 41,801.86 | |
| ANO | Operating | 2118 | 9/29/2023 | 53944 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ 9,684.00 | |
| ANO | Operating | 2118 | 9/29/2023 | 53945 | | Legal Fees | $ 170,952.39 | |
| ANO | Operating | 2118 | 9/29/2023 | 53946 | JONES WALKER LLP | PRIESTS PENSION EXPENSE | $ 3,274.13 | |
| ANO | Operating | 2118 | 9/29/2023 | 53946 | | Retired Priest Plus Expense - Medical Co-Pays | $ 194.91 | |
| ANO | Operating | 2118 | 9/29/2023 | 53946 | | PROPERTY RENTAL INC | $ (1,807.06) | |

| ANO | Operating | 2118 | 9/29/2023 | 110580 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 60.70 |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/29/2023 | 110581 | CLECO POWER LLC (ACH TPP) | HOUSEHOLD UTILITIES | $ | 5,833.90 |
| ANO | Operating | 2118 | 9/29/2023 | 110582 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 182.51 |
| ANO | Operating | 2118 | 9/29/2023 | 110583 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 3,051.00 |
| ANO | Operating | 2118 | 9/29/2023 | 110584 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ | 198.45 |
| ANO | Operating | 2118 | 9/29/2023 | 110585 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 1,392.73 |
| ANO | Operating | 2118 | 9/29/2023 | 110586 | Duplantier & Meric, Architects, L.L.C. | INSURANCE CLAIMS - IDA | $ | 49.77 |
| ANO | Operating | 2118 | 9/29/2023 | 110586 | Duplantier & Meric, Architects, L.L.C. | INSURANCE CLAIMS - IDA | $ | 797.05 |
| ANO | Operating | 2118 | 9/29/2023 | 110586 | Duplantier & Meric, Architects, L.L.C. | INSURANCE CLAIMS - IDA | $ | 3,159.66 |
| ANO | Operating | 2118 | 9/29/2023 | 110586 | Duplantier & Meric, Architects, L.L.C. | INSURANCE CLAIMS - IDA | $ | 22.26 |
| ANO | Operating | 2118 | 9/29/2023 | 110587 | ELECTRONICS & COMMUNICATIONS UNLIMITED INC | CONTRACTED SERVICE | $ | 75.00 |
| ANO | Operating | 2118 | 9/29/2023 | 110587 | ELECTRONICS & COMMUNICATIONS UNLIMITED INC | CONTRACTED SERVICE | $ | 360.00 |
| ANO | Operating | 2118 | 9/29/2023 | 110588 | FIRE & SAFETY COMMODITIES INC. | CONTRACTED SERVICE | $ | 163.20 |
| ANO | Operating | 2118 | 9/29/2023 | 110589 | FOLEY MARKETING INC | NOLA CATHOLIC YOUTH CONFERENCE | $ | 8,800.45 |
| ANO | Operating | 2118 | 9/29/2023 | 110590 | ███████████████ | CONTRACTED SERVICE | $ | 1,150.00 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 6,983.10 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 2,790.00 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 151,012.03 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 30,344.40 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 80,666.10 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 158,126.51 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 146,461.50 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 184,908.57 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 53,368.24 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 29,108.61 |
| ANO | Operating | 2118 | 9/29/2023 | 110591 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 144,301.42 |
| ANO | Operating | 2118 | 9/29/2023 | 110592 | LOUISIANA OFFICE PRODUCTS INC | STATIONERY & PRINTING | $ | 356.33 |
| ANO | Operating | 2118 | 9/29/2023 | 110592 | LOUISIANA OFFICE PRODUCTS INC | OFFICE SUPPLIES | $ | 135.66 |
| ANO | Operating | 2118 | 9/29/2023 | 110593 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 9,076.50 |
| ANO | Operating | 2118 | 9/29/2023 | 110593 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 16,200.00 |
| ANO | Operating | 2118 | 9/29/2023 | 110593 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 66,566.70 |
| ANO | Operating | 2118 | 9/29/2023 | 110593 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 1,395.20 |
| ANO | Operating | 2118 | 9/29/2023 | 110594 | Monastery of the Infant Jesus | LITURGICAL SUPPLIES | $ | 163.45 |
| ANO | Operating | 2118 | 9/29/2023 | 110595 | Nu-Worx, LLC | INSURANCE CLAIMS - IDA | $ | 129,599.95 |
| ANO | Operating | 2118 | 9/29/2023 | 110596 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 657.87 |
| ANO | Operating | 2118 | 9/29/2023 | 110597 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ | 89.00 |
| ANO | Operating | 2118 | 9/29/2023 | 110598 | The Vigil Project, Inc. | NOLA CATHOLIC YOUTH CONFERENCE | $ | 8,750.00 |
| ANO | Operating | 2118 | 9/29/2023 | 110599 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 1,376.40 |
| ANO | Operating | 2118 | 9/29/2023 | 110599 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 35,999.73 |
| ANO | Operating | 2118 | 9/29/2023 | 110599 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 51,701.80 |
| ANO | Operating | 2118 | 9/29/2023 | 110599 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 3,255.17 |
| ANO | Operating | 2118 | 9/29/2023 | 110600 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ | 292,944.99 |
| ANO | Operating | 2118 | 9/29/2023 | 110600 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ | 297,515.05 |
| ANO | Operating | 2118 | 9/29/2023 | N/A | Hancock Whitney Hurricane Account | 9.26.23 Ida Claims Advance Funding Received & Transfer | $ | 750,000.00 |
| ANO | Operating | 2118 | 9/29/2023 | N/A | Our Lady of Divine Providence | DEPOSIT AND LOAN SYSTEM | $ | 3,000.00 |
| ANO | Retirement | 2718 | 9/1/2023 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 94,851.32 |
| ANO | Retirement | 2718 | 9/7/2023 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 837,283.14 |
| ANO | Retirement | 2718 | 9/13/2023 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 56,221.00 |
| ANO | Retirement | 2718 | 9/20/2023 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 300,930.59 |
| ANO | Retirement | 2718 | 9/27/2023 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 52,707.28 |
| ANO | Employee Insurance Fund | 0766 | 9/1/2023 | 55629 | ███████████████ | Self-Insured RX Claims | $ | 249,495.76 |
| ANO | Employee Insurance Fund | 0766 | 9/1/2023 | 55630 | ███████████████ | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2023 | 55632 | ███████████████ | Self-Insured Medical Claims | $ | 89.53 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2023 | 55632 | ███████████████ | Self-Insured Medical Claims | $ | 514.17 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | EFT Draft | ███████████████ | 8.31.2023 EIF Med Claim EFT Draft Clearing | $ | 324,757.73 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | EFT Draft | ███████████████ | 8.31.2023 EIF Med Claim EFT Draft Zelis Clearing | $ | 8,614.35 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55635 | ███████████████ | Self-Insured Medical Claims | $ | 8,612.00 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55636 | ███████████████ | Self-Insured Medical Claims | $ | 487.28 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55637 | ███████████████ | Self-Insured Medical Claims | $ | 15.52 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55638 | ███████████████ | Self-Insured Medical Claims | $ | 45.75 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55639 | ███████████████ | Self-Insured Medical Claims | $ | 10,018.00 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55640 | ███████████████ | Self-Insured Medical Claims | $ | 487.28 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55641 | ███████████████ | Self-Insured Medical Claims | $ | 487.28 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55642 | ███████████████ | Self-Insured Medical Claims | $ | 18.05 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55633 | ███████████████ | Self-Insured Medical Claims | $ | 6.63 |
| ANO | Employee Insurance Fund | 0766 | 9/7/2023 | 55634 | ███████████████ | Self-Insured Medical Claims | $ | 3.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 4S | ███████████████ | STOP LOSS PREMIUM | $ | 103,856.10 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 4S | ███████████████ | CONTRACTED SERVICE - UMR TPA | $ | 73,334.88 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55643 | ███████████████ | Self-Insured RX Claims | $ | 265,668.61 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55688 | ███████████████ | Self-Insured RX Claims | $ | 11,214.64 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55684 | ███████████████ | Self-Insured Medical Claims | $ | 1,870.43 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55686 | ███████████████ | Self-Insured Medical Claims | $ | 2,254.96 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55665 | ███████████████ | Self-Insured Medical Claims | $ | 25.57 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55647 | ███████████████ | Self-Insured Medical Claims | $ | 56.77 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55666 | ███████████████ | Self-Insured Medical Claims | $ | 22.96 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55650 | ███████████████ | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55651 | ███████████████ | Self-Insured Medical Claims | $ | 59.33 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55652 | ███████████████ | Self-Insured Medical Claims | $ | 96.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55653 | ███████████████ | Self-Insured Medical Claims | $ | 33.06 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55654 | ███████████████ | Self-Insured Medical Claims | $ | 38.06 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55644 | ███████████████ | Self-Insured Medical Claims | $ | 69.09 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55671 | ███████████████ | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55648 | ███████████████ | Self-Insured Medical Claims | $ | 103.69 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55668 | ███████████████ | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55674 | ███████████████ | Self-Insured Medical Claims | $ | 18.69 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55649 | ███████████████ | Self-Insured Medical Claims | $ | 2.24 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55662 | ███████████████ | Self-Insured Medical Claims | $ | 35.87 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55682 | ███████████████ | Self-Insured Medical Claims | $ | 23.69 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55661 | ███████████████ | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55661 | ███████████████ | Self-Insured Medical Claims | $ | 49.53 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55685 | ███████████████ | Self-Insured Medical Claims | $ | 1,563.71 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55669 | ███████████████ | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55664 | ███████████████ | Self-Insured Medical Claims | $ | 17.96 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55670 | ███████████████ | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55675 | ███████████████ | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55679 | ███████████████ | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55678 | ███████████████ | Self-Insured Medical Claims | $ | 25.87 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55681 | ███████████████ | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55667 | ███████████████ | Self-Insured Medical Claims | $ | 6.94 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55658 | ███████████████ | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55657 | ███████████████ | Self-Insured Medical Claims | $ | 24.99 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55658 | ███████████████ | Self-Insured Medical Claims | $ | 175.74 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55659 | ███████████████ | Self-Insured Medical Claims | $ | 10.10 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55660 | ███████████████ | Self-Insured Medical Claims | $ | 46.19 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55680 | ███████████████ | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55683 | ███████████████ | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55673 | ███████████████ | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55672 | ███████████████ | Self-Insured Medical Claims | $ | 1.99 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55687 | ███████████████ | Self-Insured Medical Claims | $ | 90.30 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55656 | ███████████████ | Self-Insured Medical Claims | $ | 39.96 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55663 | ███████████████ | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55655 | ███████████████ | Self-Insured Medical Claims | $ | 22.99 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55646 | ███████████████ | Self-Insured Medical Claims | $ | 75.65 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | 55645 | ███████████████ | Self-Insured Medical Claims | $ | 40.59 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | EFT Draft | ███████████████ | 9.1.2023 EIF Med Claim EFT Draft | $ | 49,916.00 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2023 | EFT Draft | ███████████████ | 9.1.2023 EIF Med Claim EFT Draft Zelis | $ | 883.97 |
| ANO | Employee Insurance Fund | 0766 | 9/11/2023 | 55693 | ███████████████ | Self-Insured Medical Claims | $ | 487.28 |
| ANO | Employee Insurance Fund | 0766 | 9/11/2023 | 55694 | ███████████████ | Self-Insured Medical Claims | $ | 472.25 |
| ANO | Employee Insurance Fund | 0766 | 9/11/2023 | 55689 | ███████████████ | Self-Insured Medical Claims | $ | 7,008.09 |
| ANO | Employee Insurance Fund | 0766 | 9/11/2023 | 55690 | ███████████████ | Self-Insured Medical Claims | $ | 1,029.25 |
| ANO | Employee Insurance Fund | 0766 | 9/11/2023 | 55691 | ███████████████ | Self-Insured Medical Claims | $ | 79.59 |
| ANO | Employee Insurance Fund | 0766 | 9/11/2023 | 55692 | ███████████████ | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55720 | ███████████████ | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55721 | ███████████████ | Self-Insured Medical Claims | $ | 691.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55722 | ███████████████ | Self-Insured Medical Claims | $ | 794.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55723 | ███████████████ | Self-Insured Medical Claims | $ | 27.57 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55724 | ███████████████ | Self-Insured Medical Claims | $ | 15.92 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55725 | ███████████████ | Self-Insured Medical Claims | $ | 61.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55726 | | Self-Insured Medical Claims | $ | 89.12 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55695 | | Self-Insured Medical Claims | $ | 81.12 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55696 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55697 | | Self-Insured Medical Claims | $ | 245.18 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55698 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55699 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55700 | | Self-Insured Medical Claims | $ | 43,121.74 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55701 | | Self-Insured Medical Claims | $ | 233.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55702 | | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55703 | | Self-Insured Medical Claims | $ | 275.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55704 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55705 | | Self-Insured Medical Claims | $ | 275.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55706 | | Self-Insured Medical Claims | $ | 275.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55707 | | Self-Insured Medical Claims | $ | 36.06 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55708 | | Self-Insured Medical Claims | $ | 98.94 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55709 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55710 | | Self-Insured Medical Claims | $ | 13.56 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55711 | | Self-Insured Medical Claims | $ | 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55712 | | Self-Insured Medical Claims | $ | 12.71 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55713 | | Self-Insured Medical Claims | $ | 23.83 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55714 | | Self-Insured Medical Claims | $ | 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55715 | | Self-Insured Medical Claims | $ | 38.99 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55716 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55717 | | Self-Insured Medical Claims | $ | 794.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55718 | | Self-Insured Medical Claims | $ | 728.10 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2023 | 55719 | | Self-Insured Medical Claims | $ | 691.00 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55747 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55748 | | Self-Insured Medical Claims | $ | 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55727 | | Self-Insured Medical Claims | $ | 333.17 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55728 | | Self-Insured Medical Claims | $ | 26.49 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55729 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55730 | | Self-Insured Medical Claims | $ | 26.49 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55731 | | Self-Insured Medical Claims | $ | 275.00 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55732 | | Self-Insured Medical Claims | $ | 55.35 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55733 | | Self-Insured Medical Claims | $ | 23.27 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55734 | | Self-Insured Medical Claims | $ | 10.32 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55735 | | Self-Insured Medical Claims | $ | 43.77 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55736 | | Self-Insured Medical Claims | $ | 59.93 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55737 | | Self-Insured Medical Claims | $ | 42.75 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55738 | | Self-Insured Medical Claims | $ | 52.89 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55739 | | Self-Insured Medical Claims | $ | 65.64 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55740 | | Self-Insured Medical Claims | $ | 47.20 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55741 | | Self-Insured Medical Claims | $ | 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55742 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55743 | | Self-Insured Medical Claims | $ | 691.00 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55744 | | Self-Insured Medical Claims | $ | 28.03 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55745 | | Self-Insured Medical Claims | $ | 42.00 |
| ANO | Employee Insurance Fund | 0766 | 9/13/2023 | 55746 | | Self-Insured Medical Claims | $ | 12.71 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55757 | | Self-Insured Medical Claims | $ | 116.87 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55758 | | Self-Insured Medical Claims | $ | 7,450.58 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55749 | | Self-Insured Medical Claims | $ | 250.83 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55750 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55751 | | Self-Insured Medical Claims | $ | 137.48 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55752 | | Self-Insured Medical Claims | $ | 591.58 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55753 | | Self-Insured Medical Claims | $ | 81.09 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55754 | | Self-Insured Medical Claims | $ | 117.59 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55755 | | Self-Insured Medical Claims | $ | 66.91 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55756 | | Self-Insured Medical Claims | $ | 691.00 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55759 | | Self-Insured Medical Claims | $ | 308.19 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 55760 | | Self-Insured Medical Claims | $ | 336.35 |
| ANO | Employee Insurance Fund | 0766 | 9/14/2023 | 46 | | CONSULTANT FEES GALLAGHER | $ | 26,723.33 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55761 | | Self-Insured RX Claims | $ | 143,418.41 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55834 | | Self-Insured Medical Claims | $ | 92.23 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55928 | | Self-Insured Medical Claims | $ | 77.56 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55910 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55845 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55850 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55837 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55888 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55899 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55912 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55920 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55766 | | Self-Insured Medical Claims | $ | 56.77 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55883 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55876 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55838 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55896 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55884 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55836 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55770 | | Self-Insured Medical Claims | $ | 74.87 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55854 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55768 | | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55769 | | Self-Insured Medical Claims | $ | 195.91 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55763 | | Self-Insured Medical Claims | $ | 42.45 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55869 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55855 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55863 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55902 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55871 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55895 | | Self-Insured Medical Claims | $ | 21.40 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55867 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55900 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55765 | | Self-Insured Medical Claims | $ | 17.49 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55767 | | Self-Insured Medical Claims | $ | 38.30 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55917 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55908 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55861 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55889 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55856 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55878 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55868 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55870 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55849 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55915 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55846 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55844 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55862 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55860 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55922 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55891 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55858 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55893 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55875 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55931 | | Self-Insured Medical Claims | $ | 95.82 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55913 | | Self-Insured Medical Claims | $ | 4.42 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55852 | | Self-Insured Medical Claims | $ | 64.97 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55847 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55841 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55835 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55879 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55906 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55887 | | Self-Insured Medical Claims | $ | 50.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55914 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55930 | | Self-Insured Medical Claims | $ | 44.17 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55925 | | Self-Insured Medical Claims | $ | 100.96 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55866 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55907 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55923 | | Self-Insured Medical Claims | $ | 25.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55865 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55904 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55909 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55848 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55881 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55843 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55764 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55873 | | Self-Insured Medical Claims | $ | 32.16 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55918 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55773 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55774 | | Self-Insured Medical Claims | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55775 | | Self-Insured Medical Claims | $ | 42.06 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55872 | | Self-Insured Medical Claims | $ | 299.46 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55932 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55894 | | Self-Insured Medical Claims | $ | 160.60 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55929 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55831 | | Self-Insured Medical Claims | $ | 105.91 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55832 | | Self-Insured Medical Claims | $ | 35.31 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55762 | | Self-Insured Medical Claims | $ | 579.75 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55780 | | Self-Insured Medical Claims | $ | 2,491.30 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55781 | | Self-Insured Medical Claims | $ | 333.13 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55782 | | Self-Insured Medical Claims | $ | 293.15 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55783 | | Self-Insured Medical Claims | $ | 228.96 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55783 | | Self-Insured Medical Claims | $ | 472.30 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55784 | | Self-Insured Medical Claims | $ | 323.96 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55785 | | Self-Insured Medical Claims | $ | 233.05 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55786 | | Self-Insured Medical Claims | $ | 500.60 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55787 | | Self-Insured Medical Claims | $ | 197.61 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55788 | | Self-Insured Medical Claims | $ | 176.57 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55789 | | Self-Insured Medical Claims | $ | 117.24 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55790 | | Self-Insured Medical Claims | $ | 124.46 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55791 | | Self-Insured Medical Claims | $ | 28.19 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55792 | | Self-Insured Medical Claims | $ | 432.97 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55793 | | Self-Insured Medical Claims | $ | 397.61 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55794 | | Self-Insured Medical Claims | $ | 848.72 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55795 | | Self-Insured Medical Claims | $ | 199.55 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55796 | | Self-Insured Medical Claims | $ | 211.20 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55797 | | Self-Insured Medical Claims | $ | 165.92 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55798 | | Self-Insured Medical Claims | $ | 211.20 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55799 | | Self-Insured Medical Claims | $ | 211.20 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55800 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55801 | | Self-Insured Medical Claims | $ | 403.32 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55802 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55803 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55804 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55805 | | Self-Insured Medical Claims | $ | 254.35 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55806 | | Self-Insured Medical Claims | $ | 225.13 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55807 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55808 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55809 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55810 | | Self-Insured Medical Claims | $ | 229.88 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55811 | | Self-Insured Medical Claims | $ | 219.88 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55812 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55813 | | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55814 | | Self-Insured Medical Claims | $ | 816.64 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55815 | | Self-Insured Medical Claims | $ | 207.31 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55816 | | Self-Insured Medical Claims | $ | 252.26 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55817 | | Self-Insured Medical Claims | $ | 1,219.14 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55818 | | Self-Insured Medical Claims | $ | 27.39 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55819 | | Self-Insured Medical Claims | $ | 848.59 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55820 | | Self-Insured Medical Claims | $ | 85.25 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55821 | | Self-Insured Medical Claims | $ | 191.90 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55822 | | Self-Insured Medical Claims | $ | 30.36 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55823 | | Self-Insured Medical Claims | $ | 152.32 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55824 | | Self-Insured Medical Claims | $ | 163.91 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55825 | | Self-Insured Medical Claims | $ | 190.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55826 | | Self-Insured Medical Claims | $ | 190.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55827 | | Self-Insured Medical Claims | $ | 346.26 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55828 | | Self-Insured Medical Claims | $ | 29.50 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55829 | | Self-Insured Medical Claims | $ | 320.53 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55830 | | Self-Insured Medical Claims | $ | 155.09 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55926 | | Self-Insured Medical Claims | $ | 99.46 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55927 | | Self-Insured Medical Claims | $ | 298.44 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55777 | | Self-Insured Medical Claims | $ | 114.08 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55853 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55924 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55921 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55877 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55916 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55911 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55892 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55833 | | Self-Insured Medical Claims | $ | 100.48 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55901 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55864 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55886 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55874 | | Self-Insured Medical Claims | $ | 10.36 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55842 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55771 | | Self-Insured Medical Claims | $ | 33.94 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55778 | | Self-Insured Medical Claims | $ | 45.82 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55779 | | Self-Insured Medical Claims | $ | 75.04 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55890 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55840 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55919 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55905 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55776 | | Self-Insured Medical Claims | $ | 34.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55772 | | Self-Insured Medical Claims | $ | 24.65 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55857 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55885 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55933 | | Self-Insured Medical Claims | $ | 103.89 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55994 | | Self-Insured Medical Claims | $ | 165.44 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55839 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55880 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55859 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55897 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55903 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55898 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | 55851 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | EFT Draft | | 9.8.2023 EIF Med Claim EFT Draft | $ | 528,151.68 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2023 | EFT Draft | | 9.8.2023 EIF Med Claim EFT Draft Zelis | $ | 13,682.01 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55935 | | Self-Insured Medical Claims | $ | 16,565.04 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56024 | | Self-Insured Medical Claims | $ | 223.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56025 | | Self-Insured Medical Claims | $ | 16.39 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56026 | | Self-Insured Medical Claims | $ | 306.41 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56027 | | Self-Insured Medical Claims | $ | 891.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56028 | | Self-Insured Medical Claims | $ | 245.18 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56029 | | Self-Insured Medical Claims | $ | 33.19 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56030 | | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56031 | | Self-Insured Medical Claims | $ | 30.78 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55936 | | Self-Insured Medical Claims | $ | 26.10 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55937 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55938 | | Self-Insured Medical Claims | $ | 55.35 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55939 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55940 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55941 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55942 | | Self-Insured Medical Claims | $ | 728.10 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55943 | | Self-Insured Medical Claims | $ | 223.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55944 | | Self-Insured Medical Claims | $ | 385.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55945 | | Self-Insured Medical Claims | $ | 61.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55946 | Self-Insured Medical Claims | $ | 36.06 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55947 | Self-Insured Medical Claims | $ | 26.49 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55948 | Self-Insured Medical Claims | $ | 23.27 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55949 | Self-Insured Medical Claims | $ | 49.47 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55950 | Self-Insured Medical Claims | $ | 105.27 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55951 | Self-Insured Medical Claims | $ | 104.82 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55952 | Self-Insured Medical Claims | $ | 257.53 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55953 | Self-Insured Medical Claims | $ | 245.18 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55954 | Self-Insured Medical Claims | $ | 23.27 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55955 | Self-Insured Medical Claims | $ | 69.65 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55956 | Self-Insured Medical Claims | $ | 237.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55957 | Self-Insured Medical Claims | $ | 3,160.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55958 | Self-Insured Medical Claims | $ | 184.62 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55959 | Self-Insured Medical Claims | $ | 74.72 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55960 | Self-Insured Medical Claims | $ | 23.58 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55961 | Self-Insured Medical Claims | $ | 223.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55962 | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55963 | Self-Insured Medical Claims | $ | 47.62 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55964 | Self-Insured Medical Claims | $ | 32.89 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55965 | Self-Insured Medical Claims | $ | 28.82 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55966 | Self-Insured Medical Claims | $ | 70.18 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55967 | Self-Insured Medical Claims | $ | 18.65 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55968 | Self-Insured Medical Claims | $ | 70.25 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55969 | Self-Insured Medical Claims | $ | 23.27 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55970 | Self-Insured Medical Claims | $ | 39.26 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55971 | Self-Insured Medical Claims | $ | 12.71 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55972 | Self-Insured Medical Claims | $ | 26.49 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55973 | Self-Insured Medical Claims | $ | 34.72 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55974 | Self-Insured Medical Claims | $ | 37.35 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55975 | Self-Insured Medical Claims | $ | 49.47 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55976 | Self-Insured Medical Claims | $ | 18.33 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55977 | Self-Insured Medical Claims | $ | 70.18 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55978 | Self-Insured Medical Claims | $ | 79.81 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55979 | Self-Insured Medical Claims | $ | 63.74 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55980 | Self-Insured Medical Claims | $ | 43.13 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55981 | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55982 | Self-Insured Medical Claims | $ | 425.29 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55983 | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55984 | Self-Insured Medical Claims | $ | 223.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55985 | Self-Insured Medical Claims | $ | 118.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55986 | Self-Insured Medical Claims | $ | 271.06 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55987 | Self-Insured Medical Claims | $ | 8.07 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55988 | Self-Insured Medical Claims | $ | 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55989 | Self-Insured Medical Claims | $ | 11.46 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55990 | Self-Insured Medical Claims | $ | 15.95 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55991 | Self-Insured Medical Claims | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55992 | Self-Insured Medical Claims | $ | 14,996.19 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55993 | Self-Insured Medical Claims | $ | 51.31 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55994 | Self-Insured Medical Claims | $ | 728.10 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55995 | Self-Insured Medical Claims | $ | 32.89 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55996 | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55997 | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55998 | Self-Insured Medical Claims | $ | 83.71 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 55999 | Self-Insured Medical Claims | $ | 23.86 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56000 | Self-Insured Medical Claims | $ | 47.62 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56001 | Self-Insured Medical Claims | $ | 10.77 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56002 | Self-Insured Medical Claims | $ | 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56003 | Self-Insured Medical Claims | $ | 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56004 | Self-Insured Medical Claims | $ | 51.50 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56005 | Self-Insured Medical Claims | $ | 89.56 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56006 | Self-Insured Medical Claims | $ | 61.70 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56007 | Self-Insured Medical Claims | $ | 44.43 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56008 | Self-Insured Medical Claims | $ | 38.99 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56009 | Self-Insured Medical Claims | $ | 75.27 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56010 | Self-Insured Medical Claims | $ | 39.07 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56011 | Self-Insured Medical Claims | $ | 45.25 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56012 | Self-Insured Medical Claims | $ | 62.44 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56013 | Self-Insured Medical Claims | $ | 64.40 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56014 | Self-Insured Medical Claims | $ | 1,767.00 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56015 | Self-Insured Medical Claims | $ | 60.79 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56016 | Self-Insured Medical Claims | $ | 64.32 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56017 | Self-Insured Medical Claims | $ | 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56018 | Self-Insured Medical Claims | $ | 78.71 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56019 | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56020 | Self-Insured Medical Claims | $ | 140.71 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56021 | Self-Insured Medical Claims | $ | 28.82 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56022 | Self-Insured Medical Claims | $ | 2,234.26 |
| ANO | Employee Insurance Fund | 0766 | 9/21/2023 | 56023 | Self-Insured Medical Claims | $ | 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56032 | Self-Insured RX Claims | $ | 203,301.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56492 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56349 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56564 | Self-Insured Medical Claims | $ | 189.02 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56551 | Self-Insured Medical Claims | $ | 121.70 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56355 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56275 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56395 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56506 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56272 | Self-Insured Medical Claims | $ | 29.31 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56296 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56360 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56443 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56496 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56516 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56396 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56380 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56510 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56502 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56439 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56300 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56456 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56040 | Self-Insured Medical Claims | $ | 56.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56426 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56372 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56276 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56343 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56472 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56340 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56513 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56419 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56413 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56390 | Self-Insured Medical Claims | $ | 17.96 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56350 | Self-Insured Medical Claims | $ | 50.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56480 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56501 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56423 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56444 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56495 | Self-Insured Medical Claims | $ | 21.99 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56475 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56476 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56385 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56487 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56383 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56512 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56277 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56410 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56447 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56509 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56332 | Self-Insured Medical Claims | $ | 10.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56498 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56258 | | Self-Insured Medical Claims | $ | 37.16 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56046 | | Self-Insured Medical Claims | $ | 119.12 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56047 | | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56048 | | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56049 | | Self-Insured Medical Claims | $ | 163.22 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56050 | | Self-Insured Medical Claims | $ | 101.04 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56330 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56342 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56356 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56450 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56260 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56326 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56269 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56358 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56328 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56455 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56361 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56306 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56367 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56405 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56301 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56420 | | Self-Insured Medical Claims | $ | 21.40 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56469 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56465 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56442 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56565 | | Self-Insured Medical Claims | $ | 143.41 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56346 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56335 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56401 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56392 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56041 | | Self-Insured Medical Claims | $ | 78.48 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56042 | | Self-Insured Medical Claims | $ | 25.50 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56043 | | Self-Insured Medical Claims | $ | 103.48 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56044 | | Self-Insured Medical Claims | $ | 101.78 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56424 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56378 | | Self-Insured Medical Claims | $ | 9.99 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56474 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56282 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56434 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56311 | | Self-Insured Medical Claims | $ | 150.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56268 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56261 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56284 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56505 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56299 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56520 | | Self-Insured Medical Claims | $ | 113.62 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56417 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56338 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56484 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56377 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56312 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56285 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56508 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56280 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56288 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56371 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56427 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56558 | | Self-Insured Medical Claims | $ | 127.76 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56421 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56381 | | Self-Insured Medical Claims | $ | 24.18 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56273 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56368 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56262 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56398 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56481 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56486 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56314 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56318 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56321 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56466 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56297 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56287 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56490 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56418 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56473 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56479 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56478 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56471 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56397 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56467 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56324 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56428 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56348 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56403 | | Self-Insured Medical Claims | $ | 26.99 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56344 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56441 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56448 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56437 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56482 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56365 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56493 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56500 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56494 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56411 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56485 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56290 | | Self-Insured Medical Claims | $ | 140.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56402 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56334 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56266 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56373 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56265 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56393 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56374 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56400 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56438 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56445 | | Self-Insured Medical Claims | $ | 12.96 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56345 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56432 | | Self-Insured Medical Claims | $ | 28.88 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56322 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56507 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56045 | | Self-Insured Medical Claims | $ | 107.52 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56354 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56409 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56370 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56433 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56406 | | Self-Insured Medical Claims | $ | 25.33 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56430 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56556 | | Self-Insured Medical Claims | $ | 95.03 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56281 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56462 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56294 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56283 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56293 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56313 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56302 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56457 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56452 | | Self-Insured Medical Claims | $ | 35.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56310 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56477 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56316 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56388 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56295 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56062 | | Self-Insured Medical Claims | $ | 80.88 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56468 | | Self-Insured Medical Claims | $ | 40.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56051 | | Self-Insured Medical Claims | $ | 21.91 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56039 | | Self-Insured Medical Claims | $ | 42.16 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56363 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56366 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56446 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56562 | | Self-Insured Medical Claims | $ | 92.67 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56491 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56341 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56483 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56305 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56504 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56291 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56339 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56353 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56454 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56422 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56488 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56453 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56359 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56352 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56357 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56347 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56286 | | Self-Insured Medical Claims | $ | 40.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56431 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56278 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56384 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56470 | | Self-Insured Medical Claims | $ | 40.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56333 | | Self-Insured Medical Claims | $ | 29.99 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56497 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56425 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56289 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56325 | | Self-Insured Medical Claims | $ | 40.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56315 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56311 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56369 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56052 | | Self-Insured Medical Claims | $ | 73.33 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56053 | | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56054 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56055 | | Self-Insured Medical Claims | $ | 42.06 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56056 | | Self-Insured Medical Claims | $ | 14.99 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56057 | | Self-Insured Medical Claims | $ | 109.74 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56058 | | Self-Insured Medical Claims | $ | 101.59 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56059 | | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56060 | | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56271 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56459 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56515 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56560 | | Self-Insured Medical Claims | $ | 80.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56317 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56416 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56552 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56553 | | Self-Insured Medical Claims | $ | 10,805.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56554 | | Self-Insured Medical Claims | $ | 691.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56555 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56557 | | Self-Insured Medical Claims | $ | 644.70 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56256 | | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56257 | | Self-Insured Medical Claims | $ | 85.25 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56033 | | Self-Insured Medical Claims | $ | 1,161.62 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56034 | | Self-Insured Medical Claims | $ | 657.13 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56035 | | Self-Insured Medical Claims | $ | 1,140.69 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56036 | | Self-Insured Medical Claims | $ | 633.34 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56037 | | Self-Insured Medical Claims | $ | 629.33 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56063 | | Self-Insured Medical Claims | $ | 214.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56064 | | Self-Insured Medical Claims | $ | 366.19 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56065 | | Self-Insured Medical Claims | $ | 1,071.21 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56066 | | Self-Insured Medical Claims | $ | 272.42 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56067 | | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56068 | | Self-Insured Medical Claims | $ | 263.06 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56069 | | Self-Insured Medical Claims | $ | 621.80 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56070 | | Self-Insured Medical Claims | $ | 503.11 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56071 | | Self-Insured Medical Claims | $ | 271.21 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56072 | | Self-Insured Medical Claims | $ | 238.46 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56073 | | Self-Insured Medical Claims | $ | 431.22 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56074 | | Self-Insured Medical Claims | $ | 109.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56075 | | Self-Insured Medical Claims | $ | 549.83 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56076 | | Self-Insured Medical Claims | $ | 172.58 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56077 | | Self-Insured Medical Claims | $ | 172.58 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56078 | | Self-Insured Medical Claims | $ | 538.13 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56079 | | Self-Insured Medical Claims | $ | 422.53 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56080 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56081 | | Self-Insured Medical Claims | $ | 248.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56082 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56083 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56084 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56085 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56086 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56087 | | Self-Insured Medical Claims | $ | 240.60 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56088 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56089 | | Self-Insured Medical Claims | $ | 113.96 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56090 | | Self-Insured Medical Claims | $ | 130.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56091 | | Self-Insured Medical Claims | $ | 335.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56092 | | Self-Insured Medical Claims | $ | 387.86 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56093 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56094 | | Self-Insured Medical Claims | $ | 132.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56095 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56096 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56097 | | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56098 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56099 | | Self-Insured Medical Claims | $ | 240.60 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56100 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56101 | | Self-Insured Medical Claims | $ | 130.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56102 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56103 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56104 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56105 | | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56106 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56107 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56108 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56109 | | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56110 | | Self-Insured Medical Claims | $ | 239.39 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56111 | | Self-Insured Medical Claims | $ | 240.60 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56112 | | Self-Insured Medical Claims | $ | 240.60 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56113 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56114 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56115 | | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56116 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56117 | | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56118 | | Self-Insured Medical Claims | $ | 132.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56119 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56120 | | Self-Insured Medical Claims | $ | 130.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56121 | | Self-Insured Medical Claims | $ | 120.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56122 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56123 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56124 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56125 | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56126 | Self-Insured Medical Claims | $ | 257.56 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56127 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56128 | Self-Insured Medical Claims | $ | 257.56 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56129 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56130 | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56131 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56132 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56133 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56134 | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56135 | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56136 | Self-Insured Medical Claims | $ | 262.56 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56137 | Self-Insured Medical Claims | $ | 142.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56138 | Self-Insured Medical Claims | $ | 376.65 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56139 | Self-Insured Medical Claims | $ | 125.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56140 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56141 | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56142 | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56143 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56144 | Self-Insured Medical Claims | $ | 240.60 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56145 | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56146 | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56147 | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56148 | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56149 | Self-Insured Medical Claims | $ | 220.35 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56150 | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56151 | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56152 | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56153 | Self-Insured Medical Claims | $ | 125.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56154 | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56155 | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56156 | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56157 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56158 | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56159 | Self-Insured Medical Claims | $ | 13.99 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56160 | Self-Insured Medical Claims | $ | 240.60 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56161 | Self-Insured Medical Claims | $ | 643.42 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56162 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56163 | Self-Insured Medical Claims | $ | 503.78 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56164 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56165 | Self-Insured Medical Claims | $ | 244.39 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56166 | Self-Insured Medical Claims | $ | 538.18 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56167 | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56168 | Self-Insured Medical Claims | $ | 130.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56169 | Self-Insured Medical Claims | $ | 130.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56170 | Self-Insured Medical Claims | $ | 245.60 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56171 | Self-Insured Medical Claims | $ | 94.80 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56172 | Self-Insured Medical Claims | $ | 99.80 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56173 | Self-Insured Medical Claims | $ | 85.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56174 | Self-Insured Medical Claims | $ | 95.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56175 | Self-Insured Medical Claims | $ | 97.20 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56176 | Self-Insured Medical Claims | $ | 261.85 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56177 | Self-Insured Medical Claims | $ | 164.22 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56178 | Self-Insured Medical Claims | $ | 125.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56179 | Self-Insured Medical Claims | $ | 90.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56180 | Self-Insured Medical Claims | $ | 82.66 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56181 | Self-Insured Medical Claims | $ | 82.66 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56182 | Self-Insured Medical Claims | $ | 197.96 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56183 | Self-Insured Medical Claims | $ | 161.38 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56184 | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56185 | Self-Insured Medical Claims | $ | 73.78 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56186 | Self-Insured Medical Claims | $ | 205.10 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56187 | Self-Insured Medical Claims | $ | 80.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56188 | Self-Insured Medical Claims | $ | 187.40 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56189 | Self-Insured Medical Claims | $ | 80.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56190 | Self-Insured Medical Claims | $ | 94.80 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56191 | Self-Insured Medical Claims | $ | 78.78 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56192 | Self-Insured Medical Claims | $ | 80.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56193 | Self-Insured Medical Claims | $ | 87.60 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56194 | Self-Insured Medical Claims | $ | 92.60 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56195 | Self-Insured Medical Claims | $ | 90.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56196 | Self-Insured Medical Claims | $ | 80.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56197 | Self-Insured Medical Claims | $ | 82.66 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56198 | Self-Insured Medical Claims | $ | 82.66 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56199 | Self-Insured Medical Claims | $ | 175.10 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56200 | Self-Insured Medical Claims | $ | 192.26 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56201 | Self-Insured Medical Claims | $ | 90.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56202 | Self-Insured Medical Claims | $ | 175.20 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56203 | Self-Insured Medical Claims | $ | 97.20 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56204 | Self-Insured Medical Claims | $ | 80.44 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56205 | Self-Insured Medical Claims | $ | 82.66 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56206 | Self-Insured Medical Claims | $ | 431.34 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56207 | Self-Insured Medical Claims | $ | 752.78 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56208 | Self-Insured Medical Claims | $ | 149.02 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56209 | Self-Insured Medical Claims | $ | 77.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56210 | Self-Insured Medical Claims | $ | 197.31 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56211 | Self-Insured Medical Claims | $ | 384.62 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56212 | Self-Insured Medical Claims | $ | 439.87 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56213 | Self-Insured Medical Claims | $ | 154.02 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56214 | Self-Insured Medical Claims | $ | 299.52 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56215 | Self-Insured Medical Claims | $ | 305.38 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56216 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56217 | Self-Insured Medical Claims | $ | 347.73 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56218 | Self-Insured Medical Claims | $ | 125.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56219 | Self-Insured Medical Claims | $ | 85.25 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56220 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56221 | Self-Insured Medical Claims | $ | 125.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56222 | Self-Insured Medical Claims | $ | 80.25 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56223 | Self-Insured Medical Claims | $ | 200.56 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56224 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56225 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56226 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56227 | Self-Insured Medical Claims | $ | 82.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56228 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56229 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56230 | Self-Insured Medical Claims | $ | 187.31 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56231 | Self-Insured Medical Claims | $ | 80.25 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56232 | Self-Insured Medical Claims | $ | 82.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56233 | Self-Insured Medical Claims | $ | 144.02 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56234 | Self-Insured Medical Claims | $ | 510.18 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56235 | Self-Insured Medical Claims | $ | 154.02 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56236 | Self-Insured Medical Claims | $ | 80.25 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56237 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56238 | Self-Insured Medical Claims | $ | 220.13 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56239 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56240 | Self-Insured Medical Claims | $ | 611.81 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56241 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56242 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56243 | Self-Insured Medical Claims | $ | 154.02 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56244 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56245 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56246 | Self-Insured Medical Claims | $ | 82.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56247 | Self-Insured Medical Claims | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56248 | Self-Insured Medical Claims | $ | 220.13 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56249 | Self-Insured Medical Claims | $ | 72.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56250 | | Self-Insured Medical Claims | $ | 154.02 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56251 | | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56252 | | Self-Insured Medical Claims | $ | 13.99 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56253 | | Self-Insured Medical Claims | $ | 134.02 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56254 | | Self-Insured Medical Claims | $ | 231.31 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56255 | | Self-Insured Medical Claims | $ | 49.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56521 | | Self-Insured Medical Claims | $ | 8.07 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56522 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56523 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56524 | | Self-Insured Medical Claims | $ | 1,723.87 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56525 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56526 | | Self-Insured Medical Claims | $ | 223.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56527 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56528 | | Self-Insured Medical Claims | $ | 120.91 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56529 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56530 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56531 | | Self-Insured Medical Claims | $ | 103.11 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56532 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56533 | | Self-Insured Medical Claims | $ | 91.81 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56534 | | Self-Insured Medical Claims | $ | 26.49 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56535 | | Self-Insured Medical Claims | $ | 223.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56536 | | Self-Insured Medical Claims | $ | 133.75 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56537 | | Self-Insured Medical Claims | $ | 114.99 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56538 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56539 | | Self-Insured Medical Claims | $ | 86.87 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56540 | | Self-Insured Medical Claims | $ | 169.14 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56541 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56542 | | Self-Insured Medical Claims | $ | 10.32 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56543 | | Self-Insured Medical Claims | $ | 91.49 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56544 | | Self-Insured Medical Claims | $ | 15.92 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56545 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56546 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56547 | | Self-Insured Medical Claims | $ | 106.28 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56548 | | Self-Insured Medical Claims | $ | 435.61 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56549 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56550 | | Self-Insured Medical Claims | $ | 1,767.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56559 | | Self-Insured Medical Claims | $ | 746.48 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56391 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56303 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56279 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56458 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56394 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56435 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56514 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56364 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56563 | | Self-Insured Medical Claims | $ | 61.31 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56376 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56414 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56499 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56292 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56362 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56274 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56449 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56308 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56460 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56387 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56436 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56561 | | Self-Insured Medical Claims | $ | 90.30 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56463 | | Self-Insured Medical Claims | $ | 40.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56298 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56263 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56337 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56323 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56386 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56270 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56566 | | Self-Insured Medical Claims | $ | 26.96 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56329 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56320 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56404 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56379 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56399 | | Self-Insured Medical Claims | $ | 7.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56407 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56331 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56264 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56415 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56517 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56464 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56375 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56412 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56319 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56259 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56267 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56489 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56307 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56519 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56389 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56336 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56309 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56351 | | Self-Insured Medical Claims | $ | 16.84 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56304 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56567 | | Self-Insured Medical Claims | $ | 8,041.09 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56503 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56382 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56518 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56327 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56408 | | Self-Insured Medical Claims | $ | 40.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56440 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56429 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56461 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56061 | | Self-Insured Medical Claims | $ | 45.07 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56038 | | Self-Insured Medical Claims | $ | 90.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | 56451 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | EFT Draft | | 9.15.2023 EIF Med Claim EFT Draft | $ | 946,089.12 |
| ANO | Employee Insurance Fund | 0766 | 9/22/2023 | EFT Draft | | 9.15.2023 EIF Med Claim EFT Draft Zelis | $ | 11,293.77 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56580 | | Self-Insured Medical Claims | $ | 519.95 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56568 | | Self-Insured Medical Claims | $ | 13,547.09 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56569 | | Self-Insured Medical Claims | $ | 147.11 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56570 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56571 | | Self-Insured Medical Claims | $ | 38.91 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56572 | | Self-Insured Medical Claims | $ | 44.69 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56573 | | Self-Insured Medical Claims | $ | 35.71 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56574 | | Self-Insured Medical Claims | $ | 104.95 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56575 | | Self-Insured Medical Claims | $ | 78.90 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56576 | | Self-Insured Medical Claims | $ | 446.00 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56577 | | Self-Insured Medical Claims | $ | 20,554.52 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56578 | | Self-Insured Medical Claims | $ | 1,767.00 |
| ANO | Employee Insurance Fund | 0766 | 9/25/2023 | 56579 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56594 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56581 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56582 | | Self-Insured Medical Claims | $ | 336.35 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56583 | | Self-Insured Medical Claims | $ | 445.04 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56584 | | Self-Insured Medical Claims | $ | 3,158.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56585 | | Self-Insured Medical Claims | $ | 5,337.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56586 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56587 | | Self-Insured Medical Claims | $ | 462.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56588 | | Self-Insured Medical Claims | $ | 96.67 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56589 | | Self-Insured Medical Claims | $ | 1,767.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56590 | | Self-Insured Medical Claims | $ | 52.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56591 | | Self-Insured Medical Claims | $ | 496.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56592 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2023 | 56593 | | Self-Insured Medical Claims | $ | 274.77 |
| ANO | Employee Insurance Fund | 0766 | 9/27/2023 | 56595 | | Self-Insured Medical Claims | $ | 106.20 |
| ANO | Employee Insurance Fund | 0766 | 9/27/2023 | 56596 | | Self-Insured Medical Claims | $ | 223.00 |
| ANO | Employee Insurance Fund | 0766 | 9/27/2023 | 56597 | | Self-Insured Medical Claims | $ | 8.07 |
| ANO | Employee Insurance Fund | 0766 | 9/27/2023 | 56598 | | Self-Insured Medical Claims | $ | 56.41 |
| ANO | Employee Insurance Fund | 0766 | 9/27/2023 | 56599 | | Self-Insured Medical Claims | $ | 7.77 |
| ANO | Employee Insurance Fund | 0766 | 9/27/2023 | 56600 | | Self-Insured Medical Claims | $ | 223.53 |
| ANO | Employee Insurance Fund | 0766 | 9/27/2023 | 56601 | | Self-Insured Medical Claims | $ | 365.13 |
| ANO | Employee Insurance Fund | 0766 | 9/27/2023 | 56602 | | Self-Insured Medical Claims | $ | 691.00 |
| ANO | Employee Insurance Fund | 0766 | 9/28/2023 | 56609 | | Self-Insured Medical Claims | $ | 2,546.67 |
| ANO | Employee Insurance Fund | 0766 | 9/28/2023 | 56610 | | Self-Insured Medical Claims | $ | 10,018.00 |
| ANO | Employee Insurance Fund | 0766 | 9/28/2023 | 56603 | | Self-Insured Medical Claims | $ | 15,699.74 |
| ANO | Employee Insurance Fund | 0766 | 9/28/2023 | 56604 | | Self-Insured Medical Claims | $ | 8.62 |
| ANO | Employee Insurance Fund | 0766 | 9/28/2023 | 56605 | | Self-Insured Medical Claims | $ | 794.00 |
| ANO | Employee Insurance Fund | 0766 | 9/28/2023 | 56606 | | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/28/2023 | 56607 | | Self-Insured Medical Claims | $ | 2.25 |
| ANO | Employee Insurance Fund | 0766 | 9/28/2023 | 56608 | | Self-Insured Medical Claims | $ | 220.66 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56611 | | Self-Insured RX Claims | $ | 282,103.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56686 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56690 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56649 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56654 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56660 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56674 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56652 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56656 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56650 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56661 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56667 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56657 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56651 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56679 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56653 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56616 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56617 | | Self-Insured Medical Claims | $ | 26.75 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56618 | | Self-Insured Medical Claims | $ | 160.20 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56662 | | Self-Insured Medical Claims | $ | 91.45 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56691 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56613 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56614 | | Self-Insured Medical Claims | $ | 142.92 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56648 | | Self-Insured Medical Claims | $ | 38.30 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56694 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56665 | | Self-Insured Medical Claims | $ | 50.12 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56673 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56669 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56664 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56658 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56676 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56663 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56671 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56692 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56670 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56666 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56685 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56684 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56615 | | Self-Insured Medical Claims | $ | 47.37 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56689 | | Self-Insured Medical Claims | $ | 4.18 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56677 | | Self-Insured Medical Claims | $ | 182.33 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56612 | | Self-Insured Medical Claims | $ | 74.21 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56668 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56647 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56693 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56619 | | Self-Insured Medical Claims | $ | 63.33 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56620 | | Self-Insured Medical Claims | $ | 63.33 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56621 | | Self-Insured Medical Claims | $ | 42.06 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56622 | | Self-Insured Medical Claims | $ | 63.33 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56623 | | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56624 | | Self-Insured Medical Claims | $ | 105.37 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56625 | | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56752 | | Self-Insured Medical Claims | $ | 80.30 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56746 | | Self-Insured Medical Claims | $ | 30.78 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56747 | | Self-Insured Medical Claims | $ | 494.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56748 | | Self-Insured Medical Claims | $ | 490.36 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56646 | | Self-Insured Medical Claims | $ | 349.61 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56630 | | Self-Insured Medical Claims | $ | 279.52 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56631 | | Self-Insured Medical Claims | $ | 80.25 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56632 | | Self-Insured Medical Claims | $ | 80.25 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56633 | | Self-Insured Medical Claims | $ | 44.63 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56634 | | Self-Insured Medical Claims | $ | 191.66 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56635 | | Self-Insured Medical Claims | $ | 201.71 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56636 | | Self-Insured Medical Claims | $ | 449.66 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56637 | | Self-Insured Medical Claims | $ | 172.45 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56638 | | Self-Insured Medical Claims | $ | 945.49 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56639 | | Self-Insured Medical Claims | $ | 438.87 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56640 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56641 | | Self-Insured Medical Claims | $ | 479.08 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56642 | | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56643 | | Self-Insured Medical Claims | $ | 331.96 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56644 | | Self-Insured Medical Claims | $ | 137.26 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56645 | | Self-Insured Medical Claims | $ | 261.14 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56749 | | Self-Insured Medical Claims | $ | 26.61 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56750 | | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56751 | | Self-Insured Medical Claims | $ | 2.25 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56695 | | Self-Insured Medical Claims | $ | 118.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56696 | | Self-Insured Medical Claims | $ | 151.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56697 | | Self-Insured Medical Claims | $ | 245.18 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56698 | | Self-Insured Medical Claims | $ | 29.53 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56699 | | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56700 | | Self-Insured Medical Claims | $ | 21.33 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56701 | | Self-Insured Medical Claims | $ | 2,684.07 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56702 | | Self-Insured Medical Claims | $ | 192.97 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56703 | | Self-Insured Medical Claims | $ | 32.36 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56704 | | Self-Insured Medical Claims | $ | 47.15 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56705 | | Self-Insured Medical Claims | $ | 24.08 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56706 | | Self-Insured Medical Claims | $ | 8.07 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56707 | | Self-Insured Medical Claims | $ | 233.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56708 | | Self-Insured Medical Claims | $ | 76.11 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56709 | | Self-Insured Medical Claims | $ | 23.81 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56710 | | Self-Insured Medical Claims | $ | 809.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56711 | | Self-Insured Medical Claims | $ | 26.49 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56712 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56713 | | Self-Insured Medical Claims | $ | 427.21 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56714 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56715 | | Self-Insured Medical Claims | $ | 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56716 | | Self-Insured Medical Claims | $ | 61.58 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56717 | | Self-Insured Medical Claims | $ | 427.21 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56718 | | Self-Insured Medical Claims | $ | 61.56 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56719 | | Self-Insured Medical Claims | $ | 275.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56720 | | Self-Insured Medical Claims | $ | 275.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56721 | | Self-Insured Medical Claims | $ | 26.49 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56722 | | Self-Insured Medical Claims | $ | 26.49 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56723 | | Self-Insured Medical Claims | $ | 245.18 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56724 | | Self-Insured Medical Claims | $ | 99.46 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56725 | | Self-Insured Medical Claims | $ | 92.27 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56726 | | Self-Insured Medical Claims | $ | 107.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56727 | | Self-Insured Medical Claims | $ 102.12 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56728 | | Self-Insured Medical Claims | $ 15.92 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56729 | | Self-Insured Medical Claims | $ 32.13 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56730 | | Self-Insured Medical Claims | $ 44.83 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56731 | | Self-Insured Medical Claims | $ 81.16 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56732 | | Self-Insured Medical Claims | $ 61.23 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56733 | | Self-Insured Medical Claims | $ 13.56 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56734 | | Self-Insured Medical Claims | $ 93.38 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56735 | | Self-Insured Medical Claims | $ 256.09 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56736 | | Self-Insured Medical Claims | $ 691.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56737 | | Self-Insured Medical Claims | $ 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56738 | | Self-Insured Medical Claims | $ 18.05 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56739 | | Self-Insured Medical Claims | $ 832.80 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56740 | | Self-Insured Medical Claims | $ 3,158.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56741 | | Self-Insured Medical Claims | $ 182.03 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56742 | | Self-Insured Medical Claims | $ 691.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56743 | | Self-Insured Medical Claims | $ 21.33 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56744 | | Self-Insured Medical Claims | $ 89.87 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56745 | | Self-Insured Medical Claims | $ 3,347.60 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56687 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56688 | | Self-Insured Medical Claims | $ 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56675 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56682 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56629 | | Self-Insured Medical Claims | $ 4.75 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56672 | | Self-Insured Medical Claims | $ 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56659 | | Self-Insured Medical Claims | $ 12.96 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56678 | | Self-Insured Medical Claims | $ 56.89 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56627 | | Self-Insured Medical Claims | $ 135.91 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56628 | | Self-Insured Medical Claims | $ 220.16 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56626 | | Self-Insured Medical Claims | $ 60.42 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56753 | | Self-Insured Medical Claims | $ 420.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56680 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56754 | | Self-Insured Medical Claims | $ 12,581.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56683 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | 56655 | | Self-Insured Medical Claims | $ 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | EFT Draft | Various | 9.22.2023 EIF Med Claim EFT Draft | $ 805,457.03 |
| ANO | Employee Insurance Fund | 0766 | 9/29/2023 | EFT Draft | Various | 9.22.2023 EIF Med Claim EFT Draft Zelis | $ 16,164.36 |
| ANO | Hurricane Ida Insurance Account | 0227 | 9/5/2023 | N/A | Hancock Whitney Operating Account | Ida Ins Funds Adv- Transfer to Whit OP from Ida Bank 9.5.2023 | $ 2,636,477.02 |
| ANO | Hurricane Ida Insurance Account | 0227 | 9/6/2023 | N/A | Hancock Whitney Operating Account | Ida Ins Funds Adv- Transfer to Whit OP from Ida Bank 9.6.23 | $ 582,579.21 |
| ANO | Hurricane Ida Insurance Account | 0227 | 9/14/2023 | N/A | Hancock Whitney Operating Account | Ida Ins Funds Adv- Transfer to Whit OP from Ida Bank 9.14.23 | $ 617,815.85 |
| ANO | Hurricane Ida Insurance Account | 0227 | 9/29/2023 | N/A | Hancock Whitney Operating Account | Ida Ins Funds Adv- Transfer to Whit OP from Ida Bank 9.29.23 | $ 3,176,225.64 |
| | | | | | | | $ 42,807,875.04 |